Exhibit H

*In re: Bard IVC Filter Prods. Liab. Litig. (MDL No. 2641)*

## FILTER IVC – INDEX OF COMPLAINT TRENDING MATERIALS

**QMBRs/Complaint Trending/Fracture Reports**

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00048432 | BPV-17-01-00048563 | Complaint trending and analysis and related materials |
| BPV-17-01-00096198 | BPV-17-01-00096250 | Complaint trending and analysis and related materials |
| BPV-17-01-00097275 | BPV-17-01-00097304 | Complaint trending and analysis and related materials |
| BPV-17-01-00097457 | BPV-17-01-00097687 | Complaint trending and analysis and related materials |
| BPV-17-01-00097827 | BPV-17-01-00097887 | Complaint trending and analysis and related materials |
| BPV-17-01-00102016 | BPV-17-01-00102135 | Complaint trending and analysis and related materials |
| BPV-17-01-00144329 | BPV-17-01-00144349 | Complaint trending and analysis and related materials |
| BPV-17-01-00144350 | BPV-17-01-00144364 | Complaint trending and analysis and related materials |
| BPV-17-01-00144365 | BPV-17-01-00144380 | Complaint trending and analysis and related materials |
| BPV-17-01-00147611 | BPV-17-01-00147622 | Complaint trending and analysis and related materials |
| BPV-17-01-00161846 | BPV-17-01-00161850 | Quality/Compliance Scorecards |
| BPV-17-01-00162366 | BPV-17-01-00162422 | QMBRs |
| BPV-17-01-00170083 | BPV-17-01-00170084 | Adverse Event summaries |
| BPV-17-01-00170085 | BPV-17-01-00170361 | Post-market surveillance and related documents |
| BPV-17-01-00170362 | BPV-17-01-00170825 | Fracture reports |
| BPVEFILTER-01-00043030 | BPVEFILTER-01-00043040 | RGLs |
| BPVEFILTER-01-00043041 | BPVEFILTER-01-00043060 | Division Quality Performance Metrics |
| BPVEFILTER-01-00043061 | BPVEFILTER-01-00043086 | RGLs |
| BPVEFILTER- | BPVEFILTER- | Division Quality Performance Metrics |

Page 1 of 26

*In re: Bard IVC Filter Prods. Liab. Litig. (MDL No. 2641)*

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| 01-00043087 | 01-00043087 | |
| BPVEFILTER-01-00043094 | BPVEFILTER-01-00043484 | QMRs |
| BPVEFILTER-01-00043486 | BPVEFILTER-01-00043510 | Fracture Reports |
| BPVEFILTER-01-00043539 | BPVEFILTER-01-00043565 | QMBRs |
| BPV-17-01-00191230 | BPV-17-01-00191919 | QMBRs |
| BPV-17-01-00191920 | BPV-17-01-00193290 | RGLs |

**SOPs re Complaint Handling/Post Market Surveillance and Related**

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00107427 | BPV-17-01-00107568 | Quality Related Procedures and Standards |
| BPV-17-01-00158946 | BPV-17-01-00158969 | BPV Quality Manual - DOPQ0700300 Rev 0 |
| BPV-17-01-00158970 | BPV-17-01-00158993 | BPV Quality Manual - DOPQ0700300 Rev 1 |
| BPV-17-01-00158994 | BPV-17-01-00159017 | BPV Quality Manual - DOPQ0700300 Rev 2 |
| BPV-17-01-00159018 | BPV-17-01-00159041 | BPV Quality Manual - DOPQ0700300 Rev 3 |
| BPV-17-01-00159042 | BPV-17-01-00159065 | BPV Quality Manual - DOPQ0700300 Rev 4 |
| BPV-17-01-00159066 | BPV-17-01-00159089 | BPV Quality Manual - DOPQ0700300 Rev 5 |
| BPV-17-01-00159090 | BPV-17-01-00159114 | BPV Quality Manual - DOPQ0700300 Rev 6 |
| BPV-17-01-00163307 | BPV-17-01-00163308 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700000 Rev 0 |
| BPV-17-01-00163309 | BPV-17-01-00163310 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700000 Rev 1 |
| BPV-17-01-00163311 | BPV-17-01-00163312 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700000 Rev 2 |
| BPV-17-01-00163313 | BPV-17-01-00163314 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700000 Rev 3 |
| BPV-17-01-00163315 | BPV-17-01-00163316 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700000 Rev 4 |
| BPV-17-01- | BPV-17-01- | Standard Operating Procedures / Division Operating |

*In re: Bard IVC Filter Prods. Liab. Litig. (MDL No. 2641)*

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| 00163317 | 00163318 | Procedures -- DOPQ0700000 Rev 5 |
| BPV-17-01-00163319 | BPV-17-01-00163320 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700000 Rev 6 |
| BPV-17-01-00163321 | BPV-17-01-00163322 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700000 Rev 7 |
| BPV-17-01-00163323 | BPV-17-01-00163324 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700000 Rev 8 |
| BPV-17-01-00163325 | BPV-17-01-00163328 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700010 Rev 0 |
| BPV-17-01-00163329 | BPV-17-01-00163332 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700010 Rev 1 |
| BPV-17-01-00163333 | BPV-17-01-00163336 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700010 Rev 2 |
| BPV-17-01-00163337 | BPV-17-01-00163340 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700010 Rev 3 |
| BPV-17-01-00163341 | BPV-17-01-00163344 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700010 Rev 4 |
| BPV-17-01-00163345 | BPV-17-01-00163349 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700020 Rev 00 |
| BPV-17-01-00163350 | BPV-17-01-00163354 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700020 Rev 01 |
| BPV-17-01-00163355 | BPV-17-01-00163359 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700020 Rev 02 |
| BPV-17-01-00163360 | BPV-17-01-00163379 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700020 Rev 03 |
| BPV-17-01-00163380 | BPV-17-01-00163399 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700020 Rev 04 |
| BPV-17-01-00163400 | BPV-17-01-00163419 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700020 Rev 05 |
| BPV-17-01-00163420 | BPV-17-01-00163441 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700020 Rev 06 |
| BPV-17-01-00163442 | BPV-17-01-00163463 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700020 Rev 07 |
| BPV-17-01-00163464 | BPV-17-01-00163485 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700020 Rev 08 |
| BPV-17-01-00163486 | BPV-17-01-00163507 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700020 Rev 09 |
| BPV-17-01-00163508 | BPV-17-01-00163529 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700020 Rev 10 |
| BPV-17-01-00163530 | BPV-17-01-00163534 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700020 Rev 11 |
| BPV-17-01-00163535 | BPV-17-01-00163539 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700020 Rev 12 |

Page 3 of 26

*In re: Bard IVC Filter Prods. Liab. Litig. (MDL No. 2641)*

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00163540 | BPV-17-01-00163544 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700020 Rev 13 |
| BPV-17-01-00163545 | BPV-17-01-00163545 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700030 Rev 0 |
| BPV-17-01-00163546 | BPV-17-01-00163546 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700030 Rev 1 |
| BPV-17-01-00163547 | BPV-17-01-00163548 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700030 Rev 2 |
| BPV-17-01-00163549 | BPV-17-01-00163550 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700030 Rev 3 |
| BPV-17-01-00163551 | BPV-17-01-00163552 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700030 Rev 4 |
| BPV-17-01-00163553 | BPV-17-01-00163553 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700040 Rev 0 |
| BPV-17-01-00163554 | BPV-17-01-00163554 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700040 Rev 1 |
| BPV-17-01-00163555 | BPV-17-01-00163559 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700040 Rev 2 |
| BPV-17-01-00163560 | BPV-17-01-00163564 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700040 Rev 3 |
| BPV-17-01-00163565 | BPV-17-01-00163569 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700040 Rev 4 |
| BPV-17-01-00163570 | BPV-17-01-00163572 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700050 Rev 0 |
| BPV-17-01-00163573 | BPV-17-01-00163575 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700050 Rev 1 |
| BPV-17-01-00163576 | BPV-17-01-00163578 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700050 Rev 2 |
| BPV-17-01-00163579 | BPV-17-01-00163581 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700050 Rev 3 |
| BPV-17-01-00163582 | BPV-17-01-00163585 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700050 Rev 4 |
| BPV-17-01-00163586 | BPV-17-01-00163588 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700050 Rev 5 |
| BPV-17-01-00163589 | BPV-17-01-00163591 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700050 Rev 6 |
| BPV-17-01-00163592 | BPV-17-01-00163594 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700050 Rev 7 |
| BPV-17-01-00163595 | BPV-17-01-00163595 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700070 Rev 0 |
| BPV-17-01-00163596 | BPV-17-01-00163596 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700070 Rev 1 |
| BPV-17-01-00163597 | BPV-17-01-00163597 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700070 Rev 2 |

*In re: Bard IVC Filter Prods. Liab. Litig. (MDL No. 2641)*

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00163598 | BPV-17-01-00163598 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700080 Rev 0 |
| BPV-17-01-00163599 | BPV-17-01-00163599 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700080 Rev 1 |
| BPV-17-01-00163600 | BPV-17-01-00163600 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700080 Rev 2 |
| BPV-17-01-00163601 | BPV-17-01-00163605 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700090 Rev 0 |
| BPV-17-01-00163606 | BPV-17-01-00163610 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700090 Rev 1 |
| BPV-17-01-00163611 | BPV-17-01-00163615 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700090 Rev 2 |
| BPV-17-01-00163616 | BPV-17-01-00163617 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700100 Rev 0 |
| BPV-17-01-00163618 | BPV-17-01-00163619 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700100 Rev 1 |
| BPV-17-01-00163620 | BPV-17-01-00163621 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700110 Rev 0 |
| BPV-17-01-00163622 | BPV-17-01-00163623 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700110 Rev 1 |
| BPV-17-01-00163624 | BPV-17-01-00163625 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700110 Rev 2 |
| BPV-17-01-00163626 | BPV-17-01-00163627 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700110 Rev 3 |
| BPV-17-01-00163628 | BPV-17-01-00163628 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700120 Rev 0 |
| BPV-17-01-00163629 | BPV-17-01-00163629 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700120 Rev 1 |
| BPV-17-01-00163630 | BPV-17-01-00163631 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700130 Rev 0 |
| BPV-17-01-00163632 | BPV-17-01-00163633 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700130 Rev 1 |
| BPV-17-01-00163634 | BPV-17-01-00163635 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700130 Rev 2 |
| BPV-17-01-00163636 | BPV-17-01-00163637 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700130 Rev 3 |
| BPV-17-01-00163638 | BPV-17-01-00163639 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700130 Rev 4 |
| BPV-17-01-00163640 | BPV-17-01-00163641 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700150 Rev 0 |
| BPV-17-01-00163642 | BPV-17-01-00163643 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700150 Rev 1 |
| BPV-17-01-00163644 | BPV-17-01-00163645 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700150 Rev 2 |

Page 5 of 26

*In re: Bard IVC Filter Prods. Liab. Litig. (MDL No. 2641)*

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00163646 | BPV-17-01-00163647 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700150 Rev 3 |
| BPV-17-01-00163648 | BPV-17-01-00163649 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700160 Rev 0 |
| BPV-17-01-00163650 | BPV-17-01-00163651 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700160 Rev 1 |
| BPV-17-01-00163652 | BPV-17-01-00163653 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700160 Rev 2 |
| BPV-17-01-00163654 | BPV-17-01-00163656 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700160 Rev 3 |
| BPV-17-01-00163657 | BPV-17-01-00163659 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700160 Rev 4 |
| BPV-17-01-00163660 | BPV-17-01-00163662 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700160 Rev 5 |
| BPV-17-01-00163663 | BPV-17-01-00163664 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700170 Rev 0 |
| BPV-17-01-00163665 | BPV-17-01-00163666 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700170 Rev 1 |
| BPV-17-01-00163667 | BPV-17-01-00163668 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700170 Rev 2 |
| BPV-17-01-00163669 | BPV-17-01-00163670 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700170 Rev 3 |
| BPV-17-01-00163671 | BPV-17-01-00163672 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700170 Rev 4 |
| BPV-17-01-00163673 | BPV-17-01-00163674 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700170 Rev 5 |
| BPV-17-01-00163675 | BPV-17-01-00163676 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700170 Rev 6 |
| BPV-17-01-00163677 | BPV-17-01-00163679 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700170 Rev 7 |
| BPV-17-01-00163680 | BPV-17-01-00163682 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700170 Rev 8 |
| BPV-17-01-00163683 | BPV-17-01-00163685 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700170 Rev 9 |
| BPV-17-01-00163686 | BPV-17-01-00163687 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700180 Rev 0 |
| BPV-17-01-00163688 | BPV-17-01-00163689 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700180 Rev 1 |
| BPV-17-01-00163690 | BPV-17-01-00163691 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700180 Rev 2 |
| BPV-17-01-00163692 | BPV-17-01-00163693 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700180 Rev 3 |
| BPV-17-01-00163694 | BPV-17-01-00163695 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700180 Rev 4 |

Page 6 of 26

*In re: Bard IVC Filter Prods. Liab. Litig. (MDL No. 2641)*

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00163696 | BPV-17-01-00163697 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700180 Rev 5 |
| BPV-17-01-00163698 | BPV-17-01-00163699 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700190 Rev 0 |
| BPV-17-01-00163700 | BPV-17-01-00163701 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700190 Rev 1 |
| BPV-17-01-00163702 | BPV-17-01-00163703 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700190 Rev 2 |
| BPV-17-01-00163704 | BPV-17-01-00163705 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700190 Rev 3 |
| BPV-17-01-00163706 | BPV-17-01-00163707 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700190 Rev 4 |
| BPV-17-01-00163708 | BPV-17-01-00163709 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700190 Rev 5 |
| BPV-17-01-00163710 | BPV-17-01-00163711 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700190 Rev 6 |
| BPV-17-01-00163712 | BPV-17-01-00163712 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700200 Rev 0 |
| BPV-17-01-00163713 | BPV-17-01-00163713 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700200 Rev 1 |
| BPV-17-01-00163714 | BPV-17-01-00163716 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700200 Rev 2 |
| BPV-17-01-00163717 | BPV-17-01-00163719 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700200 Rev 3 |
| BPV-17-01-00163720 | BPV-17-01-00163739 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700200 Rev 4 |
| BPV-17-01-00163740 | BPV-17-01-00163759 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700200 Rev 5 |
| BPV-17-01-00163760 | BPV-17-01-00163761 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700210 Rev 0 |
| BPV-17-01-00163762 | BPV-17-01-00163763 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700210 Rev 1 |
| BPV-17-01-00163764 | BPV-17-01-00163765 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700210 Rev 2 |
| BPV-17-01-00163766 | BPV-17-01-00163767 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700220 Rev 1 |
| BPV-17-01-00163768 | BPV-17-01-00163769 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700220 Rev 2 |
| BPV-17-01-00163770 | BPV-17-01-00163793 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700300 Rev 0 |
| BPV-17-01-00163794 | BPV-17-01-00163817 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700300 Rev 1 |
| BPV-17-01-00163818 | BPV-17-01-00163841 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700300 Rev 2 |

Page 7 of 26

*In re: Bard IVC Filter Prods. Liab. Litig. (MDL No. 2641)*

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00163842 | BPV-17-01-00163865 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700300 Rev 3 |
| BPV-17-01-00163866 | BPV-17-01-00163889 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700300 Rev 4 |
| BPV-17-01-00163890 | BPV-17-01-00163913 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700300 Rev 5 |
| BPV-17-01-00164054 | BPV-17-01-00164055 | Standard Operating Procedures / Division Operating Procedures -- DOPQ1102200 rev 1 |
| BPV-17-01-00164056 | BPV-17-01-00164057 | Standard Operating Procedures / Division Operating Procedures -- DOPQ1102200 rev 2 |
| BPV-17-01-00164058 | BPV-17-01-00164060 | Standard Operating Procedures / Division Operating Procedures -- DOPQ1102200 REV 3 |
| BPV-17-01-00164061 | BPV-17-01-00164063 | Standard Operating Procedures / Division Operating Procedures -- DOPQ1102200 REV 4 |
| BPV-17-01-00169508 | BPV-17-01-00169519 | Inspection Procedure/Manufacturing Procedure - IP0212900 REV 00 |
| BPV-17-01-00169520 | BPV-17-01-00169530 | Inspection Procedure/Manufacturing Procedure - IP0212900 REV 01 |
| BPV-17-01-00169531 | BPV-17-01-00169541 | Inspection Procedure/Manufacturing Procedure - IP0212900 REV 02 |
| BPV-17-01-00169542 | BPV-17-01-00169552 | Inspection Procedure/Manufacturing Procedure - IP0212900 REV 03 |
| BPV-17-01-00169553 | BPV-17-01-00169563 | Inspection Procedure/Manufacturing Procedure - IP0212900 REV 04 |
| BPV-17-01-00169564 | BPV-17-01-00169575 | Inspection Procedure/Manufacturing Procedure - IP0212900 REV 05 |
| BPV-17-01-00169576 | BPV-17-01-00169587 | Inspection Procedure/Manufacturing Procedure - IP0212900 REV 06 |
| BPV-17-01-00169588 | BPV-17-01-00169599 | Inspection Procedure/Manufacturing Procedure - IP0212900 REV 07 |
| BPV-17-01-00169600 | BPV-17-01-00169611 | Inspection Procedure/Manufacturing Procedure - IP0212900 REV 08 |
| BPV-17-01-00169612 | BPV-17-01-00169623 | Inspection Procedure/Manufacturing Procedure - IP0212900 REV 09 |
| BPV-17-01-00169624 | BPV-17-01-00169635 | Inspection Procedure/Manufacturing Procedure - IP0212900 REV 10 |
| BPV-17-01-00169636 | BPV-17-01-00169648 | Inspection Procedure/Manufacturing Procedure - IP0212900 REV 11 |
| BPV-17-01-00169649 | BPV-17-01-00169661 | Inspection Procedure/Manufacturing Procedure - IP0212900 REV 12 |
| BPV-17-01-00169662 | BPV-17-01-00169674 | Inspection Procedure/Manufacturing Procedure - IP0212900 REV 13 |
| BPV-17-01-00169675 | BPV-17-01-00169687 | Inspection Procedure/Manufacturing Procedure - IP0212900 REV 14 |

Page 8 of 26

*In re: Bard IVC Filter Prods. Liab. Litig. (MDL No. 2641)*

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00169688 | BPV-17-01-00169700 | Inspection Procedure/Manufacturing Procedure - IP0212900 REV 15 |
| BPV-17-01-00169701 | BPV-17-01-00169713 | Inspection Procedure/Manufacturing Procedure - IP0212900 REV 16 |
| BPV-17-01-00169714 | BPV-17-01-00169726 | Inspection Procedure/Manufacturing Procedure - IP0212900 REV 17 |
| BPV-17-01-00169727 | BPV-17-01-00169739 | Inspection Procedure/Manufacturing Procedure - IP0212900 REV 18 |
| BPV-17-01-00169740 | BPV-17-01-00169752 | Inspection Procedure/Manufacturing Procedure - IP0212900 REV 19 |
| BPV-17-01-00169753 | BPV-17-01-00169765 | Inspection Procedure/Manufacturing Procedure - IP0212900 REV 20 |
| BPV-17-01-00169766 | BPV-17-01-00169778 | Inspection Procedure/Manufacturing Procedure - IP0212900 REV 21 |
| BPV-17-01-00169779 | BPV-17-01-00169791 | Inspection Procedure/Manufacturing Procedure - IP0212900 REV 22 |
| BPV-17-01-00169792 | BPV-17-01-00169804 | Inspection Procedure/Manufacturing Procedure - IP0212900 REV 23 |
| BPV-17-01-00169805 | BPV-17-01-00169818 | Inspection Procedure/Manufacturing Procedure - IP0212900 REV 24 |
| BPV-17-01-00169819 | BPV-17-01-00169832 | Inspection Procedure/Manufacturing Procedure - IP0212900 REV 25 |
| BPV-17-01-00169833 | BPV-17-01-00169846 | Inspection Procedure/Manufacturing Procedure - IP0212900 REV 26 |
| BPV-17-01-00169847 | BPV-17-01-00169860 | Inspection Procedure/Manufacturing Procedure - IP0212900 REV 27 |
| BPV-17-01-00169861 | BPV-17-01-00169874 | Inspection Procedure/Manufacturing Procedure - IP0212900 REV 28 |
| BPV-17-01-00169875 | BPV-17-01-00169888 | Inspection Procedure/Manufacturing Procedure - IP0212900 REV 29 |
| BPV-17-01-00169889 | BPV-17-01-00169902 | Inspection Procedure/Manufacturing Procedure - IP0212900 REV 30 |
| BPV-17-01-00169903 | BPV-17-01-00169905 | TD-01694 REV 0 |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00143084 | BPV-17-01-00143100 | CQA-STD-24 Rev 08 -- Standard for Product Complaint Handling |
| BPV-17-01-00143101 | BPV-17-01-00143129 | SOPQ0153100 Rev 00 -- BPV Complaint Handling System |
| BPV-17-01-00143130 | BPV-17-01-00143156 | sopq0153100 Rev 01 -- BPV Complaint Handling System |

Page 9 of 26

*In re: Bard IVC Filter Prods. Liab. Litig. (MDL No. 2641)*

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00143157 | BPV-17-01-00143182 | sopq0153100 Rev 02 -- BPV Complaint Handling System |
| BPV-17-01-00143183 | BPV-17-01-00143198 | sopq0153100 Rev 03 -- BPV Complaint Handling System |
| BPV-17-01-00143199 | BPV-17-01-00143215 | sopq0153100 Rev 04 -- BPV Complaint Handling System |
| BPV-17-01-00143216 | BPV-17-01-00143232 | sopq0153100 Rev 05 -- BPV Complaint Handling System |
| BPV-17-01-00143233 | BPV-17-01-00143252 | sopq0153100 Rev 06 -- BPV Complaint Handling System |
| BPV-17-01-00143253 | BPV-17-01-00143272 | sopq0153100 Rev 07 -- BPV Complaint Handling System |
| BPV-17-01-00143273 | BPV-17-01-00143290 | sopq0153100 Rev 08 -- BPV Complaint Handling System |
| BPV-17-01-00143291 | BPV-17-01-00143307 | sopq0153100 Rev 09 -- BPV Complaint Handling System |
| BPV-17-01-00143308 | BPV-17-01-00143324 | sopq0153100 Rev 10 -- BPV Complaint Handling System |
| BPV-17-01-00143325 | BPV-17-01-00143342 | sopq0153100 Rev 11 -- BPV Complaint Handling System |
| BPV-17-01-00143343 | BPV-17-01-00143364 | sopq0153100 Rev 12 -- BPV Complaint Handling System |
| BPV-17-01-00143365 | BPV-17-01-00143387 | sopq0153100 Rev 13 -- BPV Complaint Handling System |
| BPV-17-01-00143388 | BPV-17-01-00143415 | sopq0153100 Rev 14 -- BPV Complaint Handling System |
| BPV-17-01-00143416 | BPV-17-01-00143443 | sopq0153100 Rev 15 -- BPV Complaint Handling System PMA Related |
| BPV-17-01-00143444 | BPV-17-01-00143457 | sopq0153100 Rev 16 -- BPV Complaint Handling System PMA Related |
| BPV-17-01-00143458 | BPV-17-01-00143471 | SOPQ0153100 Rev 17 -- BPV Complaint Handling System PMA Related |
| BPV-17-01-00143472 | BPV-17-01-00143487 | SOPQ0153100 Rev 18 -- BPV Complaint Handling System PMA Related |
| BPV-17-01-00143488 | BPV-17-01-00143489 | SOPQ0239600 Rev 0 -- Complaint Lab Policy |
| BPV-17-01-00143490 | BPV-17-01-00143491 | sopq0239600 Rev 1 -- Complaint Lab Policy |
| BPV-17-01-00143492 | BPV-17-01-00143493 | sopq0239600 Rev 2 -- Complaint Lab Policy |
| BPV-17-01-00143494 | BPV-17-01-00143499 | sopq0239600 Rev 3 -- Complaint Lab Policy |
| BPV-17-01-00143500 | BPV-17-01-00143505 | sopq0239600 Rev 4 -- Complaint Lab Policy |

Page 10 of 26

*In re: Bard IVC Filter Prods. Liab. Litig. (MDL No. 2641)*

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00143506 | BPV-17-01-00143511 | sopq0239600 Rev 5 -- Complaint Lab Policy |
| BPV-17-01-00143512 | BPV-17-01-00143518 | SOPQ0239600 Rev 6 -- Complaint Lab Policy |
| BPV-17-01-00143519 | BPV-17-01-00143536 | SOPQ0700000 Rev 0 -- Service and Repair BPT Procedure |
| BPV-17-01-00143537 | BPV-17-01-00143555 | sopq0700000 Rev 1 -- Service and Repair BPV Procedure |
| BPV-17-01-00143556 | BPV-17-01-00143574 | sopq0700000 Rev 2 -- Service and Repair BPV Procedure |
| BPV-17-01-00143575 | BPV-17-01-00143595 | sopq0700000 Rev 3 -- Service and Repair BPV Procedure |
| BPV-17-01-00143596 | BPV-17-01-00143600 | sopq0700000 Rev 4 -- Service and Repair BPV Procedure |
| BPV-17-01-00143601 | BPV-17-01-00143612 | SOPQ0700000 Rev 5 -- Service and Repair BPV Procedure |
| BPV-17-01-00143613 | BPV-17-01-00143626 | SOPQ0700000 Rev 6 -- Service and Repair BPV Procedure |
| BPV-17-01-00143627 | BPV-17-01-00143631 | SOPQ0700200 Rev 00 -- Complaint Investigation Procedures |
| BPV-17-01-00143632 | BPV-17-01-00143636 | sopq0700200 Rev 01 -- Complaint Investigation Procedures |
| BPV-17-01-00143637 | BPV-17-01-00143641 | sopq0700200 Rev 02 -- Complaint Investigation Procedures |
| BPV-17-01-00143642 | BPV-17-01-00143646 | sopq0700200 Rev 03 -- Complaint Investigation Procedures |
| BPV-17-01-00143647 | BPV-17-01-00143652 | sopq0700200 Rev 04 -- Complaint Investigation Procedures |
| BPV-17-01-00143653 | BPV-17-01-00143659 | sopq0700200 Rev 05 -- Complaint Investigation Procedures |
| BPV-17-01-00143660 | BPV-17-01-00143666 | sopq0700200 Rev 06 -- Complaint Investigation Procedures |
| BPV-17-01-00143667 | BPV-17-01-00143674 | sopq0700200 Rev 07 -- Complaint Investigation Procedures |
| BPV-17-01-00143675 | BPV-17-01-00143684 | sopq0700200 Rev 08 -- Complaint Investigation Procedures PMA Related |
| BPV-17-01-00143685 | BPV-17-01-00143694 | sopq0700200 Rev 09 -- Complaint Investigation Procedures PMA Related |
| BPV-17-01-00143695 | BPV-17-01-00143700 | sopq0700200 Rev 10 -- Complaint Investigation Procedures PMA Related |
| BPV-17-01-00143701 | BPV-17-01-00143704 | SOPQ0700200 Rev 11 -- Complaint Investigation Procedures PMA Related |
| BPV-17-01-00143705 | BPV-17-01-00143708 | SOPQ0700200 Rev 12 -- Complaint Investigation Procedures PMA Related |

Page 11 of 26

*In re: Bard IVC Filter Prods. Liab. Litig. (MDL No. 2641)*

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00143709 | BPV-17-01-00143713 | sopq0735600 Rev 0 -- Failure Investigation |
| BPV-17-01-00143714 | BPV-17-01-00143718 | sopq0735600 Rev 1 -- Failure Investigation |
| BPV-17-01-00143719 | BPV-17-01-00143724 | sopq0735600 Rev 2 -- Failure Investigation |
| BPV-17-01-00143725 | BPV-17-01-00143730 | sopq0735600 Rev 3 -- Failure Investigation |
| BPV-17-01-00143731 | BPV-17-01-00143736 | sopq0735600 Rev 4 -- Failure Investigation |
| BPV-17-01-00143737 | BPV-17-01-00143749 | sopq0735600 Rev 5 -- Investigation Procedure |
| BPV-17-01-00143750 | BPV-17-01-00143762 | sopq0735600 Rev 6 -- Investigation Procedure |
| BPV-17-01-00143763 | BPV-17-01-00143778 | SOPQ0735600 Rev 7 -- Investigation Procedure PMA Related |
| BPV-17-01-00143779 | BPV-17-01-00143783 | SOPQ1402000 Rev 0 -- Subject Product Analysis and Remedial Action Assessment |
| BPV-17-01-00143784 | BPV-17-01-00143788 | sopq1402000 Rev 1 -- Subject Product Analysis and Remedial Action Assessment |
| BPV-17-01-00143789 | BPV-17-01-00143796 | sopq1402000 Rev 2 -- Subject Product Analysis and Remedial Action Assessment |
| BPV-17-01-00143797 | BPV-17-01-00143805 | sopq1402000 Rev 3 -- Subject Product Analysis and Remedial Action Assessment |
| BPV-17-01-00143806 | BPV-17-01-00143814 | sopq1402000 Rev 4 -- Subject Product Analysis and Remedial Action Assessment |
| BPV-17-01-00143815 | BPV-17-01-00143823 | sopq1402000 Rev 5 -- Subject Product Analysis and Remedial Action Assessment |
| BPV-17-01-00143824 | BPV-17-01-00143839 | sopq1413000 Rev 00 -- CAPA Procedure |
| BPV-17-01-00143840 | BPV-17-01-00143856 | sopq1413000 Rev 01 -- CAPA Procedure |
| BPV-17-01-00143857 | BPV-17-01-00143869 | sopq1413000 Rev 02 -- CAPA Procedure |
| BPV-17-01-00143870 | BPV-17-01-00143884 | sopq1413000 Rev 03 -- CAPA Procedure |
| BPV-17-01-00143885 | BPV-17-01-00143899 | sopq1413000 Rev 04 -- CAPA Procedure |
| BPV-17-01-00143900 | BPV-17-01-00143917 | sopq1413000 Rev 05 -- CAPA Procedure |
| BPV-17-01-00143918 | BPV-17-01-00143935 | sopq1413000 Rev 06 -- CAPA Procedure |
| BPV-17-01-00143936 | BPV-17-01-00143953 | sopq1413000 Rev 07 -- CAPA Procedure |

*In re: Bard IVC Filter Prods. Liab. Litig. (MDL No. 2641)*

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00143954 | BPV-17-01-00143973 | sopq1413000 Rev 08 -- CAPA Procedure |
| BPV-17-01-00143974 | BPV-17-01-00143993 | sopq1413000 Rev 09 -- CAPA Procedure |
| BPV-17-01-00143994 | BPV-17-01-00144014 | sopq1413000 Rev 10 -- CAPA Procedure |
| BPV-17-01-00144015 | BPV-17-01-00144035 | sopq1413000 Rev 11 -- CAPA Procedure |
| BPV-17-01-00144036 | BPV-17-01-00144058 | sopq1413000 Rev 12 -- CAPA Procedure PMA Related |
| BPV-17-01-00144059 | BPV-17-01-00144079 | sopq1413000 Rev 13 -- CAPA Procedure PMA Related |
| BPV-17-01-00144080 | BPV-17-01-00144099 | sopq1413000 Rev 14 -- CAPA Procedure PMA Related |
| BPV-17-01-00144100 | BPV-17-01-00144118 | sopq1413000 Rev 15 -- CAPA Procedure PMA Related |
| BPV-17-01-00144119 | BPV-17-01-00144122 | sopq1417500 Rev 0 -- Statistical Complaint Trending Procedure |
| BPV-17-01-00144123 | BPV-17-01-00144126 | sopq1417500 Rev 1 -- Statistical Complaint Trending Procedure PMA Related |
| BPV-17-01-00144127 | BPV-17-01-00144133 | sopq1418000 Rev 0 -- Customer In-Servicing In Conjunction with Product Complaints PMA Related |
| BPV-17-01-00152637 | BPV-17-01-00152661 | CQA-STD-24 Rev 0 -- Standard for Product Complaint Handling |
| BPV-17-01-00152662 | BPV-17-01-00152677 | CQA-STD-24 Rev 1 -- Standard for Product Complaint Handling |
| BPV-17-01-00152678 | BPV-17-01-00152694 | CQA-STD-24 Rev 2 -- Standard for Product Complaint Handling |
| BPV-17-01-00152695 | BPV-17-01-00152713 | CQA-STD-24 Rev 3 -- Standard for Product Complaint Handling |
| BPV-17-01-00152714 | BPV-17-01-00152734 | CQA-STD-24 Rev 4 -- Standard for Product Complaint Handling |
| BPV-17-01-00152735 | BPV-17-01-00152822 | CQA-STD-24 Rev 5 -- Standard for Product Complaint Handling |
| BPV-17-01-00152823 | BPV-17-01-00152838 | CQA-STD-24 Rev 6 -- Standard for Product Complaint Handling |
| BPV-17-01-00152839 | BPV-17-01-00152855 | CQA-STD-24 Rev 7 -- Standard for Product Complaint Handling |
| BPV-17-01-00162801 | BPV-17-01-00162810 | Standard Operating Procedures / Division Operating Procedures -- CQA-STD-31 Rev 0 |
| BPV-17-01-00162811 | BPV-17-01-00162820 | Standard Operating Procedures / Division Operating Procedures -- CQA-STD-31 Rev 1 |
| BPV-17-01-00162821 | BPV-17-01-00162832 | Standard Operating Procedures / Division Operating Procedures -- DOPQ1102100 Rev 00 |

*In re: Bard IVC Filter Prods. Liab. Litig. (MDL No. 2641)*

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00162833 | BPV-17-01-00162847 | Standard Operating Procedures / Division Operating Procedures -- dopq1102100 Rev 01 |
| BPV-17-01-00162848 | BPV-17-01-00162863 | Standard Operating Procedures / Division Operating Procedures -- dopq1102100 Rev 02 |
| BPV-17-01-00162864 | BPV-17-01-00162878 | Standard Operating Procedures / Division Operating Procedures -- dopq1102100 Rev 03 |
| BPV-17-01-00162879 | BPV-17-01-00162894 | Standard Operating Procedures / Division Operating Procedures -- dopq1102100 Rev 04 |
| BPV-17-01-00162895 | BPV-17-01-00162910 | Standard Operating Procedures / Division Operating Procedures -- dopq1102100 Rev 05 |
| BPV-17-01-00162911 | BPV-17-01-00162927 | Standard Operating Procedures / Division Operating Procedures -- dopq1102100 Rev 06 |
| BPV-17-01-00162928 | BPV-17-01-00162944 | Standard Operating Procedures / Division Operating Procedures -- dopq1102100 Rev 07 |
| BPV-17-01-00162945 | BPV-17-01-00162948 | Standard Operating Procedures / Division Operating Procedures -- dopq1102100 Rev 08 |
| BPV-17-01-00162949 | BPV-17-01-00162952 | Standard Operating Procedures / Division Operating Procedures -- dopq1102100 Rev 09 |
| BPV-17-01-00162953 | BPV-17-01-00162954 | Standard Operating Procedures / Division Operating Procedures -- dopq1102100 Rev 10 |
| BPV-17-01-00162955 | BPV-17-01-00162957 | Standard Operating Procedures / Division Operating Procedures -- dopq1102100 Rev 11 |
| BPV-17-01-00162958 | BPV-17-01-00162960 | Standard Operating Procedures / Division Operating Procedures -- DOPQ1102100 Rev 12 |
| BPV-17-01-00162985 | BPV-17-01-00162998 | Standard Operating Procedures / Division Operating Procedures -- RSSS-STD-11 Rev 0 |
| BPV-17-01-00162999 | BPV-17-01-00163011 | Standard Operating Procedures / Division Operating Procedures -- RSSS-STD-11 Rev 1 |
| BPV-17-01-00163012 | BPV-17-01-00163027 | Standard Operating Procedures / Division Operating Procedures -- sopq1413000 Rev 00 |
| BPV-17-01-00163028 | BPV-17-01-00163044 | Standard Operating Procedures / Division Operating Procedures -- sopq1413000 Rev 01 |
| BPV-17-01-00163045 | BPV-17-01-00163057 | Standard Operating Procedures / Division Operating Procedures -- sopq1413000 Rev 02 |
| BPV-17-01-00163058 | BPV-17-01-00163072 | Standard Operating Procedures / Division Operating Procedures -- sopq1413000 Rev 03 |
| BPV-17-01-00163073 | BPV-17-01-00163087 | Standard Operating Procedures / Division Operating Procedures -- sopq1413000 Rev 04 |
| BPV-17-01-00163088 | BPV-17-01-00163105 | Standard Operating Procedures / Division Operating Procedures -- sopq1413000 Rev 05 |
| BPV-17-01-00163106 | BPV-17-01-00163123 | Standard Operating Procedures / Division Operating Procedures -- sopq1413000 Rev 06 |
| BPV-17-01-00163124 | BPV-17-01-00163141 | Standard Operating Procedures / Division Operating Procedures -- sopq1413000 Rev 07 |

Page 14 of 26

*In re: Bard IVC Filter Prods. Liab. Litig. (MDL No. 2641)*

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00163142 | BPV-17-01-00163161 | Standard Operating Procedures / Division Operating Procedures -- sopq1413000 Rev 08 |
| BPV-17-01-00163162 | BPV-17-01-00163181 | Standard Operating Procedures / Division Operating Procedures -- sopq1413000 Rev 09 |
| BPV-17-01-00163182 | BPV-17-01-00163202 | Standard Operating Procedures / Division Operating Procedures -- sopq1413000 Rev 10 |
| BPV-17-01-00163203 | BPV-17-01-00163223 | Standard Operating Procedures / Division Operating Procedures -- sopq1413000 Rev 11 |
| BPV-17-01-00163224 | BPV-17-01-00163246 | Standard Operating Procedures / Division Operating Procedures -- SOPQ1413000 Rev 12 |
| BPV-17-01-00163247 | BPV-17-01-00163267 | Standard Operating Procedures / Division Operating Procedures -- SOPQ1413000 Rev 13 |
| BPV-17-01-00163268 | BPV-17-01-00163287 | Standard Operating Procedures / Division Operating Procedures -- SOPQ1413000 Rev 14 |
| BPV-17-01-00163288 | BPV-17-01-00163306 | Standard Operating Procedures / Division Operating Procedures -- SOPQ1413000 Rev 15 |
| BPV-17-01-00163914 | BPV-17-01-00163925 | Standard Operating Procedures / Division Operating Procedures -- DOPQ1102100 Rev 00 |
| BPV-17-01-00163926 | BPV-17-01-00163940 | Standard Operating Procedures / Division Operating Procedures -- DOPQ1102100 Rev 01 |
| BPV-17-01-00163941 | BPV-17-01-00163956 | Standard Operating Procedures / Division Operating Procedures -- DOPQ1102100 Rev 02 |
| BPV-17-01-00163957 | BPV-17-01-00163971 | Standard Operating Procedures / Division Operating Procedures -- DOPQ1102100 Rev 03 |
| BPV-17-01-00163972 | BPV-17-01-00163987 | Standard Operating Procedures / Division Operating Procedures -- DOPQ1102100 Rev 04 |
| BPV-17-01-00163988 | BPV-17-01-00164003 | Standard Operating Procedures / Division Operating Procedures -- DOPQ1102100 Rev 05 |
| BPV-17-01-00164004 | BPV-17-01-00164020 | Standard Operating Procedures / Division Operating Procedures -- DOPQ1102100 Rev 06 |
| BPV-17-01-00164021 | BPV-17-01-00164037 | Standard Operating Procedures / Division Operating Procedures -- DOPQ1102100 Rev 07 |
| BPV-17-01-00164038 | BPV-17-01-00164041 | Standard Operating Procedures / Division Operating Procedures -- DOPQ1102100 Rev 08 |
| BPV-17-01-00164042 | BPV-17-01-00164045 | Standard Operating Procedures / Division Operating Procedures -- DOPQ1102100 Rev 09 |
| BPV-17-01-00164046 | BPV-17-01-00164047 | Standard Operating Procedures / Division Operating Procedures -- DOPQ1102100 Rev 10 |
| BPV-17-01-00164048 | BPV-17-01-00164050 | Standard Operating Procedures / Division Operating Procedures -- DOPQ1102100 REV 12 |
| BPV-17-01-00164051 | BPV-17-01-00164053 | Standard Operating Procedures / Division Operating Procedures -- DOPQ1102100REV 11 |
| BPV-17-01-00169138 | BPV-17-01-00169139 | Standard Operating Procedures / Division Operating Procedures - SOPN0700180 Rev 0 |

Page 15 of 26

*In re: Bard IVC Filter Prods. Liab. Litig. (MDL No. 2641)*

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00169140 | BPV-17-01-00169142 | Standard Operating Procedures / Division Operating Procedures - SOPN0700180 Rev 1 |
| BPV-17-01-00169143 | BPV-17-01-00169145 | Standard Operating Procedures / Division Operating Procedures - SOPN0700180 Rev 2 |
| BPV-17-01-00169146 | BPV-17-01-00169148 | Standard Operating Procedures / Division Operating Procedures - SOPN0700180 Rev 3 |
| BPV-17-01-00169149 | BPV-17-01-00169152 | Standard Operating Procedures / Division Operating Procedures - SOPN0700180 Rev 4 |
| BPV-17-01-00169153 | BPV-17-01-00169156 | Standard Operating Procedures / Division Operating Procedures - SOPN0700180 Rev 5 |
| BPV-17-01-00169157 | BPV-17-01-00169164 | Standard Operating Procedures / Division Operating Procedures - SOPQ0700190 Rev 0 |
| BPV-17-01-00169165 | BPV-17-01-00169172 | Standard Operating Procedures / Division Operating Procedures - SOPQ0700190 Rev 1 |
| BPV-17-01-00169173 | BPV-17-01-00169180 | Standard Operating Procedures / Division Operating Procedures - SOPQ0700190 Rev 2 |
| BPV-17-01-00169181 | BPV-17-01-00169188 | Standard Operating Procedures / Division Operating Procedures - SOPQ0700190 Rev 3 |
| BPV-17-01-00169189 | BPV-17-01-00169211 | Standard Operating Procedures / Division Operating Procedures - SOPQ0906600 |
| BPV-17-01-00169212 | BPV-17-01-00169212 | Standard Operating Procedures / Division Operating Procedures - SOPQ0906800 |
| BPV-17-01-00169213 | BPV-17-01-00169267 | Standard Operating Procedures / Division Operating Procedures - SOPQ1410000 |
| BPV-17-01-00169268 | BPV-17-01-00169271 | Standard Operating Procedures / Division Operating Procedures - SOPQ1417500 Rev 0 |
| BPV-17-01-00169272 | BPV-17-01-00169275 | Standard Operating Procedures / Division Operating Procedures - SOPQ1417500 Rev 1 |
| BPV-17-01-00169276 | BPV-17-01-00169284 | Standard Operating Procedures / Division Operating Procedures - CQA-STD-15 rev 0 |
| BPV-17-01-00169285 | BPV-17-01-00169294 | Standard Operating Procedures / Division Operating Procedures - CQA-STD-15 rev 1 |
| BPV-17-01-00169295 | BPV-17-01-00169304 | Standard Operating Procedures / Division Operating Procedures - CQA-STD-15 rev 2 |
| BPV-17-01-00169305 | BPV-17-01-00169314 | Standard Operating Procedures / Division Operating Procedures - CQA-STD-15 rev 3 |
| BPV-17-01-00169315 | BPV-17-01-00169319 | Standard Operating Procedures / Division Operating Procedures - CQA-STD-49 rev 0 |
| BPV-17-01-00169320 | BPV-17-01-00169324 | Standard Operating Procedures / Division Operating Procedures - CQA-STD-49 rev 1 |
| BPV-17-01-00169325 | BPV-17-01-00169329 | Standard Operating Procedures / Division Operating Procedures - CQA-STD-49 rev 2 |
| BPV-17-01-00169330 | BPV-17-01-00169331 | Standard Operating Procedures / Division Operating Procedures - CQA-STD- |

Page 16 of 26

*In re: Bard IVC Filter Prods. Liab. Litig. (MDL No. 2641)*

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| | | 55_Attachment_B_Decision_Reference_Form_Rev_20_ |
| BPV-17-01-00169332 | BPV-17-01-00169336 | Standard Operating Procedures / Division Operating Procedures - CQA-STD-57_Attachment_A |
| BPV-17-01-00169337 | BPV-17-01-00169340 | Standard Operating Procedures / Division Operating Procedures - CQA-STD-57_Attachment_B |
| BPV-17-01-00169341 | BPV-17-01-00169343 | Standard Operating Procedures / Division Operating Procedures - CQA-STD-57_Attachment_C |
| BPV-17-01-00169344 | BPV-17-01-00169357 | Standard Operating Procedures / Division Operating Procedures - CQA-STD-57_Attachment_D |
| BPV-17-01-00169358 | BPV-17-01-00169362 | Standard Operating Procedures / Division Operating Procedures - CQA-STD-57_Attachment_E |
| BPV-17-01-00169363 | BPV-17-01-00169365 | Standard Operating Procedures / Division Operating Procedures - CQA-STD-57_Attachment_F |
| BPV-17-01-00169366 | BPV-17-01-00169371 | Standard Operating Procedures / Division Operating Procedures - CQA-STD-57_Attachment_G |
| BPV-17-01-00169372 | BPV-17-01-00169373 | Standard Operating Procedures / Division Operating Procedures - EHS-014 rev 0 |
| BPV-17-01-00169374 | BPV-17-01-00169385 | Standard Operating Procedures / Division Operating Procedures - EHS-014 rev 1 |
| BPV-17-01-00169386 | BPV-17-01-00169392 | Standard Operating Procedures / Division Operating Procedures - QA-STD-01 Rev 00 September 17 1999 |
| BPV-17-01-00169393 | BPV-17-01-00169411 | Standard Operating Procedures / Division Operating Procedures - QA-STD-01 Rev 01 |
| BPV-17-01-00169412 | BPV-17-01-00169432 | Standard Operating Procedures / Division Operating Procedures - QA-STD-01R2 Final |
| BPV-17-01-00169433 | BPV-17-01-00169449 | Standard Operating Procedures / Division Operating Procedures - QA-STD-10 Rev 00 |
| BPV-17-01-00169450 | BPV-17-01-00169466 | Standard Operating Procedures / Division Operating Procedures - QA-STD-10 Rev 01 |
| BPV-17-01-00169467 | BPV-17-01-00169483 | Standard Operating Procedures / Division Operating Procedures - QA-STD-10 Rev 02 Dec 30 2003 |
| BPV-17-01-00169484 | BPV-17-01-00169485 | Form - FM0048800 REV 0 |
| BPV-17-01-00169486 | BPV-17-01-00169486 | Form - FM1149300 REV 0 |
| BPV-17-01-00169487 | BPV-17-01-00169488 | Form - FM1149300 REV 1 |
| BPV-17-01-00169489 | BPV-17-01-00169490 | Form - FM1149300 REV 2 |
| BPV-17-01-00169491 | BPV-17-01-00169491 | Form - FM1149300 REV 3 |
| BPV-17-01-00169492 | BPV-17-01-00169492 | Form - FM1149300 REV 4 |

Page 17 of 26

*In re: Bard IVC Filter Prods. Liab. Litig. (MDL No. 2641)*

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00169493 | BPV-17-01-00169493 | Form - FM1163000 REV 0 |
| BPV-17-01-00169494 | BPV-17-01-00169499 | Form - FM1163100 REV 0 |
| BPV-17-01-00169500 | BPV-17-01-00169505 | Form - FM1163100 REV 1 |
| BPV-17-01-00169506 | BPV-17-01-00169507 | Form - FM1277200 REV 0 |
| BPV-17-01-00169906 | BPV-17-01-00169913 | Work Instruction - WIQ0216800 REV 0 |
| BPV-17-01-00169914 | BPV-17-01-00169921 | Work Instruction - WIQ0216800 REV 1 |
| BPV-17-01-00169922 | BPV-17-01-00169929 | Work Instruction - WIQ0216800 REV 2 |
| BPV-17-01-00169930 | BPV-17-01-00169937 | Work Instruction - WIQ0216800 REV 3 |
| BPV-17-01-00169938 | BPV-17-01-00169948 | Work Instruction - WIQ0216800 REV 4 |
| BPV-17-01-00169949 | BPV-17-01-00169961 | Work Instruction - WIQ0216800 REV 5 |
| BPV-17-01-00169962 | BPV-17-01-00169974 | Work Instruction - WIQ0216800 REV 6 |
| BPV-17-01-00169975 | BPV-17-01-00170028 | Work Instruction - WIQ1410000 REV 0 |
| BPV-17-01-00170029 | BPV-17-01-00170082 | Work Instruction - WIQ1410000 REV 1 |
| BPV-17-01-00170826 | BPV-17-01-00170830 | Standard Operating Procedures / Division Operating Procedures – CQA-STD-57 Attachments Rev 00 - Attachment A |
| BPV-17-01-00170831 | BPV-17-01-00170834 | Standard Operating Procedures / Division Operating Procedures – CQA-STD-57 Attachments Rev 00 - Attachment B |
| BPV-17-01-00170835 | BPV-17-01-00170837 | Standard Operating Procedures / Division Operating Procedures – CQA-STD-57 Attachments Rev 00 - Attachment C |
| BPV-17-01-00170838 | BPV-17-01-00170843 | Standard Operating Procedures / Division Operating Procedures – CQA-STD-57 Attachments Rev 00 - Attachment D |
| BPV-17-01-00170844 | BPV-17-01-00170848 | Standard Operating Procedures / Division Operating Procedures – CQA-STD-57 Attachments Rev 00 - Attachment E |
| BPV-17-01-00170849 | BPV-17-01-00170851 | Standard Operating Procedures / Division Operating Procedures – CQA-STD-57 Attachments Rev 00 - Attachment F |

Page 18 of 26

*In re: Bard IVC Filter Prods. Liab. Litig. (MDL No. 2641)*

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00170852 | BPV-17-01-00170858 | Standard Operating Procedures / Division Operating Procedures – CQA-STD-57 Attachments Rev 00 - Attachment G |
| BPV-17-01-00170859 | BPV-17-01-00170863 | Standard Operating Procedures / Division Operating Procedures – CQA-STD-57 Attachments Rev 01 - Attachment A |
| BPV-17-01-00170864 | BPV-17-01-00170867 | Standard Operating Procedures / Division Operating Procedures – CQA-STD-57 Attachments Rev 01 - Attachment B |
| BPV-17-01-00170868 | BPV-17-01-00170870 | Standard Operating Procedures / Division Operating Procedures – CQA-STD-57 Attachments Rev 01 - Attachment C |
| BPV-17-01-00170871 | BPV-17-01-00170876 | Standard Operating Procedures / Division Operating Procedures – CQA-STD-57 Attachments Rev 01 - Attachment D |
| BPV-17-01-00170877 | BPV-17-01-00170881 | Standard Operating Procedures / Division Operating Procedures – CQA-STD-57 Attachments Rev 01 - Attachment E |
| BPV-17-01-00170882 | BPV-17-01-00170884 | Standard Operating Procedures / Division Operating Procedures – CQA-STD-57 Attachments Rev 01 - Attachment F |
| BPV-17-01-00170885 | BPV-17-01-00170891 | Standard Operating Procedures / Division Operating Procedures – CQA-STD-57 Attachments Rev 01 - Attachment G |
| BPV-17-01-00170892 | BPV-17-01-00170896 | Standard Operating Procedures / Division Operating Procedures – CQA-STD-57 Attachments Rev 02 - Attachment A |
| BPV-17-01-00170897 | BPV-17-01-00170900 | Standard Operating Procedures / Division Operating Procedures – CQA-STD-57 Attachments Rev 02 - Attachment B |
| BPV-17-01-00170901 | BPV-17-01-00170903 | Standard Operating Procedures / Division Operating Procedures – CQA-STD-57 Attachments Rev 02 - Attachment C |
| BPV-17-01-00170904 | BPV-17-01-00170908 | Standard Operating Procedures / Division Operating Procedures – CQA-STD-57 Attachments Rev 02 - Attachment E |
| BPV-17-01-00170909 | BPV-17-01-00170911 | Standard Operating Procedures / Division Operating Procedures – CQA-STD-57 Attachments Rev 02 - Attachment F |
| BPV-17-01-00170912 | BPV-17-01-00170918 | Standard Operating Procedures / Division Operating Procedures – CQA-STD-57 Attachments Rev 02 - Attachment G |
| BPV-17-01-00170919 | BPV-17-01-00170923 | Standard Operating Procedures / Division Operating Procedures – CQA-STD-57 Attachments Rev 03 - |

Page 19 of 26

*In re: Bard IVC Filter Prods. Liab. Litig. (MDL No. 2641)*

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| | | Attachment A |
| BPV-17-01-00170924 | BPV-17-01-00170927 | Standard Operating Procedures / Division Operating Procedures – CQA-STD-57 Attachments Rev 03 - Attachment B |
| BPV-17-01-00170928 | BPV-17-01-00170930 | Standard Operating Procedures / Division Operating Procedures – CQA-STD-57 Attachments Rev 03 - Attachment C |
| BPV-17-01-00170931 | BPV-17-01-00170944 | Standard Operating Procedures / Division Operating Procedures – CQA-STD-57 Attachments Rev 03 - Attachment D |
| BPV-17-01-00170945 | BPV-17-01-00170949 | Standard Operating Procedures / Division Operating Procedures – CQA-STD-57 Attachments Rev 03 - Attachment E |
| BPV-17-01-00170950 | BPV-17-01-00170952 | Standard Operating Procedures / Division Operating Procedures – CQA-STD-57 Attachments Rev 03 - Attachment F |
| BPV-17-01-00170953 | BPV-17-01-00170959 | Standard Operating Procedures / Division Operating Procedures – CQA-STD-57 Attachments Rev 03 - Attachment G |
| BPV-17-01-00172463 | BPV-17-01-00172464 | Standard Operating Procedure / Division Operating Procedure - EHS-014 Rev 00.pdf |
| BPV-17-01-00172465 | BPV-17-01-00172476 | Standard Operating Procedure / Division Operating Procedure - EHS-014 Rev 01.pdf |
| BPV-17-01-00172477 | BPV-17-01-00172477 | Standard Operating Procedure / Division Operating Procedure - FM0777300 Rev 0.pdf |
| BPV-17-01-00172478 | BPV-17-01-00172478 | Standard Operating Procedure / Division Operating Procedure - FM0777300 Rev 1.pdf |
| BPV-17-01-00172479 | BPV-17-01-00172480 | Standard Operating Procedure / Division Operating Procedure - FM0777400 Rev 0.pdf |
| BPV-17-01-00172481 | BPV-17-01-00172482 | Standard Operating Procedure / Division Operating Procedure - fm0777400 Rev 1.pdf |
| BPV-17-01-00172483 | BPV-17-01-00172483 | Standard Operating Procedure / Division Operating Procedure - FM0777400 Rev 2.pdf |
| BPV-17-01-00172484 | BPV-17-01-00172485 | Standard Operating Procedure / Division Operating Procedure - FM0840300 Rev 0.pdf |
| BPV-17-01-00172486 | BPV-17-01-00172487 | Standard Operating Procedure / Division Operating Procedure - fm0840300 Rev 1  (Disabled).pdf |
| BPV-17-01-00172488 | BPV-17-01-00172488 | Standard Operating Procedure / Division Operating Procedure - FM1147400 Rev 0.pdf |
| BPV-17-01-00172489 | BPV-17-01-00172489 | Standard Operating Procedure / Division Operating Procedure - FM1147600 Rev 0.pdf |
| BPV-17-01-00172490 | BPV-17-01-00172490 | Standard Operating Procedure / Division Operating Procedure - FM1147700 Rev 0.pdf |

*In re: Bard IVC Filter Prods. Liab. Litig. (MDL No. 2641)*

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00172491 | BPV-17-01-00172491 | Standard Operating Procedure / Division Operating Procedure - FM1147800 Rev 0.pdf |
| BPV-17-01-00172492 | BPV-17-01-00172518 | Standard Operating Procedure / Division Operating Procedure - SOPC0440300 Rev 0.pdf |
| BPV-17-01-00172519 | BPV-17-01-00172543 | Standard Operating Procedure / Division Operating Procedure - sopc0440300 Rev 1.pdf |
| BPV-17-01-00172544 | BPV-17-01-00172568 | Standard Operating Procedure / Division Operating Procedure - sopc0440300 Rev 2.pdf |
| BPV-17-01-00172569 | BPV-17-01-00172593 | Standard Operating Procedure / Division Operating Procedure - sopc0440300 Rev 3.pdf |
| BPV-17-01-00172594 | BPV-17-01-00172618 | Standard Operating Procedure / Division Operating Procedure - sopc0440300 Rev 4.pdf |
| BPV-17-01-00172619 | BPV-17-01-00172643 | Standard Operating Procedure / Division Operating Procedure - sopc0440300 Rev 5.pdf |
| BPV-17-01-00172644 | BPV-17-01-00172651 | Standard Operating Procedure / Division Operating Procedure - SOPC0777700 Rev 0.pdf |
| BPV-17-01-00172652 | BPV-17-01-00172662 | Standard Operating Procedure / Division Operating Procedure - wiq0700190 Rev 0.pdf |
| BPV-17-01-00172663 | BPV-17-01-00172673 | Standard Operating Procedure / Division Operating Procedure - WIQ0700190 Rev 1.pdf |
| BPV-17-01-00172674 | BPV-17-01-00172681 | Standard Operating Procedure / Division Operating Procedure - WIQ0700190 Rev 2.pdf |
| BPV-17-01-00162801 | BPV-17-01-00162810 | Standard Operating Procedures / Division Operating Procedures -- CQA-STD-31 Rev 0 |
| BPV-17-01-00162811 | BPV-17-01-00162820 | Standard Operating Procedures / Division Operating Procedures -- CQA-STD-31 Rev 1 |
| BPV-17-01-00162821 | BPV-17-01-00162832 | Standard Operating Procedures / Division Operating Procedures -- DOPQ1102100 Rev 00 |
| BPV-17-01-00162833 | BPV-17-01-00162847 | Standard Operating Procedures / Division Operating Procedures -- dopq1102100 Rev 01 |
| BPV-17-01-00162848 | BPV-17-01-00162863 | Standard Operating Procedures / Division Operating Procedures -- dopq1102100 Rev 02 |
| BPV-17-01-00162864 | BPV-17-01-00162878 | Standard Operating Procedures / Division Operating Procedures -- dopq1102100 Rev 03 |
| BPV-17-01-00162879 | BPV-17-01-00162894 | Standard Operating Procedures / Division Operating Procedures -- dopq1102100 Rev 04 |
| BPV-17-01-00162895 | BPV-17-01-00162910 | Standard Operating Procedures / Division Operating Procedures -- dopq1102100 Rev 05 |
| BPV-17-01-00162911 | BPV-17-01-00162927 | Standard Operating Procedures / Division Operating Procedures -- dopq1102100 Rev 06 |
| BPV-17-01-00162928 | BPV-17-01-00162944 | Standard Operating Procedures / Division Operating Procedures -- dopq1102100 Rev 07 |
| BPV-17-01-00162945 | BPV-17-01-00162948 | Standard Operating Procedures / Division Operating Procedures -- dopq1102100 Rev 08 |

Page 21 of 26

*In re: Bard IVC Filter Prods. Liab. Litig. (MDL No. 2641)*

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00162949 | BPV-17-01-00162952 | Standard Operating Procedures / Division Operating Procedures -- dopq1102100 Rev 09 |
| BPV-17-01-00162953 | BPV-17-01-00162954 | Standard Operating Procedures / Division Operating Procedures -- dopq1102100 Rev 10 |
| BPV-17-01-00162955 | BPV-17-01-00162957 | Standard Operating Procedures / Division Operating Procedures -- dopq1102100 Rev 11 |
| BPV-17-01-00162958 | BPV-17-01-00162960 | Standard Operating Procedures / Division Operating Procedures -- DOPQ1102100 Rev 12 |
| BPV-17-01-00162985 | BPV-17-01-00162998 | Standard Operating Procedures / Division Operating Procedures -- RSSS-STD-11 Rev 0 |
| BPV-17-01-00162999 | BPV-17-01-00163011 | Standard Operating Procedures / Division Operating Procedures -- RSSS-STD-11 Rev 1 |
| BPV-17-01-00163012 | BPV-17-01-00163027 | Standard Operating Procedures / Division Operating Procedures -- sopq1413000 Rev 00 |
| BPV-17-01-00163028 | BPV-17-01-00163044 | Standard Operating Procedures / Division Operating Procedures -- sopq1413000 Rev 01 |
| BPV-17-01-00163045 | BPV-17-01-00163057 | Standard Operating Procedures / Division Operating Procedures -- sopq1413000 Rev 02 |
| BPV-17-01-00163058 | BPV-17-01-00163072 | Standard Operating Procedures / Division Operating Procedures -- sopq1413000 Rev 03 |
| BPV-17-01-00163073 | BPV-17-01-00163087 | Standard Operating Procedures / Division Operating Procedures -- sopq1413000 Rev 04 |
| BPV-17-01-00163088 | BPV-17-01-00163105 | Standard Operating Procedures / Division Operating Procedures -- sopq1413000 Rev 05 |
| BPV-17-01-00163106 | BPV-17-01-00163123 | Standard Operating Procedures / Division Operating Procedures -- sopq1413000 Rev 06 |
| BPV-17-01-00163124 | BPV-17-01-00163141 | Standard Operating Procedures / Division Operating Procedures -- sopq1413000 Rev 07 |
| BPV-17-01-00163142 | BPV-17-01-00163161 | Standard Operating Procedures / Division Operating Procedures -- sopq1413000 Rev 08 |
| BPV-17-01-00163162 | BPV-17-01-00163181 | Standard Operating Procedures / Division Operating Procedures -- sopq1413000 Rev 09 |
| BPV-17-01-00163182 | BPV-17-01-00163202 | Standard Operating Procedures / Division Operating Procedures -- sopq1413000 Rev 10 |
| BPV-17-01-00163203 | BPV-17-01-00163223 | Standard Operating Procedures / Division Operating Procedures -- sopq1413000 Rev 11 |
| BPV-17-01-00163224 | BPV-17-01-00163246 | Standard Operating Procedures / Division Operating Procedures -- SOPQ1413000 Rev 12 |
| BPV-17-01-00163247 | BPV-17-01-00163267 | Standard Operating Procedures / Division Operating Procedures -- SOPQ1413000 Rev 13 |
| BPV-17-01-00163268 | BPV-17-01-00163287 | Standard Operating Procedures / Division Operating Procedures -- SOPQ1413000 Rev 14 |
| BPV-17-01-00163288 | BPV-17-01-00163306 | Standard Operating Procedures / Division Operating Procedures -- SOPQ1413000 Rev 15 |

Page 22 of 26

*In re: Bard IVC Filter Prods. Liab. Litig. (MDL No. 2641)*

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPVEFILTER-01-00043018 | BPVEFILTER-01-00043018 | CQA-STD-55_Attachment_B_Decision_Reference_Form_Rev_2.0_.xlt |
| BPVEFILTER-01-00043019 | BPVEFILTER-01-00043019 | CQA-STD-57_Attachment_A.xls |
| BPVEFILTER-01-00043020 | BPVEFILTER-01-00043020 | CQA-STD-57_Attachment_B.xls |
| BPVEFILTER-01-00043021 | BPVEFILTER-01-00043021 | CQA-STD-57_Attachment_C.xls |
| BPVEFILTER-01-00043022 | BPVEFILTER-01-00043022 | CQA-STD-57_Attachment_D.xls |
| BPVEFILTER-01-00043023 | BPVEFILTER-01-00043023 | CQA-STD-57_Attachment_E.xls |
| BPVEFILTER-01-00043024 | BPVEFILTER-01-00043024 | CQA-STD-57_Attachment_F.xls |
| BPVEFILTER-01-00043025 | BPVEFILTER-01-00043025 | CQA-STD-57_Attachment_G.xlsx |
| BPVEFILTER-01-00043512 | BPVEFILTER-01-00043512 | CQA-STD-57 Attachment A - Angiomed Clinical Severity Matrix Final ver 1.1.xls |
| BPVEFILTER-01-00043513 | BPVEFILTER-01-00043513 | CQA-STD-57 Attachment B - BAS Clinical Severity Matrix Final ver 1.1.xls |
| BPVEFILTER-01-00043514 | BPVEFILTER-01-00043514 | CQA-STD-57 Attachment C - BEP Clinical Severity Matrix Final ver 1.1.xls |
| BPVEFILTER-01-00043515 | BPVEFILTER-01-00043515 | CQA-STD-57 Attachment D - BMD Clinical Severity Matrix Final ver 1.1.xls |
| BPVEFILTER-01-00043516 | BPVEFILTER-01-00043516 | CQA-STD-57 Attachment E - BPV Clinical Severity Matrix Final ver 1.1.xls |
| BPVEFILTER-01-00043517 | BPVEFILTER-01-00043517 | CQA-STD-57 Attachment F - Davol Clinical Severity Matrix Final ver 1.1.xls |
| BPVEFILTER-01-00043518 | BPVEFILTER-01-00043518 | CQA-STD-57 Attachment G - Bard Australia Lifemed Clinical Severity Matrix.xlsx |
| BPVEFILTER-01-00043519 | BPVEFILTER-01-00043519 | CQA-STD-57 Attachment A - Angiomed Clinical Severity Matrix Final ver 1.1.xls |
| BPVEFILTER-01-00043520 | BPVEFILTER-01-00043520 | CQA-STD-57 Attachment B - BAS Clinical Severity Matrix Final ver 1.1.xls |
| BPVEFILTER-01-00043521 | BPVEFILTER-01-00043521 | CQA-STD-57 Attachment C - BEP Clinical Severity Matrix Final ver 1.1.xls |
| BPVEFILTER-01-00043522 | BPVEFILTER-01-00043522 | CQA-STD-57 Attachment D - BMD Clinical Severity Matrix Final ver 1.1.xls |
| BPVEFILTER-01-00043523 | BPVEFILTER-01-00043523 | CQA-STD-57 Attachment F - Davol Clinical Severity Matrix Final ver 1.1.xls |
| BPVEFILTER-01-00043524 | BPVEFILTER-01-00043524 | CQA-STD-57 Attachment G - Bard Australia Lifemed Clinical Severity Matrix.xlsx |
| BPVEFILTER-01-00043525 | BPVEFILTER-01-00043525 | CQA-STD-57 Attachment_E.xlsx |

Page 23 of 26

*In re: Bard IVC Filter Prods. Liab. Litig. (MDL No. 2641)*

| Beginning Bates | Ending Bates | Description |
| --- | --- | --- |
| BPVEFILTER-01-00043526 | BPVEFILTER-01-00043526 | CQA-STD-57 Attachment A.xls |
| BPVEFILTER-01-00043527 | BPVEFILTER-01-00043527 | CQA-STD-57 Attachment B.xls |
| BPVEFILTER-01-00043528 | BPVEFILTER-01-00043528 | CQA-STD-57 Attachment C.xls |
| BPVEFILTER-01-00043529 | BPVEFILTER-01-00043529 | CQA-STD-57 Attachment E.xls |
| BPVEFILTER-01-00043530 | BPVEFILTER-01-00043530 | CQA-STD-57 Attachment F.xls |
| BPVEFILTER-01-00043531 | BPVEFILTER-01-00043531 | CQA-STD-57 Attachment G.xlsx |
| BPVEFILTER-01-00043532 | BPVEFILTER-01-00043532 | CQA-STD-57_Attachment_A.xls |
| BPVEFILTER-01-00043533 | BPVEFILTER-01-00043533 | CQA-STD-57_Attachment_B.xls |
| BPVEFILTER-01-00043534 | BPVEFILTER-01-00043534 | CQA-STD-57_Attachment_C.xls |
| BPVEFILTER-01-00043535 | BPVEFILTER-01-00043535 | CQA-STD-57_Attachment_D.xls |
| BPVEFILTER-01-00043536 | BPVEFILTER-01-00043536 | CQA-STD-57_Attachment_E.xls |
| BPVEFILTER-01-00043537 | BPVEFILTER-01-00043537 | CQA-STD-57_Attachment_F.xls |
| BPVEFILTER-01-00043538 | BPVEFILTER-01-00043538 | CQA-STD-57_Attachment_G.xlsx |
| BPV-17-01-00189812 | BPV-17-01-00189818 | Standard Operating Procedure / Division Operating Procedure - DOPN0700010 Rev 00 |
| BPV-17-01-00189819 | BPV-17-01-00189825 | Standard Operating Procedure / Division Operating Procedure - DOPN0700010 Rev 01 |
| BPV-17-01-00189826 | BPV-17-01-00189832 | Standard Operating Procedure / Division Operating Procedure - DOPN0700010 Rev 02 |
| BPV-17-01-00189833 | BPV-17-01-00189843 | Standard Operating Procedure / Division Operating Procedure - DOPN0700010 Rev 03 |
| BPV-17-01-00189844 | BPV-17-01-00189854 | Standard Operating Procedure / Division Operating Procedure - DOPN0700010 Rev 04 |
| BPV-17-01-00189855 | BPV-17-01-00189872 | Standard Operating Procedure / Division Operating Procedure - DOPN0700010 Rev 05 |
| BPV-17-01-00189873 | BPV-17-01-00189890 | Standard Operating Procedure / Division Operating Procedure - DOPN0700010 Rev 06 |
| BPV-17-01-00189891 | BPV-17-01-00189908 | Standard Operating Procedure / Division Operating Procedure - DOPN0700010 Rev 07 |
| BPV-17-01-00189909 | BPV-17-01-00189930 | Standard Operating Procedure / Division Operating Procedure - DOPN0700010 Rev 08 |

*In re: Bard IVC Filter Prods. Liab. Litig. (MDL No. 2641)*

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00189931 | BPV-17-01-00189950 | Standard Operating Procedure / Division Operating Procedure - DOPN0700010 Rev 09 |
| BPV-17-01-00189951 | BPV-17-01-00189970 | Standard Operating Procedure / Division Operating Procedure - DOPN0700010 Rev 10 |
| BPV-17-01-00189971 | BPV-17-01-00189991 | Standard Operating Procedure / Division Operating Procedure - DOPN0700010 Rev 11 |
| BPV-17-01-00189992 | BPV-17-01-00190013 | Standard Operating Procedure / Division Operating Procedure - DOPN0700010 Rev 12 |
| BPV-17-01-00190014 | BPV-17-01-00190035 | Standard Operating Procedure / Division Operating Procedure - DOPN0700010 Rev 13 |
| BPV-17-01-00190036 | BPV-17-01-00190046 | Standard Operating Procedure / Division Operating Procedure - SOPN0700120 Rev 00 |
| BPV-17-01-00190047 | BPV-17-01-00190057 | Standard Operating Procedure / Division Operating Procedure - SOPN0700120 Rev 01 |
| BPV-17-01-00190058 | BPV-17-01-00190068 | Standard Operating Procedure / Division Operating Procedure - SOPN0700120 Rev 02 |
| BPV-17-01-00190069 | BPV-17-01-00190079 | Standard Operating Procedure / Division Operating Procedure - SOPN0700120 Rev 03 |
| BPV-17-01-00190080 | BPV-17-01-00190089 | Standard Operating Procedure / Division Operating Procedure - SOPN0700120 Rev 04 |
| BPV-17-01-00190090 | BPV-17-01-00190106 | Standard Operating Procedure / Division Operating Procedure - SOPN0700120 Rev 05 |
| BPV-17-01-00190107 | BPV-17-01-00190128 | Standard Operating Procedure / Division Operating Procedure - SOPN0700120 Rev 06 |
| BPV-17-01-00190129 | BPV-17-01-00190151 | Standard Operating Procedure / Division Operating Procedure - SOPN0700120 Rev 07 |
| BPV-17-01-00190152 | BPV-17-01-00190174 | Standard Operating Procedure / Division Operating Procedure - SOPN0700120 Rev 08 |
| BPV-17-01-00190175 | BPV-17-01-00190198 | Standard Operating Procedure / Division Operating Procedure - SOPN0700120 Rev 09 |
| BPV-17-01-00190199 | BPV-17-01-00190222 | Standard Operating Procedure / Division Operating Procedure - SOPN0700120 Rev 10 |
| BPV-17-01-00190223 | BPV-17-01-00190247 | Standard Operating Procedure / Division Operating Procedure - SOPN0700120 Rev 11 |
| BPV-17-01-00190248 | BPV-17-01-00190272 | Standard Operating Procedure / Division Operating Procedure - SOPN0700120 Rev 12 |

**Complaint Files**

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-COMP-00000001 | BPV-COMP-00028546 | Complaint Files |
| BPV-COMP-ET-00000001 | BPV-COMP-ET-00000001 | Easytrack |

Page 25 of 26

*In re: Bard IVC Filter Prods. Liab. Litig. (MDL No. 2641)*

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-COMP-ET-00000002 | BPV-COMP-ET-00001565 | Easytrack |
| BPV-COMP-TW-00000001 | BPV-COMP-TW-00037209 | Trackwise |
| BPVEFILTER-01-00215714 | BPVEFILTER-01-00215714 | Trackwise |

Page 26 of 26