# Exhibit B

# Curriculum Vitae of

# ANNE CHRISTINE ROBERTS, M.D.

# CURRICULUM VITAE

# ANNE CHRISTINE ROBERTS, M.D.

**OFFICE ADDRESS:**     Department of Radiology
UCSD Medical Center/Thornton Hospital
9300 Campus Point Drive
La Jolla, CA  92037-7756
Phone:  (858) 657-6698
Fax: (858) 657-6699

## EDUCATION:

| | | |
|---|---|---|
| 1968 - 1972  B.A. | University of California, Los Angeles (History) | |
| 1972 - 1973  M.A. | University of California, Los Angeles (History) | |
| 1975 - 1977 | Stanford University (Premedical) | |
| 1978 - 1982  M.D. | University of California, San Diego (Medical) | |

## POST DOCTORAL TRAINING:

**Internship:**

1982 - 1983          Obstetrics and Gynecology, Cedar-Sinai Medical Center, Los Angeles

**Residency**:

1983 - 1986          Diagnostic Radiology, Massachusetts General Hospital, Boston, MA

**Clinical Fellowship:**

1986 - 1987          Vascular Radiology, Massachusetts General Hospital, Boston, MA

**Licensure and Certification:**

| | |
|---|---|
| 1983 | National Board of Medical Examiners Certificate |
| 1986 | California License |
| 1986 | American Board of Radiology, Diplomate |
| 1994 | American Board of Radiology, Certificate in Diagnostic Radiology with added Qualifications In Vascular And Interventional Radiology |
| 2004, 2015 | American Board of Radiology, Recertification in Diagnostic Radiology with added Qualifications in Vascular & Interventional Radiology |

## APPOINTMENTS:

**Academic Appointments:**

| | |
|---|---|
| 1983 - 1987 | Clinical Fellow in Radiology Harvard Medical School |
| 1987 - 1993 | Assistant Clinical Professor of Radiology, University of California, San Diego School of Medicine |
| 1993 - 1998 | Associate Clinical Professor of Radiology University of California, San Diego School of Medicine |
| 1995 - 1996 | Sabbatical year FDA - Cardiovascular, Respiratory & Neurological Devices Office of Device Evaluation) in Center for Devices & Radiologic Health |
| 1998 - | Professor of Clinical Radiology University of California, San Diego School of Medicine |

**Hospital Appointments:**

| | |
|---|---|
| 1989 -1993 | Designated Chief of Radiology University of California, San Diego Medical Center Thornton Hospital |
| 1989 -1993 | Chief of Radiology Quality Assurance Veterans Affairs Medical Center, La Jolla, CA |

| 1990-1993 | Chief of Vascular Radiology<br>Veterans Affairs Medical Center, La Jolla, CA |
|---|---|
| 1990-1993 | Assistant Chief of Radiology<br>Veterans Affairs Medical Center, La Jolla, CA |
| 1993 | Acting Chief of Radiology<br>Veterans Affairs Medical Center, La Jolla, CA |
| 1993-1996 | Chief of Radiology<br>University of California, San Diego Medical Center<br>Thornton Hospital |
| 1996 - | Chief of Vascular and Interventional Radiology<br>University of California, San Diego Medical Center<br>Thornton Hospital |
| 2001-2002 | Interim Chair, Department of Radiology<br>University of California, San Diego School of Medicine |
| 2002-2010 | Executive Vice Chair, Department of Radiology<br>University of California, San Diego School of Medicine |

## PROFESSIONAL SOCIETIES:

| 1986 - Present | Radiological Society of North America |
|---|---|
| 1987 - Present | San Diego Radiological Society |
| 1988 - Present | Society of Cardiovascular and Interventional Radiology |
| 1988 - Present | Western Angiographic and Interventional Society |
| 1988 - Present | Roentgen Ray Society |
| 1988 - Present | American Association for Women Radiologists |
| 1989 - Present | American Heart Association Council on Cardiovascular Radiology |
| 1990 - Present | American College of Radiology |
| 1991 - Present | International Society for Cardiovascular Surgery North American Chapter |
| 1991 - Present | Association of University Radiologists |
| 1993 - Present | San Diego County Medical Society |
| 1993 - Present | California Medical Association |
| 1994 - Present | American Medical Association |
| 1994 - Present | Cardiovascular and Interventional Radiological Society Europe |
| 1996 - 2004 | American Association for the Advancement of Science |
| 1996 -1999 | Tissue Engineering Society |

| | |
|---|---|
| 1996 - Present | American Association of University Women |
| 1996 - 2006 | Society for Health Services Research in Radiology |
| 1997 - 2003 | The Society for Minimally Invasive Therapy |
| 1997 - 2006 | Society For Computer Applications in Radiology |
| 2001 - Present | American Society of Interventional and Therapeutic Neuroradiology (Associate Member) |
| 2001 - 2003 | Society of Chairmen of Academic Radiology Departments (SCARD) |
| 2004 - Present | American Society of Angiology (ASA) |

## MAJOR RESEARCH INTERESTS:

Cardiovascular and Interventional Radiology

## HONORS:

### Society of Interventional Radiology (Formerly, Society of Cardiovascular and Interventional Radiology)

| | |
|---|---|
| 1993 | Elected to Fellowship |
| 1994 | Elected Secretary-Treasurer |
| 1995 | Elected Chair of Executive Council |
| 1996 | Elected President |
| 1997 | Immediate Past President |
| 1997 | Elected Chair of SCVIR's Cardiovascular and Interventional |
| 1998 | Radiology Research and Education Foundation (CIRREF) |
| 2004 | Dotter Lecturer |
| 2005 | Maintenance of Certification, Distinguished Faculty Award, SIR Annual Scientific Meeting |
| 2015 | Gold Medal of Society of Interventional Radiology |

### American Heart Association

| | |
|---|---|
| 1994 | Election to Fellowship in the Council on Cardiovascular Radiology |

### Western Angiographic & Interventional Society

| | |
|---|---|
| 1994 | Elected Secretary-Treasurer |
| 1995 | Elected President |
| 1996 | Immediate Past President |

**American Medical Association**

1996 -1998      Specialty Society Delegate at the AMA Annual Meeting representing
                the Society of Cardiovascular and Interventional Radiology

**Food and Drug Administration**

1996 - 2001 Appointed to the FDA's Circulatory System Devices Panel

**National Institute of Health**

1997-1999      Special Member - Diagnostic Radiology Study Section

**Society for Minimally Invasive Therapy (SMIT)**

1997-2002      International Advisory Committee

**Cardiovascular and Interventional Radiological Society of Europe (CIRSE)**

1997           Elected to Fellowship
2005           Andreas Gruntzig Lecturer
2009           Distinguished Fellow
2012           Cum Laude Award CIRSE meeting, Lisbon, Portugal for "Alternative
               venous access: options in challenging catheter-dependent patients."
               Electronic exhibit (by R Ramaswamy, AR Jani, **AC Roberts**, TB Kinney).


**American College of Radiology (ACR)**

1998           Elected to Fellowship
2002-2006      Elected to the Council Steering Committee
2005           Distinguished Committee Service Award
               Commission on Medical Physics Editorial Review Board for
               Education Projects under the Commission on Education
2009-          Board of Chancellors – Chancellor for Interventional Radiology
2010-2015      Secretary and Treasurer of ACR
2015           Elected Vice President of ACR

**Health Care Financing Administration (HCFA)**

1999-2003      Appointed to HCFA's Medical Devices and Prosthetics
1999-2004      Panel of the Medicare Coverage Advisory Committee

**American Board of Radiology**

5

| 2001-2005 | Elected as Trustee of the American Board of Radiology |
| 2005-2009 | Re-elected as Trustee of the American Board of Radiology |
| 2015 | Elected Executive |

**Radiological Society of North America (RSNA)**

| 2003 | Certificate of Merit, 89th RSNA Scientific Assembly and Annual Meeting, Chicago, Illinois, for "MR Evaluation of Placenta Accreta: Indications, Techniques, Interpretation, Pitfalls, and Impact On Management" Scientific Poster (by OA Adrade Barreto, MA Brown, LE Tang, RF Mattrey, **AC Roberts**) |
| 2008 | Selected as a 2008 Radiological Society of North America Interventional Visiting Professor to Nigeria |
| 2012 | Selected as a 2012 Radiological Society of North America Interventional Visiting Professor to Nepal |
| 2016 | Selected as a 2016 Radiological Society of North America Interventional Visiting Professor to Ghana. |
| 2016 | Selected as a 2016 Radiological Society of North America Interventional Visiting Professor to Brazil. |

**American Society of Angiology (ASA)**

| 2004 | Elected to Fellowship |

**UCSD**

| 2003 | Academy of Clinician Scholars – Selection for Inaugural membership |
| 2004 | Academy of Clinician Scholars – Election |
| 2008 | UCSD Outstanding Award, Health Professions Mentor in the Health and Medical Professions Preparation Program |
| 2009 | Academy of Clinician Scholars – Fellowship |

**San Diego Business Journal**

| 2003 | "Women Who Mean Business" Award |

6

**Best Doctors**

| | |
|---|---|
| 2004 | Best Doctors in America – 2003-2004 |
| 2003 | San Diego's Best Doctors – San Diego Magazine, October 2003. |
| 2005 | San Diego's Best Doctors - San Diego Magazine, October 2004 |
| 2006 | America's Top Physicians – 2004-2005 |
| 2005 | Best Doctors in America – 2005-2006 |
| 2006 | America's Top Physicians – 2006-2007 |
| 2007 | Best Doctors in America – 2007-2008 |
| 2008 | San Diego's Best Doctors – San Diego Magazine, August 2008 |
| 2009 | Best Doctors in America – 2009-2010 |
| 2010 | San Diego Top Doctor- The Leading Physicians of the World |
| 2010 | Best Doctors in America – 2010-2011 |
| 2011 | San Diego Super Doctor |
| 2011 | 2011 Top Doctor - San Diego Physicians of Exceptional Excellence |
| 2011 | San Diego Best Doctors – San Diego Magazine, October 2011 |
| 2011 | Best Doctors in America – 2011-2012 |
| 2012 | America's Top Doctors – US News and World Report |
| 2013 | Best Doctors in America – 2012-2013 |
| 2014 | America's Top Doctors – 2013-2014 |
| 2014 | Best Doctors in America – 2014-2015 |
| 2015 | America's Top Doctors – 2014-2015 |

**Who's Who**

| | |
|---|---|
| 1995 | Marquis Who's Who in American Education - Biography - 5th Edition |
| 1996 | Marquis Who's Who of American Women - Biography - 20th Edition |
| 1996 | Marquis Who's Who in the World - Biography - 14th Edition |
| 1996 | Marquis Who's Who in the West - Biography - 25th Edition |
| 1996 | Marquis Who's Who in Medicine and Healthcare – Biography 1st Edition |
| 1996 | Dictionary of International Biography - Biography - 25th Edition |
| 1997 | The World Who's Who of Women - Biography - 14th Edition |
| 1997 | Marquis Who's Who in Medicine and Healthcare - Biography 2nd Edition |
| 1997 | Marquis Who's Who in the West - Biography - 26th Edition |
| 1998 | Marquis Who's Who in the West - Biography - 27th Edition |
| 1998 | Dictionary of International Biography - 26th Edition |
| 1999 | Outstanding People of the 20th Century:  Incorporating the Outstanding Achievement Awards (to be published in mid-1999) |
| 1999 | Dictionary of International Biography - Biography - 27th Edition |
| 1999 | International Biographical Centre:  Nomination as an |

|      | International   Woman of the Millennium |
|------|------|
| 2000 | International Biographical Centre:  - Selected Biography for 2000. Outstanding Intellectuals of the 20th Century |
| 2000 | International Biographical Centre:  Nomination as an International Woman of the Year |
| 2000 | Dictionary of International Biography - Biography - 28th Edition |
| 2001 | Strathmore's Who's Who Millennium Edition 2000-2001, 7th Edition |
| 2002 | International Biographical Centre:  Who's Who in the 21st Century, 2nd Edition |
| 2005 | Manchester Who's Who Among Professionals – Honors Edition |
| 2007 | American Biographical Institute Governing Board of Editors Selected "Woman of the Year" |
| 2006 | Strathmore's Who's Who "Men and Woman Who Have Achieved Success in Their Respective Fields". |
| 2008 | Madison Who's Who Among Executives and Professionals |
| 2009 | Madison Who's Who: Honors Edition" |
| 2009 | International Who's Who of Professional & Business Women |
| 2010 | American Biographical Institute, Inc. Selected "Woman of the Year" |
| 2010 | Marquis Who's Who in America – Biography- 65th Edition |
| 2011 | Marquis Who's Who in Medicine and Healthcare– 8th Edition |
| 2011 | American Biographical Institute, Inc. Selected "Woman of the Year" |
| 2011 | Marquis Who's Who in America – Biography- 66th Edition |
| 2013 | Marquis Who's Who in America – Biography- 67th Edition |
| 2014 | Marquis Who's Who in America – Biography – 68th Edition |
| 2015 | Marquis Who's Who in America – Biography – 69th Edition |

**Medical Technology Schools**

| 2015 | 25 Top Radiology Professors |
|------|------|

**Visiting Professor/Invited Lecturer**

| 1989 | Visiting Professor at the University of Southern California, Department of Radiology, April 14, 1989 |
|------|------|
| 1989 | Visiting Professor at the University of Minnesota, Department of Radiology, July 6, 1989 |
| 1989 | Invited Speaker at the St. John's Hospital, Lowell, Massachusetts, November 17, 1989 |

| | |
|---|---|
| 1990 | Invited Speaker at the Orange County Interventional Society, October 24, 1990 |
| 1991 | Visiting Professor at the University of California, Irvine, Department   of Radiology, April 10, 1991 |
| 1992 | Invited Speaker at the Vascular Surgery Club, Honolulu, Hawaii, September 21, 1992 |
| 1992 | Invited Speaker – New Horizons Lecture at the University of California, San Francisco Department of Radiology, November 12, 1992 |
| 1994 | Visiting Professor at the Massachusetts General Hospital, February 18, 1994 |
| 1994 | Invited Speaker at the South Central Kansas Radiological Society Meeting, January 18, 1994 |
| 1996 | Invited Speaker at the Maine Medical Center, March 12, 1996 |
| 1996 | Invited Speaker at the New England Society for Cardiovascular Interventional Radiology, March 18, 1996 |
| 1996 | Invited Speaker at the Massachusetts General Hospital, April 24, 1996 |
| 1996 | Keynote Address at the International Special Procedures 1996 Conference, May 13, 1996 |
| 1996 | Invited Speaker at the Chesapeake Interventional Radiology Society, June 29, 1996 |
| 1996 | Visiting Professor at the University of New Mexico, Radiology Department, July 31, 1996 |
| 1997 | Visiting Professor at the Osaka City University, Osaka, Japan, February 4, 1997 |
| 1997 | Visiting Professor at Wakayama Medical College, Wakayama, Japan, February 5, 1997 |
| 1997 | 1997 AOA (Alpha Omega Alpha) Visiting Lecturer at the University   of Arkansas for Medical Sciences Medical Center, April 28, 1997 |
| 1997 | John Juhl Visiting Professor at the University of Wisconsin, |

Madison Medical School, Department of Radiology,
May 1-2, 1997

1998        Visiting Professor of Radiology at the University of Michigan
            Medical Center, Department of Radiology, April 2-3, 1998

1998        Invited Speaker at the Michigan Radiological Society Meeting,
            April 2, 1998

1998        Invited Faculty for MD Anderson Cancer Center Practical Training
            Course in Interventional Radiology, October 5-19, 1998,
            Houston, Texas

1999        Invited Faculty for MD Anderson Cancer Center Practical Training
            Course in Interventional Radiology, March 13-17, 2000
            Houston, Texas

2001        Ben Felson Visiting Professor at the University of Cincinnati College of
            Medicine, Department of Radiology, March 23-25, 2001

2001        Invited Speaker at the Joint Meeting of the Singapore Academy of
            Obstetrics and Gynecology and the Singapore Society of Vascular   &
            Interventional Radiology, Singapore, July 25, 2001

2004        Invited Lecturer (Dr. Charles T. Dotter Lecture) at the Society of
            Interventional Radiology 29th Annual Scientific Meeting,
            Phoenix, Arizona, March 27, 2004

2004        Invited Lecturer (Cook Lecture in Interventional Radiology) at the
            Royal College of Radiologists' 2004 Annual Scientific Meeting,
            Westminster, London, United Kingdom, September 14, 2004

2004        Invited Lecturer (Twenty-First Annual H. Steven Weens Lecture) at
            Emory University's School of Medicine, Department of Radiology,
            Atlanta, Georgia, October 27, 2004

2005        Invited Lecturer (Andreas Gruntzig Lecture 2005 at the CIRSE
            2005 Annual Meeting and Postgraduate Course of the
            Cardiovascular and Interventional Radiological Society of Europe,
            Nice, France.   September 11, 2005

2005        Invited Lecturer (Dotter Lecture 2005) at the 35th Annual Western
            Angiography and Interventional Radiology Society, Santa
            Barbara, California. October 31, 2005

2007        Visiting Professor at Long Island Jewish Medical Center. Long

10

Island, New York.  April 9, 2007.

| | |
|---|---|
| 2008 | RSNA International Visiting Professor at University Hospitals in Maiduguri, Nigeria.  June 17-18, 2008. |
| 2008 | RSNA International Visiting Professor at University Hospitals in Ilonan, Nigeria.  June 21-23, 2008. |
| 2008 | RSNA International Visiting Professor at University Hospitals in Ibadan, Nigeria.  June 24-26, 2008. |
| 2008 | Invited Lecturer at the 2008 Embolution International Symposium In Sao Paulo, Ibirapuera, August 26-29, 2008. |
| 2010 | Visiting Professor at Baylor College of Medicine. Houston, Texas. April 26, 2010. |
| 2009 | Visiting Expert for Singapore Ministry of Health, June 13-24, 2010. |
| 2011 | Visiting Expert for Korean Society Interventional Radiology. April 18-23, 2011. |
| 2011 | Visiting Professor at NYU Langone Medical Center. December 8, 2011. |
| 2012 | RSNA International Visiting Professor traveling in Nepal. February 16-19, 2012. |
| 2012 | Annual Barfield-Carter Lecture. University of Alabama, Birmingham. November 12, 2012. |
| 2013 | Distinguished Alumnae Lecture.  Massachusetts General Hospital, Department of Radiology. Ether Dome at MGH, Boston, Massachusetts. October 19, 2013. |
| 2016 | RSNA International Visiting Professor traveling in Ghana. February 20-March 7, 2016 |
| 2016 | RSNA International Visiting Professor traveling in Brazil. April 23-May 1, 2016. |

## UNIVERSITY COURSES TAUGHT:

| | |
|---|---|
| 1981 | Conducted laboratory sessions in Anatomy for second year medical students, Gross Anatomy Course at the University of California, San Diego, School of Medicine |
| 1984-1987 | Monthly lectures on Radiology to third and fourth year Harvard Medical students |
| 1986 | Lecture on the Radiology of Reproductive Anatomy given to MGH Radiology Technology students |
| 1984-1987 | Annual lectures on Skeletal Radiology given to Physical Therapy students, Simmons College, Boston, MA |
| 1987 | Monthly lecture to medical students in Radiology 401. University of California, San Diego, School of Medicine |
| 1987-1995 | Anatomy Students Radiology Course. University of California, San Diego, School of Medicine. |
| 1992-1993 | 12th Annual San Diego Residents' Radiology Review Course **(Co-Director)**.  University of California, San Diego, Department of Radiology. |
| 1992 - | Core Lecture Series for Radiology Residents |
| 1993-1999 | Annual (13th, 14th, 15th, 16th, 17th, 18th, and 19th Annual) San Diego Residents' Radiology Review Course **(Director)** University of California, San Diego, Department of Radiology |
| 1995-1999 | Annual (1st, 2nd, 3rd, 4th, and 5th Annual) Breast Imaging and Interventions Course **(Director)**.  University of California, San Diego, Department of Radiology |
| 2000-2001 | Annual (20th and 21st Annual) San Diego Residents' Radiology Review Course **(Co-Director)**.  University of California, San Diego, Department of Radiology |
| 2000-2001 | Annual (6th and 7th Annual) Breast Imaging and Interventions Course **(Co-Director)**.  University of California, San Diego, Department of Radiology |

## **REVIEWER:**

American Journal of Roentgenology
Journal of Interventional Radiology

Journal of Vascular and Interventional Radiology
Journal of Vascular Surgery
Journal of Ultrasound in Medicine (Periodic Reviewer)
Journal of Endovascular Surgery (Periodic Reviewer)
Journal of American College of Radiology
Cardiovascular and Interventional Radiology

## EDITORIAL BOARD

| | |
|---|---|
| 2000-2002 | The Interventionalist |
| 2005-Present | Journal of Interventional Radiology (China) |

## ABSTRACT AUTHOR

Radiology Reports - C. V. Mosby Company [publishers]
Journal of Vascular & Interventional Radiology

## COMMITTEES

### Department of Radiology

| | |
|---|---|
| 1996-2002 | Resident Selection Committee |
| 1996-2012 | Program Director for Vascular and Interventional Radiology Fellowship |
| 1997 | Radiology Executive Committee |
| 1998-2001 | Resident Education |
| 1996-1998 | Reimbursement Oversight Committee |
| 1997 - Present | Imaging Executive Committee |
| 2000-2003 | Radiology PACS Committee |
| 2000-2001 | Radiology Departmental Representative to the Academic Senate |
| 2003 | Radiology Department Promotions Committee |

### Hospital:

### Veterans Affairs Hospital Committees

| | |
|---|---|
| 1988-1993 | Quality Assurance Committee |
| 1988-1993 | Surgical Case Review Committee |
| 1997-2000 | VA PACS Teleradiology Work Group |

| | |
|---|---|
| 2008- 2009 | Faculty Council Committee on University-VA Interface (CUVAI) |

## University of California, San Diego Hospital Committees

| | |
|---|---|
| 1990-1995 | Medical Risk Management Committee |
| 1991-1995 | Quality Management Process - Radiology Committee |
| 1993-1995 | Information Technology Work Group |
| 1994-1995 | Internal Delivery System Enhancement Task Force |
| 1995-1996 | Internal Delivery Task Force |
| 1995-1996 | Diagnostic Services Process Action Team |
| 1997-1999 | Community and Government Relationships Coordinating Committee, UCSD Health Sciences Planning |
| 1999-2003 | Credentials Committee |
| 2002-2002 | Vice-Chair Credentials Committee |
| 2000-2012 | Board of Governors (elected office) Re-elected in 2003, 2006, 2009 |
| 2000 | Board of Governors Finance Committee |
| 2001-2002 | Health Sciences Executive Committee |
| 2001-2002 | Medical Staff Executive Committee (MSEC) |
| 2003 | Products Assessment Committee |
| 2004 | Perioperative Services Committee |
| 2005-2012 | Medical Staff Executive Committee (MSEC) |
| 2005-2012 | Patient Care & Peer Review Committee (PCPRC) |
| 2005-Present | Quality Council Committee |
| 2005-Present | Professional Standards Committee |
| 2005-2007 | Vice-Chief of the Medical Staff |
| 2007-2009 | Chief of the Medical Staff |
| 2009-2011 | Past Chief of the Medical Staff |
| 2011-2012 | Quality Improvement Divisional Representative (QIDR) Funding |
| 2013-2014 | AOCS Education Sub-Committee |

## Thornton Hospital Committees

| | |
|---|---|
| 1989-1993 | Radiology Planning Committee – Thornton Hospital |
| 1989-1993 | Radiology Planning Committee - Perlman Ambulatory Care Center |
| 1992-1996 | Communications and Marketing Task Force |
| 1992-1996 | Information System, Patient Care Delivery System Committee |
| 1993-1996 | Medical Staff Development Sub-Committee |
| 1993-1996 | Patient Focused Care Committee |
| 1993-1996 | Thornton Hospital Medical Staff Committee |

**Medical School**

| | |
|---|---|
| 1989-present | Medical School Advisor - UCSD School of Medicine |
| 1995-1998 | Clinical Activities Group Committee - UCSD School of Medicine |
| 1995-1999 | Standing and Promotions Committee - UCSD School of Medicine |
| 1997-1999 | Human Subjects Committee |
| 2002 | Steering Group - Academy of Clinician Scholars (AOCS) |
| 2003 | Academy of Clinician Scholars |
| 2003 | Executive Committee, Academy of Clinician Scholars |
| 2003-2007 | Chair of Membership Committee, Academy of Clinician Scholars |
| 2004-2006 | Vice-President, Academy of Clinician Scholars |
| 2006-2007 | President, Academy of Clinical Scholars |
| 2007-2009 | Past-President, Academy of Clinical Scholars |

**University**

| | |
|---|---|
| 2001-2002 | Advisory Committee on University Interaction with Industry |
| 2009 | LCME Institutional Setting Committee |
| 2015-2016 | Committee on Academic Personnel (CAP) |

**Local**

| | |
|---|---|
| 1990-1993 | Ad Hoc Interventional Radiology Liaison Committee San Diego Foundation for Medical Care |

**State**

| | |
|---|---|
| 1996-1999 | Member of the Carrier Advisory Committee for California Medicare |

**National**

**Society of Interventional Radiology (Formerly, the Society of Cardiovascular and Interventional Radiology)**

| | |
|---|---|
| 1989- present | Standards of Practice Committee |
| 1989-1997 | Educational Materials Committee |
| 1990- 2002 | Strategic Planning Committee |
| 1990-1997 | Public Relations Committee |
| 1993-1994 | Program Director for 1994 Annual Meeting Committee |

| | |
|---|---|
| 1993-1997 | Scientific Program Committee |
| 1994-1998 | Alternate Counselor to American College of Radiology |
| 1994-1997 | Technology Assessment Committee |
| 1994-1998 | Research Committee |
| 1995-1996 | Chair, Nominating Committee |
| 1995-1996 | Five Year Review Committee |
| 1995-1996 | Chair, Council Advisory Committee |
| 1995-1996 | RUC Survey Group |
| 1996-1998 | Delegate to American Medical Association |
| 1996-1997 | Chair, Gold Medal Selection Committee |
| 1996-present | FDA Committee |
| 1996 | Government Affairs and Health Policy Committee |
| 1997-1999 | Chair, SCVIR/FDA Device Forum |
| 1997-2001 | SCVIR Representative to American Society of Neuroradiology (ASNR) |
| 1997-1998 | Chair, SVS/ISCVS Task Force (Vascular Surgery Liaison Committee) |
| 1997 | Representative to the Carrier Advisory Committee for California Medicare |
| 1998-2004 | Counselor to American College of Radiology |
| 1998 | Council Advisory Committee |
| 1998-1999 | CIRREF Development Committee |
| 1998 | Practice Affairs Committee |
| 1998-1999 | Executive Council Intersociety Liaison |
| 2000 | Educational Programs Committee |
| 2002 | Specialty Development Task Force |
| 2007-2009 | Alternate Counselor to American College of Radiology |

## American College of Radiology

| | |
|---|---|
| 1995-2001 | Commission on Interventional & Cardiovascular Radiology |
| 1995-2001 | Commission on Government and Public Relations |
| 1995-2001 | Chair of the Committee on Government and Public Relations of the Commission on Interventional & Cardiovascular Radiology |
| 1995-2002 | Commission on Interventional & Cardiovascular Radiology Committee on Standards and Accreditation |
| 1996-1999 | ACR Task Force for Appropriateness Criteria Expert Panel on Interventional Radiology - Panel Member Committee on Interventional Accreditation |
| 1997 | ACR Strategic Planning Committee |

| 1997-2000 | ACR Stroke Task Force of the Commission on Standards and Accreditation |
|---|---|
| 1998-2003 | ACR Oncologic Imaging Network (ACROIN) - Independent Data and Safety Monitoring Committee (DSMC) |
| 2001 | ACR Editorial Review Board for Education Projects |
| 2002 | Co-Chair of the Subcommittee to Revise Standard for the Performance of Diagnostic Infusion Venography |
| 2002-2004 | Council Steering Committee (elected position) |
| 2003 - present | ACR Interventional Practice Guidelines Committee |
| 2004-2006 | Re-elected Council Steering Committee |
| 2005-2007 | ACR Advisory Committee on Diagnostic Imaging Policy |
| 2008-2010 | ACR Committee on Safety under the Commission of Quality and Safety |
| 2011 - present | American Institute of Radiologic Pathology (AIRP) Board |
| 2011- present | Audit Committees |
| 2011- present | Board of Chancellors - Interventional Commission |
| 2011- present | Secretary – Treasurer |
| 2011- present | Budget and Finance Committee |
| 2011- present | Commission on Interventional & Cardiovascular Radiology |
| 2011- present | Committee on Scenario and Strategic Planning |
| 2011- present | Executive Committee |
| 2012- present | ACR Task Force for Clinical Practice of Interventional Radiology and Interventional Neuroradiology |
| 2013 | CEO Search Committee |

**Western Angiographic and Interventional Society**

| 1993-1997 | Executive Committee (Secretary-Treasurer, Vice President, President, Past President) |
|---|---|
| 1994 | Program Director for 1994 Annual Meeting |

**Radiological Society of North America**

| 1993-1998 | Program Committee's Subcommittee on Cardiovascular Radiology |
|---|---|
| 1997-2007 | Member of Corporate Advisory Council - RSNA Research and Education Fund |
| 1998-1999 | Member of the Committee on Health Policy and Practice |
| 1998 | Research and Development Committee's FDA Committee |
| 2002-2004 | Chair, Vascular and Interventional Subcommittee of the Scientific Program Committee |
| 2002-2010 | Member (Interventional) of the RSNA-ACR Public Information Website Committee |
| 2004-2010 | Chair, Vascular & Interventional Subcommittee of the |

Refresher Course Committee (reappointed to second and third term)

| 2006-2010 | Member of the RSNA-ACR Public Information Advisory Committee |
| 2010-Present | Member of Public Information Advisors Network (PIAN) |

## American Board of Radiology

| 1994-present | Examiner for Certificate of Added Qualifications in Vascular and Interventional Radiology |
| 1998-present | Examiner for American Board of Radiology |
| 1999-2001 | Appointed to the Vascular/Interventional Radiology (VIR) Recertification Committee |
| 2001-2009 | Trustee of the American Board of Radiology (elected position) |
| 2003-2009 | Budget & Finance Committee |
| 2009-2012 | VIR MOC Cognitive Exam Committee Volunteer group for Diagnostic Radiology |
| 2013 | Radiology Subspecialties Milestones Committee |
| 2015 | Associate Executive Director for Interventional Radiology |

## American Heart Association

| 1995-1999 | Executive Committee Council of Cardiovascular Radiology |
| 1999-2005 | Council of Cardiovascular Radiology Nominating Committee Member |
| 2000-2002 | Council on Cardiovascular Radiology   Membership/Credentials Committee Member |
| 2002-2006 | Council on Cardiovascular Radiology and Intervention Leadership Committee Member-at-Large |
| 2005-Present | Communications Committee for the Council on Cardiovascular Radiology & Intervention, Member |

## Food and Drug Administration

| 1996-2002 | Appointed to the FDA's Circulatory System Devices Panel |
| 1998 | Special representative to the FDA's Neurological Devices Panel of the Medical Devices Advisory Committee Meeting, June 12, 1998 |
| 1999 | Special representative to the FDA's Obstetrics and Gynecology Devices Panel Meeting, October 4, 1999. |
| 2000 | Special representative to the FDA's Neurological Devices Panel of the Medical Devices Advisory Committee Meeting, |

**Carotid Angioplasty/Stenting Project Registry, Carotid Endarterectomy/ Balloon Angioplasty Study Group (CASPR/CEBAS)**

1996-1998    Planning Investigator

**Intravascular Radiation Therapy for Restenosis**

1996-1997    Committee Member

**National Institute of Health**

1997           Special Member - Diagnostic Radiology Study Section

**NIH - National Heart, Lung and Blood Institute**

2006- 2011   Claudication: Exercise Versus Endoluminal
                    Revascularization (CLEVER) Trial. Protocol Review, Data and
                    Safety Monitoring Board (DSMB)

2008-2009    Acute Venous Thrombosis: Thrombus Removal With Adjunctive
                    Catheter-Directed Thrombolysis (ATTRACT) Study, Protocol Review,
                    Member of Data and Safety Monitoring Board (DSMB)

**Society for Minimally Invasive Therapy (SMIT)**

1998           International Advisory Committee
1998-2003    Steering Committee

**Food and Drug Law Institute**

1997           Program Planning Committee for "A Workshop on Designing
                    More Effective Clinical Trials:  with a Special Emphasis on
                    Medical Devices" held in Washington, D.C.,
                    October 24-25, 1997.

19

1999            Program Planning Committee for "Medical Device and
                Clinical Trial Development & Design:  A Workshop" held in
                Washington D.C., April 24-26, 1999.

**Health Care Financing Administration (HCFA)**

1999-2003    Member of the Medical Devices and Prosthetics Panel of the Medicare
                Coverage Advisory Committee

**American Association for Women Radiologists**

2002            Committee to Promote the Advancement of Women in
                Radiology
2002            ACR Councilor Committee

**National Institute of Biomedical Imaging and Bioengineering**

2002            Planning Committee

**Accreditation Council for Graduate Medical Education (ACGME)**

2003-2010    Diagnostic Radiology Resident Review Committee (RRC)
2008-2010    Vice-Chair of Radiology RRC
2012-2018    Appeals Panel Member for Diagnostic Radiology

**INTERNATIONAL**
2015-Present  Canadian Association of Radiology (CAR Board Member)

**BOARD OF DIRECTORS**

1993 - 1998        San Diego Radiology Research and Education Foundation
1994 - 1998        Director, Cardiovascular and Interventional Radiology
                    Research and Education Foundation

**DATA SAFETY AND MANAGEMENT BOARDS:**
2006-            Plasmin Safety Data Monitoring Committee (chair) for Grifols
                (previously Talecris Biotherapeutics)

2011-                Data and Safety Monitoring Board (chair) for Denali IVC filter trial.
                     Bard Peripheral Vascular


**GRANT FUNDING:**

                     **Title of Research Project**

1997-1998            The Safety & Equivalence of the Cordis 7F Hydrolyser
                     Thrombectomy Catheter in the Percutaneous Removal of Newly
                     Formed Thrombus from Dialysis Shunts Used to Dialyze Patient's
                     with End Stage Renal Disease (ESRD) in Comparison to Pulse-
                     Spray Administration of Urokinase.  Funded by Cordis
                     Corporation for $7000.  UCSD Committee on Investigations
                     Involving Human Subjects Project #970155

1998-2000            Percutaneous Mechanical Thrombectomy (PMT) Study. Funded
                     by Baxter Healthcare Corporation for $71,640.25 (For thirty
                     patients).  UCSD Committee on Investigations Involving Human
                     Subjects Project #980503.

1998-1999            A Randomized Clinical Trial to Evaluate the Efficacy and Safety
                     of the Symphony Nitinol Stent System As Compared to the
                     Schneider Wallstent in the Treatment of Patients with Iliac Artery
                     Stenoses that Have Had a Suboptimal Angioplasty Result.
                     Funded by Boston Scientific Corporation.  UCSD Committee on
                     Investigations Involving Human Subjects Project #980701.
                     (Project Suspended by Boston Scientific Corporation on 7/13/99).

2000-2002            A Randomized, Prospective, Multicenter, Comparative,
                     Evaluation of the Wallstent Iliac Stent and the Bard Memotherm
                     Iliac Stent for the Treatment of Iliac Occlusive Disease.  Funded
                     by Bard Peripheral Technologies (C.R. Bard, Inc.).  UCSD
                     Committee on Investigations Involving Human   Subjects Project
                     #991081.

2000-2002            Evaluation Viatorr Endoprosthesis for creation and revision of
                     transjugular intrahepatic portosystemic shunts.  Funded by WL
                     Gore & Associates.

2001-2002            Cook Gunther Tulip Vena Cava MReye Retreivable Filter.
                     Funded by Cook Corporation.

2001-2002            An evaluation of the safety and efficacy of the Bacchus
                     Thrombectomy Catheter as compared to either the Arrow-

Trerotola Percutaneous Thrombectomy Device or the Arrow-Trerotola over-the-wire percutaneous thrombectomy device in the treatment of thrombosed hemodialysis access grafts.  Funded by Bacchus Vascular Corporation.

2001-2002          Uterine Artery Embolization Fibroid Registry Outcomes Database.  Funded by The Cardiovascular and Interventional Education and Research Foundation

2006-2007          Long Term Retrievability of the Gunther Tulip Vena Cava Filter Study

2006          Co-Investigator:  HRPP # 060678. A Prospective Randomized Multi-Centered Safety and Efficacy Evaluation of the Bio-Seal Biopsy Track Plug for Reducing Pneumothorax Rates Post Lung Biopsy Procedures. Protocol BS-1053 Rev. 4-11-06 (Sponsored by Biopsy Sciences LLC)

2007          Co-Investigator:  A Phase 3, Open-Label, Multi-Centre Study to Determine the Efficacy and Safety of VISIPAQUEO [todixanol] Injection For Use in Intravenous Contrast-Enhanced CT Angiography of Abdominal Visceral Vessels [Study Sponsor Amersham Health] Protocol N. DVX-304

2007          Co-Investigator:  A Phase 3, Open-Label, Multi-Centre Study of Efficacy and Safety of VISIPAQUEO [todixanol] in Subjects with Suspected Peripheral Arterial Occlusive Disease Undergoing Intravenous Contrast-Enhanced CT Angiography [Study Sponsor Amersham Health] Protocol No. DXV-303

2007          Co-Investigator:  CT 1030: A Phase I/II Open-Label Study [with a Sequential Dose Escalating Stage Followed by an Expansion of a Dose Cohort], to Evaluate the Safety and Anti-Tumor Effect of NV 1020, Administered Repeatedly Via Hepatic Artery Infusion Prior to Second Line Chemotherapy, in Patients with Colorectal Adenocarcinoma Metastatic to the Liver 1/2004 to present. MediGene, Inc. Grant

2007          Co-Investigator:  A Randomized Phase II, Study of TNFERADE⊆ Biologic with 5-FU and Radiation Therapy for First Line Treatment of Unresectable Locally Advanced Pancreatic Cancer 1/2004 – present. Gen-Vec, Inc. Grant

2007          Co-Investigator:  A Non-randomized Prospective Registration Study of IVC Filter Retrieval out to 12 weeks without Interim Filter Manipulation Utilizing an FDA Approved Device, the Cook, Inc.

22

|  | Tulip Vena Cave Filter 2/2006 – present. Cook, Inc. Grant |
|---|---|
| 2006-2008 | A Clinical Study to Evaluate the Safety and Efficacy of MR Guided Focused Ultrasound Treatment of Uterine Fibroids with Enhanced Sonication Techniques.  Sponsor - Insightec. Inc. |
| 2008- | Patient Long-Term Follow-up on the Efficacy of MR guided Focused Ultrasound Treatment of Uterine Fibroids - Sponsor - Insightec. Inc. |
| 2008- 2012 | Co-Investigator:  A Pivotal Study to Evaluate the Effectiveness and Safety of MR guided Focused Ultrasound Treatment of Metastatic Bone Tumors for the Palliation of    Pain in Patients who are not candidates for radiation therapy.    Sponsor - Insightec. Inc. |
| 2009 | Principle Investigator:  Advanced Applications in Image Guided Therapy Using Dyna CT Acquisition Systems, Siemens Medical Systems (10 year grant) |
| 2010- | Principal Investigator: A Phase IV Clinical Study to Evaluate the Safety of MR-Guided Focused Ultrasound Treatment of Uterine with Enhanced Sonication Techniques. Sponsor - Insightec. Inc. |

## PUBLISHED INTERVIEWS:

| 2005 | "An Interview with Anne C. Roberts, M.D.:  A Past President    of SIR Discusses Her View on the Importance of Clinical Practice and Her Experiences at the FDA", *Endovascular Today*, May 2005, Volume 4, No. 5., pages 73-74 |
|---|---|
| 2004 | "Profile:  Anne Roberts", *Interventional News*, Issue 15 (July- September 2004), pp 8-9 |
| 2016 | Roberts, Anne C. Interview by John Hocter.  "ACR, medical society coalition publish recommendations for peripheral arterial disease care." Web.  Health Imaging, April 12, 2016.lecl |

## PUBLICATIONS

## PEER REVIEWED PUBLICATIONS
* Indicates Trainee

1.  Bookstein JJ, Fellmeth B, **Roberts A**, Valji K, Davis G, Machado T.  Pulsed-spray pharmacomechanical thrombolysis:  Preliminary clinical results.  **American Journal Of Roentgenology,** 1989; 152:1097-1100.

2.  **Roberts AC**.  Bronchial artery embolization therapy.  **J of Thor Imaging** 1990; 5:60-72.

3.  **Roberts AC**.  Point counter point:  Assessment of thromboembolic disorders:  The role of pulmonary arteriography.  **Radiology Reports** 1990; 2:433, 440-442.

4.  Hye RJ, Mitchell AT, Dory CE, Freischlag JA, **Roberts AC**.  Analysis of the transition to percutaneous placement of Greenfield filters.  **Archives of Surgery**, 1990; 125:1550-1553.

5.  Fellmeth BD, **Roberts AC**, Bookstein JJ, Freischlag JA, Forsythe JR, Buckner NK, Hye RJ.  Post-angiographic femoral artery injuries:  Non-surgical repair with ultrasound-guided compression.  **Radiology** 1991; 178:671-675.

6.  Valji K, Bookstein JJ, **Roberts AC**, Davis GB.  Pharmacomechanical thrombolysis and angioplasty in the management of clotted hemodialysis grafts:  Early and late clinical results.  **Radiology** 1991; 178:243-248.

7.  *Coley BD, Mattrey RF, **Roberts A**, Keane S.  Potential role of PFOB enhanced sonography of the kidney.  II.  Detection of partial infarction.  **Kidney International**, 1991; 39:740-745.

8.  Valji K, **Roberts AC**, Davis GB, Bookstein JJ.  Pulsed-spray thrombolysis of arterial and bypass graft occlusions. **American Journal Of Roentgenology,** 1991; 156:617-621.

9.  Standards of Practice Committee of the Society of Cardiovascular and Interventional Radiology:  Spies JB, Bakal CW, Burke DR, Cardella JF, Drooz A, Edwards ME, Husted JW, Palestrant AM, Pentecost MJ, **Roberts AC**, et al.  Angioplasty Standard of Practice.  **J Vasc Interv Radiol**, 1992; 3:269-271.

10. Sanchez RB, **Roberts AC**, Valji K, Lengle S, Bookstein JJ.  Wallstent misplaced during transjugular placement of an intrahepatic portosystemic shunt:  Retrieval with a loop snare. **American Journal of Roentgenology,** 1992; 159:129-130.

11. **Roberts AC**.  Venous imaging and inferior vena cava filters.  **Current Opinion in Radiology** 1992; 4:88-96.

12. *Bayer H, **Roberts A**, Hye R, Davis G, Freischlag J.  Determinants of failure in superficial artery angioplasty.  **Angiology** 1992; 43(11): 877-885.

13. Standards of Practice Committee of the Society of Cardiovascular and Interventional Radiology:  Spies JB, Bakal CW, Burke DR, Cardella JF, Dawson SL, Drooz AT, Palestrant AM, Pentecost MJ, **Roberts AC**, et al.  Standard for diagnostic arteriography in adults. **J Vasc Interv Radiol**, 1993; 4:385-395.

14. **Roberts A**.  Update on vascular surgery.  **Audio-Digest General Surgery** 1993; 40(12): Side A.

15. **Roberts AC**, Valji K, Bookstein JJ, Hye R.   Pulse-spray pharmacomechanical thrombolysis for treatment of thrombosed dialysis access grafts.  **American Journal of Surgery** 1993; 166:221-226.

16. Valji K, Bookstein JJ, **Roberts AC**, Sanchez RB.  Occluded peripheral arteries and bypass grafts:  Lytic stagnation as an end point for pulse-spray pharmacomechanical thrombolysis.  **Radiology** 1993; 188(2): 389-394.

17. *Moore BS, Valji K, **Roberts AC**, Bookstein JJ.  Transcatheter manipulation of asymmetrically opened titanium Greenfield filters. **J Vasc Interv Radiol**, 1993; 4:687-690.

18. *Steinsapir ES, *Coley BD, Fellmeth BD, **Roberts AC**, Hye RJ.  Selective management of iatrogenic femoral artery injuries.  **Journal of Surgical Research** 1993; 55(1): 109-113.

19. Valji K, Bookstein JJ, **Roberts AC**, Oglevie SB, Royster AP, Varney RR.  Overdilation of the wallstent to optimize portal decompression during transjugular intrahepatic portosystemic shunt placement.  **Radiology** 1994; 191:173-176.

20. Bookstein JJ, Valji K, **Roberts AC**.  Pulsed versus Conventional Thrombolytic Infusion Techniques.  **Radiology** 1994; 193(2): 318-320.

21. Bookstein JJ, Valji K, **Roberts AC**.  Intrathrombic Administration of Lytic Adjuncts.  **Radiology** 1994; 193(2): 324.

22. **Roberts A**, Olson E, Wong W, Nelson T, Orth A, Rueger W.  First clinical experiences in a digital radiology department.  **Computer Applications to Assist Radiology** 1994; 39-42.

23. Hye RJ, Turner C, Valji K, Wolf YG, **Roberts AC**, Bookstein JJ, Plecha EJ.  Is Thrombolysis of Occluded Popliteal and Tibial Bypass Grafts Worthwhile?  **Journal of Vascular Surgery** 1994; 20:588-597.

24. Ronaghi AH, **Roberts AC,** Rosenkrantz H.  Intraaortic biopsy of a primary aortic

tumor. **J Vasc Interv Radiol**, 1994; 5(5): 777-80.

25.    *Coley BD, **Roberts AC**, Fellmeth, BD, Valji K, Bookstein JJ, Hye RJ. Postangiographic Femoral Artery Pseudoaneurysms:  Further Experience with US-guided Compression Repair.  **Radiology**, 1995; 194:307-311.

26.    Bakal CW, Sacks D, Burke DR, Cardella JF, Chopra PS, Dawson SL, Drooz AT, Freeman N, Meranze SG, Van Moore A, Palestrant AM, **Roberts AC**, Spies JB, Stein EJ, Towbin R.  Quality Improvement Guidelines for Adult Percutaneous Abscess and Fluid Drainag**e. J Vasc Interv Radiol**, 1995; 6:68-70.

27.    Ziegler TW, Safa A, Amarillis K, Callihan V, **Roberts AC**, Valji K, Oglevie SB. Prolonging the Life of Difficult Hemodialysis Access Using Thrombolysis, Angiography, and Angioplasty.  **Advances in Renal Replacement Therapy**, 1995; 2(1): 52-59.

28.    Athanasoulis CA, Kaufman JA, **Roberts A**, Struyven J, Yamada R, Zeitler E, Zollikofer C.  Controversies in Vascular Imaging and Intervention:  A Panel Discussion.  **International Angiology**, 1995; 14(1): 24-31.

29.    Ludvik B, Nolan JJ, **Roberts A**, Baloga J, Joyce M, Bell JM, Olefsky JM.  A Noninvasive Method to Measure Splanchnic Glucose Uptake After Oral Glucose Administration.  **Journal of Clinical Investigation**. 1995; 95(5): 2232-8.

30.    Valji K, Bookstein JJ, **Roberts AC,** Oglevie SB, Pittman C, O'Neill MP.  Pulse-spray pharmacomechanical thrombolysis of thrombosed hemodialysis access grafts: long-term experience and comparison of original and current techniques.  **American Journal of Roentgenology**, 1995; 164(6): 1495-500; discussion 1501-3.

31.    Valji K, Hye RJ, **Roberts AC**, Oglevie SB, Ziegler T, Bookstein JJ.  Hand Ischemia in Patients with Hemodialysis Access Grafts:  Angiographic Diagnosis and Treatment. **Radiology**, 1995; 196:697-701.

32.    **Roberts AC**.  Expert Opinion:  The Bureau of National Affairs, Inc., Health Care Policy Report, March 25, 1996; 4:13:506.

33.    *Safa AA, Valji K, **Roberts AC**, Ziegler TW, Hye RJ, Oglevie SB.  Detection and Treatment of Dysfunctional Hemodialysis Access Grafts:  Effect of a Surveillance Program on Graft Patency and the Incidence of Thrombosis.  **Radiology**, 1996; 199(3) 653-657.

34.    Kinney TB, Rose SC, Valji K, Oglevie SB, **Roberts AC**.  Does Cervical Spinal Cord Injury Induce a Higher Incidence of Complications after Prophylactic Greenfield Inferior Vena Cava Filter Usage **J Vasc Interv Radiol**, 1996; 7(6) 907-915.

35.    Drooz AT, Lewis CA, Allen TE, Citron SJ, Cole PE, Freeman NJ, Husted JW, Malloy

PC, Martin LG, Van Moore A, Neithamer CD, **Roberts AC,** Sacks D, Sanchez O, Venbrux AC, Bakal CW.  Quality improvement guidelines for percutaneous transcatheter embolization. SCVIR Standards of Practice Committee. Society of Cardiovascular & Interventional Radiology. **J Vasc Interv Radiol**, 1997; 8(5): 889-95.

36.   Kinney TB, Rose SC, Weingarten KE, Valji K, Oglevie SB, **Roberts AC**.  IVC Filter Tilt and Asymmetry:  Comparison of the Over-the-Wire Stainless-Steel and Titanium Greenfield IVC Filters. **J Vasc Interv Radiol**, 1997;8(6) 1029-1037.

37.   Ludvik Bernhard, Nolan JJ, **Roberts A**, Baloga J, Joyce M, Bell JM, Olefsky JM. Evidence for Decreased Splanchnic Glucose Uptake after Oral Glucose Administration in Non-Insulin-dependent Diabetes Mellitus.  **The Journal of Clinical Investigation**, 1997; 100(9) 2354-2361.

38.   Roberts **A**.  Treatment of Puncture Site Complications:  Ultrasound-Guided Compression Repair.  **Seminars in Interventional Radiology**, 1997; 14(4) 449-454.

39.   Bettmann MA, Katzen BT, Whisnant J, Brant-Zawadzki M, Broderick JP, Furlan AJ, Hershey LA, Howard V, Kuntz R, Loftus CM, Pearce W, **Roberts A**, Roubin G. Carotid Stenting and Angioplasty:  A Statement for Healthcare Professionals From the Councils on Cardiovascular Radiology, Stroke, Cardio-Thoracic and Vascular Surgery, Epidemiology and Prevention, and Clinical Cardiology, American Heart Association. **Circulation Journal of the American Heart Association**, 1998; 97(1)121-123.

40.   Bettmann MA, Katzen BT, Whisnant J, Brant-Zawadzki M, Broderick JP, Furlan AJ, Hershey LA, Howard V, Kuntz R, Loftus CM, Pearce W, **Roberts A**, Roubin G. Carotid Stenting and Angioplasty:  A Statement for Healthcare Professionals from the Councils on Cardiovascular Radiology, Stroke, Cardiovascular Surgery, Epidemiology and Prevention, and Clinical Cardiology, American Heart Association. **J Vasc Interv Radiol**, 1998; 9:3-5.

41.   Bettmann MA, Katzen BT, Whisnant J, Brant-Zawadzki M,    Broderick JP, Furlan AJ, Hershey LA, Howard V, Kuntz R, Loftus CM, Pearce W, **Roberts A**, Roubin G. Carotid Stenting and Angioplasty:  A Statement for Healthcare Professionals From the Councils on Cardiovascular Radiology, Stroke, Cardiovascular Thoracic and Vascular Surgery, Epidemiology and Prevention, and Clinical Cardiology, American Heart Association.  **Stroke**, 1998; 29:336-338.

42.   Rose SC, Lim GM, Arellano RS, Easter DB, **Roberts AC**.  Temporary Splenic Artery Balloon Occlusion for Protection of Nonsplenic Vascular Beds During Splenic Embolization.  **American Journal of Roentgenology**, 1998; 170:1186-1188.

43.   Rose SC, Kinney TB, Bundens WP, Valji K, **Roberts AC**.  Importance of Doppler Analysis of Transmitted Atrial Waveforms prior to Placement of Central Venous Access Catheters. **J Vasc Interv Radiol**, 1998; 9(6) 927-934.

44.     **Roberts AC**.  Vena Cava Filters:  Correct Selection and Deployment.  **Journal of Endovascular Surgery**, 1999; 6(1) 108-109.

45.     Rose SC, Pretorius DH, Kinney TB, Nelson TR, Valji K, D'Agostino HR, Forsythe NM, **Roberts AC**, Manco-Johnson ML.  Three-dimensional Sonographic Guidance for Transvenous Intrahepatic Invasive Procedures:  Feasibility of a New Technique. **J Vasc Interv Radiol**, 1999; 10(2) 189-198.

46.     Aruny JE, Lewis CA, Cardella JF, Cole PE, Davis A, Drooz AT, Grassi CJ, Gray RJ, Husted JW, Jones MT, McCowan TC, Meranze SG, Van Moore A, Neithamer CD, Oglevie SB, Omary RA, Patel NH, Rholl KS, **Roberts AC**, Sacks D, Sanchez O, Silverstein MI, Singh H, Swan TL, Towbin RB, Trerotola SO, Bakal CW for the Standards of Practice Committee of the Society of Cardiovascular & Interventional Radiology.  Quality Improvement Guidelines for Percutaneous Management of the Thrombosed or Dysfunctional Dialysis Access. **J Vasc Interv Radiol**, 1999; 10(4) 491-498.

47.     **Roberts A**, Valji K.  Screening and Assessment of Dialysis Graft Function. **Techniques in Vascular and Interventional Radiology**, 1999; 2(4) 186-188.

48.     *Patel SP, Kinney TB, **Roberts AC**, Dreilenger A.  RCOM Radiological Case of the Month.  **Applied Radiology**, April 2000; 35-39.

49.     Rose SC, Pretorius DP, Nelson TR, Kinney TB, Huynh TV, **Roberts AC**, Valji K, D'Agostino HR, Oglevie SB, James GM, Hassanein TI, Hart ME, Orloff MJ. Adjunctive 3D US for Achieving Portal Vein Access during Transjugular Intrahepatic Portosystemic Shunt Procedures. **J Vasc Interv Radiol**, 2000; 11; 611-621.

50.     Levy JM, Duszak RL Jr, Akins EW, Bakal CW, Denny DF Jr, Martin LG, Van Moore A Jr, Pentecost MJ, **Roberts AC**, Vogelzang RL, Kent KC, Perler BA, Resnick MI, Richie J, Spies J.  American College of Radiology ACR Appropriateness Criteria: Inferior Vena Cava Filter Placement.  **Radiology**, June 2000; 215 Suppl: 981-997.

51.     Levy JM, Duszak RL Jr, Akins EW, Bakal CW, Denny DF Jr, Martin LG, Van Moore A Jr, Pentecost MJ, **Roberts AC**, Vogelzang RL, Kent KC, Perler BA, Resnick MI, Richie J. American College of Radiology ACR Appropriateness Criteria:  Iliac Angioplasty.  **Radiology**, 2000; 215 Suppl: 999-1013.

52.     Levy JM, Duszak RL Jr, Akins EW, Bakal CW, Denny DF Jr, Martin LG, Van Moore A Jr, Pentecost MJ, **Roberts AC**, Vogelzang RL, Kent KC, Perler BA, Resnick MI, Richie J.  American College of Radiology ACR Appropriateness Criteria: Percutaneous Transluminal Renal Angioplasty.  **Radiology**, 2000; 215 Suppl: 1015-1028.

53.     Van Moore A Jr, Levy JM, Duszak RL Jr, Akins EW, Bakal CW, Denny DF Jr, Martin LG, Pentecost MJ, **Roberts AC**, Vogelzang RL, Kent KC, Perler BA, Resnick MI,

Richie J.  American College of Radiology ACR Appropriateness Criteria:  Needle Biopsy in the Thorax.  **Radiology**, 2000; 215 Suppl: 1029-1040.

54.   Levy JM, Duszak RL Jr, Akins EW, Bakal CW, Denny DF Jr, Martin LG, Van Moore A Jr, Pentecost MJ, **Roberts AC**, Vogelzang RL, Kent KC, Perler BA, Resnick MI, Richie J, Becker G.  American College of Radiology ACR Appropriateness Criteria: Thrombolysis for Lower Extremity Arterial and Graft Occlusions.  **Radiology**, 2000; 215 Suppl: 1041-1054.

55.   Van Moore A Jr, Levy JM, Duszak RL Jr, Akins EW, Bakal CW, Denny DF Jr, Martin LG, Pentecost MJ, **Roberts AC**, Vogelzang RL, Kent KC, Perler BA, Resnick MI, Richie J, Dawson S.  American College of Radiology ACR Appropriateness Criteria: Percutaneous Biliary Drainage in Malignant Biliary Obstruction.  **Radiology**, 2000; 215 Suppl: 1055-1066.

56.   Duszak RL Jr, Levy JM, Akins EW, Bakal CW, Denny DD Jr, Martin LG, Van Moore A Jr, Pentecost MJ, **Roberts AC**, Vogelzang RL, Kent KC, Perler BA, Resnick MI, Richie J, Priest E 2nd. American College of Radiology ACR Appropriateness Criteria: Percutaneous Catheter Drainage of Infected Intra-Abdominal Fluid Collections. **Radiology**, 2000; 215 Suppl: 1067-1075.

57.   *Murray, SP, Kinney, TB, Valji K, **Roberts AC**, Rose SC, Oglevie SB.  Early Rethrombosis of Clotted Hemodialysis Grafts:  Graft Salvage Achieved with an Aggressive Approach.  **American Journal of Roentgenology**, 2000; 175:529-532.

58.   Kinney TB, Valji K, Rose SC, Yeung DD, Oglevie SB, **Roberts AC,** Ward DM. Pulmonary embolism from pulse-spray pharmacomechanical thrombolysis of clotted hemodialysis grafts: urokinase versus heparinized saline. **J Vasc Interv Radiol**, 2000; 11(9): 1143-52.

59.   Amato P, Roberts AC.  Transient Ovarian Failure:  A Complication of Uterine Artery Embolization.  **Fertility and Sterility**, 2001; 75:438-439.

60.   Haskal ZJ, Martin L., Cardella JF, Cole PE, Drooz A, Grassi CJ, McCowan TC, Meranze SG, Neithamer CD, Oglevie SB, **Roberts AC**, Sacks D, Silverstein MI, Swan TL, Towbin RB, Lewis CA; Society of Cardiovascular & Interventional Radiology, Standards of Practice Committee.  Quality Improvement Guidelines for Transjugular Intrahepatic Portosystemic Shunts.  **Journal of Vascular and Interventional Radiology**, 2001; 12(2): 131-136.

61.   Grassi CJ, Swan TL, Cardella JF, Meranze SG, Oglevie SB, Omary RA, **Roberts AC**, Sacks D, Silverstein MI, Towbin RB, Lewis CA; Society of Cardiovascular & Interventional Radiology, Standards of Practice Committee.  Quality improvement guidelines for percutaneous permanent inferior vena cava filter placement for the prevention of pulmonary embolism. SCVIR Standards of Practice Committee. **J Vasc Interv Radiol**, 2001; 12(2): 137-41.

62.   **Roberts A**.  Complications of Central Venous Catheters / Ports.  **Gaucher Clinical Perspectives**, 2001; 9:1:8-13.

63.   **Roberts A.**  Central Venous Access:  Indications for ports and tunneled catheters.  **Cardiovascular & Interventional Radiology,** 2001; 24;S81.

64.   Rose SC, Andre MP, **Roberts AC**, Kinney TB, Valji K, Ronaghi AH, Hassanein TI, Lavine JE, Hart ME, Khanna A.  Integral role of interventional radiology in the development of a pediatric liver transplantation program.  **Pediatric Transplantation**, 2001; 5:331-338.

65.   Ramchandani P, Cardella JF, Grassi CJ, **Roberts AC**, Sacks D, Schwartzberg MS, Lewis CA; SCVIR Standards of Practice Committee. Quality improvement guidelines for percutaneous nephrostomy. **J Vasc Interv Radiol**, 2001; 12(11): 1247-51.

66.   Rose SC, Behling C, **Roberts AC**, Pretorius DH, Nelson TR, Kinney TB, Masliah E, Hassanein TI.  Main Portal Vein Access in Transjugular Intraphepatic Portosystemic Shunt Procedures:  Use of Three-dimensional Ultrasound to Ensure Safety. **J Vasc Interv Radiol**, 2002; 13:267-273.

67.   **Roberts AC**.  Inferior Vena Cava Filters.  **Endovascular Today**, 2003; January/February: 22-24.

68.   Rose SC, **Roberts AC**, Kinney TB, Pretorius DH, and Nelson TR.  Three-dimensional Ultrasonography for Planning Percutaneous Drainage of Complex Abdominal Fluid Collections. **J Vasc Interv Radiol**, 2003; 14:451-459.

69.   Spies JB, Bakal CW, Burke DR, Cardella JF, Drooz A, Edwards ME, Husted JW, Palestrant AM, Pentecost MJ, **Roberts AC**, Rogers WF, Spencer MC, Weyman PJ; Society of Interventional Radiology Standards of Practice Committee.  Angioplasty Standard of Practice. **J Vasc Interv Radiol**, 2003; 14:S219-21.

70.   Bakal CW, Sacks D, Burke DR, Cardella JF, Chopra PS, Dawson SL, Drooz AT, Freeman N, Meranze SG, Van Moore A Jr, Palestrant AM, **Roberts AC**, Spies JB, Stein EJ, Towbin R; Society of Interventional Radiology Standards of Practice Committee.  Quality Improvement Guidelines for Adult Percutaneous Abscess and Fluid Drainage. **J Vasc Interv Radiol**, 2003,14:S223-S225.

71.   Lewis CA, Allen TE, Burke DR, Cardella JF, Citron SJ, Cole PE, Drooz AT, Drucker EA, Haskal ZJ, Martin LG, Van Moore A, Neithamer CD, Oglevie SB, Rholl KS, **Roberts AC**, Sacks D, Sanchez O, Venbrux A, Bakal CW; Society of Interventional Radiology Standards of Practice Committee.  Quality Improvement Guidelines for Central Venous Access. **J Vasc Interv Radiol**, 2003, 14:S231-S235.

72.   Drooz AT, Lewis CA, Allen TE, Citron SJ, Cole PE, Freeman NJ, Husted JW, Malloy

PC, Martin LG, Van Moore A, Neithamer CD, **Roberts AC**, Sacks D, Sanchez O, Venbrux AC, Bakal CW, Society of Interventional Radiology Standards of Practice Committee.  Quality Improvement Guidelines for Percutaneous Transcatheter Embolization. **J Vasc Interv Radiol**, 2003, 14:S237-S242.

73.    Aruny JE, Lewis CA, Cardella JF, Cole PE, Davis A, Drooz AT, Grassi CJ, Gray RJ, Husted JW, Jones MT, McCowan TC, Meranze SG, Van Moore A, Neithamer CD, Oglevie SB, Omary RA, Patel NH, Rholl KS, **Roberts AC**, Sacks D, Sanchez O, Silverstein MI, Singh H, Swan TL, Towbin RB, Trerotola SO, Bakal CW; Society of Interventional Radiology Standards of Practice Committee. **J Vasc Interv Radiol**, 2003, 14:S247-253.

74.    Haskal ZJ, Martin L, Cardella JF, Cole PE, Drooz A, Grassi CJ, McCowan TC, Meranze SG, Neithamer CD, Oglevie SB, **Roberts AC**, Sacks D, Silverstein MI, Swan TL, Towbin RB, Lewis CA; Society of Interventional Radiology Standards of Practice Committee.  Quality Improvement Guidelines for Transjugular Intrahepatic Portosystemic Shunts. **J Vasc Interv Radiol**, 2003, 14:S265-S270.

75.    Grassi CJ, Swan TL, Cardella JF, Meranze SG, Oglevie SB, Omary RA, **Roberts AC**, Sacks D, Silverstein MI, Towbin RB, Lewis CA; Society of Interventional Radiology Standards of Practice Committee.  Quality Improvement Guidelines for Percutaneous Permanent Inferior Vena Cava Filter Placement for the Prevention of Pulmonary Embolism. **J Vasc Interv Radiol**, 2003, 14:S271-S275.

76.    Ramchandani P, Cardella JF, Grassi CJ, **Roberts AC**, Sacks D, Schwartzberg MS, Lewis CA; Society of Interventional Radiology Standards of Practice Committee. Quality Improvement Guidelines for Percutaneous Nephrostomy. **J Vasc Interv Radiol**, 2003, 14:S277-281.

77.    Kinney TB, Ferrara SL, Miller FJ, **Roberts AC**, Hassanein T.  Transjugular intrahepatic portosystemic shunt creation as treatment for refractory chylous ascites and chylothorax in a patient with cirrhosis. **J Vasc Interv Radiol**, 2004; 1585-9.

78.    Becker, GJ, **Roberts AC**, Hattery RR.  Why Take the Vascular and Interventional Radiology Maintenance of Certification Examination or Maintain a Subspecialty Certificate in Vascular and Interventional Radiology? **J Vasc Interv Radiol**, 2004; 15:531-533.

79.    **Roberts AC**.  The 2004 Dr. Charles T. Dotter Lecture:  Interventional Radiology Today What Would Charles Dotter Say? **J Vasc Interv Radiol**, 2004; 15:1357-1361.

80.    Kinney TB, Ferrara SL, Miller FJ, **Roberts AC,** Hassanein TI.  Transjugular Intrahepatic Portosystemic Shunt as Treatment for Refractory Chylous Ascites and Chylothorax in a Cirrhotic Patient. **J Vasc Interv Radiol** 2004; 15:85-89.

81.  Swischuk JL, Sacks D, Pentecost MJ, Mauro MA, Moresco K, **Roberts AC**, Lewis CA, Larson PA, Cardella JF, Dorfman GS, Darcy MD. Clinical practice of interventional and cardiovascular radiology: current status, guidelines for resource allocation, future directions. **J Am Coll Radiol.** 2004; 1:720-7.

82.  Rivera-Sanfeliz G, Kinney TB, Rose SC, Agha A, Valji K, Miller F, **Roberts AC.** Single pass percutaneous liver biopsy for diffuse liver disease: Experience in 154 procedures. **Cardiovasc and Intervent Radiol** 2005; 28: 584-8.

83.  Rajan DK, Patel NH, Valji K, Cardella JF, Bakal C, Brown D, Brountzos E, Clark TW, Grassi C, Meranze S, Miller D, Neithamer C, Rholl K, **Roberts A**, Schwartzberg M, Swan T, Thorpe P, Towbin R, Sacks D; CIRSE and SIR Standards of Practice Committees. Quality improvement guidelines for percutaneous management of acute limb ischemia. **J Vasc Interv Radiol**. 2005; 16:585-95.

84.  Rose SC, Kinney TB, **Roberts AC,** et al. Endocavitary three-dimensional ultrasonographic Assistance for transvaginal or transrectal drainage of pelvic fluid. **J Vasc Interv Radiol** 2005; 16:1333-40.

85.  **Roberts AC.**  Alphabet Soup: The Medical Education Version**.  J Vasc Interv Radiol** 2006; 17: S127-32.

86.  Statler JD, Towbin RB, Ronsivalle JA, Ateham, A, Miller DL, Grassi CJ, Brown DB, D'Agostino HR, Khan AA, Kundu S**, Roberts AC**, Saiter CK, Schwartzberg MS, Vedantham S, Wallace MJ, Cardella JF; SIR Standard of Practice. Recommendations for the Implementation of Joint Commission Guideline for Labeling Medications.  **J Vasc Interv Radiol**. 2008; 19:1531-1535.

87.  **Roberts, A.**  Magnetic Resonance-Guided Focused Ultrasound for Uterine Fibroids. **Seminars in Interventional Radiology, Women's Issues in Interventional Radiology.**  Brian Funak, Martha-Grace Knutinen (eds).  Thieme New York, 2008, pps 394-470-405.

88.  Rajan DK, Patel NH, Valji K, Cardella JF, Brown DB, Brountzos EN, Clark TW, Grassi CJ, Meranze SG, Miller DL, Neithamer CD, Rholl K, **Roberts A**, Schwartzberg MS, Swan TT, Thorpe PE, Towbin RB, Sacks D; CIRSE and SIR Standards of Practice Committees. Quality Improvement Guidelines for Percutaneous Management of Acute Limb Ischemia. **J Vasc Interv Radiol**. 2009; Jul; 20:S208-18.

89.  Brown DB, Cardella JF, Sacks D, Goldberg SN, Gervais DA, Rajan DK, Vedantham S, Miller DL, Brountzos EN, Grassi CJ, Towbin RB; SIR Standards of Practice Committee, Angle JF, Balter S, Clark TW, Cole PE, Drescher P, Freeman NJ, Georgia JD, Haskal Z, Hovsepian DM, Kilnani NM, Kundu S, Malloy PC, Martin LG, McGraw JK, Meranze SG, Meyers PM, Millward SF, Murphy K, Neithamer CD Jr, Omary RA, Patel NH, **Roberts AC**, Schwartzberg MS, Siskin GP, Smouse HR, Swan TL, Thorpe PE, Vesely TM, Wagner LK, Wiechmann BN, Bakal CW, Lewis CA, Nemcek AA Jr, Rholl KS.

Quality improvement guidelines for transhepatic arterial chemoembolization, embolization, and chemotherapeutic infusion for hepatic malignancy. J Vasc Interv Radiol. 2009 Jul; 20(7 Suppl): S219-S226, S226.e1-10.

90.  Kansagra AP*, Miller CB, **Roberts AC**. A Novel Image-guided Balloon Vaginoplasty Method to Treat Obstructive Vaginal Anomalies. **J Vasc Radiol** 2011; 22:691-694.

91.   Lambeth L*, Goyal A*, Tadros A*, Asadoorian M*, **Roberts AC**, Karimi A.  Peripherally Inserted Central Catheter Tip Malposition Caused by Power Contrast Medium Injection. **J. Vasc Interv Radiol** 2012; 23: 981-983.

92.  Ballas J, Hull AD, Saenz C, Warshak CR, **Roberts AC**, Resnik RR, Moore TR, Ramos GA. Preoperative intravascular balloon catheters and surgical outcomes in pregnancies complicated by placenta accreta: a management paradox. **Am J Obstet Gynecol** 2012 207: 216-221.

93.  Chan D, Downing D, Keough CE, Saad WA, Annamalai G, d'Othee BJ, Ganguli S, Itkin M, Kalva SP, Khan AA, Krishnamurthy V, Nikolic B, Owens CA, Postoak D, **Roberts AC,** Rose SC, Sacks D, Siddiqi NH, Swan TL, Thornton RH, Towbin R, Wallace MJ, Walker TG, Wojak JC, Wardrope RR, Cardella JF.  Joint Practice Guideline for Sterile Technique during Vascular and Interventional Radiology Procedures: From the Society of Interventional Radiology, Association of PeriOperative Registered Nurses, and Association for Radiologic and Imaging Nursing, for the Society of Interventional Radiology (Wael Saad, MD, Chair), Standards of Practice Committee, and Endorsed by the Cardiovascular Interventional Radiological Society of Europe and the Canadian Interventional Radiology Association. **J Vasc Interv Radiol** 2012; 23:1603-12.

94.  Kikolski SG, Aryafar H, Rose SC, **Roberts AC**, Kinney TB. Transjugular Intrahepatic Portosystemic Shunt for Treatment of Cirrhosis-related Chylothorax and Chylous Ascites: Single-institution Retrospective Experience. **Cardiovasc Intervent Radiol.** 2013; 36:992-7.

95.  Tan JH*, Chao CH*, Zawaideh M, **Roberts AC**, Kinney TB.  Informatics in Radiology: Developing a Touchless User Interface for Intra-Operative Image Control for Interventional Radiology Procedures. **Radiographics** 2013; 33(2): E61-70.

96.  Sheth RA, Walker TG, Saad WE, Dariushnia SR, Ganguli S, Hogan MJ, Hohenwalter EJ, Kalva SP, Rajan DK, Stokes LS, Zuckerman DA, Nikolic B; Society of Interventional Radiology Standards of Practice Committee. Quality improvement guidelines for vascular access and closure device use. **J Vasc Interv Radiol** 2014 Jan; 25(1):73-84.

97.  Chao C, Tan J, Castillo EM, Zawaideh M, **Roberts AC**, Kinney TB. Comparative Efficacy of New Interfaces for intra-procedural Imaging Review: the Microsoft Kinect, Hillcrest Labs Loop Pointer, and the Apple ipad. **J Digit Imaging**. 2014 Apr 5.

98.  Hurwitz MD, Ghanouni P, Kanaev S, Iozeffi D, Gianfelice D, Fennessy FM, Kuten A,

Meyer JE, LeBlang SD, **Roberts A**, Choi J, Larner JM, Napoli A, Turkevich VE, Inbar Y, Tempany CMC, Pfeffer RM. Magnetic Resonance-Guided Focused Ultrasound For Patients with Painful Bone Metastases: Phase III Trial Results. **J National Cancer Inst**. 2014 April 23; (106)5.

99. Dariushnia SR, Gill AE, Martin LG, Saad WE, Baskin KM, Caplin DM, Kalva SP, Hogan MJ, Midia M, Siddiqi NH, Walker TG, Nikolic B. Society of Interventional Radiology Standards of Practice Committee. **J Vasc Interv Radiol**. 2014 Dec; 25(12): 1873-81.

100. Bluth EI, Muroff LR, Cernigliaro JG, Moore AV Jr, Smith GG, Flug J, DeStigter KK, Allen Jr, Thorwarth WT, **Roberts AC**. Forecasting the Effect of the Change in Timing of the ABR Diagnostic Radiology Examinations: Results of the ACR Survey of Practice Leaders. **J Am Coll Radiol**. 2015 Feb 27; S1546-1400(15): 00075-7.

101. American College of Radiology, Society of Interventional Radiology, Society of Neurointerventional Surgery, Society of Pediatric Radiology. Practice Parameter for Interventional Clinical Practice and Management. J Vasc Interv Radiol. 2015 Aug; 26(8):1197-204. (**Dr. Anne Roberts** is Chair and contributing member of the ACR Commission on Interventional and Cardiovascular Radiology).

102. Kao SD, Morshedi MM, Narsinh KH, Kinney TB, Minocha J, Picel AC, Newton I, Rose SC, **Roberts AC**, Kuo A, Aryafar H. Intravascular Ultrasound in the Creation of Transhepatic Portosystemic Shunts Reduces Needle Passes, Radiation Dose, and Procedure Time: A Retrospective Study of a Single-Institution Experience. J Vasc Interv Radiol. 2016 April. (epub ahead of print)

103. Shishenhbor MH, Aronow HD, Bartholomew JR, Beckman JA, Froehlich JB, Lookstein R, Misra S, **Roberts AC**, Rosenfield K, Jaff MR. Vascular specialist response to medicare evidence development coverage advisory committee (MEDCAC) panel on peripheral artery disease of the lower extremities. Catheter Cardiovasc Interv. 2016 June; 87(7): 1181-6.

104. Shishenhbor MH, Aronow HD, Bartholomew JR, Beckman JA, Froehlich JB, Lookstein R, Misra S, **Roberts AC**, Rosenfield K, Jaff MR. Vascular specialist response to Medicare Evidence Development Coverage Advisory Committee (MEDCAC) panel on peripheral artery disease of the lower extremities. Vasc Med. 2016 June; 21(3): 281-6.

105. Shishenhbor MH, Aronow HD, Bartholomew JR, Beckman JA, Froehlich JB, Lookstein R, Misra S, **Roberts AC**, Rosenfield K, Jaff MR, American College of Radiology (ACR), Society for Cardiovascular Angiography and Interventions (SCAI), Society of Interventional Radiology (SIR), Society for Vascular Medicine (SVM), Vascular InterVentional Advances (VIVA). Vascular Specialist Response to Medicare Evidence Development Coverage Advisory Committee (MEDCAC) Panel on Peripheral Artery Disease of the Lower Extremities. J Am Coll Radiol. 2016 April. (epub ahead of print)

106. Picel AC, Koo SJ, **Roberts AC**. Transcatheter Arterial Embolization with n-Butyl

Cyanoacrylate for the Treatment of Acquired Uterine Vascular Malformations. Cardiovasc Intervent Radiol.  2016 Aug; 39(8): 1170-6.

## ELECTRONIC MEDIA

1.  Peter Rogers, **Anne Roberts**, Peter Schloesser, Wade Wong (eds).  In:  **PDA Version:  PocketRadiologist:  Interventional 100 Procedures.**  W.B. Saunders Company, Salt Lake City, Utah, 2003.

2.  William G. Bradley, Jr., William J. Zwiebel, **Anne Roberts**, Anne G. Osborn, H. Ric Harnsberger, Lawrence N. Tanenbaum (eds).  In:  **PDA Version: PocketRadiologist:  Vascular Top 100 Diagnoses.**  W.B. Saunders Company, Salt Lake City, Utah, 2003, pps 221-223.

## BOOKS

1.  Peter Rogers, **Anne Roberts**, Peter Schloesser, Wade Wong (eds). **PocketRadiologist:  Interventional Top 100 Procedures**.  W.B. Saunders Company, Salt Lake City, Utah, 2003.

2.  William G. Bradley, Jr., William J. Zwiebel, **Anne Roberts**, Anne G. Osborn, H. Ric Harnsberger, Lawrence N. Tanenbaum (eds).  **PocketRadiologist:  Vascular Top 100 Diagnoses**.  W.B. Saunders Company, Salt Lake City, Utah, 2003.

3.  Suhny Abbara, T. Gregory Walker, Steven G. Imbesi, Perry P. Ng, **Anne Roberts** (eds).  **Diagnostic Imaging Cardiovascular**.  AMIRSYS, Salt Lake City, Utah, 2008.

## BOOK CHAPTERS

1.  **Roberts AC**, Bookstein JJ.  Dialysis fistula occlusion:  Treatment by thrombolysis.  In: **Current Practice of Interventional Radiology**.  Sadoon Kadir ed.  BC Decker, Philaelphia 1991.

2.  **Roberts AC**, Kaufman JA, Geller SC.  Angiographic assessment in peripheral vascular disease.  In:  **Vascular Diseases:  Surgical and Interventional Therapy, Volume I and II**.  D. Eugene Strandness, Jr., Arina Van Breda, (eds).  Churchill Livingstone, New York, 1994, Sec. IV, Chapter 13, pps 201-235.

3.  Valji K, **Roberts AC**, Bookstein JJ.  Thrombosed hemodialysis access grafts: Management with pulse-spray thrombolysis and balloon angioplasty.  In:  **Vascular Diseases:  Surgical and Interventional Therapy, Volume I and II.**  D. Eugene Strandness, Jr., Arina Van Breda, (eds).  Churchill Livingstone, New York, 1994, Sec.

XII, Chapter 77, pps 1087-1095.

4.      Bookstein JL, Valji K, **Roberts A**, Abedon S, Le H.  Percutaneous recanalization of failing dialysis grafts:  Progress in thrombolytic and mechanical methods.  In:  **Current Techniques in Interventional Radiology**.  Constantin Cope, (ed)  Current Medicine, Philadelphia, 1994, Chapter 13, pps 13.1-13.14.  .

5.      Bookstein JJ, Valji K, **Roberts A**.  Pharmacomechanical Thrombolysis in the Peripheral Vasculature (Pulse-Spray Technique).  In:  **Thrombolytic Therapy for Peripheral Vascular Disease**.  Anthony J. Comerota, (ed).  J.P. Lippincott Company, Philadelphia, 1995.  Chapter 21, pps 297-311.

6.      **Roberts AC**.  Arteriographic Imaging:  Technical and Anatomic Considerations.  In:  **Portal Hypertension:  Options For Diagnosis And Treatment**.  Jeanne M. LaBerge, M.D., Janette D. Durham, M.D., (eds).  Society of Cardiovascular and Interventional Radiology, San Francisco, 1995.  Part One:  Tutorial 6, pps 45-60.

7.      **Roberts AC**, Valji K.  Recanalization of Dialysis Fistulas.  In:  **Abrams' Angiography:  Interventional Radiology**.  Stanley Baum, M. D., Michael J. Pentecost, M.D., (eds).  Little, Brown and Company, Boston, New York, Toronto, London, 1997. Volume 3: Chapter 43, pps 726-742.

8.      **Roberts AC**.  Ultrasound-Guided Compression of Iatrogenic Femoral Pseudoaneurysms:  Indications and Results.  In:  **Vascular Intervention:  A Clinical Approach**.  Bruce A. Perler, M.D. and Gary J. Becker, M.D. (eds).  Thieme, New York, 1998, Chapter 43, pps 429-436.

9.      **Roberts AC**.  Hemodialysis Access.  In:  **Vascular and Interventional Radiology**.  Karim Valji (ed).  W.B. Saunders Company, Philadelphia, 1999, Chapter 17, pps 356-367.

10.     **Roberts AC**, Silberzweig JE.  Hemodialysis Access Management.  In:  **Vascular and Interventional Radiology:  Principles and Practice**.  Curtis W. Bakal, M.D., James E. Silberzweig, M.D., Jacob Cynamon, M.D., Seymour Sprayregen, M.D. (eds).  Thieme, New York, 2002, Chapter 36, pps 459-470.

11.     **Roberts AC**, Kinney TB.  Inferior Vena Cava Filters.  In:  **Minimal Access Therapy for Vascular Disease**.  Austin L. Leahy, Peter R. F. Bell, Barry T. Katzen, (eds).  Martin Dunitz Ltd., United Kingdom, 2002, Chapter 22, pps 249-273

12.     **Roberts A**.  Foreign Body Retrieval.  In:  **PocketRadiologist:  Interventional Top 100 Procedures**.  Peter Rogers, Anne Roberts, Peter Schloesser, Wade Wong (eds).  W.B. Saunders Company, Salt Lake City, Utah, 2003, pps 18-20.  Reprinted in:  **PDA Version: PocketRadiologist:  Interventional 100 Procedures.**  W.B. Saunders Company, Salt Lake City, Utah, 2003, pps 18-20.

13.     **Roberts A**.  IVC Filter Placement.  In:  **PocketRadiologist:  Interventional Top 100 Procedures**.  Peter Rogers, Anne Roberts, Peter Schloesser, Wade Wong (eds).  W.B. Saunders Company, Salt Lake City, Utah, 2003, pps 27-29.  Reprinted in:  **PDA Version:  PocketRadiologist:  Interventional 100 Procedures.**  W.B. Saunders Company, Salt Lake City, Utah, 2003 pps. 27-29.

14.     **Roberts A**.  Dialysis Graft Angioplasty.  In:  **PocketRadiologist:  Interventional Top 100 Procedures**.  Peter Rogers, Anne Roberts, Peter Schloesser, Wade Wong (eds).  W.B. Saunders Company, Salt Lake City, Utah, 2003, pps 59-61.  Reprinted in:  **PDA Version:  PocketRadiologist:  Interventional 100 Procedures.**  W.B. Saunders Company, Salt Lake City, Utah, 2003, pps 59-61.

15.     **Roberts A**.  Dialysis Graft Thrombolysis.  In:  **PocketRadiologist:  Interventional Top 100 Procedures**.  Peter Rogers, Anne Roberts, Peter Schloesser, Wade Wong (eds).  W.B. Saunders Company, Salt Lake City, Utah, 2003, pps 62-64.  Reprinted in:  **PDA Version:  PocketRadiologist:  Interventional 100 Procedures.**  W.B. Saunders Company, Salt Lake City, Utah, 2003, pps 62-64.

16.     **Roberts A**.  Dialysis Graft Lyse and Wait.  In:  **PocketRadiologist:  Interventional Top 100 Procedures**.  Peter Rogers, Anne Roberts, Peter Schloesser, Wade Wong (eds).  W.B. Saunders Company, Salt Lake City, Utah, 2003, pps 65-67.  Reprinted in:  **PDA Version:  PocketRadiologist:  Interventional 100 Procedures.**  W.B. Saunders Company, Salt Lake City, Utah, 2003, pps 65-67.

17.     **Roberts A**.  Lower GI Bleeding.  In:  **PocketRadiologist:  Interventional Top 100 Procedures**.  Peter Rogers, Anne Roberts, Peter Schloesser, Wade Wong (eds).  W.B. Saunders Company, Salt Lake City, Utah, 2003, pps 91-93.  Reprinted in:  **PDA Version:  PocketRadiologist:  Interventional 100 Procedures.**  W.B. Saunders Company, Salt Lake City, Utah, 2003, pps 91-93.

18.     **Roberts A**.  Hepatic Chemoembolization.  In:  **PocketRadiologist:  Interventional Top 100 Procedures**.  Peter Rogers, Anne Roberts, Peter Schloesser, Wade Wong (eds).  W.B. Saunders Company, Salt Lake City, Utah, 2003, pps 94-96.  Reprinted in:  **PDA Version:  PocketRadiologist:  Interventional 100 Procedures.**  W.B. Saunders Company, Salt Lake City, Utah, 2003, pps 94-96.

19.     **Roberts A**.  Leg Arterial Thrombolysis.  In:  **PocketRadiologist:  Interventional Top 100 Procedures**.  Peter Rogers, Anne Roberts, Peter Schloesser, Wade Wong (eds).  W.B. Saunders Company, Salt Lake City, Utah, 2003, pps 100-102.  Reprinted in:  **PDA Version:  PocketRadiologist:  Interventional 100 Procedures.**  W.B. Saunders Company, Salt Lake City, Utah, 2003, pps 100-102.

20.     **Roberts A**.  Trauma Embolization.  In:  **PocketRadiologist:  Interventional Top 100 Procedures**.  Peter Rogers, Anne Roberts, Peter Schloesser, Wade Wong (eds).  W.B. Saunders Company, Salt Lake City, Utah, 2003, pps 124-126.  Reprinted in:  **PDA Version:  PocketRadiologist:  Interventional 100 Procedures.**  W.B.

Saunders Company, Salt Lake City, Utah, 2003, pps 124-126.

21.     **Roberts A**. Uterine Artery Embolization. In: **PocketRadiologist:  Interventional Top 100 Procedures**.  Peter Rogers, Anne Roberts, Peter Schloesser, Wade Wong (eds).  W.B. Saunders Company, Salt Lake City, Utah, 2003, pps 127-129.  Reprinted in: **PDA Version: PocketRadiologist: Interventional 100 Procedures.** W.B. Saunders Company, Salt Lake City, Utah, 2003, pps 127-129.

22.     **Roberts A**. Gastrostomy. In: **PocketRadiologist: Interventional Top 100 Procedures**.  Peter Rogers, Anne Roberts, Peter Schloesser, Wade Wong (eds). W.B. Saunders Company, Salt Lake City, Utah, 2003, pps 301-303.  Reprinted in: **PDA Version: PocketRadiologist: Interventional 100 Procedures.** W.B. Saunders Company, Salt Lake City, Utah, 2003, pps 301-303.

23.     **Roberts A**. Gastrojejunostomy. In: **PocketRadiologist:  Interventional Top 100 Procedures**.  Peter Rogers, Anne Roberts, Peter Schloesser, Wade Wong (eds). W.B. Saunders Company, Salt Lake City, Utah, 2003, pps 304-306.  Reprinted in: **PDA Version: PocketRadiologist: Interventional 100 Procedures.** W.B. Saunders Company, Salt Lake City, Utah, 2003, pps 304-306.

24.     **Roberts A**. Takayasu's Arteritis. In: **PocketRadiologist:  Vascular Top 100 Diagnoses**.  William G. Bradley, Jr., William J. Zwiebel, Anne Roberts, Anne G. Osborn, H. Ric Harnsberger, Lawrence N. Tanenbaum (eds).  W.B. Saunders Company, Salt Lake City, Utah, 2003, pps 192-194.  Reprinted in: **PDA Version: PocketRadiologist: Vascular Top 100 Diagnoses.** W.B. Saunders Company, Salt Lake City, Utah, 2003, pps 192-194.

25.     **Roberts A**. Giant Cell Arteritis. In: **PocketRadiologist:  Vascular Top 100 Diagnoses**.  William G. Bradley, Jr., William J. Zwiebel, Anne Roberts, Anne G. Osborn, H. Ric Harnsberger, Lawrence N. Tanenbaum (eds).  W.B. Saunders Company, Salt Lake City, Utah, 2003, pps 201-203.  Reprinted in: **PDA Version: PocketRadiologist: Vascular Top 100 Diagnoses.** W.B. Saunders Company, Salt Lake City, Utah, 2003, pps 201-203.

26.     **Roberts A**. Aortic Ulceration. In: **PocketRadiologist:  Vascular Top 100 Diagnoses**.  William G. Bradley, Jr., William J. Zwiebel, Anne Roberts, Anne G. Osborn, H. Ric Harnsberger, Lawrence N. Tanenbaum (eds).  W.B. Saunders Company, Salt Lake City, Utah, 2003, pps 210-212.  Reprinted in: **PDA Version: PocketRadiologist: Vascular Top 100 Diagnoses.** W.B. Saunders Company, Salt Lake City, Utah, 2003, pps 210-212.

27.     **Roberts A**. Infected Aortic Graft. In: **PocketRadiologist:  Vascular Top 100 Diagnoses**.  William G. Bradley, Jr., William J. Zwiebel, Anne Roberts, Anne G. Osborn, H. Ric Harnsberger, Lawrence N. Tanenbaum (eds).  W.B. Saunders Company, Salt Lake City, Utah, 2003, pps 221-223.  Reprinted in: **PDA Version: PocketRadiologist: Vascular Top 100 Diagnoses.** W.B. Saunders Company, Salt

Lake City, Utah, 2003, pps 221-223.

28.    **Roberts A**.  Polyarteritis Nodosa.  In:  **PocketRadiologist:  Vascular Top 100 Diagnoses**.  William G. Bradley, Jr., William J. Zwiebel, Anne Roberts, Anne G. Osborn, H. Ric Harnsberger, Lawrence N. Tanenbaum (eds).  W.B. Saunders Company, Salt Lake City, Utah, 2003, pps 247-249.  Reprinted in:  **PDA Version: PocketRadiologist:  Vascular Top 100 Diagnoses.**  W.B. Saunders Company, Salt Lake City, Utah, 2003, pps 247-249.

29.    **Roberts A**.  Renal Cell Carcinoma.  In:  **PocketRadiologist:  Vascular Top 100 Diagnoses**.  William G. Bradley, Jr., William J. Zwiebel, Anne Roberts, Anne G. Osborn, H. Ric Harnsberger, Lawrence N. Tanenbaum (eds).  W.B. Saunders Company, Salt Lake City, Utah, 2003, pps 259-261.  Reprinted in:  **PDA Version: PocketRadiologist:  Vascular Top 100 Diagnoses.**  W.B. Saunders Company, Salt Lake City, Utah, 2003, pps 259-261.

30.    **Roberts A**.  Renal Transplant Dysfunction.  In:  **PocketRadiologist:  Vascular Top 100 Diagnoses**.  William G. Bradley, Jr., William J. Zwiebel, Anne Roberts, Anne G. Osborn, H. Ric Harnsberger, Lawrence N. Tanenbaum (eds).  W.B. Saunders Company, Salt Lake City, Utah, 2003, pps 262-264.  Reprinted in:  **PDA Version: PocketRadiologist:  Vascular Top 100 Diagnoses.**  W.B. Saunders Company, Salt Lake City, Utah, 2003, pps 262-264.

31.    **Roberts A**.  Aberrant Right Subclavian Artery.  In:  **PocketRadiologist:  Vascular Top 100 Diagnoses**.  William G. Bradley, Jr., William J. Zwiebel, Anne Roberts, Anne G. Osborn, H. Ric Harnsberger, Lawrence N. Tanenbaum (eds).  W.B. Saunders Company, Salt Lake City, Utah, 2003, pps 271-273.  Reprinted in:  **PDA Version: PocketRadiologist:  Vascular Top 100 Diagnoses.**  W.B. Saunders Company, Salt Lake City, Utah, 2003, pps 271-273.

32.    **Roberts A**.  Dialysis AVF.  In:  **PocketRadiologist:  Vascular Top 100 Diagnoses**. William G. Bradley, Jr., William J. Zwiebel, Anne Roberts, Anne G. Osborn, H. Ric Harnsberger, Lawrence N. Tanenbaum (eds).  W.B. Saunders Company, Salt Lake City, Utah, 2003, pps 280-282.  Reprinted in:  **PDA Version:  PocketRadiologist: Vascular 100 Procedures.**  W.B. Saunders Company, Salt Lake City, Utah, 2003, pps 280-282.

33.    **Roberts A**.  Catheter Caused Venous Occlusion.  In:  **PocketRadiologist:  Vascular Top 100 Diagnoses**.  William G. Bradley, Jr., William J. Zwiebel, Anne Roberts, Anne G. Osborn, H. Ric Harnsberger, Lawrence N. Tanenbaum (eds).  W.B. Saunders Company, Salt Lake City, Utah, 2003, pps 283-285.  Reprinted in:  **PDA Version: PocketRadiologist:  Vascular Top 100 Diagnoses.**  W.B. Saunders Company, Salt Lake City, Utah, 2003, pps 283-285.

34.    **Roberts A**.  Thoracic Outlet Syndrome, Venous.  In:  **PocketRadiologist:  Vascular Top 100 Diagnoses**.  William G. Bradley, Jr., William J. Zwiebel, Anne Roberts, Anne

G. Osborn, H. Ric Harnsberger, Lawrence N. Tanenbaum (eds).  W.B. Saunders Company, Salt Lake City, Utah, 2003, pps 286-288.  Reprinted in:  **PDA Version: PocketRadiologist:  Vascular Top 100 Diagnoses.**  W.B. Saunders Company, Salt Lake City, Utah, 2003, pps 286-288.

35.  **Roberts A.**  Buerger's Disease.  In:  **PocketRadiologist:  Vascular Top 100 Diagnoses**.  William G. Bradley, Jr., William J. Zwiebel, Anne Roberts, Anne G. Osborn, H. Ric Harnsberger, Lawrence N. Tanenbaum (eds).  W.B. Saunders Company, Salt Lake City, Utah, 2003, pps 310-312.  Reprinted in:  **PDA Version: PocketRadiologist:  Vascular Top 100 Diagnoses.**  W.B. Saunders Company, Salt Lake City, Utah, 2003, pps 310-312.

36.  **Roberts A.**  Principles of Selective Thrombolysis.  In:  **Abrams' Angiography: Interventional Radiology**.  Stanley Baum, M. D., Michael J. Pentecost, M.D., (eds).  Second Edition.  Lippincott, Williams & Wilkins, Philadelphia, PA. 2006, pps.220-232.

37.  **Roberts A.**  Thrombolysis: Clinical Applications.  In:  **Abrams' Angiography: Interventional Radiology**.  Stanley Baum, M. D., Michael J. Pentecost, M.D., (eds).  Second Edition.  Lippincott, Williams & Wilkins, Philadelphia, PA. 2006, pps.233-256.

38.  **Roberts A.**  Recanalization of Dialysis Fistulas**.**  In:  **Abrams' Angiography: Interventional Radiology**.  Stanley Baum, M. D., Michael J. Pentecost, M.D., (eds).  Second Edition.  Lippincott, Williams & Wilkins, Philadelphia, PA. 2006, pps1213-1229.

39.  *Wong JJ., **Roberts AC.**  Pre-op Work-up and Post-op Care of Uterine Fibroid Embolization.  In: **Vascular Embolotherapy, A Comprehensive Approach.** J. Golzarian, S Sun, MJ Sharafuddin (eds).  Medical Radiology – Diagnostic Imaging and Radiation Oncology Series.  Springer-Verlag 2006.  Volume 1 – 10, 2 pgs 125-140.

40.  **Roberts AC**.  Fibroid Embolization:  Anatomy and Technical Considerations.  In: **Vascular Embolotherapy, A Comprehensive Approach.**  J. Golzarian, S Sun, MJ Sharafuddin (eds).  Medical Radiology – Diagnostic Imaging and Radiation Oncology Series.  Springer-Verlag 2006.  Volume 1 – 10.3, pgs141-156.

41.  *Wong JJ. **Roberts AC**.  Embolization and Pelvic Trauma.  In:  **Vascular Embolotherapy, A Comprehensive Approach.**  J. Golzarian, S Sun, MJ Sharafuddin (eds).  Medical Radiology – Diagnostic Imaging and Radiation Oncology Series.  Springer-Verlag 2006.  Volume 2, pgs 58 -68.

42.  **Roberts AC**.  Hemodialysis Access.  In:  **Vascular and Interventional Radiology**. K. Valji (ed).  Saunders Elsevier 2006. Second Edition pgs.463 – 482.

43.  **Roberts A**.  Surveillance of Hemodialysis.  In:  **Image-Guided Interventions**.  Matthew Mauro, Kieran Murphy, Kenneth Thomson, Anthony Venbrux, Christoph

Zollikofer (eds).  Saunders Elsevier 2008. Volume 2, pgs. 1193 – 1197.

44.    *Mantrawadi, L., **Roberts A.** Thoracic Aortic Aneurysm.  In: **Diagnostic Imaging Cardiovascular**. Suhny Abbara, T. Gregory Walker, Steven G. Imbesi, Perry P. Ng, **Anne Roberts** (eds).   AMIRSYS, Salt Lake City, Utah, 2008. pgs. II-4-4.

45.    *Mantrawadi, L., **Roberts A.** Aortic Dissection.  In: **Diagnostic Imaging Cardiovascular**. Suhny Abbara, T. Gregory Walker, Steven G. Imbesi, Perry P. Ng, **Anne Roberts** (eds). AMIRSYS, Salt Lake City, Utah, 2008. pgs. II-4-24-27.

46.    **Roberts A.** Marfan Syndrome.  In: **Diagnostic Imaging Cardiovascular**. Suhny Abbara, T. Gregory Walker, Steven G. Imbesi, Perry P. Ng, **Anne Roberts** (eds). AMIRSYS, Salt Lake City, Utah, 2008. pgs. II-4-36-39.

47.    **Roberts A.** Bronchial Artery Pathology. In: **Diagnostic Imaging Cardiovascular**. Suhny Abbara, T. Gregory Walker, Steven G. Imbesi, Perry P. Ng, **Anne Roberts** (eds). AMIRSYS, Salt Lake City, Utah, 2008. pgs. II-4-52-55.

48.    *Mantrawadi, L., **Roberts A.** Pulmonary Artery Aneurysm.  In: **Diagnostic Imaging Cardiovascular**. Suhny Abbara, T. Gregory Walker, Steven G. Imbesi, Perry P. Ng, **Anne Roberts** (eds). AMIRSYS, Salt Lake City, Utah, 2008. pgs. II-4-56-59.

49.    *Mantrawadi, L., **Roberts A.** Hereditary Hemorrhagic Telangiectasia.  In: **Diagnostic Imaging Cardiovascular**. Suhny Abbara, T. Gregory Walker, Steven G. Imbesi, Perry P. Ng, **Anne Roberts** (eds). AMIRSYS, Salt Lake City, Utah, 2008. pgs. II-4-68-71.

50.    *Mantrawadi, L., **Roberts A.** Sequestration.  In: **Diagnostic Imaging Cardiovascular**. Suhny Abbara, T. Gregory Walker, Steven G. Imbesi, Perry P. Ng, **Anne Roberts** (eds). AMIRSYS, Salt Lake City, Utah, 2008. pgs. II-4-72-75.

51.    *Mantrawadi, L., **Roberts A.** Nonocclusive Mesenteric Ischemia.  In: **Diagnostic Imaging Cardiovascular**. Suhny Abbara, T. Gregory Walker, Steven G. Imbesi, Perry P. Ng, **Anne Roberts** (eds). AMIRSYS, Salt Lake City, Utah, 2008. pgs. II-5-42-45.

52.    *Mantrawadi, L., **Roberts A.** Chronic Mesenteric Ischemia.  In: **Diagnostic Imaging Cardiovascular**. Suhny Abbara, T. Gregory Walker, Steven G. Imbesi, Perry P. Ng, **Anne Roberts** (eds). AMIRSYS, Salt Lake City, Utah, 2008. pgs. II-5-46-49.

53.    *Iussich, G., **Roberts A.** Hepatic Artery Trauma.  In: **Diagnostic Imaging Cardiovascular**. Suhny Abbara, T. Gregory Walker, Steven G. Imbesi, Perry P. Ng, **Anne Roberts** (eds). AMIRSYS, Salt Lake City, Utah, 2008. pgs. II-5-62-65.

54.    *Iussich, G., **Roberts A.** Hepatic Neoplasm.  In: **Diagnostic Imaging Cardiovascular**. Suhny Abbara, T. Gregory Walker, Steven G. Imbesi, Perry P. Ng, **Anne Roberts** (eds). AMIRSYS, Salt Lake City, Utah, 2008. pgs. II-5-66-69.

55.  *Barker, C., **Roberts A.** Splenic Artery Aneurysm.  In: **Diagnostic Imaging Cardiovascular**. Suhny Abbara, T. Gregory Walker, Steven G. Imbesi, Perry P. Ng, **Anne Roberts** (eds). AMIRSYS, Salt Lake City, Utah, 2008. pgs. II-5-74-77.

56.  *Mantrawadi, L., **Roberts A.** Portal Hypertension.  In: **Diagnostic Imaging Cardiovascular**. Suhny Abbara, T. Gregory Walker, Steven G. Imbesi, Perry P. Ng, **Anne Roberts** (eds). AMIRSYS, Salt Lake City, Utah, 2008. pgs. II-5-78-81.

57.  *Mantrawadi, L., **Roberts A.** Portal Vein Occlusion.  In: **Diagnostic Imaging Cardiovascular**. Suhny Abbara, T. Gregory Walker, Steven G. Imbesi, Perry P. Ng, **Anne Roberts** (eds). AMIRSYS, Salt Lake City, Utah, 2008. pgs. II-5-82-85.

58.  *Mantrawadi, L., **Roberts A.** TIPS Follow-Up.  In: **Diagnostic Imaging Cardiovascular**. Suhny Abbara, T. Gregory Walker, Steven G. Imbesi, Perry P. Ng, **Anne Roberts** (eds). AMIRSYS, Salt Lake City, Utah, 2008. pgs. II-5-86-89.

59.  *Mantrawadi, L., **Roberts A.** Budd-Chiari Syndrome.  In: **Diagnostic Imaging Cardiovascular**. Suhny Abbara, T. Gregory Walker, Steven G. Imbesi, Perry P. Ng, **Anne Roberts** (eds). AMIRSYS, Salt Lake City, Utah, 2008. pgs. II-5-90-93.

60.  *Iussich, G., **Roberts A.** Ovarian Vein Thrombosis.  In: **Diagnostic Imaging Cardiovascular**. Suhny Abbara, T. Gregory Walker, Steven G. Imbesi, Perry P. Ng, **Anne Roberts** (eds). AMIRSYS, Salt Lake City, Utah, 2008. pgs. II-5-110-113.

61.  *Iussich, G., **Roberts A.** May Turner Syndrome.  In: **Diagnostic Imaging Cardiovascular**. Suhny Abbara, T. Gregory Walker, Steven G. Imbesi, Perry P. Ng, **Anne Roberts** (eds). AMIRSYS, Salt Lake City, Utah, 2008. pgs. II-5-114-117.

62.  *Picel, A., **Roberts A.** Polyarteritis Nodosa.  In: **Diagnostic Imaging Cardiovascular**. Suhny Abbara, T. Gregory Walker, Steven G. Imbesi, Perry P. Ng, **Anne Roberts** (eds). AMIRSYS, Salt Lake City, Utah, 2008. pgs. II-6-16-19.

63.  *Picel, A., **Roberts A.** Renal Artery Aneurysm.  In: **Diagnostic Imaging Cardiovascular**. Suhny Abbara, T. Gregory Walker, Steven G. Imbesi, Perry P. Ng, **Anne Roberts** (eds). AMIRSYS, Salt Lake City, Utah, 2008. pgs. II-6-20-23.

64.  **Roberts A.** Innominate Artery Compression.  In: **Diagnostic Imaging Cardiovascular**. Suhny Abbara, T. Gregory Walker, Steven G. Imbesi, Perry P. Ng, **Anne Roberts** (eds). AMIRSYS, Salt Lake City, Utah, 2008. pgs. II-7-6-9.

65.  *Barker, C., **Roberts A.** Collagen Vascular Diseases.  In: **Diagnostic Imaging Cardiovascular**. Suhny Abbara, T. Gregory Walker, Steven G. Imbesi, Perry P. Ng, **Anne Roberts** (eds). AMIRSYS, Salt Lake City, Utah, 2008. pgs. II-7-14-17.

66.  *Iussich, G., **Roberts A.** Musculoskeletal Hemangioma.  In: **Diagnostic Imaging Cardiovascular**. Suhny Abbara, T. Gregory Walker, Steven G. Imbesi, Perry P. Ng,

**Anne Roberts** (eds). AMIRSYS, Salt Lake City, Utah, 2008. pgs. II-7-18-21.

67.    *Iussich, G., **Roberts A.** Cavernous Hemangioma.  In: **Diagnostic Imaging Cardiovascular**. Suhny Abbara, T. Gregory Walker, Steven G. Imbesi, Perry P. Ng, **Anne Roberts** (eds). AMIRSYS, Salt Lake City, Utah, 2008. pgs. II-7-22-25.

68.    *Grant, M., **Roberts A.** Pelvic Trauma.  In: **Diagnostic Imaging Cardiovascular**. Suhny Abbara, T. Gregory Walker, Steven G. Imbesi, Perry P. Ng, **Anne Roberts** (eds). AMIRSYS, Salt Lake City, Utah, 2008. pgs. II-7-58-61.

69.    *Picel, A., **Roberts A.** High-Flow Priapism.  In: **Diagnostic Imaging Cardiovascular**. Suhny Abbara, T. Gregory Walker, Steven G. Imbesi, Perry P. Ng, **Anne Roberts** (eds). AMIRSYS, Salt Lake City, Utah, 2008. pgs. II-7-66-69.

70.    *Picel, A., **Roberts A.** Fibromuscular Dysplasia, Extremity.  In: **Diagnostic Imaging Cardiovascular**. Suhny Abbara, T. Gregory Walker, Steven G. Imbesi, Perry P. Ng, **Anne Roberts** (eds). AMIRSYS, Salt Lake City, Utah, 2008. pgs. II-7-92-95.

71.    *Picel, A., **Roberts A.** Ergotism.  In: **Diagnostic Imaging Cardiovascular**. Suhny Abbara, T. Gregory Walker, Steven G. Imbesi, Perry P. Ng, **Anne Roberts** (eds). AMIRSYS, Salt Lake City, Utah, 2008. pgs. II-7-108-111.

72.    Ray E., **Roberts A**.  Hemodialysis Access. In: **The Practice of Interventional Radiology with Online Cases and Videos.**  Karimi Valji (ed). Saunders Elsevier 2012, Philadelphia, PA. pgs 581-602.

73.    **Roberts A**. Surveillance of Hemodialysis Access. In:  **Image-Guided Interventions, Second Edition**.  Matthew A. Mauro, Kieran P.J. Murphy, Kenneth Thompson, Anthony Venbrux, Robert Morgan (eds). Saunders Elsevier, Philadelphia, PA, 2013. pgs. 840-843.

74.    *Baerlocher MA, **Roberts A**. Interventional Management Strategies for the Failing or Failed Dialysis Access.  In: Abrams' Angiography – Interventional Radiology. Geschwind JF, Dake M. (eds.) Wolters Kluwer/Lippincott Williams & Wilkins. Philadelphia, PA, 2014, pgs. 1048-1063.

75.    **Roberts, A**.  The Role of Magnetic Resonance Guided Focused Ultrasound for Uterine Fibroids.  In: Radiological Interventions in Obstetrics and Gynecology.  Reidy M, Hacking N, McLucas B. (eds.) Springer. Berlin, Germany, 2014, pgs. 167-178.

76.    Fedullo PF, **Roberts A**.  Placement of vena cava filters and their complications.  In: UpToDate, Post TW (Ed), UpToDate, Waltham, MA. (Accessed on April 18, 2016).

## ABSTRACTS

1.  Brown K, Athanasoulis CA, **Roberts AC**, Geller SC, Eckstein MR, Waltman A.  New percutaneous "birds nest" inferior vena caval filter:  Clinical experience with 38 patients.  Presented at the 71st Scientific Assembly and Annual meeting of the Radiological Society of North America, Chicago, ILL.  Radiology 157(P):65, November 17-22, 1985.

2.  **Roberts AC**, Geller SC, Waltman AC, Athanasoulis CA.  Kimray-Greenfield inferior vena cava filter:  Safety of percutaneous insertion via the femoral vein.  Presented at the 73rd Scientific Assembly and Annual Meeting of the Radiological Society of North America, Chicago, ILL.  Radiology 165(P):204, November 29 - December 4, 1987.

3.  Athanasoulis CA, **Roberts AC**, Brown K, Geller SC, Waltman AC, Eckstein MR.  Bird's nest versus the Kimray-Greenfield inferior vena cava filter, clinical study.  Presented at the 73rd Scientific Assembly and Annual Meeting of the Radiological Society of North America, Chicago, ILL.  Radiology 165(P):203, November 29 - December 4, 1987.

4.  Novick DM, **Roberts AC**, Geller SC, Waltman AC, Athanasoulis CA.  Real time ultrasound evaluation of leg vein thrombosis: Usefulness and limitations.  Presented at the 73rd Scientific Assembly and Annual Meeting of the Radiological Society of North America, Chicago, ILL.  Radiology 165(P):89, November 29 - December 4, 1987.

5.  *El-Bayar H, **Roberts AC**, Hye R, Davis G, Freischlag J.  Determinants of failure in superficial femoral artery (SFA) angioplasty.  Presented at Association of VA Surgeons, San Antonio, Texas.  May 5, 1989.

6.  *Mitchell AT, **Roberts AC**, Freischlag JA, Hye RJ.  Comparison of surgical and percutaneous Greenfield filter placement.  Presented at Southern California Vascular Society, Santa Barbara, CA.  September 9, 1989.

7.  *Chrysikopoulos H, Forrest JV, Olson LK, **Roberts AC**.  Pulmonary arterial hypertension secondary to chronic thromboemboli.  Presented at Radiological Society of North America, Chicago, IL.  Radiology 173(P):102, November 25 - December 1, 1989.

8.  Valji K, Bookstein JJ, **Roberts AC**, Davis GB.  Pharmacomechanical thrombolysis of clotted hemodialysis grafts.  Presented at 15th Annual Society of Cardiovascular and Interventional Radiology Meeting, Miami, Florida.  March 27, 1990.

9.  Hye RJ, Mitchell AT, Dory CE, Freischlag JA, **Roberts AC**.  Analysis of the transition to percutaneous placement of Greenfield filters.  Presented at Association of

Veteran's Administration Surgeons, Charleston, South Carolina, May 7, 1990.

10.  Valji K, **Roberts AC**, Davis GB, Bookstein JJ.  Pulse-spray pharmacomechanical thrombolysis of native artery and bypass graft occlusions:  Early and late clinical results.  Presented at Roentgen Ray Society.  Washington, DC, May 13-18, 1990.

11.  **Roberts AC**, Fellmeth BD, Bookstein JJ, Forsythe J, Hye RJ.  The non-surgical repair of post angiographic femoral artery injuries using ultrasound guided compression.  Presented at the 76th Scientific Assembly and Annual meeting of the Radiological Society of North America.   Chicago, Illinois.  Radiology 177(P):124, Nov. 25 - 30, 1990.

12.  Hye RJ, **Roberts AC**.  Aortic rupture into a circum-aortic left renal vein.  Presented at the 20th Annual Symposium on Vascular Surgery, Orlando, Florida, March 26-29, 1992.

13.  **Roberts AC**.  Advances in peripheral thrombolytic therapy.  Presented at 17th Annual Scientific Meeting of the Society of Cardiovascular and Interventional Radiology, Washington DC, April 4-9, 1992.

14.  Bookstein JJ, Valji K, **Roberts AC**.  Pulse-spray pharmacomechanical thrombolysis with t-PA.  Presented at 17th Annual Meeting of the Society of Cardiovascular and Interventional Radiology, Washington DC, April 4-9, 1992, JVIR 1992;3:34.

15.  *Steinsapir ES, **Roberts AC**, Fellmeth BD, Power MA, Coley BD, Hye RJ.  Selective management of iatrogenic femoral artery injuries.  Presented at Association of VA Surgeons, Albuquerque, New Mexico, April 29-May 2, 1992.

16.  Bookstein JJ, Valji K, Hye R, **Roberts AC**.  Pulse-spray pharmacomechanical thrombolysis for thrombosis of peripheral arteries and bypass grafts.  Circulation 86(4):I-704, October 1992.

17.  **Roberts AC**, Fellmeth BD, Coley BD, Valji K, Bookstein JJ, Hye RJ.  Further experience with nonsurgical repair of postangiographic femoral artery injuries by means of US-guided compression.  Radiology 185(P):227, 1992.

18.  Bookstein JJ, Valji K, **Roberts AC**, Hye RJ.  Current status of pulse-spray thrombolysis.  Radiology 185(P)209, 1992.

19.  Valji K, Bookstein JJ, **Roberts AC**, Oglevie SB.  Six-year experience with pulse-spray pharmacomechanical thrombolysis of clotted dialysis grafts.  Radiology 189(P) 175, 1993.

20.  *Abedon SI, Le H, Valji K, Bookstein JJ, **Roberts AC**.  Effect of aspirin on hemodialysis graft patency.  Radiology 189(P) 175, 1993.

45

21.   Valji K, Hye RJ, **Roberts AC**, Oglevie SB, Bookstein JJ.  Hand ischemia in patients with hemodialysis grafts:  Angiographic diagnosis and treatment.  Radiology 189(P) 175, 1993.

22.   Valji K, **Roberts AC**, Bookstein JJ, Oglevie SB, Varney RV.  Over dilatation of the wallstent to optimize portal decompression during the transjugular intrahepatic portosystemic shunt procedure.  Radiology 189(P) 227, 1993.

23.   Turner C, Valji K, Wolf Y, Hye RJ, Bookstein JJ, **Roberts AC**.  Value of pulse-spray thrombolysis with adjunctive angioplasty or surgical revision for infrainguinal bypass graft occlusion.  Radiology 189(P) 333, 1993.

24.   LaBerge JM, Darcy MD, Durham JD, **Roberts A**, Venbrux AC.  CIRREF videodisk III and IV:  Peripheral vascular interventions and hepatobiliary interventions.  Radiology 189(P) 447, 1993.

25.   Hye RJ, Turner C, Valji K, Wolf YG, **Roberts AC**, Bookstein JJ, Plecha EJ.  Is thrombolysis of occluded popliteal and tibial bypass grafts worthwhile?  Presented at the Western Vascular Society, Santa Barbara, CA, January 10-12, 1994.

26.   Ludvik B, Nolan J, **Roberts A**, Joyce M, Olefsky J.  A non-invasive method to measure splanchnic glucose uptake following oral glucose administration.  Presented at the WAFCR meeting, Carmel, CA, February 9-12, 1994.

27.   Oglevie S, Bookstein J, Casola G, **Roberts A**, Valji K.  Combined computed tomography and angiography for localization of endocrine tumors of pancreas.  Presented at the CIRSE '94 annual meeting, Crete, Greece, June 5-9, 1994.

28.   Valji K, Bookstein JJ, **Roberts AC**, Oglevie SB, Stainken B.  Long-term experience with pulse spray thrombolysis of thrombosed dialysis grafts.  Presented at the CIRSE 94' annual meeting, Crete, Greece, June 5-9, 1994.

29.   **Roberts A**, Olson E, Wong W, Nelson T, Orth A, Rueger W.  First clinical experiences in a digital radiology department.  Presented at the SCAR 94' meeting, Winston-Salem, NC, June 12-15, 1994.

30.   Oglevie SB, Bookstein JJ, Casola G, **Roberts AC**, Valji K.  Combined CT and Angiography for Localization of Pancreatic Endocrine Tumors.  Journal of Vascular and Interventional Radiology, 1995;6;16.

31.   Valji K, **Roberts AC**, Oglevie SB, Bookstein JJ.  Long-term Experience with Pulse-Spray Thrombolysis of Occluded Peripheral Arteries.  Journal of Vascular and Interventional Radiology, 1995;6;63.

32.   Kinney TB, Rose SC, Valji K, Oglevie SB, **Roberts AC**.  Incidence of Titanium Greenfield Inferior Vena Caval Filter Tilt and Asymmetry:  Influence of Insertion Site.

Radiology RSNA Scientific Program, November, 1995;213.

33.  Valji K, Bookstein JJ, **Roberts AC**, Oglevie SB.  Results of Pulse Spray Pharmacomechanical Thrombolysis for Peripheral Arterial Occlusions. Cardiovascular and Interventional Radiology, 1996;19;(S)2:(P)S75.

34.  Kinney TB, Weingarten K, Valji K, Rose SC, Oglevie SB, **Roberts AC**.  IVC Filter Tilting and Asymmetry:  Comparison of the Stainless Steel and Titanium Greenfield IVC Filters.  Cardiovascular and Interventional Radiology, 1996;19;(S)2;(P)S93.

35.  **Roberts AC**, Safa A, Valji K, Ziegler T, Hye R. Oglevie S.  Prolongation of Dialysis Graft Survival by Balloon Angioplasty of Venous Anastomosis Stenosis Detected by Clinical Surveillance.  Cardiovascular and Interventional Radiology, 1996;19;(S)2;(P)S116.

36.  Scioscia A, Budorick N, Reisner L, **Roberts A**, Mattrey R, Baergen R, Plaxe S. Multidisciplinary Protocol For Management of Patients With Prenatal Diagnosis of Placenta Percreta, Am J Obstet Gynecol, 176;1;Part 2;S143.

37.  D'Agostino HB, Wollman B, Johnson D, Kinney T, Rose SC, **Roberts AC**, Valji K. Interventional Radiology Outpatient Clinic.  Journal of Vascular and Interventional Radiology Supplement, January-February 1997;8;1;Part 2;40.

38.  Lewis CA, Allen TE, Burke DR, Cardella JF, Citron SJ, Cole PE, Drooz AT, Drucker EA, Haskal ZJ, Martin LG, Van Moore A, Neithamer CD, Oglevie SB, Rholl, KS, **Roberts AC**, Sacks D, Sanchez O, Venbrux A, Bakal CW for the Standards of Practice Committee of the Society of Cardiovascular & Interventional Radiology. Quality Improvement Guidelines for Central Venous Access.  Journal of Vascular and Interventional Radiology, May-June 1997;8;3;pp 475-479.

39.  **Roberts A**.  Maintenance of Dialysis Access.  Western Angiographic & Interventional Society, 27th Annual Meeting, Abstract Book, September 18-21, 1997, pp 54-55.

40.  Kinney TB, Valji K, Rose SC, Yeung DW, **Roberts AC**, Neff S.  Detection of Pulmonary Emboli (PE) Following Pulse Spray Pharmacomechanical Thrombolysis With Urokinase (UK) of Heparinized Saline: Work In Progress.  Western Angiographic & Interventional Society, 27th Annual Meeting, Abstract Book,  September 18-21, 1997, page 57.

41.  Kinney TB, Rose SC, Valji K, Oglevie SV, **Roberts AC**.  Complications Following Prophylactic Greenfield Inferior Vena Cava Filter Placement In Patients With Cervical Spinal Cord Injuries.  Cardiovascular and Interventional Radiology - CIRSE 1997 Annual Meeting and Postgraduate Course - Cardiovascular and Interventional Radiological Society of Europe Main Programme and Abstracts, September 28-October 2, 1997; 20;1;page S80.

42. Rose SC, Kinney TB, Bundens WP, Valji K, **Roberts AC**.  Doppler Analysis of Transmitted Atrial Waveforms, Respiratory Variation, and Flow Symmetry for Detection of Thoracic Central Veno-occlusive Disease Missed by Sonographic Imaging.  Radiology RSNA Scientific Program, November, 1997; page 499.

43. *Murray SP, Kinney TB, Oglevie SB, Valji K, **Roberts AC**.  Pulsed Spray Thrombolysis:  Early Re-Thrombosis of Clotted Hemodialysis Grafts and Efficacy of Repeat Thrombolysis.  American Roentgen Ray Society 98th Annual Meeting Abstract Book, Supplement to the American Journal of Roentgenology, April 26-May, 1998;170;4;page 20.

44. Kinney T, Valji K, Rose S, Yeung D, **Roberts A**, Oglevie S, D'Agostino H, Gogan G.  Pulmonary Emboli (PE) Occurring With Pulse Spray Pharmacomechanical Thrombolysis (PSPMT) of Clotted Dialysis Grafts With Urokinase (UK) or Heparinized Saline (HS).  Cardiovascular and Interventional Radiology – CIRSE 98 Annual Meeting and Postgraduate Course – Cardiovascular and Interventional Radiological Society of Europe Main Programme and Abstracts, September 27-October 1, 1998;21;1;page S78.

45. Kinney TB, Valji K, Rose SC, Yeung DW, Oglevie SB, **Roberts AC**, et al.  Pulmonary Emboli Occuring with Pulse-Spray Pharmacomechanical Thrombolysis of Clotted Dialysis Grafts with Urokinase or Heparinized Saline.  Journal of Vascular and Interventional Radiology Supplement, February, 1999;10(2)272-273.

46. Rose SC, Pretorius DH, Nelson TR, Kinney TB, D'Agostino HB, Valji K, **Roberts AC**.  Three-Dimensional Ultrasound Guidance of Interventional Radiology Procedures.  Journal of Ultrasound in Medicine -- Official Proceedings -- 43rd Annual Convention, March 14-17, 1999;18;3;page S:142.

47. Kinney T, Valji K, Rose S, Yeung D, **Roberts AC**, Oglevie S.  Pulmonary Emboli Occurring with Pulse Spray Pharmacomechanical Thrombolysis (PSPMT) of Clotted Dialysis Grafts with Urokinase (UK) or Heparinized Saline (HS).  American Roentgen Ray Society – Abstract Book – 99th Annual Meeting, May 9-14, 1999;172;3;page106.

48. **Roberts AC**.  Central Venous Access.  Cardiovascular and Interventional Radiology Supplement I -- ISIR & JSAIR '99 – 7th International Symposium on Interventional Radiology & New Vascular Imaging – 28th Annual Meeting of the Japanese Society of Angiography & Interventional Radiology, May 1999;22(1)S36.

49. **Roberts A**.  Laboratory Tests for Interventional Procedures.  Western Angiographic & Interventional Society, 29th Annual Meeting, Abstract Book,  September 14-18, 1999, page 57-62.

50. Rose S, Pretorius D, Nelson T, Kinney T, Huynh T, **Roberts A**, Valji K, D'Agostino H, James G.  Three-dimension US assistance for obtaining portal vein access during TIPS procedures:  one-year experience. Cardiovascular and Interventional Radiology

– CIRSE '99 Annual Meeting and Postgraduate Course – Cardiovascular and Interventional Radiological Society of Europe Main Programme and Abstracts, September 26-30, 1999;22;2;page S96.

51.    Valji K, Rose SC, Kinney TB, **Roberts AC**, Oglevie SB.  Is percutaneous treatment of early failures of dialysis graft placement or revision worthwhile? Cardiovascular and Interventional Radiology – CIRSE '99 Annual Meeting and Postgraduate Course – Cardiovascular and Interventional Radiological Society of Europe Main Programme and Abstracts, September 26-30, 1999;22;2;page S119.

52.    Kinney T, Rose S, Valji K, Oglevie S, **Roberts A**, Auger W.  Fatal paradoxical embolism occurring during IVC filter insertion in a patient with chronic thromboembolic disease. Cardiovascular and Interventional Radiology – CIRSE '99 Annual Meeting and Postgraduate Course – Cardiovascular and Interventional Radiological Society of Europe Main Programme and Abstracts, September 26-30, 1999;22;2;page S146.

53.    Smith JJ, Schultz DG, Beauchemin B, **Roberts AC**.  FDA Regulation of Medical Devices:  Practical Approaches to Everyday Problems ("How-to" Workshop). Radiology RSNA Scientific Program, November, 1999;page 95.

54.    Rose SC, Kinney TB, Valji K, **Roberts AC**, Oglevie SB, Pretorius DH, et al.  3D Ultrasound for Drainage of Complex Fluid Collections:  A Useful Tool?  Journal of Vascular and Interventional Radiology Supplement, February, 2000;11(2)234.

55.    Valji K, Rose SC, Kinney TB, **Roberts AC**, Oglevie SB.  The Value of Percutaneous Treatment of Early Failures of Hemodialysis Graft Placement or Revision. Journal of Vascular and Interventional Radiology Supplement, February, 2000;11(2)251-252.

56.    Rose SC, Kinney TB, Valji K, **Roberts AC**, Oglevie SB, Pretorius DH, et al.  3D Ultrasound as an Aid to Safe and Diagnostic Transjugular Liver Biopsy. Journal of Vascular and Interventional Radiology Supplement, February, 2000;11(2)259.

57.    Rose SC, Pretorius DH, Nelson TR, Kinney TB, Huynh TV, **Roberts AC**, et al.  3D US Assistance for Obtaining Portal Vein Access During TIPS Procedures:  1 Year Experience. Journal of Vascular and Interventional Radiology Supplement, February, 2000;11(2)287-288.

58.    Rose SC, Pretorius DP, Nelson TR, Kinney TB, Huynh TV, **Roberts AC**, Valji K, D'Agostino HR, Oglevie SB, James GM, Hassanein TI, Hart ME, Orloff MJ.  Adjunctive 3D US for Achieving Portal Vein Access during Transjugular Intrahepatic Portosystemic Shunt Procedures.  Journal of Vascular and Interventional Radiology, May, 2000;11;611-621.

59.    Rose SC, **Roberts AC**, Kinney TB, Valji K, Hassenein TI, Lavine J, Hart ME, Khanna A. Integral role of interventional radiology in the development of a pediatric liver transplantation program.  Pediatric Transplantation, 2000;4(Supplement No. 2);154-

49

155.

60.  **Roberts AC**, Kinney T, Oglevie S, Rose S, Valji K, Orloff M.  Early report of a randomized study on TIPS versus portacaval shunt surgery for acute variceal bleeding.  Cardiovascular and Interventional Radiology, 2000;23(Supplement 1); S100.

61.  Rose SC, **Roberts AC**, Pretorius DH, Nelson TR, Hassanein TI.  Main portal vein access for TIPS procedures:  three-dimensional ultrasound (3-D US) to ensure safety.  Cardiovascular & Interventional Radiology, 2001;24(Supplement 1);S136.

62.  Rose SC, **Roberts AC**, Kinney TB, Fotoohi M, Pretorius DH, Nelson TR.  Percutaneous drainage of complex abdominal fluid collections:  use of 3-D US to optimize planning.  Cardiovascular & Interventional Radiology, 2002;25(Supplement 2);S202.

63.  Kinney TB, Valji K, Rose SC, **Roberts AC**, Parr C, Harris J.  The thrombosed inferior vena cava (IVC) with an IVC filter in situ as an alternative venous access route in patients with limited venous access.  Cardiovascular & Interventional Radiology, 2002: 25(Supplement 2);S245.

64.  **Roberts AC,** *Tang LE, Hull A, Scioscia A, Brown M.  Placenta Accreta Managed with and without Prophylactic Internal Iliac Balloon Occlusion:  A Comparison of 39 Cases.  Radiological Society of North America's 88th Scientific Program and Annual Meeting, December, 2002;page 306.

65.  *Agha AMK, River-Sanfeliz G, Kinney TB, **Roberts AC**, Valji K, Rose SC, et al.  Percutaneous Liver Biopsy:  Our Experience in 145 Patients.  28th Annual Scientific Meeting of the Society of Interventional Radiology 2003:  Reaching New Heights of Excellence in Journal of Vascular and Interventional Radiology Supplement, 2003:14(2)S18-S19.

66.  Kinney TB, Chen HT, Rose SC, Valji K, **Roberts AC**.  Life-Threatening Bleeding Complications from Transjugular Liver Biopsies.  28th Annual Scientific Meeting of the Society of Interventional Radiology 2003:  Reaching New Heights of Excellence in Journal of Vascular and Interventional Radiology Supplement, 2003:14(2)S19.

67.  *Iussich G, **Roberts AC**, Rose SC, Kinney TB, Rivera GF, Valji K.  Complicated Fluid Collections:  Role of the tPA (Tissue Plasminogen Activator).  28th Annual Scientific Meeting of the Society of Interventional Radiology 2003:  Reaching New Heights of Excellence in Journal of Vascular and Interventional Radiology Supplement, 2003:14(2)S20.

68.  *Noh H, **Roberts A**, Iussich G, Orloff M, Deutsch R, Shragg P, et al.  Investigating MELD, Child, and Child-Pugh Score as a Short Term Mortality Predictor for Emergency TIPS and PCS.  28th Annual Scientific Meeting of the Society of

Interventional Radiology 2003:  Reaching New Heights of Excellence in Journal of Vascular and Interventional Radiology Supplement, 2003:14(2)S75-S76.

69.   *Iussich G, Noh H, **Roberts A**, Kinney T, Rose S, Valji K, Rivera G, Orloff M.  Report on Ongoing Randomized Study on TIPS Versus Portacaval Shunt Surgery for Acute Variceal Bleeding.  European Congress of Radiology (ECR 2003) Meeting in European Radiology Supplement 1, 2003:13(Supp.1)177-178.  (Abstract)

70.   *Iussich G, **Roberts AC**, Rose SC, Kinney TB, Rivera G, Valji K.  Use of tPA to Improve Drainage of Complex Fluid Collections**.**  European Congress of Radiology (ECR 2003) Meeting in European Radiology Supplement 1, 2003:13(Supp.1)257-258. (Abstract)

71.   Rose SC, Kinney TB, **Roberts AC**, Valji K, Miller FJ, Sanfeliz GR, Nelson TR, Pretorius DH.  Five-years Experience Using Three-Dimensional Ultrasound to Assist Interventional Procedures:  When It Helps and When It Does Not.  Ultrasound in Medicine and Biology, 2003:29(5S)S91.  (Abstract)

72.   Rose SC, Kinney TB, **Roberts AC**, Valji K, Miller FJ, Rivera San Feliz GM, Nelson TR, Pretorius DH.  Five-year experience using three-dimensional ultrasound (3-D US) to assist interventional procedures:  when it helps and when it does not.  CIRSE 2003:  Annual Meeting and Postgraduate Course of the Cardiovascular and Interventional Radiological Society of Europe (CIRSE) Main Programme and Abstracts, September 20-24, 2003;p 141.

73.   Kinney TB, Owens E, Kumins NH, Rivera SanFeliz GM, Rose SC, Valji K, **Roberts AC**.  Balloon occlusion techniques enhance detection of endoleaks in patients who have had endovascular repair of abdominal aortic aneurysms.  CIRSE 2003:  Annual Meeting and Postgraduate Course of the Cardiovascular and Interventional Radiological Society of Europe (CIRSE) Main Programme and Abstracts, September 20-24, 2003;p 142.

74.   *Iussich G, Worthington-Kirsch RL, **Roberts AC**.  Anti-Emetic Prophylaxis for Uterine Artery Embolization.  Radiological Society of North America's 89th Scientific Assembly and Annual Meeting, November 30-December 5, 2003;p455.

75.   *Tang L, **Roberts A**, Kinney T, Rose S, Valji K, Wong JJ, et al.  Invasive Placenta Managed with and without Prophylactic Internal Iliac Balloon Occlusion:  A Comparison of 47 Cases.  2004 Society of Interventional Radiology (SIR) 29th Annual Scientific Meeting, 2004:15(2)S200.

76.   Rose SC, Kinney TB, **Roberts AC**, Valji K, Rivera SanFeliz G, Miller FJ, Pretorius DH. Nelson TR.  Endocavitary three-dimensional ultrasonography assistance for trans-vaginal or transrectal drainage of pelvic fluid collections.  CIRSE 2004:  Annual Meeting and Postgraduate Course of the Cardiovascular and Interventional Radiological Society of Europe (CIRSE) Main Programme and Abstracts, September

25-29, 2004;9.3.2.

77.     Kinney TB, Chen HT, Rose SC, Valji K, **Roberts AC**.  Life-threatening bleeding complications from transjugular liver biopsies (TJLB) in patients with hematologic malignancy.  CIRSE 2004:  Annual Meeting and Postgraduate Course of the Cardiovascular and Interventional Radiological Society of Europe (CIRSE) Main Programme and Abstracts, September 25-29, 2004;19.1.9.

78.     Rivera-Sanfeliz G, Kinney TB, Rose SC, Masliah E, Valji K, **Roberts AC**.  The Posterior Portocaval Anatomy and Its Implications for Transvenous Portosystemic Shunts:  A Necropsy Study.  30th Annual Scientific Meeting of the Society of Interventional Radiology 2005: JVIR Supplement, 2005:16(2)S42-S43.

79.     *Goei AD, Valji K, **Roberts A**.  Management of Pneumothorax Ex Vacuo Following Drainage of Malignant Pleural Effusions. 30th Annual Scientific Meeting of the Society of Interventional Radiology 2005:  Celebrating 30 Years of Innovation, Education, and Patient Care.  JVIR Supplement, 2005:16(2)S90-S91.

80.     **Roberts, AC.**  Pelvic Congestion Syndrome.   European Society of Radiology, Vienna, Austria.  March 3-7, 2006. ECR 2006 **European Radiology**, Supplement 1 p.16.

81.     **Roberts AC.**  What does FDA approval mean?  Presented at the CIRSE,  September 8-12, 2007 in Athens, Greece.  Main Programme and Abstract Book p141-142.

82.     *Iussich G. **Roberts AC.**  Reduction of pelvic pain and evaluation of satisfaction level in women treated with MR guided focused ultrasound (MRfFUS) ablation for uterine fibroids. CIRSE,  September 8-12, 2007 in Athens, Greece. Main Programme and Abstract Book p 273.

83.     **Roberts A.** Outcome of Lysis and Mechanical Thrombectomy (Arterial).  CIRSE 2008 Annual Meeting and Postgraduate Course, September 13-17, 2008 in Copenhagen, Denmark.  Main Programme and Abstract Book p 129.

84.     **Roberts A.**C.  MR guided focused ultrasound:  Uterus. CIRSE 2009 Annual Meeting and Postgraduate Course, September 19-23, 2009 in Lisbon, Portugal.  Main Programme and Abstract Book p 157.

85.     **Roberts A.C.** Pelvis congestion syndrome. CIRSE 2010 Annual Meeting and Postgraduate Course. October 2 – 6, 2010 in Valencia, Spain.

86.     **Roberts A.C.** MR Guided Focused Ultrasound:Does it have a role in fibroid Management? CIRSE 2010 Annual Meeting and Postgraduate Course. October 2 – 6, 2010 in Valencia, Spain. Main Programme and Abstract Book. p 160

87.    **Roberts A.C.** Pelvic Congestion Syndrome: Technique and Outcome. CIRSE 2010 Annual Meeting and Postgraduate Course. October 2 – 6, 2010 in Valencia, Spain. Main Programme and Abstract Book. p 177

88.    *Kansagra AP, Miller CV, **Roberts AC**. Novel Percutaneous Method for the Treatment of Obstructive Vaginal Anomalies. Association of University Radiologist, 2011 (Boston, MA, USA).

89.    **Roberts AC.** How to embolize postpartum haemorrhage: embolics and technique. Cardiovascular and Interventional Radiological Society of Europe, 2011 (Munich, Germany). Main Programme and Abstract Book. p 168-169

90.    **Roberts AC.** MRgHIFU for fibroids will not replace UFE. Cardiovascular and Interventional Radiological Society of Europe, 2011 (Munich, Germany). Main Programme and Abstract Book. p 293

91.    Chao CH, **Roberts AC**, Kinney TB, "Survey of SIR Members on the Certification/CAQ process for Vascular & Interventional Radiology," Society of Interventional Radiology's 39th Annual Scientific Meeting, March 22-27, 2014.


## BOOK REVIEWS

1.    **Roberts AC**.  Review of Interventional Radiology.  Uflacker R, Wholey M, Eds.  New York:  McGraw-Hill, pp. 619, 1991. **American Journal of Roentgenology**, 160:1256, 1993.


## INTERNET

1.    **Roberts AC**.  My Approach to the Urokinase Conundrum.  Endovascular Forum. April 20, 1999, Opinion & Editorial page.


## VIDEO

1.    **Roberts AC**.  The Role of Thrombolysis in Dialysis Access Occlusion.  On:  APCCVIR '97 "Thrombolysis" Hypothetical Plenary Session Videotape.  Sponsored by Serono at the APCCVIR '97- The Third Asian-Pacific Congress of Cardiovascular & Interventional Radiology, Melbourne, Australia, April 10, 1997.


## SCIENTIFIC POSTERS / EXHIBITS

1.    Kinney TB, Chen HT, Rose SC, Valji K, **Roberts AC**.  Complications of Thoracic

Interventions:  Evaluation of Contributing Factors.  28th Annual Scientific Meeting of the Society of Interventional Radiology 2003:  Reaching New Heights of Excellence in Journal of Vascular and Interventional Radiology Supplement, 2003:14(2)S89.

2.  Adrade Barreto OA, Brown MA, Tang LE, Mattrey RF, **Roberts AC**.  MR Evaluation of Placenta Accreta:  Indications, Techniques, Interpretation, Pitfalls, and Impact on Management.  Radiological Society of North America's 89th Scientific Assembly and Annual Meeting, November 30-December 5, 2003;p739.

3.  Kinney TB, Chen HT, Rose SC, Valji K, **Roberts AC**.  Complications of thoracic interventions.  CIRSE 2004:  Annual Meeting and Postgraduate Course of the Cardiovascular and Interventional Radiological Society of Europe (CIRSE) Main Programme and Abstracts, September 25-29, 2004; P75.

4.  *Goei AD, Valji K, **Roberts A**.  Management of Pneumothorax Ex Vacuo Following Drainage of Malignant Pleural Effusions.  30th Annual Scientific Meeting of the Society of Interventional Radiology 2005:  Celebrating 30 Years of Innovation, Education, and Patient Care.  JVIR Supplement, 2005:16(2)S90-S91.

5.  *Kaufman C., Kaufman J., **Roberts AC.**, Harper C., Khalfi K., Guerbet M. LIPIODOL® (Ethiodized Oil Injection) as an intravascular contrast agent: History and Current Applications. Society of Interventional Radiology IR Evidence, Moscone, San Francisco, CA March 24-29,2012.

6.  *Ramaswamy R., Jani AR., **Roberts AC.**, Kinney TB. Alternative venous access: options in challenging catheter-dependent patients. CIRSE 2012:  Annual Meeting and Postgraduate Course of the Cardiovascular and Interventional Radiological Society of Europe (CIRSE) Main Programme and Abstracts, September 15-19, 2012; P74.

7.  *Ramaswamy R., Jani AR., **Roberts AC.**, Kinney TB.  The bronchial and intercostal arteries: how to stay out of trouble. CIRSE 2012:  Annual Meeting and Postgraduate Course of the Cardiovascular and Interventional Radiological Society of Europe (CIRSE) Main Programme and Abstracts, September 15-19, 2012; P114.

8.  *Picel A., *Koo S., **Roberts AC.**  Imaging diagnosis and transcatheter embolization of acquired uterine vascular malformations. CIRSE 2012:  Annual Meeting and Postgraduate Course of the Cardiovascular and Interventional Radiological Society of Europe (CIRSE) Main Programme and Abstracts, September 15-19, 2012; P172.

9.  *Chao C, *Tan J, Castillo E, Zawaideh M, **Roberts AC**, Kinney TB.  Comparative Efficacy of Intra-operative interfaces for Interventional Radiologists: The Microsoft Kinect Device, Hillcrest Labs Loop Pointer and the Apple iPad.  Radiological Society of North America's 98th Scientific Assembly and Annual Meeting, November 25-30, 2012; P98.

10.   *Ramaswamy R., Jani AR., **Roberts AC.**, Kinney TB.  The bronchial and intercostal arteries: how to stay out of trouble. Radiological Society of North America's 98th Scientific Assembly and Annual Meeting, November 25-30, 2012; P443.

11.   *Sood N., **Roberts AC**., Thistlethwaite PA., Singh M.  Preoperative CT-guided needle localization of pulmonary nodules.  CIRSE 2013: Annual Meeting and Postgraduate Course of the Cardiovascular and Interventional Radiological Society of Europe (CIRSE) Main Programme and Abstracts, September 14-18, 2013; P49.


**<u>PRESENTATIONS</u>**

1.   Pulmonary Embolism and Transcatheter Therapy.  Presented at 12th Annual San Diego Postgraduate Course.  October 16, 1987.

2.   Kimray Greenfield Filter:  Safety of percutaneous insertion via the femoral vein. Presented at RSNA in Chicago, ILL.  November 29 - December 4, 1987.

3.   Fibrinolytic Therapy in Thrombosed Grafts and Arteries.  Presented at 11th Annual San Diego Postgraduate Assembly in Surgery.  January 21, 1988.

4.   IVC Interruption.  Presented at Trauma Conference UCSD.  May 18, 1988.

5.   Nitinol Filter for IVC Interruption.  Presented at Trauma Conference UCSD.  June 7, 1988.

6.   Doppler Ultrasound in Diagnosis of Deep Venous Thrombosis.  UCSD Medical Residents Conference.  September 6 - 8, 1988.

7.   Nitinol IVC Filters - Early Experience.  Presented at Western Angiographic and Interventional Society Meeting, San Diego, CA.  October 13 - 16, 1988.

8.   Pulmonary Embolism Acute and Chronic, and Transcatheter Therapy.  Presented at 13th Annual San Diego Postgraduate Course.  October 31 - November 4, 1988.

9.   Peripheral Angioplasty.  Presented at the 8th Annual Interventional Course, San Diego, CA.  November 4 - 6, 1988.

10.   Inferior Vena Cava Filters.  Presented at the 8th Annual Interventional Course, San Diego, CA.  November 4 - 6, 1988.

11.   Pulmonary Embolism, the Radiologist's Role.  Presented at Pulmonary Conference Scripps Clinic.  November 9, 1988.

12.   Pulmonary Embolism Acute and Chronic, and New Inferior Vena Cava Filters.

Presented at Advanced Seminars in Diagnostic Imaging.  January 13, 1989.

13.   Transcatheter Therapy for Peripheral Vascular Disease - Angioplasty and
       Thrombolysis.  Presented at Advanced Seminars in Diagnostic Imaging.  January 14,
       1989.

14.   Radiologic Evaluation of Abdominal Aortic Aneurysms.  Presented at 12th Annual San
       Diego Postgraduate Assembly in Surgery.  January 20, 1989.

15.   Advances in Inferior Vena Cava Filters.  Presented at Southern California
       Interventional Society Meeting, Los Angeles, CA.  April 13, 1989.

16.   Pulmonary Embolism:  Need for More Aggressive Diagnosis.  Presented at University
       of Southern California, Radiology Resident Conference as Visiting Professor.  April
       14, 1989.

17.   Radiologic Pulmonary Interventions.  Presented at Medical Chest Conference at
       University of California, San Diego.  April 20, 1989.

18.   Vascular Techniques.  Presented at Introduction to Interventional Radiology, San
       Diego, CA.  April 22, 1989.

19.   Pulsed Spray Thrombolysis.  Presented at Radiology Rounds, University of Minnesota
       as Visiting Professor.  July 6, 1989.

20.   Thrombolysis, New Techniques.  Presented at Radiology Department, Massachusetts
       General Hospital.  July 12, 1989.

21.   Trauma to Vessels.  Presented at 14th Annual San Diego Post Graduate Radiology
       Course, San Diego, CA.  October 30 - November 3, 1989.

22.   Angiographic Embolization Procedures.  Presented at 14th Annual San Diego Post
       Graduate Radiology Course, San Diego, CA.  October 30 - November 3, 1989.

23.   Thrombolysis and Embolization.  Presented at 9th Annual Interventional and Imaging
       Radiology Course.  November 3 - 5, 1989.

24.   Vascular Techniques.  Presented at 9th Annual Interventional and Imaging Radiology
       Course, San Diego, CA.  November 3 - 5, 1989.

25.   IVC Filters.  Presented at 9th Annual Interventional and Imaging Radiology Course,
       San Diego, CA.  November 3 - 5, 1989.

26.   Percutaneous Placement of Inferior Vena Cava Filters.  Presented at Medical Grand
       Rounds, St. John's Hospital, Lowell, Massachusetts.  November 17, 1989.

27.     Interventional Angiographic Procedures.  Presented at Advanced Seminars in Diagnostic Imaging, Laguna Niguel, CA.  January 20, 1990.

28.     Vascular Trauma.  Presented at Advanced Seminars in Diagnostic Imaging, Laguna Niguel, CA.  January 20, 1990.

29.     Pulmonary Embolism, Diagnosis and Therapy.  Presented at Radiology Grand Rounds.  University of California, Irvine.  March 21, 1990.

30.     IVC Filters.  Presented at 15th Annual Society for Cardiovascular and Interventional Radiology Workshop.  Miami, Florida.  March 28, 1990.

31.     Acute Pulmonary Embolism Presented at Medical Grand Rounds, University of California, San Diego.  April 11, 1990.

32.     Peripheral Angiography:  Diagnosis and Intervention. Presented at the 10th Annual Residents' Radiology Review Course, San Diego, CA.  April 15 - 20, 1990.

33.     Visceral Angiography.  Presented at 10th Annual Resident Radiology Review Course, San Diego, CA.  April 15 - 20, 1990.

34.     Basic Interventional Vascular Techniques.  Presented at the Spring Interventional Course, San Diego, CA.  April 21, 1990.

35.     PFOB Gray Scale Enhancement of Perfused Tissue.  Presented at Meeting of Association of University Radiologists, Minneapolis, MN, April 24, 1990. Authors: *Coley BD, **Roberts AC**, Keane SF, Mattrey RF.

36.     PFOB Aided Sonography Can Detect Partial Renal Infarction.  Presented at Meeting of American Roentgen Ray Society, Washington, DC, May 13-18, 1990.  Authors: *Coley BD, **Roberts AC**, Keane SF, Mattrey RF.

37.     Roles of Transcatheter Hemostasis: Gut, Kidney, Bronchials, Trauma.  Presented at Radiology for Non-Radiologists, San Diego, CA.  July 19 - 22, 1990

38.     Emergency Angiography and Therapeutic Interventions.  Presented at Seminars for ICU and ER Nurses, San Diego, CA.  September 13, 1990.

39.     Thrombolysis and Urokinase.  Presented at Western Angiographic and Interventional Society, Banff, Alberta, Canada.  October 11 - 13, 1990.

40.     IVC Filters.  Presented at the Orange County Interventional Society, Irvine, CA. October 24, 1990.

41.     Arteriography of Pulmonary Hypertension.  Presented at the 15th Annual San Diego Post-Graduate Radiology Course, San Diego, CA.  October 22 - 26, 1990.

42. Inferior Vena Cava Filters.  Presented at the 15th Annual San Diego Post-Graduate Radiology Course, San Diego, CA.  October 22 - 26, 1990.

43. Placement of Inferior Vena Cava Filters.  Presented at the 10th Annual Interventional Radiology Course, San Diego, CA.  October 26 - 28, 1990.

44. Technique of Thrombolysis: Pulsed-Spray.  Presented at the 10th Annual Interventional Radiology Course.  San Diego, CA.  October 26 - 28, 1990.

45. Radiological Diagnosis of Acute Pulmonary Embolism.  Presented at UCSD Surgical Grand Rounds.  San Diego, CA.  October 27, 1990.

46. The Non-Surgical Repair of Post-Angiographic Femoral Artery Injuries Using Ultrasound-Guided Compression.  Presented at the 76th Scientific Assembly and Annual Meeting of the Radiological Society of North America.  Chicago, Illinois. November 25 - 30, 1990.

47. When Should a Venogram Follow a Duplex Ultrasound.  Presented at Duplex Imaging.  San Diego, CA.  February 7 - 9, 1991.

48. Ultrasound Compression of Pseudoaneurysms.  Presented at Duplex Imaging.  San Diego, CA.  February 7 - 9, 1991.

49. Thrombolysis - How I Do It.  Workshop presentation at the Society for Cardiovascular and Interventional Radiology.  San Francisco, CA.  February 18, 1991.

50. Thrombolysis, Advanced Techniques.  Workshop presentation at the Society for Cardiovascular and Interventional Radiology.  San Francisco, CA.  February 18, 1991.

51. Thrombolysis, the Clinical Aspects.  Presented at the Society for Cardiovascular and Interventional Radiology.  San Francisco, CA.  February 20, 1991.

52. Approach to Pulmonary Embolic Disease.  Presented at Advanced Seminars in Diagnostic Imaging.  Laguna Niguel, CA.  March 3, 1991.

53. Treating Atherosclerotic Disease - Angioplasty and Atherectomy.  Presented at Advanced Seminars in Diagnostic Imaging.  Laguna Niguel, CA.  March 3, 1991.

54. Pulsed-Spray Thrombolysis.  Presented at Radiology Grand Rounds.  University of California, Irvine.  April 10, 1991.

55. Diagnostic and Interventional Angiography.  Presented at Eleventh Annual San Diego Residents' Radiology Review Course.  San Diego, CA.  April 21-26, 1991.

56. Gastrointestinal Bleeding.  Presented at Spring Interventional Radiology Course.  San

Diego, CA.  April 27, 1991.

57.   Angioplasty and IVC filters.  Presented at Spring Interventional Radiology Course. San Diego, CA.  April 27, 1991.

58.   Diagnostic Angiography and Vascular Intervention at Vascular Nursing Symposium. VA Medical Center, San Diego, CA.  June 26, 1991.

59.   Chronic Pulmonary Embolism -- Radiographic Diagnosis and Transcatheter Adjunct Therapy.  Presented at Radiology for Non-Radiologists.  San Diego, CA.  July 18-21, 1991.

60.   Radiographic Approach to Chronic Pulmonary Embolism.  Presented at Radiology and Clinical Correlation for Non-Radiologists.  San Diego, CA.  August 12-26, 1991.

61.   Emergency Angiography.  Presented at Seminars for ICU and ER Nurses.  San Diego, CA.  September 10-13, 1991.

62.   Ultrasound Guided Compression Repair of Post Angiographic Femoral Artery Lesions. Presented at Western Angiographic and Interventional Society.  Laguna Niguel, CA. October 3-6, 1991.

63.   Pulsed Spray Thrombolysis - What's New in Theory and Practice.  Presented at Western Angiographic and Interventional Society.  Laguna Niguel, CA.  October 3-6, 1991. Authors:  Bookstein J, **Roberts AC**, Valji K.

64.   Care of the Patient During Angio/Interventional Procedures.  Presented at the 16th Annual San Diego Postgraduate Radiology Course.  San Diego, CA.  October 28-November 1, 1991.

65.   Arteriography of the lower extremity - Techniques and Interpretation.  Presented at the 16th Annual San Diego Postgraduate Radiology Course.  San Diego, CA. October 28-November 1, 1991.

66.   Inferior Vena Cava Filters.  Presented at Diagnosis and Management of Chronic Major Vessel Thromboembolic Pulmonary Hypertension.  San Diego, CA.  November 1-3, 1991.

67.   Vena Cava Filters.  Presented at the 11th Annual Interventional Radiology Course. San Diego, CA.  November 1-3, 1991.

68.   Endovascular Devices in Treatment of Venous Problems.  Presented at the Cardio-vascular Institute Program on New Technology in Vascular Disease.  San Diego, CA. January 17, 1992.

69.   Angiographic Procedures for Upper GI Bleeding.  Presented at the 15th Annual San

Diego Postgraduate Assembly in Surgery.  San Diego, CA.  February 10, 1992.

70.    Percutaneous Intervention in Arterial Occlusive Disease.  Presented at the 15th Annual San Diego Postgraduate Assembly in Surgery.  San Diego, CA.  February 14, 1992.

71.    Angiography and Vascular Interventional Procedures.  Presented at Advanced Seminars in Diagnostic Imaging.  Laguna Niguel, CA.  March 1, 1992.

72.    Thromboembolic Diagnosis and Interventional Procedures.  Presented at Advanced Seminars in Diagnostic Imaging.  Laguna Niguel, CA.  March 1, 1992.

73.    Aortic Rupture into a Circum-Aortic Left Renal Vein.  Presented at 20th Annual Symposium on Vascular Surgery.  Orlando, Florida, March 26-29, 1992.

74.    Advances in Peripheral Thrombolytic Therapy.  Plenary Lecture at Society of Cardiovascular and Interventional Radiology.  17th Annual Scientific Meeting. Washington DC, April 4-9, 1992.

75.    Pulse-Spray Pharmacomechanical Thrombolysis with T-PA.  Presented at Society of Cardiovascular and Interventional Radiology.  17th Annual Scientific Meeting. Washington DC, April 4-9, 1992.  Authors:  Bookstein JJ, Valji K, **Roberts, AC**.

76.    Angiographic Approach to Peripheral Occlusive Disease.  Presented at Surgical Grand Rounds.  University of California, San Diego, April 18, 1992.

77.    Diagnostic and Interventional Angiography.  Presented at 12th Annual San Diego Residents' Radiology Review Course.  San Diego, CA, April 20, 1992.

78.    Angioplasty, Atherectomy and Stents.  Presented at Spring Interventional Course. San Diego, CA, April 25, 1992.

79.    Transcatheter Hemostasis.  Presented at Spring Interventional Course.  San Diego, CA, April 25, 1992.

80.    Percutaneous Portosystemic Shunts.  Presented at Spring Interventional Course. San Diego, CA, April 25, 1992.

81.    Selective Management of Iatrogenic Femoral Artery Injuries.  Presented at Association of VA Surgeons.  Albuquerque, New Mexico, April 29-May 2, 1992. Authors:  *Steinsapir ES, **Roberts AC**, Fellmeth BD, Power MA, Coley BD, Hye RJ.

82.    Evaluation and Treatment of Pseudoaneurysms with Color Doppler.  Presented at Duplex Imaging Course.  Coronado, CA, May 22, 1992.

83.    Angiographic Procedures for Upper Gastrointestinal Bleeding.  Presented at Clinical

60

Imaging for Non-Radiologists.  San Diego, CA, July 20-24, 1992.

84.     Radiologic Approach to Occluded Dialysis Grafts.  Presented at Vascular Surgery Club.  Oahu, Hawaii, September 21, 1992.

85.     Pulsed Spray Thrombolysis.  Presented at Western Angiographic and Interventional Society.  Hawaii, Hawaii, September 22-26, 1992.

86.     Intervention in Occluded Dialysis Access Grafts.  Presented at Western Angiographic and Interventional Society.  Hawaii, Hawaii, September 22-26, 1992.

87.     Dilemmas in the Diagnosis of Pulmonary Embolism.  Presented at the 17th Annual San Diego Postgraduate Radiology Course.  San Diego, CA, October 26-30, 1992.

88.     Inferior Vena Cava Filters.  Presented at the 17th Annual San Diego Postgraduate Radiology Course.  San Diego, CA, October 26-30, 1992.

89.     Pelvic Embolization in Trauma.  Presented at the 17th Annual San Diego Postgraduate Radiology Course.  San Diego, CA, October 26-30, 1992.

90.     Care of the Patient During Vascular Radiology Procedures.  Presented at the 12th Annual Interventional Radiology Course.  San Diego, CA, October 30-November 1, 1992.

91.     Intravascular Stents.  Presented at the 12th Annual Interventional Radiology Course. October 30-November 1, 1992.

92.     Peripheral Atherectomy.  Presented at the 12th Annual Interventional Radiology Course.  October 30-November 1, 1992.

93.     Inferior Vena Cava Filters.  The New Horizon Lecture presented at the UCSF Department of Radiology.  San Francisco, CA, November 12, 1992.

94.     Care of the Patient During Angiographic Procedures.  Presented at Advanced Seminars in Diagnostic Imaging.  Laguna Nigel, CA, November 14, 1992.

95.     Angioplasty, Atherectomy and Stents.  Presented at Advanced Seminars in Diagnostic Imaging.  Laguna Nigel, CA, November 14, 1992.

96.     Further Experience with Nonsurgical Repair of Postangiographic Femoral Artery Injuries by Means of US-guided Compression.  Presented at Radiological Society of North America, 78th Scientific Assembly and Annual Meeting.  Chicago, IL, November 29-December 4, 1992.

97.     Angiography Techniques in Trauma-Diagnosis.  Presented at California Trauma Conference.  San Diego, CA, January 14-16, 1993.

98. Advances in Transluminal Therapy for Arterial Occlusive Disease.  Presented at the 16th Annual San Diego Postgraduate Assembly in Surgery.  San Diego, CA, January 24-29, 1993.

99. Introduction to Transjugular Intrahepatic Portosystemic Shunt - The Procedure. Presented at UCSD Topics and Advances in Internal Medicine Postgraduate Course. San Diego, CA, February 25, 1993.

100. Pharmacologic Lysis.  Presented at the 18th Annual Scientific Meeting of the SCVIR. New Orleans, Louisiana, February 28-March 4, 1993.

101. Treatment and Imaging of Non-Occlusive Graft Dysfunction.  Presented at Focus on Hemodialysis Access.  San Diego, CA, March 13, 1993.

102. Pulsed-Spray Thrombolysis.  Presented at the 36th Annual Diagnostic Radiology Postgraduate Course.  San Francisco, CA, March 22-26, 1993.

103. Treatment of Pseudoaneurysm with Ultrasound Directed Manual Pressure. Presented at the 36th Annual Diagnostic Radiology Postgraduate Course.  San Francisco, CA, March 22-26, 1993.

104. Pulsed-Spray Pharmacomechanical Thrombolysis for Treatment of Thrombosed Dialysis Access Grafts.  Presented at the 21st Annual Symposium on Vascular Surgery.  Palm Desert, CA, March 24-28, 1993.

105. Angiography and Vascular Interventions.  Presented at the 13th Annual Residents' Radiology Review Course.  San Diego, CA, April 18-23, 1993.

106. TIPS.  Presented at the Spring Interventional Radiology Course.  San Diego, CA, April 24, 1993.

107. Embolization.  Presented at the Spring Interventional Radiology Course.  San Diego, CA, April 24, 1993.

108. Thrombolysis-The Pulse-Spray Technique.  Presented at the International Special Procedures Conference.  Chicago, IL, May 17-20, 1993.

109. Angiographic Care of Dialysis Access.  Presented at the International Special Procedures Conference.  Chicago, IL, May 17-20, 1993.

110. Repair of Pseudoaneurysms with Ultrasound Guided Compression.  Presented at the International Special Procedures Conference.  Chicago, IL, May 17-20, 1993.

111. Pressure in the Portal Venous System.  Presented at the 2nd Annual Interventional Hepatobiliary Radiology Course.  San Francisco, CA, June 3-5, 1993.

112. Pulsed-Spray Pharmacomechanical Thrombolysis for Treatment of Thrombosed Dialysis Access Grafts.  Presented at The 1993 Annual Meeting of The Western Angiographic and Interventional Society.  Portland, Oregon, September 29-October 3, 1993.

113. Radiological Diagnosis in Peripheral Arterial Diseases.  Presented at the Radiology for the Non-Radiologist Course.  San Diego, CA, October 18-20, 1993.

114. Radiological Approach to Gastrointestinal Bleeding.  Presented at the Radiology for the Non-Radiologist Course.  San Diego, CA, October 18-20, 1993.

115. Dilemmas in the Diagnosis of Pulmonary Embolism.  Presented at the 18th Annual San Diego Postgraduate Radiology Course.  San Diego, CA, October 25-29, 1993.

116. Angiographic Techniques in Trauma-Diagnosis.  Presented at the 18th Annual San Diego Postgraduate Radiology Course.  San Diego, CA, October 25-29,1993.

117. Dilemmas in the Diagnosis of Pulmonary Embolism.  Presented at the 13th Annual Interventional Radiology Course:  Problems and Pitfalls.  San Diego, CA, October 29-31, 1993.

118. Angiographic Techniques in Trauma - Diagnosis.  Presented at the 13th Annual Interventional Radiology Course:  Problems and Pitfalls.  San Diego, CA, October 29-31, 1993.

119. Care of the Patient During Vascular Radiology Procedures.  Presented at the 13th Annual Interventional Radiology Course:  Problems and Pitfalls.  San Diego, CA, October 29-31, 1993.

120. Inferior Vena Cava Filters.  Presented at the 13th Annual Interventional Radiology Course:  Problems and Pitfalls.  San Diego, CA, October 29-31, 1993.

121. Pelvic Embolization in Trauma and Malignancy.  Presented at the 13th Annual Interventional Radiology Course:  Problems and Pitfalls.  San Diego, CA, October 29-31, 1993.

122. Evaluation of Pulmonary Embolus.  Presented at the South Central Kansas Radiological Society Meeting.  Witchita, Kansas, January 18, 1994.

123. Interventions in Peripheral Vascular Disease.  Presented at the South Central Kansas Radiological Society Meeting.  Witchita, Kansas, January 18, 1994.

124. Vascular Access:  The Radiologist' View.  Presented at the 13th Annual Postgraduate Course:  Advanced Nephrology - Nephrology for the Consultant. San Diego, CA, January 19-22, 1994.

125.   Ultrasound Guided Compression Repair of Post-catheterization pseudoaneurysms. Presented Grand Rounds at the Vascular Radiology Mini-Course.  Boston, Massachusetts, February 18, 1994.

126.   Thrombolysis.  Presented Grand Rounds at the Vascular Radiology Mini-Course. Boston, Massachusetts, February 18, 1994.

127.   Role of Vascular Radiology.  Presented at the Pulmonary and Critical Care Grand Rounds.  San Diego, CA, March 10, 1994.

128.   Venous Thrombolysis, Angioplasty and Stenting (Commentary).  Presented at the Second Annual Venous Symposium.  San Diego, CA, March 12, 1994.

129.   Preprocedure Testing.  Presented at the 19th Annual Scientific Meeting of the Society of Cardiovascular and Interventional Radiology.  San Diego, CA, March 20-24, 1994.

130.   Preprocedure Evaluation.  Presented at the 4th Annual Meeting of the Association of Vascular and Interventional Radiographers.  San Diego, CA, March 22, 1994.

131.   Diagnostic Angiography.  Presented at the 14th Annual Residents Radiology Review Course.  San Diego, CA, April 3-8, 1994.

132.   Vascular Interventions.  Presented at the 14th Annual Residents Radiology Review Course.  San Diego, CA, April 3-8, 1994.

133.   Inferior Vena Cava Filters.  Presented at the Spring Invasive Radiology Course.  San Diego, CA, April 9, 1994.

134.   Thrombolysis:  The Pulse-Spray Technique-Practical Tips.  Presented at the International Special Procedures Conference.  Chicago, IL, May 9, 1994.

135.   Thrombolysis of Dialysis A-V Fistulae and Their Care.  Presented at the International Special Procedures Conference.  Chicago, IL, May 10, 1994.

136.   Puncture Aneurysm and A-V Closure:  Non-Invasive Therapy.  Presented at the International Special Procedures Conference.  Chicago, IL, May 10, 1994.

137.   Regional Thrombolysis.  Presented at the Annual Meeting and Postgraduate Course of the Cardiovascular and Interventional Radiological Society of Europe (CIRSE). Crete, Greece, June 7, 1994.

138.   Controversies in Vascular Imaging and Intervention.  Expert Panel.  Presented at the Annual Meeting and Postgraduate Course of the Cardiovascular and Interventional Radiological Society of Europe (CIRSE).  Crete, Greece, June 8, 1994.

139. Thrombotic Complications of Non-Fistulas Dialysis.  Presented at Western Angiography and Interventional Radiology Society Meeting.  Aspen, CO, September 23, 1994.

140. Treatment and Imaging of Non-Occlusive Graft Dysfunction.  Presented at Focus on Venous Access:  Hemodialysis, Pheresis, Chemoinfusion.  Newport Beach, CA, October 1, 1994.

141. Tips:  A Workshop.  Presented at the 19th Annual Postgraduate Course.  San Diego, CA, October 21, 1994.

142. Thrombolysis of Occluded Dialysis Grafts.  Presented at the 19th Annual Postgraduate Course.  San Diego, CA, October 21, 1994.

143. Pulse Spray Thrombolysis:  Workshop.   Presented at the 19th Annual Postgraduate Course.  San Diego, CA, October 21, 1994.

144. Approach to Thrombosed Dialysis Access.  Presented at the 14th Annual Fall Interventional Radiology Course.  San Diego, CA, October 21, 1994.

145. Indications and Methods for Peripheral Arteriography.  Presented at the Management of Peripheral Vascular Disease for the Primary Care Physician.  San Diego, CA, November 12, 1994.

146. Approach to Thrombosed Dialysis Access.  Presented at the 7th Annual Symposium on Vascular Diagnosis and Intervention.  Miami Beach, FL, January 21, 1995.

147. Repair of Pseudoaneurysms with Ultrasound Guided Compression.  Presented at the 7th Annual Symposium on Vascular Diagnosis and Intervention. Miami Beach, FL, January 21, 1995.

148. Inferior Vena Cava Filters.  Presented at the 7th Annual Symposium on Vascular Diagnosis and Intervention.  Miami Beach, FL, January 22, 1995.

149. Combined CT and Angiography for Localization of Pancreatic Endocrine Tumors.  Presented at the 20th Annual Scientific Meeting of the Society of Cardiovascular and Interventional Radiology.  Ft. Lauderdale, FL, March 23-31, 1995.  Authors:  Oglevie SB, Bookstein JJ, Casola G, **Roberts AC**, Valji K.

150. Long-term Experience with Pulse-Spray Thrombolysis of Occluded Peripheral Arteries. Presented at the 20th Annual Scientific Meeting of the Society of Cardiovascular and Interventional Radiology.  Ft. Lauderdale, FL, March 23-31, 1995.  Authors:  Valji K, **Roberts AC**, Oglevie SB, Bookstein JJ.

151. What's New With DSA?  Presented at the 20th Annual Scientific Meeting of the Society of Cardiovascular and Interventional Radiology.  Ft. Lauderdale, FL, March

23-31, 1995.

152.    What's New With DSA?  Presented at the 1995 Annual Meeting of the Association of Vascular and Interventional Radiographers.  Ft. Lauderdale, FL, March 29, 1995.
Author:  **Roberts AC**

153.    Diagnostic Angiography.  Presented at the 15th Annual Residents' Radiology Review Course.  San Diego, CA, April 16-21, 1995.

154.    Vascular Interventions.  Presented at the 15th Annual Residents' Radiology Review Course.  San Diego, CA, April 16-21, 1995.

155.    Inferior Vena Cava Filters.  Presented at the Spring Invasive Radiology Course.  San Diego, CA, April 22, 1995.

156.    Thrombolysis.  Presented at the Practical Interventional Radiology Course.  Cambridge, MA, May 15-17, 1995.

157.    Thrombolysis.  Presented at the 2nd International Workshop on Interventional Radiology.  Prague, Czech Republic, June 15-17, 1995.

158.    Approach to Thrombosed Dialysis Access.  Presented at the 2nd International Workshop on Interventional Radiology.  Prague, Czech Republic, June 15-17, 1995.

159.    Update on IVC Filters.  Presented at the Fifth Annual Southern New England Symposium on Peripheral Vascular Disease.  Newport, Rhode Island, August 4-6, 1995.

160.    Dialysis Fistulae.  Presented at the Fifth Annual Southern New England Symposium on Peripheral Vascular Disease.  Newport, Rhode Island, August 4-6, 1995.

161.    Compression Therapy for Pseudoaneurysms.  Presented at the Fifth Annual Southern New England Symposium on Peripheral Vascular Disease.  Newport, Rhode Island, August 4-6, 1995.

162.    Food and Drug Administration's Special Focus Session.  Presented at the Radiological Society of North America Annual Meeting.  Chicago, Illinois, November 28, 1995. Authors: L.L. Yin, S. Alpert, M.D., R. Phillips, **A. Roberts**, M.L. Griem, M.H. Wholey.

163.    How to Approach the Malfunctioning Dialysis Graft ("How-to" Workshop).  Presented at the Radiological Society of North America Annual Meeting.  Chicago, Illinois, November 30, 1995.

164.    Diagnosis, Evaluation, and Treatment of Lower Limb Ischemia and Limb Salvage.  Presented at the Radiological Society of North America Annual Meeting.  Chicago,

Illinois, December 1, 1995.  Authors:  C. Bakal, **A. Roberts**, A.C. Waltman.

165.  Inferior Vena Cava Filters.  Presented at the Eighth Annual International Symposium on Vascular Diagnosis and Intervention.  Miami Beach, Florida, February 1, 1996.

166.  Thrombolysis (Advanced) Workshop.  Presented at the 21st Annual Meeting of the Society of Cardiovascular and Interventional Radiology.  Seattle, Washington, March 6, 1996.

167.  Dialysis Access-Fistulas/Thrombolysis of Angioplasty.  Presented at Maine Medical Center. Portland, Maine, March 12, 1996.

168.  Thrombolytic Therapy.  Presented to the New England Society for Cardiovascular and Interventional Radiology, Boston, Massachusetts, March 12, 1996.

169.  Inferior Vena Cava Filters.  Presented at the Spring Invasive Radiology Course, San Diego, California, April 6, 1996.

170.  Diagnostic Angiography.  Presented at the 16th Annual Residents' Radiology Review Course, San Diego, California, April 7-12, 1996.

171.  Vascular Interventions.  Presented at the 16th Annual Residents' Radiology Review Course, San Diego, California, April 7-12, 1996.

172.  The FDA:  Trials and Tribulations.  Presented at the Massachusetts General Hospital Grand Rounds, Boston, Massachusetts, April 24, 1996.

173.  510 (k) For Dummies:  A Guide to the Equipment Approval Process, The Basics of the Device Approval Process.  Presented at the 3rd Annual Diagnostic Imaging Industry Conference - Re-Engineering Radiology, San Francisco, California, April 26, 1996.

174.  Thrombolysis of Dialysis of A-V Fistulae and Their Care.  Presented at the International Special Procedures Conference, Chicago, Illinois, May 13, 1996.

175.  Thrombolysis:  Today and Tomorrow.  Keynote address presented at the International Special Procedures Conference, Chicago, Illinois, May 13, 1996.

176.  Closure of Puncture A-V Fistulae & Aneurysms:  Non-Invasive Therapy.  Presented at the International Special Procedures Conference, Chicago, Illinois, May 13, 1996.

177.  Thrombolysis:  The Pulse-Spray Technique.  Presented at the International Special Procedures Conference, Chicago, Illinois, May 14, 1996.

178.  Role of technologists and nurses in interventional procedures.  Presented at the 3rd International Workshop on Interventional Radiology, Prague, Czech Republic, June 13, 1996.

179. Role of CME.  Presented at the 3rd International Workshop on Interventional Radiology, Prague, Czech Republic, June 14, 1996.

180. A Year at the FDA - My Perspective.  Presented to the Chesapeake Interventional Radiology Society, Washington, D.C., June 29, 1996.

181. An Approach to Pulmonary Embolism:  The Role of Pulmonary Angiography. Presented at the Practical Approach to Imaging in Santa Fe Meeting, Santa Fe, New Mexico, July 29-August 2, 1996.

182. Thrombolysis.  Presented at the Practical Approach to Imaging in Santa Fe Meeting, Santa Fe, New Mexico, July 29-August 2, 1996.

183. Angioplasty.  Presented at the Practical Approach to Imaging in Santa Fe Meeting, Santa Fe, New Mexico, July 29-August 2, 1996.

184. Arterial and Venous Stents.  Presented at the Practical Approach to Imaging in Santa Fe Meeting, Santa Fe, New Mexico, July 29-August 2, 1996.

185. Pulmonary Angiography.  Presented to the University of New Mexico Radiology Department, Santa Fe, New Mexico, July 31, 1996.

186. Arterial and Venous Stents.  Presented to the University of New Mexico Radiology Department, Santa Fe, New Mexico, July 31, 1996.

187. Vascular Stents and Stent-grafts:  The Regulatory Perspective.  Presented at the Sixth Annual Southern New England Symposium on Peripheral Vascular Disease, Newport, Rhode Island, August 16-18, 1996.

188. Dialysis Fistula Maintenance.  Presented at the Sixth Annual Southern New England Symposium on Peripheral Vascular Disease, Newport, Rhode Island, August 16-18, 1996.

189. The need for certification in IR.  Presented at the "Training and Continuing Education In Interventional Radiology Session" at the 1996 Annual Meeting and Postgraduate Course of the Cardiovascular and Interventional Radiological Society of Europe, Madeira, Funchal, Portugal, September 8-12, 1996.

190. Technology and New Device Assessment.  Presented at the Health Services Research in Radiology Meeting, Philadelphia, Pennsylvania, September 9-11, 1996.

191. Pulmonary Angiography.  Presented at the UCSD Multispecialty Radiology Course: Comprehensive Review of Vascular and Interventional Radiology, Coronado, California, October 26-27, 1996.

192.   Renal Arteries and Veins.  Presented at the UCSD Multispecialty Radiology Course:
       Comprehensive Review of Vascular and Interventional Radiology, Coronado,
       California, October 26-27, 1996.

193.   Peripheral Vascular Disease:  Pre-procedure Evaluation.  Presented at the UCSD
       Multispecialty Radiology Course:  Comprehensive Review of Vascular and
       Interventional Radiology, Coronado, California, October 26-27, 1996.

194.   Venous Recanalization.  Presented at the UCSD Multispecialty Radiology Course:
       Comprehensive Review of Vascular and Interventional Radiology, Coronado,
       California, October 26-27, 1996.

195.   GI Hemorrhage:  Diagnosis and Treatment.  Presented at the UCSD Multispecialty
       Radiology Course:  Comprehensive Review of Vascular and Interventional Radiology,
       Coronado, California, October 26-27, 1996.

196.   A View of The FDA:  Regulation of Medical Devices.  Presented at the UCSD Bioengi-
       neering Seminar, La Jolla, California, November 22, 1996.

197.   How to Approach the Malfunctioning Dialysis Graft ("How-to" Workshop).  Presented
       at the Radiological Society of North America Annual Meeting.  Chicago, Illinois,
       December 3, 1996.

198.   The Impact of the Regulatory Process on Research Technology Transfer and Patient
       Care in the United States (Focus Group on the FDA).   Presented at the Radiological
       Society of North America Annual Meeting.  Chicago, Illinois, December 3, 1996.
       Authors:  James H. Thrall, M.D., Robert F. Mattrey, M.D., **Anne C. Roberts, M.D.,**
       Patricia Love, M.D., Susan Alpert, M.D., Terrence J. Sweeney, M.D.

199.   Central Venous Access Devices and Dialysis Fistulas.   Presented at the Radiological
       Society of North America Annual Meeting.  Chicago, Illinois, December 3, 1996.

200.   Developments in Thrombolysis.  Presented at the 22nd Kansai Interventional
       Radiology Meeting.  Osaka, Japan, February 1, 1997.

201.   Venous Thrombolysis/Recanalization.  Presented at Osaka City University.  Osaka,
       Japan, February 4, 1997.

202.   Venous Thrombolysis/Recanalization.  Presented at Wakayama Medical College,
       Wakayama, Japan, February 5, 1997.

203.   Percutaneous Therapy for Venous Disease.  Presented at the 20th Annual San Diego
       Postgraduate Assembly in Surgery, San Diego, California, February 10-14, 1997.

204.   Vascular Radiology for Urologists.  Presented at the UCSD Urology Department
       Lecture Series, San Diego, California, March 26, 1997.

205.   Pulmonary Angiography.  Presented at the 10th Annual Spring Interventional Radiology Course:  A Practical Review of Invasive Radiologic Procedures, Coronado, California, March 29, 1997.

206.   My Sabbatical Year at the FDA.  Presented at the American Radiological Nurses' Association (ARNA), San Diego, California, April 1, 1997.

207.   Diagnostic Angiography.  Presented at the 17th Annual Residents' Radiology Review Course, Coronado, California, April 2, 1997.

208.   Vascular Interventions.  Presented at the 17th Annual Residents' Radiology Review Course, Coronado, California, April 2, 1997.

209.   Venous Access (How to do it Workshop).  Presented at The Third Congress of The Asia - Pacific Society of Cardiovascular and Interventional Radiology, Melbourne, Australia, April 10, 1997.

210.   Central Venous Access:  Technical Aspects.  Presented at The Third Congress of The Asia - Pacific Society of Cardiovascular and Interventional Radiology, Melbourne, Australia, April 10, 1997.

211.   Thrombolysis - Hypothetical Plenary Session.  Presented at The Third Congress of The Asia - Pacific Society of Cardiovascular and Interventional Radiology, Melbourne, Australia, April 10, 1997.

212.   Central Venous Access.  Presented at the Interventional Radiology Seminar at the Peoples' Republic of China Military Hospital, Xi'an, China, April 14, 1997.

213.   An Experience at the FDA:  Ideas on Improving the Approval Process.  Presented to the Alpha Omega Alpha Chapter of the University of Arkansas for Medical Sciences, Medical Center, Little Rock, Arkansas, April 28, 1997.

214.   Thromboembolism.  Presented at the University of Arkansas for Medical Sciences, Medical Center, Department of Radiology, Little Rock, Arkansas, April 28, 1997.

215.   Venous Thrombosis and Recanalization.  Presented at the University of Wisconsin-Madison Medical School, Department of Radiology, John Juhl Visiting Professor - Grand Rounds, Madison, Wisconsin, May 1, 1997.

216.   Peripheral Implant Ports.  Presented at the University of Wisconsin-Madison Medical School, Department of Radiology, John Juhl Visiting Professor - Grand Rounds, Madison, Wisconsin, May 2, 1997.

217.   Role of Technologists and Nurses in Interventional Procedures.  Presented at the University of Wisconsin-Madison Medical School, Department of Radiology, John Juhl

Visiting Professor - Grand Rounds, Madison, Wisconsin, May 2, 1997.

218. Pulsed-Spray Thrombolysis.  Presented at the International Special Procedures Conference - Advanced Course, Oak Brook, Illinois, May 12-15, 1997.

219. Thrombolysis and Care of Dialysis Access.  Presented at the International Special Procedures Conference - Advanced Course, Oak Brook, Illinois, May 12-15, 1997.

220. Repair of Pseudoaneurysms With Ultrasound Guided Compression.  Presented at the International Special Procedures Conference - Advanced Course, Oak Brook, Illinois, May 12-15, 1997.

221. Fibrinolysis - An Overview.  Presented at the 4th International Workshop on Interventional Radiology, Prague, Czech Republic, June 12 -14, 1997.

222. Ethical Issues Related to Research.  Presented at the American College of Radiology Intersociety Commission Summer Conference, La Jolla, California, July 25-27, 1997.

223. Maintenance of Dialysis Access.  Presented at the Western Angiographic & Interventional Society, 27th Annual Meeting, San Francisco, California, September 18-21, 1997.

224. Round Table Discussion 2:  Cost-Effectiveness Issues In Interventional Radiology. Cardiovascular and Interventional Radiology, Cardiovascular and Interventional Radiological Society of Europe (CIRSE) 1997 Annual Meeting and Postgraduate Course, September 28-October 2, 1997.  Authors:  Gothlin JH, Gunther RW, Kelekis DA, Plant G, **Roberts A**, Struyven JL.

225. Angiography and the Trauma Patient.  Presented at the UCSD Medical Center Trauma Service Rounds, October 14, 1997.

226. Renal Arteries and Veins.  Presented at the UCSD 17th Annual Comprehensive Review of Vascular & Interventional Radiology Course.  San Diego, California, October 17-19, 1997.

227. Pulmonary Angiography.  Presented at the UCSD 17th Annual Comprehensive Review of Vascular & Interventional Radiology Course.  San Diego, California, October 17-19, 1997.

228. GI Hemorrhage-Diagnosis and Treatment.  Presented at the UCSD 17th Annual Comprehensive Review of Vascular & Interventional Radiology Course.  San Diego, California, October 17-19, 1997.

229. Finding and Securing a Job ("How-to" Workshop).  Presented at the Radiological Society of North America Annual Meeting.  Chicago, Illinois, December 1, 1997. Authors: Lakin, PC, Greeson TW, **Roberts AC**, Sunshine JH, Van Hove, JE.

231. Central Venous Access Devices and Dialysis Fistulas.  Presented at the Radiological Society of North America Annual Meeting.  Chicago, Illinois, December 4, 1997.

232. Angiographic Case Review.  Presented at the University of Michigan Medical Center, Daily Conference.  Ann Arbor, Michigan, April 2-3, 1998.

233. Venous Thrombosis/Recanalization Techniques.  Presented at the Michigan Radiological Society Meeting.  Ann Arbor, Michigan, April 2, 1998.

234. Pulmonary Angiography.  Presented at the 11th Annual Spring Interventional Radiology Course:  A Practical Review of Invasive Radiologic Procedures, Coronado, California, April 11, 1998.

235. Diagnostic Angiography.  Presented at the 18th Annual Residents' Radiology Review Course, Coronado, California, April 15, 1998.

236. Vascular Interventions.  Presented at the 18th Annual Residents' Radiology Review Course, Coronado, California, April 15, 1998.

237. Pulsed-Spray Thrombolysis.  Presented at the International Special Procedures Conference:  Advanced Course, Oak Brook, Illinois, May 11-14, 1998.

238. Thrombolysis and Care of Dialysis Access.  Presented at the International Special Procedures Conference:  Advanced Course, Oak Brook, Illinois, May 11-14, 1998.

239. News in Chemical Thrombolysis.  Presented at the 5th International Workshop on Interventional Radiology, Prague, Czech Republic, June 25-27, 1998.

240. Central Venous Access.  Presented at the 5th International Workshop on Interventional Radiology, Prague, Czech Republic, June 25-27, 1998.

241. Peripheral Vascular Disease:  Pre-Procedure Evaluation.  Presented at the UCSD 18th Annual Comprehensive Review of Vascular & Interventional Radiology Course, San Diego, California, October 23-25, 1998.

242. Renal Angiography:  Renal Arteries and Veins. Presented at the UCSD 18th Annual Comprehensive Review of Vascular & Interventional Radiology Course, San Diego, California, October 23-25, 1998.

243. Pulmonary Angiography. Presented at the UCSD 18th Annual Comprehensive Review of Vascular & Interventional Radiology Course, San Diego, California, October 23-25, 1998.

244. GI Hemorrhage-Diagnosis and Treatment. Presented at the UCSD 18th Annual Comprehensive Review of Vascular & Interventional Radiology Course, San Diego,

California, October 23-25, 1998.

245.   Central Venous Access.  Presented at the University of Wisconsin Medical School, Madison's, Twenty-Third Annual Big Sky Radiology Conference, Big Sky, Montana, January 31-February 3, 1999.

246.   Complications of Central Venous Catheters/Ports.  Presented at the University of Wisconsin Medical School, Madison's, Twenty-Third Annual Big Sky Radiology Conference, Big Sky, Montana, January 31-February 3, 1999.

247.   Pulmonary Embolism.  Presented at the University of Wisconsin Medical School, Madison's, Twenty-Third Annual Big Sky Radiology Conference, Big Sky, Montana, January 31-February 3, 1999.

248.   Inferior Vena Cava Filters.  Presented at the University of Wisconsin Medical School, Madison's, Twenty-Third Annual Big Sky Radiology Conference, Big Sky, Montana, January 31-February 3, 1999.

249.   Thrombolysis of Peripheral Vascular Disease – Pulsed-Spray Thrombolysis. Presented at the University of Wisconsin Medical School, Madison's, Twenty-Third Annual Big Sky Radiology Conference, Big Sky, Montana, January 31-February 3, 1999.

250.   Vena Cava Filters:  Correct Selection and Deployment.  Presented at the International Congress XII on Endovascular Interventions, Scottsdale, Arizona, February 7-11, 1999.

251.   Upper Extremity Venous Thrombosis.  Presented at the Twenty-Second Annual San Diego Postgraduate Assembly in Surgery Meeting, San Diego, California, February 22-26, 1999.

252.   Periprocedural Patient Management.  Presented at the 12th Annual UCSD Spring Interventional Radiology Course:  A Practical Review of Vascular and Interventional Radiologic Procedures, Coronado, California, April 3, 1999.

253.   Pulmonary Angiography.  Presented at the 12th Annual UCSD Spring Interventional Radiology Course:  A Practical Review of Vascular and Interventional Radiologic Procedures, Coronado, California, April 3, 1999.

254.   Diagnostic Angiography.  Presented at the 19th Annual UCSD Residents' Radiology Review Course, Coronado, California, April 7, 1999.

255.   Vascular Interventions.  Presented at the 19th Annual UCSD Residents' Radiology Review Course, Coronado, California, April 7, 1999.

256.   Embolization for Uterine Fibroids.  Presented at the California Society of Radiologic

Technologists 61st Annual Conference, San Diego, California, April 9, 1999.

257. My Approach to the Urokinase Conundrum. Presented during the Endovascular Chat Room, April 20, 1999.

258. Central Venous Access.  Presented at ISIR & JSAIR '99 – 7th International Symposium on Interventional Radiology & New Vascular Imaging – 28th Annual Meeting of the Japanese Society of Angiography & Interventional Radiology, Osaka, Japan, May 1999.

259. Venous Thromboembolic Disease.  Presented at the "Imaging in Tuscany Meeting", Radda in Chianti, Italy, August 31, 1999.

260. Intervention in the Female Pelvis.  Presented at the "Imaging in Tuscany Meeting", Radda in Chianti, Italy, September 2, 1999.

261. Intervention in the Oncology Patient. Presented at the "Imaging in Tuscany Meeting", Radda in Chianti, Italy, September 3, 1999.

262. Intervention in Atherosclerotic Disease. Presented at the "Imaging in Tuscany Meeting", Radda in Chianti, Italy, September 3, 1999.

263. Laboratory Tests for Interventional Procedures.  Presented at 29th Annual Meeting of the Western Angiographic & Interventional Society, Koloa, Hawaii, September 17, 1999.

264. New Advances in Vascular Interventions.  Presented at the 24th Annual San Diego Postgraduate Radiology Course, San Diego, California, October 3, 1999.

265. GI Hemorrhage:  Diagnosis and Treatment.  Presented at the 19th Annual Comprehensive Review of Vascular and Interventional Radiology, San Diego, California, October 9, 1999.

266. Pulmonary Angiography.  Presented at the 19th Annual Comprehensive Review of Vascular and Interventional Radiology, San Diego, California, October 9, 1999.

267. Case Review - Vascular Interventions.  Presented at the 19th Annual Comprehensive Review of Vascular and Interventional Radiology, San Diego, California, October 9, 1999.

268. TIPS Versus Surgery.  Presented at the Twelfth Annual International Symposium on Endovascular Therapy, Miami Beach, Florida, January 27, 2000.

269. Chemoembolization for Hepatic Malignancy.  Presented at the Third Annual Endovascular Intervention Practicum, Breckenridge, Colorado, February 9-12, 2000.

270.   Dialysis Access Management. Presented at the Third Annual Endovascular Intervention Practicum, Breckenridge, Colorado, February 9-12, 2000.

271.   Embolotherapy in Ob/Gyn Patients. Presented at the Third Annual Endovascular Intervention Practicum, Breckenridge, Colorado, February 9-12, 2000.

272.   Role of the Interventional Radiologist in the Care of Dialysis Patients with Vascular Access.  Presented at the Kaiser Permanente Department of Clinical Services Nephrology Symposium, Anaheim, California, March 4, 2000.

273.   Lessons Learned in Interventional Radiology:  Thrombolytic Therapy.  Presented at the Society of Cardiovascular and Interventional Radiology 25th Annual Scientific Meeting, San Diego, California, March 29, 2000.

274.   Interventional Radiology in Cancer Care.  Presented at the Creative Approaches to Cancer Care 33rd Annual Nursing Conference, San Diego, California, April 5, 2000.

275.   Overview of Lytic Drugs.  Presented at the Harvard Medical School and the Massachusetts General Hospital Practical Interventional Radiology Meeting, Boston, Massachusetts, April 7-9, 2000.

276.   Declotting of Dialysis Grafts - Pharmacology. Presented at the Harvard Medical School and the Massachusetts General Hospital Practical Interventional Radiology Meeting, Boston, Massachusetts, April 7-9, 2000.

277.   Peri-Procedural Patient Management.  Presented at the 13th Annual UCSD Spring Review of Vascular & Interventional Radiology Course, Coronado, California, April 15, 2000.

278.   Pulmonary Angiography.  Presented at the 13th Annual UCSD Spring Review of Vascular & Interventional Radiology Course, Coronado, California, April 15, 2000.

279.   Diagnostic Angiography.  Presented at the 20th Annual UCSD Residents' Radiology Review Course, Coronado, California, April 19, 2000.

280.   Vascular Interventions.  Presented at the 20th Annual UCSD Residents' Radiology Review Course, Coronado, California, April 19, 2000.

281.   Chemoembolization For Hepatic Malignancy.  Presented at the 6th International Workshop on Interventional Radiology, Prague, Czech Republic, June 16, 2000.

282.   Thrombolysis (Workshop).  Presented at the 6th International Workshop on Interventional Radiology, Prague, Czech Republic, June 16, 2000.

283.   Thrombolysis.  Presented at the Interventional Radiology Society of Australasia 8th General Meeting, Penang, Malaysia, July 2-7, 2000.

284. TIPS, the Latest. Presented at the Interventional Radiology Society of Australasia 8th General Meeting, Penang, Malaysia, July 2-7, 2000.

285. The Failing Hemodialysis Graft. Presented at the Interventional Radiology Society of Australasia 8th General Meeting, Penang, Malaysia, July 2-7, 2000.

286. Central Venous Access - Dialysis Catheters. Presented at the Interventional Radiology Society of Australasia 8th General Meeting, Penang, Malaysia, July 2-7, 2000.

287. Central Venous Access (Workshop). Presented at the Interventional Radiology Society of Australasia 8th General Meeting, Penang, Malaysia, July 2-7, 2000.

288. Fallopian Tube Recanalization.  Presented at the 4th Asian Pacific Congress of Cardiovascular & Interventional Radiology, Singapore, July 9-13, 2000.

289. TIPS vs Surgery in Acute Variceal Hemorrhage. Presented at the 4th Asian Pacific Congress of Cardiovascular & Interventional Radiology, Singapore, July 9-13, 2000.

290. Dialysis Stent Graft:  An Approach to Surveillance. Presented at the 4th Asian Pacific Congress of Cardiovascular & Interventional Radiology, Singapore, July 9-13, 2000.

291. Embolization of Fibroids & Female Pelvis. Presented at the 4th Asian Pacific Congress of Cardiovascular & Interventional Radiology, Singapore, July 9-13, 2000.

292. Gynecologic Interventions (Workshop). Presented at the 4th Asian Pacific Congress of Cardiovascular & Interventional Radiology, Singapore, July 9-13, 2000.

293. Embolization of Uterine Fibroids (Live Case Demonstration). Presented at the 4th Asian Pacific Congress of Cardiovascular & Interventional Radiology, Singapore, July 9-13, 2000.

294. Embolization Therapy For Uterine Fibroids.  Presented at the American Radiological Nurses Association Meeting, San Diego, California, August 1, 2000.

295. Interventional Radiology Procedures in the Female Pelvis.  Presented at the Imaging in Piedmont Meeting, Barolo, Italy, September 24-29, 2000.

296. Interventional Approaches to OB-GYN Hemorrhage.  Presented at the UCSD Department of Reproductive Medicine Grand Rounds, October 11, 2000.

297. GI Hemorrhage:  Diagnosis and Treatment.  Presented at the 20th Annual UCSD Comprehensive Review of Vascular and Interventional Radiology, Coronado, California, October 21, 2000.

298.  Pulmonary Angiography. Presented at the 20th Annual UCSD Comprehensive Review of Vascular and Interventional Radiology, Coronado, California, October 21, 2000.

299.  Case Review - Vascular Interventions. Presented at the 20th Annual UCSD Comprehensive Review of Vascular and Interventional Radiology, Coronado, California, October 21, 2000.

300.  Embolization Therapy for Uterine Fibroids.  Presented at the UCSD Radiology 2000 Alumni and Friends Course, La Jolla, California, October 28, 2000.

301.  FDA Regulation of Medical Devices:  Practical Approaches to Everyday Problems ("How-to" Workshop).  Presented at the Radiological Society of North America 86th Scientific Assembly and Annual Meeting, Chicago, Illinois, Monday, November 27, 2000.

302.  Recent Advances in Color Duplex Flow Imaging.  Presented at the Indian Society of Vascular and Interventional Radiology's Millennium Congress of Vascular and Interventional Society Meeting, New Delhi, India, December 9-12, 2000.

303.  Evolving Trends in CTA of the Aorta and Pulmonary Arteries.  Presented at the Indian Society of Vascular and Interventional Radiology's Millennium Congress of Vascular and Interventional Society Meeting, New Delhi, India, December 9-12, 2000.

304.  Breast Interventions.  Presented at the Indian Society of Vascular and Interventional Radiology's Millennium Congress of Vascular and Interventional Society Meeting, New Delhi, India, December 9-12, 2000.

305.  Carotid Artery Evaluation:  Duplex US Versus CTA.  Presented at the Indian Society of Vascular and Interventional Radiology's Millennium Congress of Vascular and Interventional Society Meeting, New Delhi, India, December 9-12, 2000.

306.  Ovarian Vein Reflux.  Presented at the 14th Annual International Congress XIV Endovascular Interventions Meeting, Scottsdale, Arizona, February 11-15, 2001.

307.  Venous Access Catheter Complications.  Presented at the 26th Annual Scientific Meeting - SCVIR 2001 An Interventional Odyssey, San Antonio, Texas, March 3-8, 2001.

308.  Workshop:  Vascular Access.  Presented at the Sixth International Conference on CRRT (Continuous Renal Replacement Therapies), San Diego, California, March 8-10, 2001.

309.  Thrombolysis.  Presented at the University of Cincinnati College of Medicine, Department of Radiology, Cincinnati, Ohio, March 24, 2001.

310.  Venous Access. Presented at the University of Cincinnati College of Medicine,

Department of Radiology, Cincinnati, Ohio, March 24, 2001.

311.  Embolization Therapy in the Female Pelvis. Presented at the University of Cincinnati College of Medicine, Department of Radiology, Cincinnati, Ohio, March 24, 2001.

312.  Peri-Procedural Patient Management.  Presented at the UCSD 14th Annual Review of Vascular & Interventional Radiology, Coronado, California, April 14, 2001.

313.  Case Review Session I:  Vascular Diagnosis and Intervention. Presented at the UCSD 14th Annual Review of Vascular & Interventional Radiology, Coronado, California, April 14, 2001.

314.  Pulmonary Angiography. Presented at the UCSD 14th Annual Review of Vascular & Interventional Radiology, Coronado, California, April 14, 2001.

315.  GI Hemorrhage-Diagnosis and Treatment. Presented at the UCSD 14th Annual Review of Vascular & Interventional Radiology, Coronado, California, April 14, 2001.

316.  Diagnostic Angiography. Presented at the UCSD 21st Annual Residents' Radiology Review Course, Coronado, California, April 18, 2001.

317.  Vascular Interventions. Presented at the UCSD 21st Annual Residents' Radiology Review Course, Coronado, California, April 18, 2001.

318.  Venous Access.  Presented at the Global Endovascular Therapy (GET 2001): International Endovascular Peripheral Course, Monaco, June 17-21, 2001.

319.  Pulmonary AVMs - Diagnosis and Treatment. Presented at the Global Endovascular Therapy (GET 2001):  International Endovascular Peripheral Course, Monaco, June 17-21, 2001.

320.  Benign Diseases of the Uterus - Role of Imaging & Interventions.  Presented at the 9th Asian Oceanian Congress of Radiology, Singapore, July 22-26, 2001.

321.  Fallopian Tube Recanalization. Presented at the 9th Asian Oceanian Congress of Radiology, Singapore, July 22-26, 2001.

322.  Pelvic Congestion Syndrome or Ovarian Vein Reflux. Presented at the 9th Asian Oceanian Congress of Radiology, Singapore, July 22-26, 2001.

323.  Embolization Therapy:  Uterine Fibroid.  Presented at a joint meeting of the Singapore Academy of Obstetrics and Gynecology and the Singapore Society of Vascular & Interventional Radiology, Singapore, July 25, 2001.

324.  Venous Thromboembolic Disease.  Presented at the Imaging in Provence Meeting,

Villeneuve Lez Avignon, France, August 26-30, 2001.

325. Intervention in the Oncology Patient. Presented at the Imaging in Provence Meeting, Villeneuve Lez Avignon, France, August 26-30, 2001.

326. Breast Interventions. Presented at the Imaging in Provence Meeting, Villeneuve Lez Avignon, France, August 26-30, 2001.

327. Interventions in Atherosclerotic Disease. Presented at the Imaging in Provence Meeting, Villeneuve Lez Avignon, France, August 26-30, 2001.

328. Ablative Therapies for Hepatocellular Carcinoma.  Presented at the UCSD Liver Center's New Horizons in Hepatology 2001 Meeting, La Jolla, California, September 15, 2001.

329. Central Venous Access:  Indications For Ports and Tunneled Catheters.  Presented at the CIRSE 2001 Annual Meeting and Postgraduate Course of the Cardiovascular and Interventional Radiological Society of Europe, Goteborg, Sweden, September 22-26, 2001.

330. Round Table Discussion:  Should Interventional Radiology Become a Subspecialty. Presented at the CIRSE 2001 Annual Meeting and Postgraduate Course of the Cardiovascular and Interventional Radiological Society of Europe, Goteborg, Sweden, September 22-26, 2001.

331. Uterine Fibroid Embolization:  Technique & Results. Presented at the CIRSE 2001 Annual Meeting and Postgraduate Course of the Cardiovascular and Interventional Radiological Society of Europe, Goteborg, Sweden, September 22-26, 2001.

332. Treatment of Uterine Fibroids.  Presented at the UCSD Obstetrics and Gynecology Grand Rounds, UCSD Medical Center, San Diego, California, October 10, 2001.

333. Renal Angiography and Interventions.  At:  UCSD 21st Annual Comprehensive Review of Vascular and Interventional Radiology, Coronado, California, October 26, 2001.

334. GI Hemorrhage:  Diagnosis and Treatment.  At:  UCSD 21st Annual Comprehensive Review of Vascular and Interventional Radiology, Coronado, California, October 26, 2001.

335. Uterine Artery Embolization.  At:  UCSD 21st Annual Comprehensive Review of Vascular and Interventional Radiology, Coronado, California, October 26, 2001.

336. Pulmonary Angiography.  At:  UCSD 21st Annual Comprehensive Review of Vascular and Interventional Radiology, Coronado, California, October 26, 2001.

337. Case Review:  Vascular Interventions.  At:  UCSD 21st Annual Comprehensive

Review of Vascular and Interventional Radiology, Coronado, California, October 26, 2001.

338.  FDA Regulation of Medical Devices:  Practical Approaches to Everyday Problems ("How-to" Workshop).  Presented at the Radiological Society of North America's 87th Scientific Assembly and Annual Meeting, Chicago, Illinois, November 25-30, 2002. Presenters: Phillips R, **Roberts AC,** Smith JJ, Swanson CH.

339.  Embolization of Trauma.  Presented at the 14th Annual International Symposium on Endovascular Therapy (ISET) Course, Miami Beach, Florida, January 20-24, 2002.

340.  Treatment of GI Bleeding.  Presented at the 14th Annual International Symposium on Endovascular Therapy (ISET) Course, Miami Beach, Florida, January 20-24, 2002.

341.  Overview of IVC Filters.  Presented at the 14th Annual International Symposium on Endovascular Therapy (ISET) Course, Miami Beach, Florida, January 20-24, 2002.

342.  Ovarian Vein Reflux:  A Radiologist's Indications for Treatment.  Presented at the 15th Annual International Congress XV Endovascular Interventions, Scottsdale, Arizona, February 10-14, 2002.

343.  Peri-Procedural Patient Management.  Presented at the 15th Annual UCSD Spring Review of Vascular & Interventional Radiology Course, Coronado, California, March 30, 2002.

344.  Hepatic, Mesenteric and Renal Angiography.  Presented at the 15th Annual UCSD Spring Review of Vascular & Interventional Radiology Course, Coronado, California, March 30, 2002.

345.  Case Review Session I:  Vascular Diagnosis.  Presented at the 15th Annual UCSD Spring Review of Vascular & Interventional Radiology Course, Coronado, California, March 30, 2002.

346.  Pulmonary Angiography.  Presented at the 15th Annual UCSD Spring Review of Vascular & Interventional Radiology Course, Coronado, California, March 30, 2002.

347.  The Role of the FDA in the Daily Practice of Interventional Radiology Panel Discussion.  Presented at the Society of Cardiovascular and Interventional Radiology's 27th Annual Scientific Meeting, Baltimore, Maryland, April 6-11, 2002. Discussants: Abel DB, Alpert S, **Roberts AC**, Schultz D, Stainken B, Tunis S, Zuckerman B, Bagley G, Marx MV, Cardella JF, Balter S.

348.  The Role of the FDA in the Daily Practice of Interventional Radiology Panel Discussion Part II.  Presented at the Society of Cardiovascular and Interventional Radiology's 27th Annual Scientific Meeting, Baltimore, Maryland, April 6-11, 2002. Discussants: Abel DB, Alpert S, Bagley G, Becker GJ, Geller SC, Krol KL, **Roberts**

**AC**, Schultz D, Stainken B, Tunis S, Zuckerman B.

349.   Dialysis Grafts and Fistulas - Categorical Course.  Presented at the Society of Cardiovascular and Interventional Radiology's 27th Annual Scientific Meeting, Baltimore, Maryland, April 6-11, 2002.

350.   Venous Access Catheter Complications.  Presented at the Society of Cardiovascular and Interventional Radiology's 27th Annual Scientific Meeting, Baltimore, Maryland, April 6-11, 2002.

351.   Regulatory Rules You Need to Know:  Does Everything Need an IRB?  IDE?  Presented at the Society of Cardiovascular and Interventional Radiology's 27th Annual Scientific Meeting, Baltimore, Maryland, April 6-11, 2002.

352.   Gynecologic Interventions.  Presented at the 8th International Symposium on Interventional Radiology, Prague, Czech Republic, June 13-15, 2002.

353.   Panel Discussion:  News in Thrombolytic Treatment.  Presented at the 8th International Symposium on Interventional Radiology, Prague, Czech Republic, June 13-15, 2002.  Discussants: Kandarpa K, Keller F, Matsumoto A, **Roberts A**.

354.   Panel Discussion:  Dialysis Access Management.  Presented at the 8th International Symposium on Interventional Radiology, Prague, Czech Republic, June 13-15, 2002.  Discussants: Keller F, Namyslowski J, **Roberts** A, Saxon R

355.   Uterine Fibroid Embolization.  Presented at the First International Workshop on Interventional Radiology, Jelenia Gora, Poland, June 16-18, 2002.

356.   Advances in Gynecoradiologic Interventions.  Presented at the First International Workshop on Interventional Radiology, Jelenia Gora, Poland, June 16-18, 2002.

357.   Interventional Radiology in the Trauma Patient.  Presented at the Critical Care Summer Session, San Diego, California, July 25-27, 2002.

358.   Venous Access Catheter Complications.  Presented at the National Association of Vascular Access Networks (NAVAN) Pathways to Progress 16th Annual Conference, San Diego, California, September 4, 2002.

359.   Chemoembolization Outside the Liver.  Presented at the 32nd Annual Meeting of The Western Angiographic & Interventional Society, Maui, Hawaii, September 10-14, 2002.

360.   Uterine Fibroid Embolization Workshop.  Presented at the CIRSE 2002 Annual Meeting and Postgraduate Course of the Cardiovascular and Interventional Radiological Society of Europe and 4th Joint Meeting with the European Society of

Cardiac Radiology, Lucerne, Switzerland, October 5-9, 2002.

361.   Interventions in Dialysis Grafts - Special Session.  Presented at the CIRSE 2002 Annual Meeting and Postgraduate Course of the Cardiovascular and Interventional Radiological Society of Europe and 4th Joint Meeting with the European Society of Cardiac Radiology, Lucerne, Switzerland, October 5-9, 2002.

362.   Hemodialysis Shunts - Workshop.  Presented at the CIRSE 2002 Annual Meeting and Postgraduate Course of the Cardiovascular and Interventional Radiological Society of Europe and 4th Joint Meeting with the European Society of Cardiac Radiology, Lucerne, Switzerland, October 5-9, 2002

363.   Controversies in Interventional Radiology:  IVC Filters - Round Table Session. Presented at the CIRSE 2002 Annual Meeting and Postgraduate Course of the Cardiovascular and Interventional Radiological Society of Europe and 4th Joint Meeting with the European Society of Cardiac Radiology, Lucerne, Switzerland, October 5-9, 2002.

364.   Venous Thromboembolic Disease.  Presented at the UCSD Imaging in Burgundy Meeting, Beaune, France, October 20-24, 2002.

365.   Intervention in the Oncology Patient.  Presented at the UCSD Imaging in Burgundy Meeting, Beaune, France, October 20-24, 2002.

366.   Aortic Stent Grafts:  Procedure & Evaluation.  Presented at the UCSD Imaging in Burgundy Meeting, Beaune, France, October 20-24, 2002.

367.   Breast Interventions.  Presented at the UCSD Imaging in Burgundy Meeting, Beaune, France, October 20-24, 2002.

368.   Overview of IVC Filters.  Presented at the FDA/SIR Device Forum Meeting, Rockville, Maryland, November 4, 2002.

369.   Placenta Accreta managed with and without Prophylactic Internal Iliac Balloon Occlusion:  A Comparison of 39 Cases.  Presented at the Radiological Society of North America's 88th Scientific Assembly and Annual Meeting, Chicago, Illinois, December 1-6, 2002. Authors: **Roberts AC**, *Tang LE, Hull A, Scioscia A, Brown M.

370.   Interventions in the Female Pelvis.  Presented at the Radiology Department Grand Rounds, University of California, San Diego, California, January 14, 2003.

371.   Vascular Access Case Studies - Workshop.  Presented at the "22nd Annual Advanced Nephrology:  Nephrology for the Consultant Course", San Diego, California, February 6, 2003.

372.   Venous Thromboembolic Disease.  Presented at the Radiology Department Grand

Rounds, University of California, San Diego, California, February 8, 2003.

373.   Uterine Fibroids:  Intervention and Imaging.  Presented at the American Roentgen Ray Society 103rd Annual Meeting, San Diego, California, May 8, 2003.

374.   Interventional Radiology:  What are the Research Opportunities.  Presented at the American Roentgen Ray Society 103rd Annual Meeting, San Diego, California, May 8, 2003.

375.   Pelvic Congestion Syndrome.  Presented at the Radiological Society of North America's Media Briefing, New York City, New York, June 18-19, 2003.

376.   Pelvic Congestion Syndrome.  Presented at the Radiology Department Grand Rounds, University of California, San Diego, California, September 12, 2003.

377.   AV Shunts:  Synthetic Grafts - Special Session.  Presented at the CIRSE 2003 Annual Meeting and Postgraduate Course of the Cardiovascular and Interventional Radiological Society of Europe, Antalya, Turkey, September 20-24, 2003.

378.   Hemodialysis Shunts - Workshop.  Presented at the CIRSE 2003 Annual Meeting and Postgraduate Course of the Cardiovascular and Interventional Radiological Society of Europe Antalya, Turkey, September 20-24, 2003.

379.   Venous Access - Special Session.  Presented at the CIRSE 2003 Annual Meeting and Postgraduate Course of the Cardiovascular and Interventional Radiological Society of Europe, Antalya, Turkey, September 20-24, 2003.

380.   Thrombolysis - Special Session.  Presented at the CIRSE 2003 Annual Meeting and Postgraduate Course of the Cardiovascular and Interventional Radiological Society of Europe, Antalya, Turkey, September 20-24, 2003.

381.   Pelvic Embolization in Women for Conditions Other Than Fibroids.  Presented at the 33rd Annual Meeting of The Western Angiographic & Interventional Society, Vancouver, B.C., September 30 – October 4, 2003.

382.   Update on Techniques of UFE and New Information About Outcomes.  Presented at the 33rd Annual Meeting of The Western Angiographic & Interventional Society, Vancouver, B.C., September 30 – October 4, 2003.

383.   Interventional Radiology in the Oncology Patient.  Presented at the UCSD Imaging in Tuscany Course, Radda in Chianti, Italy, October 26-30, 2003.

384.   Imaging of Aortic Stent Grafts.  Presented at the UCSD Imaging in Tuscany Course, Radda in Chianti, Italy, October 26-30, 2003.

385.   Breast Interventions.  Presented at the UCSD Imaging in Tuscany Course, Radda in

Chianti, Italy, October 26-30, 2003.

386. Venous Thromboembolic Disease.  Presented at the UCSD Imaging in Tuscany Course, Radda in Chianti, Italy, October 26-30, 2003.

387. Update on Recovery Filter.  Presented at the 16th Annual International Symposium on Endovascular Therapy (ISET) Course, Miami Beach, Florida, January 25-29, 2004.

388. Role of TIPS.  Presented at the University of California San Diego Department of Surgery's Twenty-Seventh Annual San Diego Postgraduate Assembly in Surgery Course, San Diego, California, February 16-20, 2004.

389. From History to Medicine, A Life Journey.  Presented at the University of California San Diego's Women in Science & Engineering Meeting, La Jolla, California, March 8, 2004.

390. Regulatory Issues for Clinical Research.  Presented at the Society of Interventional Radiology 29th Annual Scientific Meeting, Phoenix, Arizona, March 25, 2004.

391. 20th Annual Dotter Lecture:  Interventional Radiology Today:  What Would Charles Dotter Say?  Presented at the Society of Interventional Radiology 29th Annual Scientific Meeting, Phoenix, Arizona, March 27, 2004.

392. Peri-procedural Patient Management.  Presented at the 17th Annual UCSD Spring Review of Vascular & Interventional Radiology Course", Coronado, California, April 10, 2004.

393. Diagnostic Angiography of the Aorta and Extremities.  Presented at the 17th Annual UCSD Spring Review of Vascular & Interventional Radiology Course", Coronado, California, April 10, 2004.

394. Vascular Diagnosis - Case Review Session.  Presented at the 17th Annual UCSD Spring Review of Vascular & Interventional Radiology Course", Coronado, California, April 10, 2004.

395. Uterine Artery Embolization and Gynecologic Interventions.  Presented at the 17th Annual UCSD Spring Review of Vascular & Interventional Radiology Course", Coronado, California, April 10, 2004.

396. Five Years of Peripheral Vascular Disease Screening & Education:  The SIR Experience.  Presented at the 10th Asian Oceanian Congress of Radiology, Singapore, April 28 – May 1, 2004.

397. Approach to Dysfunctional Vascular Access For the Dialysis Patient.  Presented at the 10th Asian Oceanian Congress of Radiology, Singapore, April 28 – May 1, 2004.

398.   Embolization Therapy for Uterine Fibroids.  Presented at the 10th Asian Oceanian Congress of Radiology, Singapore, April 28 – May 1, 2004.

399.   Pelvic Congestion Syndrome or Ovarian Vein Reflux.  Presented at the 10th Asian Oceanian Congress of Radiology, Singapore, April 28 – May 1, 2004.

400.   Diagnosis and Management of Pelvic Congestion Syndrome.  Presented at the Kaiser Permanente 42nd Annual Surgery Symposium, Rancho Bernardo, California, May 15, 2004.

401.   Radiology Politics:  A Report from the ACR.  Presented at the University of California, San Diego, Department of Radiology, Grand Rounds, San Diego, California, May 25, 2004.

402.   Pelvic Congestion Syndrome Diagnosis and Management".  Presented at the San Diego Vascular Conference, La Jolla, California, August 23, 2004.

403.   Cook Lecture in Interventional Radiology:  Gynecologic Interventions:  The Procedures and What Do Interventionalists Need from Imaging?  Presented at the Royal College of Radiologists' 2004 Annual Scientific Meeting, Westminster, London, United Kingdom, September 14, 2004.

404.   Hemodialysis Shunts - Workshop.  Presented at the CIRSE 2004 Annual Meeting and Postgraduate Course of the Cardiovascular and Interventional Radiological Society of Europe, Barcelona, Spain, September 25, 2004.

405.   Venous Disease.  Presented at the CIRSE 2004 Annual Meeting and Postgraduate Course of the Cardiovascular and Interventional Radiological Society of Europe, Barcelona, Spain, September 27, 2004.

406.   Lessons Learned:  UAE - Special Session.  Presented at the CIRSE 2004 Annual Meeting and Postgraduate Course of the Cardiovascular and Interventional Radiological Society of Europe, Barcelona, Spain, September 27, 2004.

407.   Percutaneous Management of A-V Fistula Malfunctions:  Interventions in AV Grafts - Special Session.  Presented at the CIRSE 2004 Annual Meeting and Postgraduate Course of the Cardiovascular and Interventional Radiological Society of Europe, Barcelona, Spain, September 29, 2004.

408.   Maintenance of Certification: What Does it Mean & What Does it Mean to YOU. Presented at the UCSD Department of Radiology Grand Rounds, San Diego, California, October 19, 2004.

409.   Uterine Artery Embolization and Gynecologic Interventions.  Presented at the UCSD 24th Annual Comprehensive Review of Vascular and Interventional Radiology, San Diego, California, October 23, 2004.

410. Interventions of the Female Pelvis. Presented at the UCSD 29th Annual San Diego Postgraduate Radiology Course, San Diego, California, October 26, 2004.

411. Interventional Radiology Today, What Would Charles Dotter Say? Presented at Emory University's School of Medicine, Department of Radiology, Twenty-First Annual H. Steven Weens Lecture, Atlanta, Georgia, October 27, 2004.

412. Interventions in the Female Pelvis, What do Interventionalists Need From Imaging? Presented at Emory University's School of Medicine, Department of Radiology Grand Rounds, Atlanta, Georgia, October 28, 2004.

413. Infertility and the Professional: Diagnosis and Management with Interventional Radiologic and Gynecologic Procedures Refresher Course Presented at the Radiological Society of North America's 90th Scientific Assembly and Annual Meeting, Chicago, Illinois, November 28-December 3, 2004. Presenters: Kuligowska, E, Machan LS, Marx V, Radwanska E, **Roberts AC**.

414. Inferior Vena Cava Filters: A Balanced View. Presented at the Arizona Heart Institute's International Congress XVIII Endovascular Interventions, Scottsdale, Arizona, February 14, 2005.

415. IVC Filters. Presented at the Interventional / Neurointerventional Conference, Park City, Utah, February 28-March 3, 2005. Presenters: Kaufman J, **Roberts A**.

416. Uterine Fibroid Embolization. Presented at the Interventional/Neurointerventional Conference, Park City, Utah, February 28-March 3, 2005. Presenters: Kaufman J, **Roberts A**.

417. Dialysis Grafts / AV Fistulas. Presented at the Interventional/Neurointerventional Conference, Park City, Utah, February 28-March 3, 2005. Presenters: Haskal Z, **Roberts A**, Trerotola, S.

418. Complications of Renal PTA. Presented at the Interventional / Neurointerventional Conference, Park City, Utah, February 28-March 3, 2005. Presenters: Peregrin J, **Roberts A**.

419. Pelvic Congestion Syndrome. Presented at the Interventional/Neurointerventional Conference, Park City, Utah, February 28-March 3, 2005.

420. Diagnostic Imaging of the Aorta and Extremities. Presented at the 18th Annual UCSD Spring Review of Vascular & Interventional Radiology, March 26, 2005.

421. Vascular Diagnosis - Case Review Session. Presented at the 18th Annual UCSD Spring Review of Vascular & Interventional Radiology, March 26, 2005.

422.   Uterine Artery Embolization and Gynecologic Interventions.  Presented at the 18th Annual UCSD Spring Review of Vascular & Interventional Radiology, March 26, 2005.

423.   Role of IR in the Management of Bleeding.  Presented at the UCSD Critical Care Summer Session, San Diego, California, July 21, 2005.

424.   Post Partum Haemorrhage: Prevention and Treatment - Workshop.  Presented at the CIRSE 2005 Annual Meeting and Postgraduate Course of the Cardiovascular and Interventional Radiological Society of Europe, Nice, France, September 10, 2005.

425.   Andreas Gruntzig Lecture 2005:  Interventional Radiology, A Woman's Perspective. Presented at the CIRSE 2005 Annual Meeting and Postgraduate Course of the Cardiovascular and Interventional Radiological Society of Europe, Nice, France, September 11, 2005.

426.   Intervention in the Oncology Patient.  Presented at the UCSD School of Medicine "Imaging in Bordeaux", St. Emilion, France.  October 16-20, 2005.

427.   Aortic Stent Grafts: Procedure & Evaluation.  Presented at the UCSD School of Medicine "Imaging in Bordeaux", St. Emilion, France.  October 16-20, 2005.

428.   Venous Thrombolic Disease.  Presented at the UCSD School of Medicine "Imaging in Bordeaux", St. Emilion, France.  October 16-20, 2005.

429.   Dotter Lecture. Interventional Radiology.   A Women's Prospective.  Presented at the 35th Annual CME Conference of the Western Angiographic & Interventional Society, Santa Barbara, California. Oct. 30-Nov. 04, 2005.

430.   UAE Tricks of the Trade.  Presented at the 35th Annual CME Conference of the Western Angiographic & Interventional Society. Santa Barbara, California, Oct. 30-Nov. 04, 2005.

431.   Vascular Access Hemodialysis and IVC Filters.  Presented at the Gore Interventional Radiology Fellow Symposium, Miami Beach, Florida.  January 22, 2006.

432.   Chronic Pulmonary Embolus:  Identification and Therapy.  Presented at the 2006 International Symposium on Endovascular Therapy, Miami Beach, Florida.  January 22-26, 2006.

433.   Fibroids – MR Focused Ultrasound – Another Approach.  Presented at the Second Interventional/Neurointerventional Conference.  Dotter Interventional Institute.  Park City, Utah.  February 27-March 2, 2006.

434.   Pelvic Congestion Syndrome.  Presented at the Second Interventional/ Neurointerventional Conference.  Dotter Interventional Institute.  Park City, Utah. February 27-March 2, 2006.

435.  Chronic Pulmonary Emboli.  Presented at the Second Interventional/
      Neurointerventional Conference.  Dotter Interventional Institute.  Park City, Utah.
      February 27-March 2, 2006.

436.  Image Interpretation Film Panel.  Presented at the European Society of Radiology,
      Vienna, Austria.  March 3-7, 2006.  Discussants: Lipton MJ, Machan LS, **Roberts AC,**
      Stanley RJ (North American Team).

437.  Pelvic Congestion Syndrome.   Presented at the European Society of Radiology,
      Vienna, Austria.  March 3-7, 2006.

438.  Maintenance of Certification. Presented at the 2006 SIR 31st Annual Scientific
      Meeting.  Toronto, Canada, March 30-April 04, 2006.

439.  Diagnostic Imaging of the Aorta and Extremities.  Presented at the 19th Annual UCSD
      Spring Review of Vascular & Interventional Radiology, April 15, 2006.

440.  Uterine Artery Embolization and Gynecologic Interventions.  Presented at the 19th
      Annual UCSD Spring Review of Vascular & Interventional Radiology, April 15, 2006.

441.  Vascular Diagnosis.  Case Review Session.  Presented at the 19th Annual UCSD
      Spring Review of Vascular & Interventional Radiology, April 15, 2006.

442.  Building A Clinical Practice In IR.  Presented at the CIRSE 2006 in Rome, Italy on
      September 9, 2006

443.  Post Partum Hemorrhage: Prevention and treatment.  Presented at the CIRSE 2006
      in Rome, Italy on  September 12, 2006

444.  MR Guided Focused Ultrasound (MRgFUS).  Presented at the 36th Annual Western
      Angiographic & Interventional Society in Kona, Hawaii on September 18, 2006.

445.  IR Management of High Risk OB Patients.   Presented at the 36th Annual Western
      Angiographic & Interventional Society in Kona, Hawaii on September 18, 2006.

446.  Arterial Thrombolysis. Presented at the 7th Annual Asia – Pacific Congress of
      Cardiovascular & Interventional Radiology in Pattaya City, Thailand on October 9,
      2006.

447.  UFE Procedure and Techniques. Presented at the 7th Annual Asia – Pacific Congress
      of Cardiovascular & Interventional Radiology in Pattaya City, Thailand on October 9,
      2006.

448.  UFE Results. Presented at the 7th Annual Asia – Pacific Congress of Cardiovascular
      & Interventional Radiology in Pattaya City, Thailand on October 9, 2006.

449. Interventions in the Oncology Patient.  Presented at Imaging in Barolo. Barolo, Italy, October 29-November 2, 2006.

450. Aortic Stent Grafts: Procedure and Evaluation. Presented at Imaging in Barolo. Barolo, Italy, October 29-November 2, 2006.

451. Interventions in the Female Pelvis. Presented at Imaging in Barolo. Barolo, Italy, October 29-November 2, 2006.

452. Venous Thromboembolic Disease. Presented at Imaging in Barolo. Barolo, Italy, October 29-November 2, 2006.

453. Image Interpretation Session: 2006.  The Annual RSNA Film Panel.  Moderator and organizer of the Panel. Radiological Society of North America 92nd Scientific Assembly Annual Meeting, Chicago, Illinois, November 26 – December 1, 2006.

454. MRI Guided Focused Ultrasound. Presented at the 3rd Interventional/Neurointerventional Conference, Dotter Interventional Institute, Park City, Utah, January 30 – February 2, 2007.

455. Maintenance of Certification: What Does It Mean And What Does It Mean To You? Presented at the 3rd Interventional/Neurointerventional Conference, Dotter Interventional Institute, Park City, Utah, January 30 – February 2, 2007.

456. Maintenance of Certification:  What's Next And Where Are We Going? Presented at the 2007 SIR 32nd Annual Scientific Meeting.  Seattle, Washington, March 1-6, 2007.

457. Potpourri of Pearls. Presented at the 2007 SIR 32nd Annual Scientific Meeting. Seattle, Washington, March 1-6, 2007.

458. Angiography of the Aorta and Lower Extremities. Presented at Radiology Resident Conference – Visiting Professor.  Long Island Jewish Medical Center. Long Island, New York.  April 9, 2007.

459. Regional Therapies for Treatment of Liver Malignancies.  Presented at Radiology Grand Rounds – Visiting Professor.  Long Island Jewish Medical Center. Long Island, New York.  April 9, 2007.

460. Hepatic Trauma: Techniques and Results.  Presented at Global Embolization Symposium and Technologies 2007.  Barcelona, Spain. April 25-27, 2007.

461. UFE:  Recurrence, Failure, and Repeat Embolization. Presented at Global Embolization Symposium and Technologies 2007.  Barcelona, Spain. April 25-27, 2007.

462. What does FDA approval mean?  Presented at the CIRSE, September 8-12, 2007 in Athens, Greece.

463. Reduction of pelvic pain and evaluation of satisfaction level in women treated with MR guided focused ultrasound (MRgFUS) ablation for uterine fibroids. Presented at the CIRSE, September 8-12, 2007 in Athens, Greece.

464. MR Guided Focused Ultrasound.  Presented at the 37th Annual Western Angiographic & Interventional Society in Santa Ana Pueblo, New Mexico, September 30 – October 04, 2007.

465. What is Maintenance of Certification (MOC)?  Presented at the 37th Annual Western Angiographic & Interventional Society in Santa Ana Pueblo, New Mexico, September 30 – October 04, 2007.

466. Lower Extremity Venous Disease:  Opening Veins.  A refresher course presented at the Radiological Society of North America 93rd Scientific Assembly Annual Meeting, Chicago, Illinois, November 25, 2007.

467. Vascular Access, Hemodialysis and IVC Filters.  Gore Interventional Fellow Symposium.  Hollywood, Florida, January 20, 2008.

468. Modified Balloon Technology:  Improving Dialysis Access Patency?  Presented at 2008 International Symposium on Endovascular Therapy.  Hollywood, Florida, January 20-24, 2008.

469. Optional Filters:  Update on Devices and Applications.  Presented at 2008 International Symposium on Endovascular Therapy.  Hollywood, Florida, January 20-24, 2008.

470. UAE Techniques, Tips & Tricks for Fibroids.  Presented at 2008 International Symposium on Endovascular Therapy.  Hollywood, Florida, January 20-24, 2008.

471. Dialysis Access:  Coffee with the Experts.  Presented at 2008 International Symposium on Endovascular Therapy.  Hollywood, Florida, January 20-24, 2008.

472. Advances in MR Focused Ultrasound.  Presented at the 4th Interventional/ Neurointerventional Conference in Park City, Utah, February 19–22, 2008.

473. Radiologic Involvement in Invasive Placenta.  Presented at the 5th Annual Perinatal Symposium, San Diego, March 5, 2008.

474. Non-Vascular Interventional Radiology.  Presented at the 28th Annual UCSD Radiology Resident Review Course, March 17-21, 2008.

475. Diagnostic Angiography.  Presented at the 28th Annual UCSD Radiology Resident

Review Course, March 17-21, 2008.

476.    Embolization Principles.  Presented at the 21st Annual Review of Vascular & Interventional Radiology in Coronado, California, March 22, 2008.

477.    Uterine Artery Embolization and Gynecologic Interventions.  Presented at the 21st Annual Review of Vascular & Interventional Radiology in Coronado, California, March 22, 2008.

478.    Pelvic Congestion Syndrome.  Presented at the European Conference on Embolization in Florence, Italy, April 9-12, 2008.

479.    Uterine Artery Embolization:  Unresolved Issues with Fertility.  Presented at the 8th Asia Pacific Congress of Cardiovascular & Interventional Radiology, in Kuala Lumpur, Malaysia, June 9-12, 2008.

480.    Uterine Artery Embolization:  Long Term Follow-up.  Presented at the 8th Asia Pacific Congress of Cardiovascular & Interventional Radiology, in Kuala Lumpur, Malaysia, June 9-12, 2008.

481.    Uterine Artery Embolization, Anatomic Considerations.  Presented at the 8th Asia Pacific Congress of Cardiovascular & Interventional Radiology, in Kuala Lumpur, Malaysia, June 9-12, 2008.

482.    Pulmonary Embolism:  Management and Interventions.  Presented at the 8th Asia Pacific Congress of Cardiovascular & Interventional Radiology, in Kuala Lumpur, Malaysia, June 9-12, 2008.

483.    Uterine Artery Embolization for Fibroids.  University of Maiduguri Teaching Hospital. Presented at Maiduguri, Nigeria, June 17, 2008.

484.    Introduction to Interventional Radiology.  University of Maiduguri Teaching Hospital. Presented at Maiduguri, Nigeria, June 17, 2008.

485.    Introduction to Interventional Radiology:   Principles, Techniques & Applications. Presented at the Association of Radiologist of West Africa Annual Meeting.  Ilorin, Nigeria, June 21, 2008.

486.    Ultrasound Guided Interventional Procedures.  Presented at the University of Ilorin Teaching Hospital, Ilorin, Nigeria, June 21, 2008.

487.    Introduction to Interventional Radiology.  Presented at the University of Ibadan Teaching Hospital, Ibadan, Nigeria, June 25, 2008.

488.    Uterine Artery Embolization:  Treatment for Fibroids.  Presented at the University of Ibadan Teaching Hospital, Ibadan, Nigeria, June 25, 2008.

489.   Removable IVC filters:  Have Advances in Technology Created an "Irretrievable" Monster?  Presented at the UCSD Critical Care Conference in San Diego, California, July 24-26, 2008.

490.   Embolization for Peripheral Vessels Trauma.  Presented at the 2008 Embolution International Symposium in San Paulo, Ibirapuera, August 26, 2008.

491.   Upper GI Bleeding Non-varicose Related.   Presented at the 2008 Embolution International Symposium in San Paulo, Ibirapuera, August 26, 2008.

492.   Lines and Catheters for Hemodialysis.  Presented at the 2008 Embolution International Symposium in San Paulo, Ibirapuera, August 28, 2008.

493.   Evaluation and Percutaneous Management of Malfunctioning AV Fistulas: A Complete Overview.  Presented at the 2008 Embolution International Symposium in San Paulo, Ibirapuera, August 28, 2008.

494.   Renal Artery PTA and Stenting:  State of the Art.  Presented at the 2008 Embolution International Symposium in San Paulo, Ibirapuera, August 28, 2008.

495.   Embolization in Renal Cancer.  Presented at the 2008 Embolution International Symposium in San Paulo, Ibirapuera, August 28, 2008.

496.   Bleeding Due to Bladder Cancer.  Presented at the 2008 Embolution International Symposium in San Paulo, Ibirapuera, August 28, 2008.

497.   UFE:  Patient Selection.  Presented at the 2008 Embolution International Symposium in San Paulo, Ibirapuera, August 28, 2008.

498.   Pelvic Congestion Syndrome and Varicocele Embolization:  How I Do It.  Presented at the CIRSE 2008 Annual Meeting and Postgraduate Course in Copenhagen, Denmark, September 13-17, 2008.

499.   Peripheral Thrombus Management.  Presented at the CIRSE 2008 Annual Meeting and Postgraduate Course in Copenhagen, Denmark, September 13-17, 2008.

500.   MR Guided Focused Ultrasound for Uterine Fibroids.  Presented at the 2008 California Radiology Society Annual Conference in Newport Beach, California, October 18-19, 2008.

501.   Future of IR in Radiology.  Presented at the 2008 Resident and Fellows Section, at the California Radiology Society Annual Conference in Newport Beach, California, October 18-19, 2008.

502.   Interventions in the Oncology Patient.  Presented at Imaging in Burgundy. Burgundy,

France, October 27-30, 2008.

503.    Aortic Stent Grafts: Procedure and Evaluation. Presented at Imaging in Burgundy. Burgundy, France, October 27-30, 2008.

504.    Interventions in the Female Pelvis. Presented at Imaging in Burgundy. Burgundy, France, October 27-30, 2008.

505.    Venous Thromboembolic Disease. Presented at Imaging in Burgundy. Burgundy, France, October 27-30, 2008.

506.    Update on Inferior Vena Cava Filters and Treatment of Deep Venous Thrombosis. Presented at the 94th RSNA Scientific Assembly and Annual Meeting, Chicago, IL, November 30 – December 5, 2008.

507.    ABR Exam of the Future:  Maintenance of Certification.  Presented at the 61st Annual Midwinter Radiology & Radiation Oncology Conference in Los Angeles, California, January 24 & 25, 2009.

508.    Peripheral Vascular Trauma.  Presented at the 61st Annual Midwinter Radiology & Radiation Oncology Conference in Los Angeles, California, January 24 & 25, 2009.

509.    MR Guided Focused Ultrasound:  A Treatment for Uterine Fibroids.  Presented at Imaging & Intervention:  Future Trends in Healthcare. San Diego, California, January 31, 2009.

510.    Pelvic embolization for non-traumatic, non-UFE indications.  Presented at the 5th Interventional/Neurointerventional Conference, Dotter Interventional Institute, Park City, Utah, February 17-20, 2009.

511.    Maintenance of Certification in IR:  What you need to know and do.  Presented at the 5th Interventional/Neurointerventional Conference, Dotter Interventional Institute, Park City, Utah, February 17-20, 2009

512.    Maintenance of Certification.  Presented at the 2009 Society of Interventional Radiology 34th Annual Scientific Meeting, San Diego, California, March 7-12, 2009.

513.  Overview of MOC Program with Emphasis on MOC Part IV.  Presented at the 2009 Society of Interventional Radiology 34th Annual Scientific Meeting, San Diego, California, March 7-12, 2009.

514.  Transcatheter Hemostasis.  Presented at the 22nd Annual Review of Vascular & Interventional Radiology Course.  Coronado, California, April 11, 2009.

515.  Gynecologic Interventions.  Presented at the 22nd Annual Review of Vascular & Interventional Radiology Course.  Coronado, California, April 11, 2009.

516. Uterine Fibroid Embolization. Presented at the 4th Annual Interventional Radiology Fellows Conference. San Francisco, CA May 28, 2009.

517. Embolization for Trauma and Not Otherwise Specified cases. Presented at the 4th Annual Interventional Radiology Fellows Conference. San Francisco, CA May 28, 2009.

518. MR-Guided Focused Ultrasound in the Body. Presented at IS3R Globalization of P4 Medicine: Predictive, Personalized, Preventive, and Participatory.  San Diego, CA. August 29, 2009.

519. Chest Ports. Presented at Western Angiographic & Interventional Society Conference. La Jolla, CA. September 2, 2009.

520. MOC Update. Presented at Western Angiographic & Interventional Society Conference. La Jolla, CA. September 2, 2009.

521. Pelvis Congestion Syndrome and Varicocele embolization: How I Do It. Presented at Cardiovascular and Interventional Radiological Society of Europe. Lisbon, Portugal. September 19-23, 2009.

522. MR guided focused ultrasound: Uterus. Presented at Cardiovascular and Interventional Radiological Society of Europe. Lisbon, Portugal. September 19-23, 2009.

523. MOC—Maintenance of Certification:  Everything You Need to Know.  Presented at Southeast Angiographic Society (SEAS). Charleston, SC. October 8, 2009.

524. MR Guided Focused Ultrasound for Fibroids and Beyond. Presented at Southeast Angiographic Society (SEAS). Charleston, SC. October 10, 2009.

525. Venous Thromboembolic Disease.  Presented at Imaging in Tuscany.  Radda in Chianti, Italy.  October 28, 2009.

526. Intervention in the Oncology Patient.  Presented at Imaging in Tuscany.  Radda in Chianti, Italy.  October 29, 2009.

527. Imaging and Interventions in the Female Pelvis. Presented at Imaging in Tuscany. Radda in Chianti, Italy.  October 29, 2009.

528. MOC- Maintenance of Certification:  What Do You Need to Know, and How to Do It. Presented at Imaging in Tuscany.  Radda in Chianti, Italy.  October 29, 2009.

529. Sedation for the Radiology Patient.  Refresher Course. Presented at the Radiological Society of North America.  November 29, 2009.

530.  Vascular and Interventional Radiology: Are Residents Victims of a Turf War?
       Presented at the Radiological Society of North America.  December 1, 2009.

531.  Venous Thromboembolic Disease: Urgent and Emergent Therapy. Presented at
       Society of Interventional Radiology 35th Annual Scientific Meeting. March 18, 2010

532.  Uterine Artery Embolization and Gynecologic Interventions. Presented at 23rd Annual
       Review of Vascular & Interventional Radiology. April 3, 2010

533.  Embolotherapy. Presented at 23rd Annual Review of Vascular & Interventional
       Radiology. April 3, 2010.

534.  Genitourinary Interventions. Presented at 23rd Annual Review of Vascular &
       Interventional Radiology. April 3, 2010

535.  Malfunctioning Dialysis Fistulas and Graft – An Interventional Approach. Presented as
       Singapore Ministry of Health visiting expert for FY 2010. June 14, 2010

536.  DI TTSH Teaching Rounds Chronic Pulmonary Embolization and Therapy. Presented
       as Singapore Ministry of Health visiting expert for FY 2010. June 15, 2010.

537.  Interventional Radiology Patients – It's not Only the Procedure. Presented as
       Singapore Ministry of Health visiting expert for FY 2010. June 16, 2010

538.  Interventional Radiology for Gynecologic Problems – Beyond Fibroids. Presented as
       Singapore Ministry of Health visiting expert for FY 2010. June 17, 2010

539.  Regional Therapies for Liver Malignancies. NUH Conference Presented as Singapore
       Ministry of Health visiting expert for FY 2010. June 17, 2010

540.  Tutorial to FRCR 2B Trainee. Presented as Singapore Ministry of Health visiting expert
       for FY 2010. June 17, 2010

541.  Interventional Radiology in the Treatment of Liver Disease.  NUH CME talk.  Presented
       as Singapore Ministry of Health visiting expert for FY 2010.  June 17, 2010.

542.  Minimal Invasive Approach to Fibroids- Uterine Artery Embolization and MR guided
       Focused Ultrasound. KKH Hospital Wide Conference. Presented as Singapore
       Ministry of Health visiting expert for FY 2010. June 18, 2010

543.  Tutorial to FRCR 2B Trainee. Presented as Singapore Ministry of Health visiting expert
       for FY 2010. June 17, 2010

544.  Case Conference for Trainees at NNI. Presented as Singapore Ministry of Health
       visiting expert for FY 2010. June 17, 2010

545. Radiology Residency Examinations- Present and Future. Presented as Singapore Ministry of Health visiting expert for FY 2010. June 19, 2010

546. Maintenance of Certification what is the US Doing. Presented as Singapore Ministry of Health visiting expert for FY 2010. June 19, 2010

547. Regional Therapies for Liver Malignancies.  CGH Resident Conference. Presented as Singapore Ministry of Health visiting expert for FY 2010. June 21, 2010

548. Trauma – The Importance of Embolization. CGH Noon Conference. Presented as Singapore Ministry of Health visiting expert for FY 2010. June 21, 2010

549. Extensive Deep Venous Thrombosis- An Aggressive Approach. Presented as Singapore Ministry of Health visiting expert for FY 2010. June 22, 2010

550. Sedation for the Interventional Radiology Patient. Western Angiographic and Interventional Radiology  September  13-15,2010

551. MR Guided Ultrasound: Does it have a role in Fibroid Management? Presented at Cardiovascular and Interventional Radiological Society of Europe. Lisbon (CIRSE), Valencia Spain. October 2, 2010.

552. Pelvic Congestion Syndrome: Technique and Outcome. Presented at Cardiovascular and Interventional Radiological Society of Europe. Lisbon (CIRSE), Valencia Spain. October 2, 2010.

553. Dealing with International Literature and the Off-Label Issue in the United States: Should You Treat Patients With Less Than the Best? Presented at Vascular Interventional Advances (VIVA).Las Vegas, NV. October 21, 2010.

554. DVT Intervention: What to do While Waiting for ATTRACT? Presented at Vascular Interventional Advances (VIVA).Las Vegas, NV. October 22, 2010.

555. Intervention in the Oncology Patient. Presented at Imaging in Barolo, Italy. October 25, 2010.

556. Imaging and Interventions in the Female Pelvis.  Presented at Imaging in Barolo, Italy. October 25, 2010.

557. Intervention in the Oncology Patient. Presented at Imaging in Barolo, Italy. October 25, 2010.

558. Venous Thromboembolic Disease. Presented at Imaging in Barolo, Italy. October 27, 2010.

559. Aortic Stent Grafts: Procedure and Evaluation. Presented at Imaging in Barolo, Italy. October 25, 2010.

560. ACR Legislative Update. Presented at 2010 Washington State Radiological Society Annual Meeting, Seattle, Washington. November 6,2010

561. Acute and Chronic Pulmonary Emboli: Diagnosis and treatment. Presented at Radiological Society of North America (RSNA). Chicago, IL November 28, 2010.

562. High Intensity Focused Ultrasound: Myth or Reality? Hot Session Topic at Radiological Society of North America (RSNA). Chicago, IL November 29, 2010.

563. Interventional Radiology Treatment of Gynecologic Disease.  VISN 22 Women's Health Conference.  La Jolla, CA December 13, 2010.

564. Current Status of UFE. Presented at International Symposium on Endovascular Therapy (ISET).  Miami Beach, FL January 16, 2011.

565. Current Indications for Permanent and Optional IVC Filter. Presented at International Symposium on Endovascular Therapy (ISET).  Miami Beach, FL January 16, 2011.

566. Tools of Trade for UFE. Presented at International Symposium on Endovascular Therapy (ISET).  Miami Beach, FL January 20, 2011.

567. Ground Control to Major Tom: When Systems in the IR Suite Break Down. Presentation 5. . Presented at Society of Interventional Radiology 36th Annual Scientific Meeting. Chicago, IL March 31, 2011.

568. Uterine Artery Embolization for Uterine Fibroids.  Presented at Sun General Hospital, Visiting Expert Daejon, Korea.  April 20, 2011.

569. Pelvic Congestion Syndrome - How Do We Treat It. Sun General Hospital, Daejon, Korea. April 20, 2011.

570. Uterine Artery Embolization or Surgery: How Do We Choose?  Yonsie University Hospital, Seoul, Korea. April 21, 2011.

571. Pelvic Congestion Syndrome:  How Do I Diagnose It and How Do I Treat It?  Asan Medical Center, Seoul, Korea. April 21, 2011.

572. Uterine Artery Embolization for Uterine Fibroids and Adenomyosis.  St Mary Hospital, Seoul, Korea. April 22,2011.

573. Uterine Artery Embolization: Tips and Tricks.  Cook Workshop Korean Society of Interventional Radiology, Samsung Medical Center, Seoul, Korea. April 23, 2011.

574.  Nonvascular Interventional Radiology: Unusual Problems and Solutions.  Cook Workshop Korean Society of Interventional Radiology, Samsung Medical Center, Seoul, Korea. April 23, 2011.

575.  Hepatic, coeliac, mesenteric true aneurysms. Presented at Global Embolization Symposium and Technologies. Paris, France. April 27,2011

576.  Uterine Fibroid Embolization: Clinical Based Discussion. Presented at Global Embolization Symposium and Technologies. Paris, France. April 28, 2011

577.  Minimally Invasive Approach to Uterine Fibroids. Presented at Women Physicians of Ventura County Meeting. June 23, 2011

578.  The ABR Exam of the Future. Presented at Western Angio & Interventional Society 2011 Conference. North Lake Tahoe, California. August 31, 2011.

579.  How to embolize postpartum hemorrhage: embolics and technique. Presented at Cardiovascular and Interventional Radiological Society of Europe. September 10-14, 2011.

580.  MRgHIFU for fibroids will not replace UFE. Presented at Cardiovascular and interventional Radiological Society of Europe. September 10-14, 2011.

581.  Intervention in the Oncology Patient. Presented at Imaging in Bordeaux, St. Emilion, France, October 24, 2011.

582.  Imaging & Interventions in the Female Pelvis. Presented at Imaging in Bordeaux, St. Emilion, France, October 24, 2011.

583.  Interesting Interventional Case Review. Presented at Imaging in Bordeaux, St. Emilion, France, October 24, 2011.

584.  Regional Therapies for Liver Malignancies. . Presented at Imaging in Bordeaux, St. Emilion, France, October 26, 2011.

585.  Aortic Stent Grafts: Procedure & Evaluation. Presented at Imaging in Bordeaux, St. Emilion, France, October 26, 2011.

586.  Acute and Chronic Pulmonary Emboli: Diagnosis and Treatment. Presented at Radiological Society of North America (RSNA). Chicago, IL November 27, 2011.

587.  Fallopian Tube Catheterization. Presented at Radiological Society of North America (RSNA). Chicago, IL December 1, 2011.

588.   Fallopian Tube Recanalization and Sterilization. Presented at New York University

Medical Center. New York, NY December 8, 2011.

589. Interventions in the Female Pelvis. Presented at New York University Medical Center. New York, NY December 8, 2011.

590. Radiology Grand Rounds - Pelvic Congestion Syndrome. Presented at New York University Medical Center. New York, NY December 8, 2011.

591. Management of Hemoptysis by Bronchial Artery Embolization. Presented at 5th SAACR Congress of Radiology SCR-2012.  Dhahran, Nepal. February 16, 2012.

592. Radiology Approach for Fallopian Tube Recanalization and Occlusion. Presented at 5th SAACR Congress of Radiology SCR-2012.  Dhahran, Nepal. February 16, 2012.

593. Interventional Management of Hepatic Tumors. Presented at 5th SAACR Congress of Radiology SCR-2012. Dhahran, Nepal. February 16, 2012.

594. Genitourinary Interventions Presented at 5th SAACR Congress of Radiology SCR-2012. Dhahran, Nepal. February 17, 2012.

595. Interesting Interventional Cases. Presented at 5th SAACR Congress of Radiology SCR-2012. Dhahran, Nepal. February 17, 2012.

596. Percutaneous Abdominal Procedures. Presented at 5th SAACR Congress of Radiology SCR-2012. Dhahran, Nepal. February 18, 2012.

597. TIPS. Presented at 5th SAACR Congress of Radiology SCR-2012.  Dhahran, Nepal. February 19, 2012.

598. Radiological Management of Postpartum Hemorrhage. Presented at National Academy of Medical Science. Kathmandu, Nepal. February 22, 2012.

599. Interventional Radiology – An Overview of Nonvascular Procedures. Presented at Bhairawa Medical Center, Bhairawa, Nepal. February 25, 2012.

600. Accreta, Percreta, Increta. Presented at Global Embolization Symposium and Technologies (GEST).  New York, NY, May 4, 2012.

601. Ovarian Artery Embolization: How and When? Presented at Global Embolization Symposium and Technologies (GEST).  New York, NY, May 5, 2012.

602. Trauma Imaging Workup and Pearls. Presented at Global Embolization Symposium and Technologies (GEST).  New York, NY, May 6, 2012.

603. Pelvic Vein Embolization in Males and Females: Pelvic Congestion Syndrome. Presented at CIRSE 2012 Annual Meeting and Postgraduate Course of the

Cardiovascular and Interventional Radiological Society of Europe (CIRSE), Lisbon, Portugal. September 15-19, 2012.

604. Pelvic Congestion Syndrome. Presented at Western Angiographic & Interventional Society (WAIS). September 22-27, 2012.

605. Experience with Stent-Grafts, Drug-Eluting Stents, and Drug-Coated Balloons for Dialysis Access Lesions: What We've Learned.  Presented at the 10th Annual Vascular Interventional Advances (VIVA) Conference.  Las Vegas, Nevada.  October 9-12, 2012.

606. Genitourinary Interventions. Presented at Imaging in Burgundy conference. October 21-25, 2012.

607. GI Interventions. Presented at Imaging in Burgundy conference. October 21-25, 2012.

608. Thoracic Interventions. Presented at Imaging in Burgundy conference. October 21-25, 2012.

609. Venous access. Presented at Imaging in Burgundy conference. October 21-25, 2012.

610. Venous Thromboembolic Disease. Presented at Imaging in Burgundy conference. October 21-25, 2012.

611. Fallopian Tube Interventions. Presented at University of Alabama, Birmingham, Noon conference. November 12, 2012.

612. Minimally Invasive Treatments of Uterine Fibroids. Presented at the 4th Annual Barfield-Carter lecture. University of Alabama, Birmingham. November 12, 2012.

613. Acute and Chronic Pulmonary Emboli: Diagnosis and Treatment.  Presented at the Annual Radiological Society of North America (RSNA) Conference.  Chicago, Illinois. November 25-30, 2012.

614. Fallopian Tube Catheterization: Recanalization and Sterilization.  Presented at the Annual Radiological Society of North America (RSNA) Conference.  Chicago, Illinois. November 25-30, 2012.

615. Retrievable IVC Filters: Expanding Indications, Retrievable Rates and Other Contemporary Issues. Presented at International Symposium on Endovascular Therapy (ISET).  Miami Beach, FL January 20, 2013.

616. Venous Stenting for May-Thurner Syndrome:  After Thrombolysis and In Veins that Have Not Yet Occluded. Presented at International Symposium on Endovascular Therapy (ISET).  Miami Beach, FL. January 20, 2013.

617.  IVC Filters:  Current Issues and Complications. Presented at International Symposium on Endovascular Therapy (ISET).  Miami Beach, FL. January 20, 2013.

618.  IVC Filters: Option or Permanent? Presented at International Symposium on Endovascular Therapy (ISET).  Miami Beach, FL. January 23, 2013.

619.  Patients First and ACR Update.  Presented at the Rhode Island Radiology Society Meeting.  Providence, RI, February 5, 2013.

620.  ABR Changes – An Update and ACR Update.  Presented at the District of Columbia Metropolitan Radiological Society Chapter Meeting.  February 28, 2013.

621.  Meet the Professor: Reproductive Embolization Session.  Presented at the Society of Interventional Radiology (SIR) Annual Meeting.  New Orleans, LA. April 13-18, 2013.

622.  SIR 2013 Film Panel.  The Society of Interventional Radiology (SIR) Annual Meeting.  New Orleans, LA. April 13-18, 2013.

623.  FDA vs CE Mark.  Which is the Safest for the Patient?  Presented at the Society of Interventional Radiology (SIR) Annual Meeting.  New Orleans, LA. April 13-18, 2013.

624.  Pelvic Congestion Syndrome Embolization: Results and Evidence.  Presented at the Annual Global Embolization Symposium and Technologies (GEST) Conference.  Prague, Czech Republic.  May 1-4, 2013.

625.  Advanced MRI Techniques for Assessing Tumor Response.  Presented at the Annual Global Embolization Symposium and Technologies (GEST) Conference.  Prague, Czech Republic.  May 1-4, 2013.

626.  HIFU Updates.  Presented at the Annual Western Angiographic & Interventional Society (WAIS).  Laguna Niguel, California.  August 25-29, 2013.

627.  Varicocele and ovarian vein embolization: case-based discussions.  Presented at the Annual Cardiovascular and Interventional Radiological Society of Europe (CIRSE) Conference.  Barcelona, Spain.  September 14-18, 2013.

628.  Complicated TIPS: Budd Chiari Syndrome.  Presented at the Annual Vascular Interventional Advances (VIVA) Conference.  Las Vegas, Nevada.  October 8-11, 2013.  Presented at the Annual Vascular Interventional Advances (VIVA) Conference.  Las Vegas, Nevada.  October 8-11, 2013.

629.  Central Venous Stenosis and SVC Syndromes – Evolving Strategies – Patient Selection and Case Planning.  Presented at the Annual Vascular Interventional Advances (VIVA) Conference.  Las Vegas, Nevada.  October 8-11, 2013.

630.  Challenges and Future of Radiology: An ACR Perspective.  Presented at the MGH

Radiological Society's Hampton Symposium.  Boston, Massachusetts.  October 18-19, 2013.

631.  Interventions in the Female Pelvis.  Presented at the Imaging in Tuscany Conference.  Chianti, Italy.  October 20 – 24, 2013.

632.  Acute and Chronic Pulmonary Embolus – Imaging and Interventions.  Presented at the Imaging in Tuscany Conference.  Chianti, Italy.  October 20 – 24, 2013.

633.  Thoracic Interventional Procedures.  Presented at the Imaging in Tuscany Conference.  Chianti, Italy.  October 20 – 24, 2013.

634.  Liver Interventional Procedures.  Presented at the Imaging in Tuscany Conference.  Chianti, Italy.  October 20 – 24, 2013.

635.  Fallopian Tube Catheterization.  Presented at the Annual Radiolological Society of North America Conference. Chicago, IL. December 1 – 4, 2013.

636.  Venous Disease: Varicocele and Ovarian Vein Reflux. Presented at the Annual Radiolological Society of North America Conference. Chicago, IL. December 1 – 4, 2013.

637.  Management of Hemoptysis by Bronchial Artery Embolization.  Presented at the 67th Annual Conference of Radiological and Imaging Association.  Agra, India.  January 23-26, 2014.

638.  Invasive Placenta – Imaging and Intervention. Presented at the 67th Annual Conference of Radiological and Imaging Association.  Agra, India.  January 23-26, 2014.

639.  Junior Faculty Development – A Clinician's Perspective.  Presented at the National Center for Leadership in Academic Medicine (NCLAM) junior faculty development seminar at UC San Diego.  La Jolla, CA.  March 21, 2014.

640.  GI/GU Procedures.  Presented at The Society of Interventional Radiology (SIR) Annual Meeting.  San Diego, CA.  March 22-28, 2014.

641.  Potpourri of Pearls Workshop.  Presented at The Society of Interventional Radiology (SIR) Annual Meeting.  San Diego, CA.  March 22-28, 2014.

642.  Hepatic Artery Aneurysm: Results and Complications.  Presented at the Global Embolization Symposium and Technologies (GEST). San Francisco, CA.  May 1-4, 2014.

643.  Pulmonary AVM: Choice of Materials and Technical Tips.  Presented at the Global Embolization Symposium and Technologies (GEST). San Francisco, CA.  May 1-4,

2014.

644. Mesenteric Trauma:  Can We Treat It Intra-Arterially?  Presented at the Global Embolization Symposium and Technologies (GEST). San Francisco, CA.  May 1-4, 2014.

645. Fallopian Tube Recanalization and Sterilization.  Presented at The Asia-Pacific Congress of Cardiovascular and Interventional Radiology.  Singapore, Singapore.  May 15-18, 2014.

646. Inspirational IR - The Ingenuity of IR.  Presented at The Asia-Pacific Congress of Cardiovascular and Interventional Radiology.  Singapore, Singapore. May 15-18, 2014.

647. Training Opportunities in IR.  Presented at the Global Interventional Radiology Symposium (GIRS).  Tamul Nadu, India.  September 6-7, 2014.

648. Unusual Locations for IVC Filters Placement.  Presented at Cardiovascular and Interventional Radiological Society of Europe (CIRSE).  Glasgow, UK.  September 13-17, 2014.

649. Resident Training and the New Departure in Terms of IR Training in the United States.  Presented at the Beaumont Hospital, Radiology Grand Rounds. Dublin, Ireland.  October 24, 2014.

650. Ultrasound-Guided Femoral Access, Optimal Techniques for Reducing Complications.  Presented at the Vascular Interventional Advances (VIVA) Annual Meeting.  Las Vegas, Nevada.  November 4-5, 2014.

651. Venous Disease.  Presented at the Radiological Society of North America (RSNA) Annual Meeting.  Chicago, Illinois.  November 29 – December 5, 2014.

652. Fallopian Tube Catheterization. Presented at the Radiological Society of North America (RSNA) Annual Meeting.  Chicago, Illinois.  November 29 – December 5, 2014.

653. Treatments for Recurrent Ascites.  Presented at the Los Angeles Radiological Society (LARS) Annual Meeting.  Los Angeles, California.  February 22, 2015.

654. Myomas and Interventions.  Presented at the Los Angeles Radiological Society (LARS) Annual Meeting.  Los Angeles, California.  February 22, 2015.

655. Fallopian Tube Recanalization.  Society for Interventional Radiology (SIR) Annual Meeting.  Atlanta, Georgia.  February 28 – March 3, 2015.

656. GYN IR Procedures.  Vascular and Interventional Radiology Conference, UCSD Department of Radiology.  La Jolla, California.  March 24, 2015.

657. Imaging and Treatment of Uterine Fribroids.  Eastern Radiology Society Annual Meeting.  Palm Springs, California.  April 25 – 29, 2015.

658. Pelvic Congestion Syndrome. Eastern Radiology Society Annual Meeting.  Palm Springs, California.  April 25 – 29, 2015.

659. What is New? Eastern Radiology Society Annual Meeting.  Palm Springs, California. April 25 – 29, 2015.

660. New IR/DR Pathway – What does it mean? Eastern Radiology Society Annual Meeting.  Palm Springs, California.  April 25 – 29, 2015.

661. Fallopian Tube Management. Presented at the Annual Western Angiographic & Interventional Society (WAIS).  September 15, 2015.

662. The Difficult IVC Filter: Case-based discussion.  Presented at Cardiovascular and Interventional Radiological Society of Europe (CIRSE).  September 26-30, 2015. Lisbon, Portugal.

663. MOC Lecture.  Presented at the California Radiology Society Meeting.  October 3-4, 2015. Newport Beach, CA.

664. Intervention in the Oncology Patient.  Presented at the Annual UCSD Imaging in Burgundy Meeting. October 25-29, 2015. Burgundy, France.

665. Aortic Stent Grafts: Procedure and Evaluation.  Presented at the Annual UCSD Imaging in Burgundy Meeting. October 25-29, 2015. Burgundy, France.

666. Venous Thromboembolic Disease. Presented at the Annual UCSD Imaging in Burgundy Meeting. October 25-29, 2015. Burgundy, France.

667. ACR Update.  Presented at the Washington State Radiological Society 2015 Annual Meeting.  Seattle, Washington.  November 7, 2015.

668. Just the FAQS: Maintenance and Certification. Presented at the Washington State Radiological Society 2015 Annual Meeting.  Seattle, Washington.  November 7, 2015.

669. The New Interventional Radiology/Diagnostic Radiology Residency. Presented at the Washington State Radiological Society 2015 Annual Meeting.  Seattle, Washington. November 7, 2015.

670. Fallopian Tube Catherization. Presented at the Radiological Society of North America (RSNA) Annual Meeting.  November 29-December 4, 2015.  Chicago, IL.

671. Venous Disease. Presented at the Radiological Society of North America (RSNA) Annual Meeting.  November 29-December 4, 2015.  Chicago, IL.

672. Central Venous Lines and Ports.  Presented at Korle-Bu Teaching Hospital as part of the RSNA International Visiting Professor program.  February 21-March 6, 2016. Accra, Ghana.

673. Embolization: Fibroids, Varicoceles, Liver Tumors. Presented at Korle-Bu Teaching Hospital as part of the RSNA International Visiting Professor program.  February 21-March 6, 2016. Accra, Ghana.

674. Central Venography and IVC Filter Placement. Presented at Korle-Bu Teaching Hospital as part of the RSNA International Visiting Professor program.  February 21-March 6, 2016. Accra, Ghana.

675. Cholecystomy and Drainage Procedures. Presented at Korle-Bu Teaching Hospital as part of the RSNA International Visiting Professor program.  February 21-March 6, 2016. Accra, Ghana.

676. Nephrostomy Tubes, Biliary Stent Placement, Dialysis Fistulas. Presented at Korle-Bu Teaching Hospital as part of the RSNA International Visiting Professor program. February 21-March 6, 2016. Accra, Ghana.

677. Interventional Radiology – Women in IR, SIR Medical Student Council Event. Society for Interventional Radiology (SIR) Annual Meeting.  April 2 – April 7, 2016.  Vancouver, British Columbia, Canada.

678. Uterine Artery Embolization – Fibroids and Hemorrhage.  46th Annual Sao Paulo Radiological Meeting. April 28 – May 1, 2016.  Sao Paulo, Brazil.

679. Pelvic Congestion Syndrome. 46th Annual Sao Paulo Radiological Meeting. April 28 – May 1, 2016.  Sao Paulo, Brazil.

680. Fallopian Tube Recanalization and Sterilization. 46th Annual Sao Paulo Radiological Meeting. April 28 – May 1, 2016.  Sao Paulo, Brazil.

681. ACR Report. National Medical Association. July 31, 2016. Los Angeles, CA

682. Varicocele and Ovarian Vein Embolization. Annual Meeting of the Cardiovascular and Interventional Radiological Society of Europe (CIRSE).  September 4-10, 2016. Barcelona, Spain.

Anne C. Roberts, MD
Professor of Radiology

Last Updated:  March 2, 2017