# REDACTED DOCUMENTS RELATING TO DOCKET 7311

## EXHIBIT A – Filed redacted
## Docket 7845 & 8118

## EXHIBIT B – Filed redacted
## Docket 7845

## EXHIBIT C – No redactions – filed unredacted

## EXHIBIT D – Filed redacted

# EXHIBIT C

**SECOND SUPPLEMENTAL EXPERT REPORT**
**DAVID A. KESSLER, M.D.**

**TABLE OF CONTENTS**

I.    Qualifications.................................................................................................4

II.   Medical Device Regulatory Framework ........................................................6

III.  510(k) Clearance of Bard's IVC Filters .....................................................10

IV.   Special Controls for IVC Filters.................................................................14

    A.   FDA Guidance for Cardiovascular Intravascular Filter 510(k)
        Submissions (Nov. 26, 1999)("1999 Guidance" or "Guidance
        Document") .......................................................................................15

    B.   Updated 510(k) Sterility Review Guidance K90-1; Guidance
        for Industry and FDA (August 30, 2002)("Sterility Guidance") .......19

    C.   International Standards Organization's ISO 10993 Biological
        Evaluation of Medical Devices Part I: Evaluation and Testing .........19

V.    Conclusions.................................................................................................19

## <u>APPENDICES</u>

1. Materials Considered

2. Updated Prior Testimony

## I.     <u>Qualifications</u>

1.     I received my M.D. degree from Harvard Medical School in 1979 and my J.D. degree from the University of Chicago Law School in 1978.

2.     I did my pediatrics training at John Hopkins Hospital.

3.     I was appointed in 1990 by President George H.W. Bush as Commissioner of the United States Food and Drug Administration and was confirmed by the United States Senate. I also served in that position under President William Jefferson Clinton until February 1997.

4.     I have taught food and drug law at Columbia University Law School, and I have testified many times before the United States Congress on food, drug, and consumer protection issues under federal and state law. Over the last thirty years, I have published numerous articles in legal, medical, and scientific journals on the federal regulation of food, drugs, and medical devices. I have had special training in pharmacoepidemiology at Johns Hopkins Hospital.

5.     As Commissioner, I had ultimate responsibility for implementing and enforcing the United States Food, Drug, and Cosmetic Act. I was responsible for overseeing five Centers within FDA. They included, among others, the Center for Drug Evaluation and Research, the Center for Devices and Radiological Health, and the Center for Biologics Evaluation and Research. In addition to those duties, I placed high priority on getting promising therapies for serious and life-threatening diseases to patients as quickly as possible. During my tenure as Commissioner, the FDA announced a number of new programs, including: the regulation of the marketing and sale of tobacco products to children; nutrition labeling for food; user fees for drugs and biologics; preventive controls to improve food safety; measures to strengthen the nation's blood supply; and the MEDWatch program for reporting adverse events and product

problems involving both drugs and devices. I created an Office of Criminal Investigation within the Agency. I was directly involved with the regulation of medical devices. In addition, I established "The Committee for Clinical Review" that reviewed device evaluation and review. I worked closely with FDA's Division of Drug Marketing, Advertising and Communications and was involved in establishing the Center for Devices and Radiological Health's Promotion and Advertising Policy Staff.

6.     I have a thorough knowledge and understanding of both routes for getting a medical device to the market – pre-market approval (PMA) and 510(k) clearance.

7.     I am a senior advisor to TPG Capital, a leading global private equity firm, which owns pharmaceutical and biomedical companies. I served on the board of Aptalis Pharma, Tokai Pharmaceuticals, STOKE Therapeutics, and currently serve on the board of the medical device and biologics company Immucor, Inc. In these advisory and fiduciary capacities, I have advised companies on the standards and duties of care within the pharmaceutical and medical device industry. I also chaired the compliance committee of Aptalis, and I chair the quality committee of Immucor, which involves ensuring compliance with FDA laws and requirements.

8.     In this report I use the term "Bard" to mean any of the following entities: Impra, Nitinol Medical Technologies ("NMT"), C.R. Bard, Inc., or Bard Peripheral Vascular.

9.     I incorporate herein my Opening Report dated September 26, 2016, Supplemental Report dated March 3, 2017, and deposition testimony taken on October 5, 2016.

10.     I was asked in this supplemental report to address:

        a.     Medical device regulatory framework

        b.     The 510(k) clearance process for Bard's IVC filters

        c.     Special controls assigned to IVC filters.

## II.    **Medical Device Regulatory Framework**

11.    There are two routes to the market for a medical device.  One route, the pre-market approval application (PMA) requires a full set of pre-clinical and clinical studies, is extensively reviewed by the FDA [1] and is generally viewed as the most thorough device application process.

12.    PMA is the most detailed type of device marketing application and review required by FDA.  The applicant must receive FDA approval of its PMA application prior to marketing the device.  PMA approval is based on a determination by FDA that the PMA contains sufficient valid scientific evidence to assure that the device is safe and effective for its intended use(s).  "The valid scientific evidence used to determine the effectiveness of a device shall

---

[1] There are numerous methodologies to assess FDA "review time".  FDA under MDUFA reports time to decision ("time to decision"). Another method is measuring from time of submission to time of clearance/approval ("time to clearance/approval"). Public reports indicate that it took on average 17.6 months for a first time pre-market approval (PMA) in 2014 and 32.2 months in 2013 (time to approval). Marie Thibault, *MDDI, FDA Approving Devices Faster.*  March 26, 2015, FDA device approvals get faster still, dated 01/27/16 http://www.epvantage.com/Universal/View.aspx?type=Story&id=554321&isEPVantage=yes. Further public reports indicate that the average time for 510(k) clearance in 2006 was 97 days, in 2010 146 days, 2011 was 138 days. RAPS, Report on Average 510(k) Review Time of 138 Days Remains Close to Record Highs. http://www.raps.org/focus-online/news/news-article-view/article/2884/. For 2012 it was 168 days, in 2013 170 days, in 2014 178 days, in 2015 172 days, and in 2016 177 days. Emergo, *How Long it Takes the USFDA to Clear Medical Devices Via the 510(k) Process*, https://www.emergogroup.com/sites/default/files/emergo-fda-510k-data-analysis-2017.pdf. Further Emergo data indicates that Class II devices take an average 3-6 months and Class III devices take 18-30 months. *The FDA Medical Device Regulatory Process Timeline*, https://its.utmb.edu/documents/FDA-Medical-Device-Regulatory-Process-Timeline.pdf.

Bard submitted its 510(k) for Recovery (permanent) on July 11, 2002 and it cleared on November 27, 2002 (139 days from submission to clearance).  The Recovery filter (retrievable) was submitted on April 28, 2003 and cleared on July 25, 2003 (88 days from submission to clearance). Bard submitted its G2 (permanent) 510(k) application on March 3, 2005 and it cleared on August 29, 2005 (179 days from submission to clearance). Bard submitted its G2 (retrievable) 510(k) application for G2 Recovery on November 1, 2007 and it cleared on January 15, 2008 (75 days from submission to clearance). Bard's times from submission to clearance for its IVC filter appears consistent with average time to clearance for 510(k) devices.

consist principally of well-controlled investigations," as defined in 21 CFR 860.7(f), and 21 CFR 860.7(e).

13.     Devices that receive pre-market approval via a PMA application are said to be FDA "approved".

14.     The second route allows devices that are substantially equivalent to a marketed device ("the predicate") to submit a 510(k) application that establishes "substantial equivalence."

15.     A device found by the FDA to be substantially equivalent to a predicate device is said to be "cleared" by FDA.

16.     According to FDA:

> "A 510(k) requires demonstration of substantial equivalence to another legally U.S. marketed device.  Substantial equivalence means that the new device is at least as safe and effective as the predicate.
>
> A device is substantially equivalent if, in comparison to a predicate it:
>
> * has the same intended use as the predicate; **and**
> * has the same technological characteristics as the predicate; **or**
> * has the same intended use as the predicate; **and**
> * has different technological characteristics and the information submitted to FDA:
>     * does not raise new questions of safety and effectiveness; **and**
>     * demonstrates that the device is at least as safe and effective as the legally marketed device.
>
> A claim of substantial equivalence does not mean the new and predicate devices should be identical.  Substantial equivalence is established with respect to intended use, design, energy used or delivered, materials, chemical composition, manufacturing process, performance, safety, effectiveness, labeling, biocompatibility, standards, and other characteristics, as applicable."[2]

---

[2] http://www.fda.gov/MedicalDevices/DeviceRegulationandGuidance/HowtoMarketYourDevice/PremarketSubmissions/PremarketNotification510k/default.htm  (Emphasis in original)

17.     In my opinion, a 510(k) application must demonstrate that the device is substantially equivalent to a device that (1) was legally in commercial distribution in the US before May 28, 1976; or (2) has been determined by FDA to be substantially equivalent.  510(k) premarket applications can "piggyback" by demonstrating substantial equivalence to a device that has been found substantially equivalent.  This practice has led to significant controversy and concern that many important devices are not being reviewed for safety and effectiveness.[3]

18.     In my opinion, FDA's 510(k) clearance process determines if the device is substantially equivalent to a predicate device already marketed.  A determination by the FDA in the 510(k) process that a device is substantially equivalent to a predicate device is not a finding that the device is safe and effective for its intended conditions of use; it is a determination that the device is as safe and effective as the predicate device based on the information submitted by the manufacturer.

19.     The purpose and effect of the 510(k) clearance process is to determine whether the new device has the same intended use and technological characteristics as the predicate device – i.e. the process focuses on equivalence rather than safety and efficacy.

20.     There are instances where FDA can under the 510(k) clearance process request "clinical data."  FDA can request clinical data from a manufacturer to determine whether a device's indication for use falls within the device's intended use.  FDA can also request clinical data if the agency has determined that the 510(k) submission has new technological characteristics relative to its predicate.

21.     As stated by the Agency, clinical data is requested in the 510(k) process when there is an "important difference with the predicate device, e.g., new indications for the use or

_____

[3]Medical Devices and the Public's Health: The FDA 510(k) Clearance Process at 35 Years (2011).

new technology."[4]  The clinical data that is requested in the 510(k) process is aimed at answering

the question of whether the device is substantially equivalent to the predicate. Such clinical data

does not serve as an independent determination of the safety and effectiveness of the device.  As

stated in 21 C.F.R. 807.87(l) "Information required in a premarket notification submission":

> "Any additional information regarding the device requested by FDA that is
> necessary for the FDA to make a finding as to whether or not the device is
> substantially equivalent to a device in commercial distribution. A request for
> additional information will advise the owner or operator that there is
> insufficient information contained in the original premarket notification
> submission for the FDA to make this determination and that the owner or
> operator may either submit the requested data or a new premarket notification
> containing the requested information at least 90 days before the owner or
> operator intends to market the device, or submit a premarket approval
> application in accordance with section 515 of the act. If the additional
> information is not submitted within 30 days following the date of the request,
> the Commissioner will consider the premarket notification to be withdrawn."

The FDA has stated in a Guidance document, "[t]he 510(k) review standard (substantial

equivalence of a new device to a legally marketed (predicate) device) differs from the PMA

review standard (reasonable assurance of safety and effectiveness).  The 510(k) review standard

is comparative, whereas the PMA standard relies on an independent demonstration of safety and

effectiveness.  Nonetheless, the principles of safety and effectiveness underlie the substantial

equivalence determination in every 510(k) review.  The standard for a determination of

substantial equivalence in a 510(k) review is set out in section 513(i) of the FD&C Act. . . ."[5]

---

[4] OIVD Premarket Notification (510(k)), April 22, 2003, Marjorie Shulman, Premarket Notification Staff,
Office of Device Evaluation, CDER. www.european-food-safety.com/powerpoints/.../042203-
Shulman.ppt

[5] The 510(k) Program: Evaluating Substantial Equivalence in Premarket Notifications [510(k)] —
Guidance for Industry and Food and Drug Administration Staff (July 28, 2014) at 6.

### III.   510(k) Clearance of Bard's IVC Filters

22.      All of Bard's IVC filters were cleared to market via the 510(k) process and

marketed as permanent devices with optional retrieval, including the Recovery (2002; 2003)[6],

G2 (2005; 2008)[7], G2 Express and G2X Express (2008)[8], Eclipse (2010)[9], Meridian (2011)[10],

and Denali (2013)[11] Filters.

23.      None of the predicates for any of Bard's optionally retrievable IVC filters, or the

predicates for those predicates, ever received FDA approval via the PMA process[12].

Furthermore, the original pre-Amendment predicates were never assessed for safety and

effectiveness. New substantially equivalent devices have not been shown to be safe and effective

when comparison is made to pre-Amendment predicate devices that have not themselves been

proven to be safe and effective.

24.      Bard's permanent Recovery filter (K022236) and optionally retrievable Recovery

filter (K031328) relied on IMPRA's Simon Nitinol Filter/Straight Line System (K970099) and

Boston Scientific's Titanium Greenfield Filter (K901659) for its predicates. Bard's 510(k)

submission for the G2 retrievability indication (K073090) relied on Bard's permanent G2 filter

submissions (K052578) and (K062887) for its predicate. Bard's G2 Express snare filter

(K080668) relied on Bard's retrievable G2 filter (K073090) for its predicate. Bard's G2 Express

(G2X) filter relied on Bard's G2 Express snare filter (K080668) for its predicate. Bard's Eclipse

(K093659) filter relied on Bard's G2 Express snare filter (K082305) for its predicate. Bard's

---

[6] November 27, 2002 (permanent); 7/25/2003 (optional retrieval).
[7] August 29, 2005 (permanent); 1/15/2008 (optional retrieval)
[8] July 30, 2008
[9] January 14, 2010
[10] August 24, 2011
[11] May 15, 2013
[12] See, Schedule 3 of opening report signed September 26, 2016.

Meridian filter (K102511) relied on Bard's Eclipse filter (K101431) for its predicate, and Bard's

Denali filter (K130366) relied on Bard's Eclipse filter (K101431) for its predicate.

25.     Bard submitted clinical data for the initial 510(k) application for the Recovery

filter (K022236),  the 510(k) application for the G2 retrievability indication (K073090), and the

Denali 510(k) application (K130366), although the Denali study was not complete at the time of

the application's submission).[13]  Those clinical data did not, in my opinion, rise to the level of an

independent demonstration of safety and effectiveness for any of Bard's IVC filters.  Nothing

about these submissions elevated the FDA review of Bard's IVC filters beyond a 510(k) review

for substantial equivalence.

26.     In my opinion, Bard did not submit any well-controlled completed studies to the

FDA to support the agency's 510(k) clearance decisions. The clinical data submitted by Bard at

the time of their 510(k) applications did not provide a basis by which the FDA could make a

determination whether there is reasonable assurance that these optionally retrievable IVC filters

were effective.  The Asch Study, Everest, and Denali Trial[14] were not well-controlled studies as

defined by 21 C.F.R. 860.7 because they lacked any proper control group for comparison.[15]  In

addition, none of Bard's clinical studies met the 2-year clinical follow up for adverse events

including migration, filter fracture, filter tilting, filter fracture embolization, perforation, IVC

---

[13] Bard did not submit clinical data specifically for the G2 permanent filter (K050558), G2 Express (K080668), G2X/Express (K082305), Eclipse (K093659), (K101431), and Meridian (K102511).

[14] The Denali trial was not complete at the time  Bard received clearance for its Denali filter and thus did not serve as a basis for the agency's clearance of the device. The final study report for the Denali filter is dated November 1, 2015.

[15] BPV-17-01-00057953-8037; BPV-17-01-00052582-588; Initial Experience in Humans with a New Retrievable Inferior Vena Cava Filter, Asch, MD; Radiology: 835-44; December 2002;  5/2/16 Asch Deposition, 19:23 – 20:17 and 44:5-13; BPVE-502d-00000013-103; BPVEFILTER-01-01573378-469.

occlusion/thrombosis, worsening or new onset deep vein thrombosis and pulmonary embolism as set out by the agency in its February 28, 2013 letters regarding PRESERVE.[16]

27.    On May 6, 2010, FDA issued a safety alert to IVC manufacturers including Bard that it would require collection of additional clinical data for currently marketed IVC filters.  The alert stated:  "The studies will address safety questions that remain unanswered for both permanent and retrievable filters." The industry decided to undertake a study titled "PREdicting the Safety and Effectiveness of InferioR VEna Cava Filters" (PRESERVE). In my opinion, the fact that the FDA had unanswered questions  about safety and efficacy more than decade after Bard introduced the Recovery filter supports the conclusion that the safety and efficacy of Bard's IVC filters was never established.

28.    The clinical data that Bard submitted as part of its 510(k) applications were provided to show that the new devices which had new features  (including retrievability) did not raise any new safety or efficacy questions compared to the predicate device - - an essential requirement to support a finding of substantial equivalence under the 510(k) process. One of the reasons why the 510(k) substantial equivalence process is not a determination of safety and effectiveness is, as noted above, that the original predicate that was on the market prior to the 1976 MDA, was never itself shown to be safe and effective. Thus, the 510(k) substantial equivalence process is, in essence, a process of showing that the new device is no different than a predicate, where the predicate itself has never been shown to be safe and effective. A further problem with the 510(k) process that cleared Bard's IVC filters is that it is premised on a new

---

[16] FDA letters: BPV-17-01-00171677 (SNF), BPV-17-01-00171675 (Recovery),  BPV-17-01-00171671 (G2), BPV-17-01-00171673 (G2X), BPV-17-01-0017169 (Eclipse), BPV-17-01-00178911 (Intent to participate in PRESERVE with Denali)

device being no different than a predicate device, but that new device is promoted in the marketplace as having new advantages over the prior device.

29.    It has been reported there are no randomized controlled trials performed for common indications such as recurrent VTE despite adequate anticoagulation or contraindication to anticoagulation with IVC filters.[17]

30.    Furthermore, single arm studies are incapable of assessing the efficacy for the IVC filter because there is no control to alternative treatments. *Id*.

31.    The FDA Guidance for Cardiovascular Intravascular Filter 510(k) Submissions (Nov. 26, 1999)("1999 Guidance" or "Guidance Document")[18] states that human clinical investigations could be necessary to establish that a modified filter design is equivalent to currently marketed filters. *Id*, at 5. The "intent of the clinical study should be to demonstrate that the rates of complications for the investigational filter are comparable to the other marketed vena cava filters." *Id*. Bard has never conducted such a study.

32.    In my opinion, the steps taken by Bard in obtaining 510(k) clearance of its IVC filters are consistent with the requirements to determine substantial equivalence that is part of the 510(k) clearance process. Nothing was required beyond what was necessary to establish substantial equivalence under the 510(k) clearance process.

---

[17] See Data Desert for Inferior Vena Cava Filters: Limited Evidence, Supervision, and Research; Bikdeli, MD, et al.; JAMA Cardiology: Volume 2, No. 1, pp. 3-4; January 2017.

[18] It should be noted that this Guidance enacted first in 1997 (Draft) and then in 1999 (Final) was written at a time when only permanent filters were on the market, and specifically notes that it covers only permanent filters which were not optionally retrievable as those were the only filters marketed at that time.

## IV.   Special Controls for IVC Filters

33.     Congress established three classes of devices based on the regulatory requirements needed to provide reasonable assurance of their safety and effectiveness.  The three classes of devices are class I, class II, and class III.

   a.    Class I devices present no unreasonable risk of illness or injury and are subject to regulation through "general controls."  21 U.S.C. 360c(a)(1)(A).

   b.    Class II devices are potentially more harmful and are subject to general controls, but FDA in addition has authority to require that such devices comply with other "special controls."  21 U.S.C. 360c(a)(1)(B).

   c.    Class III devices are those that support human health , are of substantial importance in preventing impairment of human health or which present "a potential unreasonable risk of illness or injury" and are subject to premarket approval.  21 U.S.C. 360c(a)(1)(C).

34.     The Safe Medical Device Amendments of 1990 (SMDA) and their implementing regulations (FR 58400 December 10, 1992), issued under my direction while I was Commissioner, in relevant part, codified FDA's existing practices on the 510(k) decision-making process.[19]

35.     The SMDA also allowed the agency to not rely exclusively on performance standards but on "special controls" which were less administratively burdensome on the agency.  See 21 U.S.C. 360(d). Prior to 1990, the MDA of 1976 required that agency promulgate regulations setting out performance standards for each Class II device.  The agency was criticized prior to 1990 for failing to issue any performance standards[20]

---

[19] Robert Gatling, The Regulation of Medical Devices, May 2009, https://www.fda.gov/downloads/ForPatients/About/UCM410200.pdf
[20] David A. Kessler et al., The Federal Regulation of Medical Devices, 317 NEW ENG. J. MED. 357, 357 (1987)

36.     The special controls assigned to IVC filter devices generally are codified at 21 CFR 870.3375 and include:

    a.  FDA Guidance for Cardiovascular Intravascular Filter 510(k) Submissions (Nov. 26, 1999)("1999 Guidance").

    b.  Updated 510(k) Sterility Review Guidance K90-1; Guidance for Industry and FDA (August 30, 2002).

    c.  Use of International Standards Organization's ISO 10993 Biological Evaluation of Medical Devices Part I: Evaluation and Testing.

**A.     FDA Guidance for Cardiovascular Intravascular Filter 510(k) Submissions (Nov. 26, 1999)("1999 Guidance" or "Guidance Document")**

37.     In my opinion, the 1999 Guidance applies generally to all IVC filters, and does not contain anything directed specifically to Bard IVC Filters.

38.     In my opinion, in the 1999 Guidance, the FDA did not set specific requirements or recommendations for:

    a.  performance standards for any IVC filter, including Bard's optionally retrievable permanent filters.

    b.  patient registries for any IVC filter, including for Bard's optionally retrievable permanent filters.

    c.  tracking requirements for any IVC filter, including for Bard's optionally retrievable permanent filters.

    d.  design controls for any IVC filter, including for Bard's optionally retrievable permanent filters.

    e.  clinical or pre-clinical trial parameters or testing methods.

39.     In my opinion, until May 2014[21] FDA set no post-market surveillance requirements specific to Bard's optionally retrievable permanent filters[22].

---

[21] Removing Retrievable Inferior Vena Cava Filters: FDA Safety Communication (May 6, 2014 Update).

40.     The FDA proposed the following labeling be included in the Attachment to the

Guidance Document:

a.   "INDICATIONS FOR USE

The labeling should include the following text:

The [NAME OF THE DEVICE] is indicated for the prevention of
recurrent pulmonary embolism via placement in the vena cava in the
following situations:

- pulmonary thromboembolism when anticoagulants are
  contraindicated;
- failure of anticoagulant therapy in the thromboembolic
  diseases;
- emergency treatment following massive pulmonary embolism
  where anticipated benefits of conventional therapy are reduced;
  and
- chronic, recurrent pulmonary embolism where anticoagulant
  therapy has failed or is contraindicated."[23]

b.   "CONTRAINDICATIONS

The labeling should include the following contraindication:

---

The FDA issued this safety communication to address safety questions that remained unanswered for both
permanent and retrievable filters. This alert required the collection of additional clinical data for IVC
filters currently marketed in the United States.  Manufacturers were given two options for obtaining the
data:  a. participate in the PRESERVE (PREdicting the Safety and Effectiveness of InferioR VEna Cava
Filters) study, an independent, national clinical study to examine the use of IVC filters in the prevention
of pulmonary embolism; or b.  conduct post-market surveillance (522 Studies). The FDA stated: "The
data gathered from the PRESERVE study and the 522 studies will help the FDA, manufacturers and
health care professionals assess the use and safety profile of these devices, understand evolving patterns
of clinical use of IVC filters and ultimately improve patients care."  This safety communication
expresses the FDA's position that as of 2014 the safety and effectiveness of IVC filters was still being investigated.

[22] Starting February 28, 2013, FDA issued 522 Orders related to other manufacturers with regard to post-
market surveillance. [https://www.accessdata.fda.gov/scripts/cdrh/cfdocs/cfpma/pss.cfm?sb=pdnd&s=t].

[23] It should be noted that the Guidance document states "Manufacturers who wish to pursue other
indications should contact FDA to determine the data necessary to support a new indication and the
appropriate regulatory pathway." Thus the Guidance document does not appear to support new or off
label indications.

> **Vena Cava filters should not be implanted in patients with risk of septic embolism.**
>
> Your labeling may include other contraindications which are specific to your particular device design."

c.   "WARNINGS

> The labeling should include information regarding the use of the device in patients undergoing magnetic resonance imaging (MRI). The following terminology should be used:

| | |
|---|---|
| **MRI-SAFE**: | **No additional risk to patients, but may affect the quality of the diagnostic information.** |
| **MRI-Compatible**: | **MRI-Safe and neither interferes with nor is affected by the operations of a MRI device.** |
| **Non-Compatible**: | **Neither MRI-Safe nor MRI-Compatible and should not be used in conjunction with MRI systems."** |

41.   In my opinion, the 1999 Guidance did not provide specific labeling language for any particular device addressing:

a.   Fracture

b.   Migration

c.   Perforation

d.   Tilt

e.   Inability to retrieve or embedding

f.   IVC filter thrombosis or occlusion of the IVC

42.   In my opinion, the 1999 Guidance left open, and did not contain specific requirements or recommendations for, the following key issues that could reflect on the devices' safety and effectiveness:

a.   Human clinical studies based on well-controlled scientific standards

- 17 -

    b.  Sufficient long-term clinical testing to assure a device's safety and effectiveness.

    c.  Sufficiently large human clinical studies to establish the safety and effectiveness of the device.

43.    In my opinion, in the 1999 Guidance the specific nature of pre-clinical and clinical testing was not set out for any IVC filter, and particularly does not set specific performance standards for Bard's optionally retrievable permanent filters.

44.    In my opinion, Bard's 510(k) applications did not contain certain data that could reflect on its devices' safety and effectiveness, such as:

    a.  Human clinical studies based on well-controlled scientific standards

    b.  Sufficient long-term clinical testing to assure a device's safety and effectiveness.

    c.  Sufficiently large human clinical studies to establish the safety of the devices. [24]

45.    As noted in my opening report, Bard set its own performance standards for migration resistance and hook strength.[25] As noted in that report, in my opinion, those performance standards were flawed and set based on inaccurate data. As noted above, FDA did not set requirements, for example, for migration resistance or hook strength performance standards. Thus in my opinion the special controls were not specific to Bard's IVC Filters. In my opinion special controls for IVC filters did not assure either

---

[24] 510(k) applications: BPVE-01-00065938 (K970099); BPV-17-01-00057953(K022236); BPV-17-01-00054947 (K031328); BPV-FULLER-00006046 (K050558); BPV-17-01-000131271 (K052578); BPV-17-01-00125963 (K062887); BPV-17-01-00123629 (K073090);  BPV-17-01-00130268 (K080668); BPV-17-01-00131320 (K082305); BPVEFILTER-02-00042265 (K093659); BPV-17-01-00171679 (K101431); BPV-17-01-00150192 (K102511); BPV-17-01-00147141 (K112497); BPV-17-01-00213103, BPV-17-01-00213189, BPV-17-01-00213689, BPV-17-01-00214188, BPV-17-01-00214588, BPV-17-01-00215018, BPV-17-01-00215974, BPV-17-01-00216074, BPV-17-01-00216174, BPV-17-01-00216474, BPV-17-01-00216874, BPV-17-01-00217098 (K130366), and BPV-17-01-00217322 (K143208).

[25] See pages 48-49; 135; 215; 219 of my opening report.

1) that Bard IVC filters did not raise new questions about safety and effectiveness, the key question in determining substantial equivalence, or 2) that the devices were safe and effective.

### B.    Updated 510(k) Sterility Review Guidance K90-1; Guidance for Industry and FDA (August 30, 2002)("Sterility Guidance")

46.    The Sterility Guidance applies to all medical devices, makes no reference to any specific medical device, and establishes no performance standards specific to IVC filters (including any of Bard's IVC Filters).

### C.    International Standards Organization's ISO 10993 Biological Evaluation of Medical Devices Part I: Evaluation and Testing

47.    The ISO 10993 applies generally to all implantable medical devices and does not describe or establish requirements for safety or effectiveness for any particular medical device including any IVC filters, and specifically does not describe or establish requirements for safety and effectiveness for any of Bard's IVC filters.

## V.    Conclusions[26]

In my opinion:

48.    A 510(k) application must demonstrate that the device is substantially equivalent to a device that (1) was legally in commercial distribution in the US before May 28, 1976; or (2) has been determined by FDA to be substantially equivalent.  510(k) premarket applications can "piggyback" by demonstrating substantial equivalence to a device that has been found substantially equivalent.  This practice has led to significant controversy and concern that many important devices are not being reviewed for safety and effectiveness.

---

[26] See full report for my opinions.

49.     FDA's 510(k) clearance process determines if the device is substantially equivalent to a predicate device already marketed.  A determination by the FDA in the 510(k) process that a device is substantially equivalent to a predicate device is not a finding that the device is safe and effective for its intended conditions of use; it is a determination that the device is as safe and effective as the predicate device based on the information submitted by the manufacturer.

50.     Bard submitted clinical data for the initial 510(k) application for the Recovery filter (K022236),  the 510(k) application for the G2 retrievability indication (K073090), and the Denali 510(k) application (K130366), although the Denali study was no complete at the time of the application's submission).   Those clinical data did not, in my opinion, rise to the level of an independent demonstration of safety and effectiveness for any of Bard's IVC filters.  Nothing about these submissions elevated the FDA review of Bard's IVC filters beyond a 510(k) review for substantial equivalence.

51.     Bard did not submit any well-controlled completed studies to the FDA to support the agency's 510(k) clearance decision. The clinical data submitted by Bard at the time of their 510(k) applications did not provide a basis by which the FDA could make a determination whether there is reasonable assurance that these optionally retrievable IVC filters were effective. The Asch Study, Everest, and Denali Trial   were not well-controlled studies as defined by 21 C.F.R. 860.7 because they lacked any proper control group for comparison.   In addition, none of Bard's clinical studies met the 2-year clinical follow up for adverse events including migration, filter fracture, filter tilting, filter fracture embolization, perforation, IVC occlusion/thrombosis, worsening or new onset deep vein thrombosis and pulmonary embolism as set out by the agency in its February 28, 2013 letters regarding PRESERVE.

52.     On May 6, 2010, FDA issued a safety alert to IVC manufacturers including Bard that it would require collection of additional clinical data for currently marketed IVC filters.  The alert stated:  "The studies will address safety questions that remain unanswered for both permanent and retrievable filters." The industry decided to undertake a study titled "PREdicting the Safety and Effectiveness of InferioR VEna Cava Filters" (PRESERVE). In my opinion, the fact that the FDA had unanswered questions  about safety and efficacy more than decade after Bard introduced the Recovery filter supports the conclusion that the safety and efficacy of Bard's IVC filters was never established.

53.     The steps taken by Bard in obtaining 510(k) clearance of its IVC filters are consistent with the requirements to determine substantial equivalence that is part of the 510(k) clearance process.  Nothing was required beyond what was necessary to establish substantial equivalence under the 510(k) clearance process.

54.     The 1999 Guidance applies generally to all IVC filters, and does not contain anything directed specifically to Bard IVC Filters.

55.     In the 1999 Guidance, the FDA did not set specific requirements or recommendations for: performance standards for any IVC filter, including Bard's optionally retrievable permanent filters, patient registries for any IVC filter, including for Bard's optionally retrievable permanent filters, tracking requirements for any IVC filter, including for Bard's optionally retrievable permanent filters, design controls for any IVC filter, including for Bard's optionally retrievable permanent filters, clinical or pre-clinical trial parameters or testing methods.

56.     Until May 2014, FDA set no post-market surveillance requirements specific to Bard's optionally retrievable permanent filters.

57.     The 1999 Guidance did not provide specific labeling language for any particular device addressing: fracture, migration, perforation, tilt, inability to retrieve or embedding, IVC filter thrombosis or occlusion of the IVC

58.     The 1999 Guidance left open, and did not contain specific requirements or recommendations for, the following key issues that could reflect on the devices' safety and effectiveness: human clinical studies based on well-controlled scientific standards, sufficient long-term clinical testing to assure a device's safety and effectiveness, sufficiently large human clinical studies to establish the safety and effectiveness of the device.

59.     In the 1999 Guidance the specific nature of pre-clinical and clinical testing was not set out for any IVC filter, and particularly does not set specific performance standards for Bard's optionally retrievable permanent filters.

60.     Bard's 510(k) applications did not contain certain data that could reflect on its devices' safety and effectiveness, such as: human clinical studies based on well-controlled scientific standards, sufficient long-term clinical testing to assure a device's safety and effectiveness, sufficiently large human clinical studies to establish the safety of the devices.

61.     As noted in my opening report, Bard set its own performance standards for migration resistance and hook strength.  As noted in that report, in my opinion, those performance standards were flawed and set based on inaccurate data. As noted above, FDA did not set requirements, for example, for migration resistance or hook strength performance standards. Thus in my opinion, the special controls were not specific to Bard's IVC Filters. In my opinion special controls for IVC filters did not assure either 1) that Bard IVC filters did not raise new questions about safety and effectiveness, the key question in determining substantial equivalence, or 2) that the devices were safe and effective.

July 15, 2017
_____
Date

_____
David A. Kessler, M.D.

## <u>DOCUMENTS CONSIDERED FOR SECOND SUPPLEMENTAL REPORT</u>

All materials referenced and or discussed within this Second Supplemental Expert Report are incorporated herein.

My Opening Report dated September 26, 2016, along with all materials referenced, discussed, cited, considered and/or relied upon therein, as well as all appendices and schedules to the same

My Supplemental Report dated March 3, 2017, along with all materials referenced, discussed, considered and/or relied upon therein, as well as all appendices and schedules to the same

All relevant statutes, regulations and guidances.

All depositions taken in this litigation and exhibits to the same.

All citations in all expert reports in this litigation.

All FDA clearance letters for all of Bard's optionally retrievable IVC filters.

All 510(k) applications for all of Bard's optionally retrievable IVC filters.

All exhibits to Bard's Motion for Summary Judgment filed March 24, 2017

Marie Thibault, *MDDI, FDA Approving Devices Faster.* March 26, 2015, FDA device approvals get faster still, dated 01/27/16 http://www.epvantage.com/Universal/View.aspx?type=Story&id=554321&isEPVantage=yes

Emergo, *How Long it Takes the USFDA to Clear Medical Devices Via the 510(k) Process*, https://www.emergogroup.com/sites/default/files/emergo-fda-510k-data-analysis-2017.pdf

*The FDA Medical Device Regulatory Process Timeline*, https://its.utmb.edu/documents/FDA-Medical-Device-Regulatory-Process-Timeline.pdf

http://www.fda.gov/MedicalDevices/DeviceRegulationandGuidance/HowtoMarketYourDevice/PremarketSubmissions/PremarketNotification510k/default.htm

Robert Gatling, The Regulation of Medical Devices, May 2009,
https://www.fda.gov/downloads/ForPatients/About/UCM410200.pdf

David A. Kessler et al., The Federal Regulation of Medical Devices, 317 NEW
ENG. J. MED. 357, 357 (1987)

Data Desert for Inferior Vena Cava Filters: Limited Evidence, Supervision, and
Research; Bikdeli, MD, et al.; JAMA Cardiology: Volume 2, No. 1, pp. 3-4;
January 2017

Medical Devices and the Public's Health: The FDA 510(k) Clearance Process at 35
Years (2011)

OIVD Premarket Notification (510(k)), April 22, 2003, Marjorie Shulman,
Premarket Notification Staff, Office of Device Evaluation, CDER.
www.european-food-safety.com/powerpoints/.../042203-Shulman.ppt

The 510(k) Program: Evaluating Substantial Equivalence in Premarket
Notifications [510(k)] —Guidance for Industry and Food and Drug Administration
Staff (July 28, 2014)

FDA Guidance for IVC Filter 510(k) Submissions (November 26, 1999) BPV17-
01-00034593-604

International Standards Organization's ISO 10993 Biological Evaluation of
Medical Devices Part I: Evaluation and Testing

Updated 510(k) Sterility Review Guidance K90-1; Guidance for Industry and FDA
(August 30, 2002)("Sterility Guidance") BPV-17-01-00001961 – BPV-17-01-
00001968

Initial Experience in Humans with a New Retrievable Inferior Vena Cava Filter,
Asch, MD; Radiology: 835-44; December 2002;

May 2, 2016 Deposition of Murray Asch

June 6, 2017 Deposition of Robert Carr

BPVE-502d-00000013-103

BPV-17-01-00057953-8037

BPV-17-01-00052582-588

BPVEFILTER-01-01573378-469

BPV-17-01-00171677

BPV-17-01-00171675

BPV-17-01-00171671

BPV-17-01-00171673

BPV-17-01-0017169

BPV-17-01-00178911

510(k) applications: BPVE-01-00065938 (K970099); BPV-17-01-00057953(K022236); BPV-17-01-00054947 (K031328); BPV-FULLER-00006046 (K050558); BPV-17-01-000131271 (K052578); BPV-17-01-00125963 (K062887); BPV-17-01-00123629 (K073090); BPV-17-01-00130268 (K080668); BPV-17-01-00131320 (K082305); BPVEFILTER-02-00042265 (K093659); BPV-17-01-00171679 (K101431); BPV-17-01-00150192 (K102511); BPV-17-01-00147141 (K112497); BPV-17-01-00213103, BPV-17-01-00213189, BPV-17-01-00213689, BPV-17-01-00214188, BPV-17-01-00214588, BPV-17-01-00215018, BPV-17-01-00215974, BPV-17-01-00216074, BPV-17-01-00216174, BPV-17-01-00216474, BPV-17-01-00216874, BPV-17-01-00217098 (K130366), and BPV-17-01-00217322 (K143208)

21 U.S.C. 360c(a)(1)(A)
21 U.S.C. 360c(a)(1)(B).
21 U.S.C. 360c(a)(1)(C)(ii)(II)
21 U.S.C. 360(d)
21 C.F.R. 807.87(l)
21 C.F.R. 860
21 C.F.R. 860.7
21 C.F.R. 860.7(e)
21 C.F.R. 860.7(f)

21 C.F.R. 870.3375

FR 58400 December 10, 1992

## APPENDIX 2

## PRIOR TESTIMONY

## PRIOR TESTIMONY AND STATEMENT OF COMPENSATION

Dr. David Kessler testified at trial or deposition in the following cases over the last seven years:

- *In re Risperdal*, Philadelphia, PA and Texas cases, including No. 2012CCV-61916-1 (Tex. Dist. Ct. filed Oct. 2, 2012 and Pledger and Walker)
- *Wells v. Allergan, Inc.* No. 12-973 (W.D. Okla. filed Sept. 4, 2012); *Drake v. Allergan*, Case No. 2013 vv00234 (U.S. Dist. Ct. Burlington, Vermont)
- *In re C.R. Bard, Inc., Pelvic Repair Sys. Prods. Liab. Litig.*, MDL No. 2187 (S.D.W.V. filed July 15, 2010)
- *SB v. Ortho-McNeil-Janssen Pharm., Inc. (In re Risperdal Litig.)*, No. 100503629 (Pa. Ct. Com. Pl. filed May 27, 2010)
- *In re Yaz & Yasmin (Drospirenone) Marketing, Sales Practices & Prods. Lib. Litig.*, MDL No. 2100 (J.P.M.L. filed July 30, 2009)
- *In re Flonase Antitrust Litigation* (American Sales Company, Inc. v. Smithkline Beecham Corp.), 08-cv-3149, United States District Court, Eastern District of Pennsylvania
- *Pharmathene, Inc. v. Siga Techs., Inc.*, No. 2627 (Del. Ch. filed Dec. 20, 2006)
- *Commonwealth v. Merck & Co.*, No. 09-1671 (Ky. Cir. Ct. filed Sept. 28, 2009) (and Utah)
- *State v. Merck & Co.*, No. 05-3700 (E.D. La. filed Aug. 5, 2005)
- *Commonwealth Care Alliance v. AstraZeneca Pharm. L.P.*, No. SUCV2005-269 (Mass. Super. Ct. filed Jan. 25, 2005)
- *Smith & Nephew, Inc. v. N.H. Ins. Co.*, No. 04-3027 (W.D. Tenn. filed Dec. 17, 2004)
- *In re Neurontin Marketing, Sales Practices & Prods. Liab. Litig.*, MDL 1629 (D. Mass. filed June 9, 2004)
- *Brown v. Am. Brands, Inc.*, No. 711400 (Cal Super. Ct. filed June 10, 1997)
- *In re: Actos (Pioglitazone) Prods. Lib. Litig.*, No. 11-md-2299 (W. D. La. filed Dec. 29, 2011)
- *Brown v RJ Reynolds Tobacco Company et al.*, No. 2007 CA 002855 (Fla. Cir. Ct. filed Nov. 28, 2007)
- *In re Merck & Co., Inc. Sec., Deriv. & "ERISA" Litig.*, MDL No. 1658, No. 05-2367 (D.N.J. filed May 5, 2005)
- *In re Prograf  Antitrust Ligation* MDL2242, United States District Court of Massachusetts
- *In re Nexium Antitrust Litigation* MDL 2419 United States District Court, District of Massachusetts
- *Cabana v. Stryker.* Superior Court of State of California, Los Angeles
- *In Re: Fosamax Litigation,* Civil Action No. 282, (Superior Court of New Jersey, Atlantic County) and Case No. 30-2012-00547764 (Superior Court of California, Orange County)
- *Western Sugar Coop et al v. Archer-Daniels-Midland Co, et al*, U.S. District Court, Central District of California, No. 11-03473
- *H.B., et al. v. Abbott Laboratories*, No. #15-cv-702-NJR-SCW (U.S District Court, Southern District of Illinois filed June 26, 2015)
- *In re New England Compounding Pharmacy, Inc. Products Liability Litigation*, MDL No. 2419 (United States District Court of Massachusetts filed 2/14/13)
- *In re: DePuy Orthopaedics, Inc., Pinnacle Hip Implant Prods. Liab. Litig.*, MDL No. 3:11-md-02244 (N.D. Tex. filed May 24, 2011)
- *In re: Tropicana Orange Juice Mktg. & Sales Practices Litig.*, MDL No. 2353, No. 2:11-cv-07382 (D.N.J. filed Aug. 10, 2012)
- *In re Cipro Cases I and II,* Nos. 4154 & 4220 (Cal. Super. Ct., filed Feb. 25, 2002)
- *Anders v. Medtronic, Inc., et al.,* No. 1322-CC10219-02 (Mo Cir. Ct.)
- *Austin v. C.R. Bard, Inc., et al.*, Case No. 15-cv-8373 (Circuit Court of the 17th Judicial Circuit (Div. 7), Broward County, Florida).
- *In re: Zoloft Litigation*, JCCP No. 4771 (Superior Court of California, Orange County)
- *In re: Testosterone Replacement Therapy Product Liability Litigation*, MDL No. 2545 (U.S. District Court, Northern District of Illinois – Eastern Division)
- *In re: Xarelto Products Liability Litigation*, MDL No. 2592 (U.S. District Court, Eastern District of Louisiana – New Orleans Division)

- ***In re: Benicar (Olmesartan) Product Liability Litigation***, Civil No. 15-2606 (U.S. District Court, District of New Jersey)
- ***In re: Cook Medical, Inc. IVC Filters Marketing, Sales Practices and Product Liability Litigation***, MDL No. 2570 (U.S. District Court, Southern District of Indiana – Indianapolis Division)
- ***State of Texas, ex rel. v. AstraZeneca LP, et al.***, Case No. D-1-GN-13-003530 (District Court of Travis County, Texas)

Dr. David Kessler provided sworn expert statements in the following cases over the last five years:

- ***DePuy ASR Hip System Cases***, No. CJC-10-4649 (Cal. Super. Ct. filed Dec. 22, 2010)
- ***Cordero v. Endoscopy Ctr. of S. Nev. LLC (In the Matter of Endoscopy Ctr. & Associated Businesses)***, No. 08-A-558091-C (Nev. Dist. Ct. filed Feb. 28, 2008)
- ***Jenkins et. al. v. Medtronic, Inc. et al.***, Case No. 2:13cv02985 (W.D. Tenn.)

Hourly rate: $1000/hr

# EXHIBIT D

**SCHEDULES**

**DAVID A. KESSLER, M.D.**

## Schedules of David A. Kessler, M.D. – Table of Contents

Schedule 1 - Plaintiffs……………………………………………………………………1

Schedule 2 - History and chronology of vena cava filters………………………………………93

Schedule 3 - Diagram of predicate and prior predicate devices…………………………………98

Schedule 4 - Geometric Characteristics and Differences between RNF and Modified RNF (G2)……………………………………………………………………………………..100

Schedule 5 - Bard Filter 510(k)s and Diagrams…………………………………………...102

Schedule 6 - Migration Resistance Testing for RNF and G2…………………………………116

Schedule 7 - Clinical Studies: Complications of Bard and Other Filters...................................125

Schedule 8 - Timeline of Substantive Changes to SNF, Recovery and G2 line IFUs…………156

Schedule 9 - Summary of HHEs………………………………………………………………204

Schedule 10 - List of Names/Officials Named in Report………………………………………227

Schedule 11 - Deposition Citations……………………………………………………………232

Schedule 12 - Timeline of FDA and Bard communications……………………………………251

Schedule 13 - Diagrams and Intended Uses of IVC filter……………………………………...258

Schedule 14 - Bard Communications to Doctors………………………………………………267

Schedule 15 - List of Alternatives to IVC filters………………………………………………277

Schedule 16 - FDA Communications to Doctors………………………………………………284

Schedule 17 - SIR Guidelines -- Analysis of Filters Referenced in Supporting Articles………287

Schedule 18 - SIR Guidelines – Author/Bard relationships……………………………………291

Schedule 19 - Deaths…………………………………………………………………………...293

Schedule 20 - Fatigue Resistance Testing……………………………………………………...299

Schedule 21 - FDA and Bard communications regarding Form 483 and Warning Letter……..304

Schedule 22 - Corrosion test results of the modified Recovery Filter by CC Technologies…...337

Schedule 23 - Photomicrograph………………………………………………………………354

Schedule 24 - Comparative corrosion results with other competitive filters……...……………356

Schedule 25 - Testimony concerning signature on Recovery 510(k)…………………………..359

Schedule 26 - Dr. Betensky's expert report……………………………………………………384

Schedule 27 - Dr. Betensky's "Analysis June 2016.xls"………………………………………399

Schedule 28 - Bard's use of comparative MAUDE data among filters………………………...401

Schedule 29 - Pre-clinical testing submitted in Recovery and Modified Recovery (G2) 510(k)………………………………………………………………………………………...421

**<u>Schedule 1 – Plaintiffs</u>**

**Schedule 1 – Plaintiffs**

| Case Number | Plaintiff Name | Plaintiff Lead Attorney/Firm | Device Type | Injury |
|---|---|---|---|---|
| 2:15-cv-01625-PHX-DGC | Milton, Gary | Martin Hammers Button | | |
| 2:15-cv-01627-PHX-DGC | Ocasio, Denise | Martin Johnson Arbon Julmiste Button | | |
| 2:15-cv-01628-PHX-DGC | Wyatt, Casey | Johnson Reed-Zaic Boatman Stoller | | |
| 2:15-cv-01629-PHX-DGC | Tillman, Lessie | Cannon Johnson Reed-Zaic Smith Heaviside Lopez Boatman Stoller | | |
| 2:15-cv-01634-PHX-DGC | Kruse, Carol | Schicker | G2 | Device unable to be retrieved / Migration of the filter |
| 2:15-cv-01638-PHX-DGC | Sizemore, David L. | Martin Arbon Armitage | G2 | Fracture, perforation of filter strut(s) into organs |
| 2:15-cv-01639-PHX-DGC | Miller, Albert | McCarley Smith | | |
| 2:15-cv-01641-PHX-DGC | Rowe, Joseph | Martin Arbon Carpenter | Eclipse | Fracture, Device unable to be retrieved |
| 2:15-cv-01644-PHX-DGC | Merritt, Dawn | Montroy Smith Heaviside Johnson | | |
| 2:15-cv-01646-PHX-DGC | Munson, Tonya | Martin Van Der Veer Freese Bossier Arbon | G2 | Fracture, perforation of filter strut(s) into organs, a fractured strut extended into anterior portion of the L4 vertebrae |
| 2:15-cv-01649-PHX-DGC | Jackson, Alice | Freiberg Martin Button | Eclipse | Tilt with filter embedded in wall of the IVC, device unable to be retrieved |

| | | Arbon | | |
|---|---|---|---|---|
| 2:15-cv-01652-PHX-DGC | Henley, Angela M. | Martin Button Martin Arbon | | |
| 2:15-cv-01655-PHX-DGC | Roeder, Marcia | Zoll | Meridian | Fracture, perforation of filter strut(s) into organs |
| 2:15-cv-01658-PHX-DGC | Branch, Debra | Martin Arbon | Recovery | Fracture, perforation of fitler strut(s) into organs |
| 2:15-cv-01659-PHX-DGC | Graham, Juanita C. *As legal representative for Coronado, Erica* | Martin | G2 Express | Tilt with filter embedded in wall of the IVC, the IVC filter was clotted |
| 2:15-cv-01660-PHX-DGC | Conn, Charles | Martin | | |
| 2:15-cv-01663-PHX-DGC | Anderson, Mary Jo | Martin Arbon | Meridian | Fracture, a fractured strut remains embedded in the anterior wall of the vena cava |
| 2:15-cv-01666-PHX-DGC | Ebert, Melissa | Martin Hickey Button Mankoff Katz | | |
| 2:15-cv-01667-PHX-DGC | Wetzel, Vicki | Katz | | |
| 2:15-cv-01668-PHX-DGC | Keen, Harry | Dalimonte Miller Katz Toriseva Ryan | | |
| 2:15-cv-01643-PHX-DGC | McClarty, Homer W. | Hilborn | | |
| 2:15-cv-01690-PHX-DGC | Hough, Brittany Ann | Krangle | | |
| 2:15-cv-01691-PHX-DGC | Cason, Pamela B. | Lopez Schneider Hammers | | |
| 2:15-cv-01707-PHX-DGC | Fox, Susan | Kendall Reed-Zaic Kirchmer Lemoine McKey Rudman | | |
| 2:15-cv-01708- | Pickard, Jason | Houssiere | | |

| | | | | |
|---|---|---|---|---|
| PHX-DGC | | Kauffman | | |
| 2:15-cv-01623-PHX-DGC | Leus, George | Johnson<br>Montee<br>Cannon | G2 | Perforation of filter strut(s) into organs, tilt with filter embedded in wall of the IVC |
| 2:15-cv-01710-PHX-DGC | Deserio-Mintz, Jessica | Alonso | | |
| 2:15-cv-01956-PHX-DGC | Williams, Tamika | Milling | | |
| 2:15-cv-01712-PHX-DGC | Coker, Jennifer R. | Grant<br>Lopez | | |
| 2:15-cv-01714-PHX-DGC | Noterman, Pamela | Burke<br>Chaikin | G2x | Fracture, Perforation of filter strut(s) into organs, migration of entire filter to heart, extrusion of the stent strut; structure in the right ventricle; IVC filter through right jugular vein |
| 2:15-cv-01717-PHX-DGC | Blacketer, Heather | Campbell<br>Corl | G2 | Fractured, Perforation of filter struts into organs, tilt with filter embedded in wall of IVC, unable to be retrieved. |
| 2:15-cv-01719-PHX-DGC | Cronan, Christopher Cronan, Jeanette - deceased | Kirakosian | G2 | Perforation of filter strut(s) into organs, tilt with filter embedded in wall of the IVC |
| 2:15-cv-01720-PHX-DGC | Murray, Melonee | Lopez<br>Pahlke<br>Kelly | | |
| 2:15-cv-01721-PHX-DGC | Fregeau, Thomas | Kenefick | G2 | Perforation of filter strut(s) into organs, tilt with filter embedded in wall of the IVC |
| 2:15-cv-01722-PHX-DGC | Scott, Sandra | Turner<br>Johnson | | |
| 2:15-cv-01723-PHX-DGC | Green, Debra | Johnson | G2 | Fracture, perforation of filter strut(s) into organs, tilt with filter embedded in wall of the IVC |
| 2:15-cv-01725-PHX-DGC | Castillo, Luis | Martin<br>Boatman<br>Stoller | G2 Express | Perforation of filter strut(s) into organs |
| 2:15-cv-01726-PHX-DGC | Geter, Clifford | Van Der Veer<br>Freese<br>Bossier | | |
| 2:15-cv-01738-PHX-DGC | Castellano, Debra | Reed-Zaic<br>Smith<br>Heaviside | | |

| | | | | |
|---|---|---|---|---|
| | | Johnson | | |
| 2:15-cv-01739-PHX-DGC | Parker, Jessica | Mendenhall Van Der Veer Freese | G2 | Perforation of filter strut(s) into organs |
| 2:15-cv-01741-PHX-DGC | Shackleford, David | Smith Heaviside Anderson | | |
| 2:15-cv-01742-PHX-DGC | Smith, Erin | Kirchmer | | |
| 2:15-cv-01878-PHX-DGC | Winland, Ernest | Rowland Dalimonte Toriseva | | |
| 2:15-cv-01879-PHX-DGC | Schweska, Linda | Dalimonte Rowland | | |
| 2:15-cv-01881-PHX-DGC | Epps, Donald | Dalimonte Wetherall Toriseva | Eclipse | Perforation of filter strut(s) into organs, device unable to be retrieved, miration of IVC filter to stomach |
| 2:15-cv-01883-PHX-DGC | Peery, Robert | Dalimonte Boren | | |
| 2:15-cv-01884-PHX-DGC | Landress, Emily | Martin Hammers | Meridian | Fracture, perforation of filter strut(s) into organs |
| 2:15-cv-01885-PHX-DGC | Noonan, John (Takada, Joji) | Plattenberger | G2 Express | Migration of entire filter to heart |
| 2:15-cv-01886-PHX-DGC | Mercurio, Michelle | Matarazzo | G2 Express | Perforation of filter strut(s) into organs; tilt with filter embedded in wall of the IVC; device unable to be retrieved; multiple struts and retrieval hook have perforated through the IVC accord to radiology reports and vascular surgeon, Roan Glocker, M.D.'s note of 12/10/14 at Strong Memorial Hospital. He cites risks as thrombus or fistulization. However, at that point, he did not think prophylactic removal was appropriate. Patient is also on anticoagulation (Xarelto) for history of arterial thrombus, further complicating any bleeding event caused by further device migration. |
| 2:15-cv-01899- | Mears, Claudette | Urban | | |

| PHX-DGC | Y. | Dalimonte Toriseva | | | |
|---|---|---|---|---|---|
| 2:15-cv-01900-PHX-DGC | Smullen, Lisa | Johnson Reed-Zaic | | | |
| 2:15-cv-01915-PHX-DGC | Voight, Angela | Dalimonte Murphy Robison | | | |
| 2:15-cv-01925-PHX-DGC | Morgan, Pharris | Martin | | | |
| 2:15-cv-01926-PHX-DGC | O'Neill, Denise | Martin Lopez | G2 | Fracture, filter migration between the aorta and spine; migration of fractured filter leg to right ventricle, migration of fractured filter leg to back, unable to remove fractured filter leg from back. |
| 2:15-CV-02090-PHX-DGC | Edwards, Myra | Langdoc Baughman Hatten Budd Saucer | Meridian | Fracture, tilt with filter embedded in wall of the IVC, migration of filter |
| 2:15-CV-02091-PHX-DGC | Rowden, Catherine | Quinn Driscoll Lopez | G2 | Tilt with filter embedded in wall of the IVC, device unable to be retrieved |
| 2:15-CV-02093-PHX-DGC | Duffie, Mary | Nations Smith Daniel | | |
| 2:15-CV-02096-PHX-DGC | Gross, Kevin | Branch Peppelman Funk | Unknown | Tilt with filter embedded in wall of the IVC, device unable to be retrieved |
| 2:15-CV-02139-PHX-DGC | Tate, Jennifer | Doebler | G2 | Fracture, perforation of filter strut(s) into organs |
| 2:15-CV02142-PHX-DGC | Owens, William | Lopez Zonies | Eclipse | Fracture, tilt with filter embedded in wall of the IVC, migration of fractured filter strut to right ventricle, unable to remove strut in heart (retained strut in right ventricle). |
| 2:15-CV-02145-PHX-DGC | Middleton, Sheila | Freiberg | Eclipse | Fracture / Tilt with filter embedded in wall of the IVC  Plaintiff refers Defendants to her medical records for complete details of her injuries she has suffered |

| | | | | |
|---|---|---|---|---|
| | | | | stemming from Defendants' IVC filter. Plaintiff's symptoms and injuries include, but are not limited to, anxiety and stress that the fractured strut will move while she is sleeping or performing her daily activities, such as walking, bathing, shopping for groceries and performing her household chores. |
| 2:15-CV-02155-PHX-DGC | Becker, Dean | Aragon Carey Byszewski | | |
| 2:15-CV-02227-PHX-DGC | Rouse, Cheryl | Park | Denali | Fracture, Perforation of the filter strut(s), Device unable to be retrieved |
| 2:15-CV02302-PHX-DGC | Brown, Karen | Stern Kramer Liebhard | | |
| 2:15-CV02303-PHX-DGC | Duckett, Norma | Davis | | |
| 2:15-CV02304-PHX-DGC | Callahan, Michael | Relkin Goldenberg | Meridian | Tilt with filter embedded in wall of the IVC, device unable to be retrieved |
| 2:15-CV02308-PHX-DGC | Darwactor, Joanna | Whitley | | |
| 2:15-CV02379-PHX-DGC | Hillsburg, Tammy | Gallagher | | |
| 2:15-CV02380-PHX-DGC | Yates, Donald | Hovde Dalimonte | | |
| 2:15-CV02446-PHX-DGC | Lorthe, Christine | Johnson | Recovery | Tilt with filter embedded in wall of the IVC, device unable to be retrieved |
| 2:15-CV02462-PHX-DGC | Rodrigue, Debra | Kingsdorf Barrios Wool | G2 Express | Device unable to be retrieved, perforation of the struts into the vena cava |
| 2:15-CV02463-PHX-DGC | Taylor, Kendrick | Woodson | Meridian | Fracture |
| 2:15-CV02573-PHX-DGC | Eaker, Thomas | McSweeney | G2 | Device unable to be retrieved |
| 2:15-CV02635-PHX-DGC | Smith, Nannette | Dalimonte Toriseva | | |
| 2:15-CV02642-PHX-DGC | Keegan, Audrey | Kramer Conlin | | Fracture / Migration from initial position |

| | | | | |
|---|---|---|---|---|
| | | | | Plaintiff has suffered and will continue to suffer significant medical expenses, pain and suffering loss of enjoyment of life and other losses. |
| 2:15-CV02647-PHX-DGC | Jones, Patricia | Milling | | |
| 2:15-CV02648-PHX-DGC | Beal, Tommy Lee | Conlin Grimes | G2X | Migration of entire filter to heart, tilt with filter embedded in wall fo the IVC, device unable to be removed, bleeding |
| 2:15-CV02655-PHX-DGC | Shropshire, Jennifer | Herren Flaherty | G2 | Back/abdominal pain, device propagating outside vena cava |
| 2:15-CV02656-PHX-DGC | Piazza, Garry Leigh | Seltz Fleishman | | |
| 2:16-CV00002-PHX-DGC | Zybert, Freedom | Brenes | G2 | Clinical depression, anxiety, unable to work, on going medical issues related to the remaining IVC Filter Fragments |
| 2:16-CV00008-PHX-DGC | Harbridge, Robert | Freeman Weisbrod Boone | | |
| 2:16-CV00010-PHX-DGC | Caldwell, Alec | Bossier | Eclipse | Tilt with filter embedded in wall of the IVC, device unable to be removed, perforation of the IVC with multiple prongs outside the IVC and abutting the abdominal aorta. "Grossly tilted" filter |
| 2:16-CV00025-PHX-DGC | Gill, Michael | Dalimonte Toriseva | | |
| 2:16-CV00027-PHX-DGC | Agnew, Lynn Ann | Lopez | Recovery | Fracture, Three legs perforating; one into the right renal vein, a second penetrating the Vena Cava directed towards the aorta, a third directed posteriorly causing chronic erosive change on the L3 vertebral body |
| 2:16-CV00034-PHX-DGC | King, Linda | Migliori Thompson | Eclipse | Migration of the filter at the iliac bifurcation |

| | | Duane | | |
|---|---|---|---|---|
| 2:16-CV00040-PHX-DGC | Kinney, Regina | Lopez | Recovery (2) filters same type | Fracture, Migration of entire filter to heart |
| 2:16-CV00058-PHX-DGC | Bruhn, Cynthia | Lopez | Eclipse | Tilt with filter embedded in wall of the IVC |
| 2:16-CV00059-PHX-DGC | Dolan, Marie | Lopez | G2 | Device unable to be retrieved, perforation with at least one of the times seen outside of the vena cava, posterior to abdominal aorta, and at least one time extending inferiorly into the right gonadal vein. |
| 2:16-CV00060-PHX-DGC | Batchelder, Phillip | Lopez | G2 | Fracture, perforation of filter strut(s) into organs, tilt with filter embedded in wall of the IVC, perforation of the filter tip completely outside the inferior vena cava, with erosion of the filter legs through the vacal wall and renal vein, superimposing the aorta, which made endovasular removal impossible and required open extraction of the filter |
| 2:16-CV00061-PHX-DGC | Layman-Hanes, Michelle | Nolen | Eclipse | Perforation of filter strut(s) into organs, device unable to be retrieved |
| 2:16-CV00067-PHX-DGC | King, Michael | Cowper | Bard G2 | Device unable to be retrieved / Pain and swelling in the legs, unable to bend over and put on socks, fear of fracture. |
| 2:16-CV00079-PHX-DGC | Edwards, Wilford | Bond | Eclipse | Tilt with filter embedded in wall of the IVC |
| 2:16-CV00090-PHX-DGC | Thomas, Karen | Goldstein | G2 | Fracture, Perforation of filter strut(s) into organs, device unable to be retrieved, bleeding |
| 2:16-CV00097-PHX-DGC | Anderson, Debbie | Lopez | Meridian | Fracture, migration of fractured strut to liver, unable to remove fractured strut |
| 2:16-CV00109-PHX-DGC | Baldwin, Vivian | Lopez | Recovery | Fracture, migration of fractured strut to liver, unable |

| | | | | to remove fractured strut |
|---|---|---|---|---|
| 2:16-CV00110-PHX-DGC | Gill, Denise | Lopez | | |
| 2:16-CV00111-PHX-DGC | Linster, Anders | Lopez | Recovery | Fracture, migration of fractured strut to the heart and subsequent migration to the left lower parenchymal pleural region of the lung |
| 2:16-CV00112-PHX-DGC | Peters, Paula | Lopez | G2 | Tilt with filter strut(s) into organs, Perforation of one strut above segments right lateral wall of the abdominal aorta, two struts perforating just posterirot to the aorta at the same level, one of the struts extending just posterior to the duodenum, tip of the filter tilted abutting the IVC wall. |
| 2:16-CV00113-PHX-DGC | Seaman, Mark | Lopez | G2 | Fracture, Device unable to be retrieved, Fractured strut migrated to ventricular vein |
| 2:16-CV00114-PHX-DGC | Wood, Maygret | Lopez | G2X | Fracture/ Strut migration to the right ventricle, development of Pericardial Effusion, Pleural Effusion, Bilateral PE, Required Pericardial Window and open retrieval of strut, Perforation if IVC/ Plaintiff refers Defendants to her medical records for complete details of her injuries suffered stemming from Defendants' IVC filter. Plaintiff's symptoms and injuries include, but are not limited to, emotional and physical pain and suffering. Plaintiff developed severe chest pain about 1 month after implant and was finally admitted to the hospital on 11/7/2010, when it was discovered that she had an impressive pericardial |

| | | | | effusion; she underwent pericardiocentesis and thoracentesis of a left side pleural effusion, and was discharged after 8 days. However, she quickly returned to the ER with recurrent shortness of breath and gastric/substernal pain and a chest CT on 11/17/2010 showed moderate bilateral PE, as well as a metallic linear density projecting in the right ventricle, possibly perforating into the pericardium; upon further review, a similar abnormality was seen on abdomen CTs of 10/25/2010 and 11/5/2010, which showed only 11 struts remaining on the filter, which originally had 12. She underwent a pericardial window and open removal of the fractured strut on 11/17/2010, as it was now perforating the right ventricular free wall and straddling the pericardial space. At this time, it was also noted that one of the struts of the filter was penetrating the wall of the IVC, but the filter was not removed, given the potential risk involved. A repeat CT on 2/21/2013 confirmed that the filter remained in place, with the 11 struts intact, and it was decided that she would continue to monitor it, as removal was risky and not guaranteed. Client died of metastatic breast cancer on 5/9/2015, with the filter still implanted |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| 2:16-CV00115-PHX-DGC | Waliczek, Brett | Lopez | G2 | Tilt with thrombus extending above the level of the filter, filter pressing against the spine and puncturing the aorta; during open removal a vein had to be removed. |
| 2:16-CV00121-PHX-DGC | Buracker, April | Cowper | Bard G2 | Perforation of filter strut(s) into organs / Tilt with filter embedded in wall of the IVC / Filter leg became lodged in spine.<br><br>Filter keg lodged in spine caused tremendous back pain. Irritable bowel caused by filter leg protruding into bowel. I was taken off the active kidney transplant list because of IVC filter. |
| 2:16-CV00126-PHX-DGC | Barrow, Jamie | Dalimonte Toriseva | G2 | Fracture, perforation of the filter strut(s) into organs |
| 2:16-CV00129-PHX-DGC | Hesser-Schluter, Tammy | Branch Terry | Unknown | Tilt with filter embedded in wall of the IVC, device unable to be retrieved |
| 2:16-CV00130-PHX-DGC | Ricker, Bradley | Lopez Carrie Capouellez | G2 | Fracture, Rightward tilt, migration of fractured strut to the left pulmonary vein, retained filter and strut. |
| 2:16-CV00137-PHX-DGC | Bures, Florence | Lopez Carrie Capouellez Michael Katz | | |
| 2:16-CV00138-PHX-DGC | Knotts, Roger | G&K Lopez | G2 | Device unable to be retrieved<br><br>Filter prevents me from getting medical treatment that I need, chest pains, anxiety |
| 2:16-CV00140-PHX-DGC | Kuhn, John | G&K Lopez | Meridian | Irregular heartbeat, severe and persistent chest pains, shortness of breath, trouble maintaining healthy blood pressure, and anxiety |
| 2:16-CV00143-PHX-DGC | Smith, Jodi | Dalimonte Toriseva | Recovery | Fracture |
| 2:16-CV00148-PHX-DGC | Madson, Jay | Matthews Bossier | G2 | Fracture, perforation of filter strut(s) into organs, migration |

| | | | | |
|---|---|---|---|---|
| | | | | abdominal aorta |
| 2:16-CV00150-PHX-DGC | Borden, George Borden, Melody | Houssiere Kauffman | Eclipse | Tilt with filter embedded in wall of the IVC, perforation of filter prongs through the vena caval wall, resulting in development of a right-sided retroperitoneal hematoma following removal of the device and subsequent bilateral DVT as a result of extensive luminal manipulation from the filter removal and compression of the vena cava by the hematoma |
| 2:16-CV00151-PHX-DGC | Torpey, Thomas | Dalimonte Toriseva | G2 | Fracture, Device unable to be retrieved, Physicians have confirmed that at least one of the Plaintiff's IVC filter struts has fractured and migrated. They are unable to determine its current location or if it has perforated any organs |
| 2:16-CV00153-PHX-DGC | Viola, Michael | Matthews Bossier | Recovery | Perforation of filter strut(s) into organs, Migration of entire filter to heart, Tilt with filter embedded in wall of the IVC |
| 2:16-CV00154-PHX-DGC | Hardeman, Corrina | Matthews Bossier | Eclipse | Tilt with filter embedded in wall of the IVC, device unable to be retrieved |
| 2:16-CV00160-PHX-DGC | Grygiel, Stephanie | McEwen | Eclipse | Fracture, perforation of filter strut(s) into organs, migration of entire filter to heart, tilt with filter embedded in wall of the IVC, device unable to be retrieved |
| 2:16-CV00161-PHX-DGC | Gross, Nicole | Horne | Eclipse | Perorration of fitler strut(s) into organs |
| 2:16-CV00171-PHX-DGC | Nordin, Amber | Marlow | Eclipse | Tilt with filter embedded in wall of the IVC, Device unable to be retrieved; adhesions prevent removal. |
| 2:16-CV00174-PHX-DGC | Anzaldua, Dezarae | DeGaris Setlz Fleishman | Denali | Tilt with filter embedded in wall of the IVC, device unable to be retrieved |

| 2:16-CV00175-PHX-DGC | Kucharski, Deborah | DeGaris Seltz Fleishman | Eclipse | Fracture, device unable to be retrieved, filter tilted, fractured, leg migrated |
|---|---|---|---|---|
| 2:16-CV00177-PHX-DGC | Bicica, Kirsten | Baron & Budd | G2 | Fracture, device unable to be retrieved, preforation of IVC filter into aorta, DVTs and Pes |
| 2:16-CV00178-PHX-DGC | Carter, Cheyenne | Baughman Budd | Denali | Device unable to be retrieved, suffered from DVTs and PE after filter was implanted. |
| 2:16-CV00179-PHX-DGC | Curry, Kimberly | Baughman Budd | G2 | Device unable to be retrieved, DVTs |
| 2:16-CV00180-PHX-DGC | Dougal, Robert | Baughman Budd | G2 | Perforation of the IVC |
| 2:16-CV00181-PHX-DGC | Gibson, Judy | Baughman Budd | Meridian | Tilt with filter embedded in wall of the IVC, granulation of filter |
| 2:16-CV00182-PHX-DGC | Hayes, Susan | Baughman Budd | Denali | Device unable to be retrieved |
| 2:16-CV00183-PHX-DGC | King, Patty | Baughman Budd | Recovery | Tilt with filter embedded in wall of the IVC, device unable to be retrieved, migration, calcification |
| 2:16-CV00187-PHX-DGC | Radjewski, Farah E | Dalimonte Toriseva | | |
| 2:16-CV00188-PHX-DGC | Faulk, Mary L | Matthews Bossier | G2 | Perforation of filter strut(s) into organs, migration of entire filter to the heart, tilt with filter embedded in wall of the IVC, device unable to be retrieved, IVC filter migrated, flipped, rotated, and embedded |
| 2:16-CV00190-PHX-DGC | Kaiser, Deborah A | Matthews Bossier | Recovery | Bleeding, Tilt |
| 2:16-CV00191-PHX-DGC | Crowe, Lorene M | Matthews Bossier | Eclipse | Perforation of filter strut(s) into organs, device unable to be retrieved, IVC filter migration |
| 2:16-CV00193-PHX-DGC | Hudson, Ivana L | Matthews Bossier | G2 | Fracture, perforation of filter strut(s) into organs, device unable to be retrieved, migration, post implant DVT, arm of filter broke off, mirgrated to my lung and it is embedded there. |

| | | | | |
|---|---|---|---|---|
| 2:16-CV00194-PHX-DGC | White, Rhonda V | Matthews Bossier | Recovery | Fracture, Perforation of filter strut(s) into organs, Migration of entire filter to heart, One strut broke off and went into the heart. |
| 2:16-CV00196-PHX-DGC | Salmon, Jered J | Matthews Bossier | Eclipse | Perforation of filter strut(s) into organs, Device unable to be retrieved |
| 2:16-CV00197-PHX-DGC | Webster, Russel J | Matthews Bossier | G2 | Fracture, Migration of entire filter to heart, Tilt with filter embedded in wall of the IVC, Filter tilted and allowed a clot to pass through the lung and so a second filter had to be implanted. |
| 2:16-CV00198-PHX-DGC | Barnett, Timothy A | Matthews Bossier | Meridian | Tilt with filter embedded in wall of the IVC, device unable to be removed, embedment |
| 2:16-CV00199-PHX-DGC | Harless, Terry J | Matthews Bossier | G2 | Perforation of filter strut(s) into organs, tilt with filter embedded in wall of the IVC, device unable to be retrieved, bleeding, migration into duodenum which caused a massive bleed, embedment |
| 2:16-CV00200-PHX-DGC | Lieberman, Lenore B | Matthews Bossier | Eclipse | Perforation of filter strut(s) into organs, migration of entire filter to heart, tilt with filter embedded in wall of the IVC |
| 2:16-CV00201-PHX-DGC | Pikal, Bernard | Matthews Bossier | Eclipse | Perforation of filter strut(s) into organs, Device unable to be retrieved, Tilt with filter embedded in wall of the IVC, Embedment |
| 2:16-CV00202-PHX-DGC | Carlyle, James | Matthews Bossier | Eclipse | Perforation of filter strut(s) into organs, tilt with filter embedded in wall of the IVC, migration of filter, filter hook from the iVC wall |
| 2:16-CV00203-PHX-DGC | Presswood, Roger | Matthews Bossier | Recovery | Perforation of filter strut(s) into organs |
| 2:16-CV00204-PHX-DGC | Perkins, Jason | Matthews Bossier | Eclipse | Perforation of filter strut(s) into organs, one of the legs of the filter punctured my IVC |

| | | | | wall causing pain |
|---|---|---|---|---|
| 2:16-CV00205-PHX-DGC | Kouns, James | Matthews Bossier | G2 | Perforation of filter strut(s) into organs, migration of entire filter to heart, tilt with filter embedded in wall of the IVC, device unable to be retrieved. |
| 2:16-CV00-PHX-DGC | Richardson, Jacob | Lopez | G2 | Tilt with filter embedded in wall of the IVC, severely malpositioned filter at a downward angulation, perforation of four struts out of the cava, retrieval cone appeared to have penetrated the cava and was now abutting the duodenum, open cavotomy |
| 2:16-CV00208-PHX-DGC | Brassard, James | Goldenberg | Eclipse | Tilt with filter embedded in wall of the IVC, device unable to be retrieved, penetration of vena cava posteriorly |
| 2:16-CV00211-PHX-DGC | Jones, William T | Matthews Bossier | Denali | Device unable to be retrieved, it was placed to prevent blood clot, however, I still developed blood clots. Tilter filter, not able to be retrieved. |
| 2:16-CV00212-PHX-DGC | Erlitz, Allen | G&K | Meridian | Additional blood clots, anxiety and mental distress |
| 2:16-CV00213-PHX-DGC | Fairchild, Sherly | G&K | G2X | Severe and persistent pain in my right foot, overall weakness of my right leg, frequent numbness of the right leg, foot, and toes anxiety thinking about the filter |
| 2:16-CV00214-PHX-DGC | Harvey, Sheryl | Matthews Bossier | Eclipse | Fracture, perforation of filter strut(s) into organs, PE, migration of filter to duodenum and lower lobe pulmonary artery |
| 2:16-CV00215-PHX-DGC | Kestner, Johnny | G&K | Recovery | Severe and persistent chest pains, shortness of breath, severe and persistent pains in left arm and left leg, anxiety and mental anguish |

| | | | | |
|---|---|---|---|---|
| 2:16-CV00216-PHX-DGC | Hardenbrook, Beth | Goldenberg | G2 | Tilt with filter embedded in wall of the IVC, device unable to be retrieved, several filter struts found to be outside of the caval wall |
| 2:16-CV00217-PHX-DGC | Smith, Matthew | G&K | Meridian | Tilt with filter embedded in wall of the IVC |
| 2:16-CV00218-PHX-DGC | Smith, Joyce | Matthews Bossier | Meridian | Perforation of filter strut(s) into organs, Device unable to be retrieved |
| 2:16-CV00219-PHX-DGC | Levy, Patricia | G&K | G2 | |
| 2:16-CV00220-PHX-DGC | Terry, Cindy | Matthews Bossier | Recovery | Perforation of filter strut(s) into organs, migration of entire filter to heart |
| 2:16-CV00221-PHX-DGC | Miller, Heather | Matthews Bossier | Eclipse | Perforation of filter strut(s) into organs, tilt with filter embedded in wall of the IVC |
| 2:16-CV00223-PHX-DGC | Gore, Lishus Jr. | Matthews Bossier | Recovery | Tilt with filter embedded in wall of the IVC, migration of filter to junction of right atrium & vena cava |
| 2:16-CV00224-PHX-DGC | Kimbro, Janet | Matthews Bossier | Eclipse | Fracture, migration of entire filter to heart, tilt with filter embedded in wall of the IVC, device unable to be retrieved |
| 2:16-CV00225-PHX-DGC | Burns, Tiffany | Matthews Bossier | Eclipse | Fracture, perforation of filter strut(s) into organs, migration of entire filter to heart, tilt with filter embedded in wall of the IVC, device unable to be retrieved, a leg broke off and went to my heart |
| 2:16-CV00226-PHX-DGC | Lopez, Tammy | Matthews Bossier | Recovery | Fracture, Perforation of Filter strut(s) into organs, Migration of entire filter to heart, Device unable to be retrieved |
| 2:16-CV00227-PHX-DGC | Frame, Kathleen | Matthews Bossier | G2 | Perforation of filter strut(s) into organs |
| 2:16-CV00228-PHX-DGC | Henry, James E | Matthews Bossier | G2 | Perforation of filter strut(s) into organs, recurrent PE |
| 2:16-CV00229-PHX-DGC | Soliz, Ramiro | Matthews Bossier | Meridian | Device unable to be retrieved, Embedment |
| 2:16-CV00231-PHX-DGC | Kowalczyk, Lucille A | Matthews Bossier | Meridian | Tilt with filter embedded in wall of the IVC, device unable to be retrieved, |

| | | | | |
|---|---|---|---|---|
| | | | | bleeding |
| 2:16-CV00232-PHX-DGC | Hodge, Daniel Jr. | Matthews Bossier | Eclipse | Perforation of filter strut(s) into organs, tilt with filter emedded in wall of the IVC, device unable to be retrievable |
| 2:16-CV00233-PHX-DGC | Morris, Cristal | Matthews Bossier | G2 | Fracture, perforation of filter strut(s) into organs, device unable to be retrieved. |
| 2:16-CV00235-PHX-DGC | Tomlinson, Gary | McCarley | | |
| 2:16-CV00239-PHX-DGC | Williams, Michael | G&K | G2 Express | Severe and persistent chest pains, emotional distress and anxiety |
| 2:16-CV00241-PHX-DGC | Owens, Margaret | Goldenberg | G2 | Device unable to be retrieved |
| 2:16-CV00242-PHX-DGC | Robinson, Gale | Goldenberg | G2 | Tilt with filter embedded in wall of the IVC, device unable to be retrieved, legs of the filter extending beyond the medial wall of the vena cava |
| 2:16-CV00246-PHX-DGC | Sepulveda, Chastity | Matarazzo | G2 Eclipse or Express per insertion records; Meridian per attempted removal records | Perforation of filter strut(s) into organs, tilt with filter embedded in wall of the IVC, device unable to be retrieved, filter struts appear to be perforated outside of vena cava in fluoroscopy images from 8/6/13 attempted removal despite no mention in radiology report |
| 2:16-CV00247-PHX-DGC | Guarino, Michael L | Johnson | G2 | Tilt with filter embedded in wall of the IVC, filter is noted with the tip near the renal vein IVC confluence. Several strokes extend beyond the margin of the inferior vena cava at its current narrowed state |
| 2:16-CV00249-PHX-DGC | Kasler, Audrey | Johnson | Recovery | Fracture |
| 2:16-CV00250-PHX-DGC | Mendes, Martha | LippSmith Anderson | Meridian | Filter removed per doctor's orders |
| 2:16-CV00253-PHX-DGC | Bingham, Pamela | Johnson | Bard | Perforation of filter strut(s) into organs, three or four of |

| | | | | |
|---|---|---|---|---|
| | | | | the legs of the filter are penetrating through the caval wall. Tip of one leg lies anterior to the abdominal aorta. Two others are posterior to the IVC extending for a length of about 1-2 cm. |
| 2:16-CV00255-PHX-DGC | Pugh, James E | Matthews Bossier | G2 | Perforation of filter strut(s) into organs, Tilt with filter embedded in wall of the IVC, Migration- Retroperitoneum, duodenum, aorta, vertebral body; touching pancreas |
| 2:16-CV00256-PHX-DGC | Hudson-Pierce, Mary | Johnson | Meridian | Fracture, fragment of IVC filter present in heart |
| 2:16-CV00257-PHX-DGC | Nunn, Sonia | G&K | Eclipse | Severe and persistent chest pain, extreme anxiety, insomnia, persistent pain in left arm and leg |
| 2:16-CV00259-PHX-DGC | Wilson, Ryan | Johnson | Meridian | Tilt with filter embedded in wall of the IVC, device unable to be retrieved |
| 2:16-CV00261-PHX-DGC | Harris, La'Trina | Johnson | Eclipse G2 | Tilt with filter embedded inwall of the IVC |
| 2:16-CV00262-PHX-DGC | Anastasoff, Nathan | Lopez | G2 | Tilt with filter embedded in wall of the IVC, device unable to be retrieved |
| 2:16-CV00263-PHX-DGC | Tinlin, Debra | Lopez | Recovery | Fracture, Perforation of the filter strut(s), Device unable to be retrieved, Embolism of fractured struts to the right ventricle, basa interventrical septum, and lungs, causing a massive pericardial effusion, cardiac tamponade, cardiogenic shock, and multi - organ failure; penetration of several struts outside the lumen of the vena cava. |
| 2:16-CV00264-PHX-DGC | Jensen, Wanda | G&K | Eclipse | Severe and persistent chest pains, severe anxiety attacks and emotional distress |
| 2:16-CV00265-PHX-DGC | Valente-Kropf, Audrey | Lopez | Eclipse | Fracture, Bleeding, Migration of fractured strut to the heart, perforation the right ventricle and lading to |

| | | | | |
|---|---|---|---|---|
| | | | | hemopercardium with cardiac tamponade. |
| 2:16-CV00266-PHX-DGC | Troulliet, David | Lopez | G2 | Migration of entire filter to heart, filter tine perforation of the aorta, with subsequent development of an aortic pseuodaneurysm and aortic mural thrombus |
| 2:16-CV00267-PHX-DGC | Schmuck, Eileen | Lopez | G2 | Fracture; perforation of the caval wall, extending beyond the lumen |
| 2:16-CV00268-PHX-DGC | Mixson, Joseph | Lopez | G2 | Tilt with filter embedded in wall of the IVC; device unable to be retrieved; device migration down to the L2 disc space; protrusion of three to four legs outside the caval wall, with the struts projecting medially adjacent to the discending abdominal aorta and a single strut just posterior to the aorta |
| 2:16-CV00269-PHX-DGC | Borden, George Borden, Melody | Lopez | Eclipse | Tilt with filter embedded in wall of the IVC / Perforation of filter prongs through the vena caval wall, resulting in development of a right-sided retroperitoneal hematoma following removal of the device and subsequent bilateral DVT as a result of extensive luminal manipulation from the filter removal and compression of the vena cava by the hematoma.  Plaintiff refers Defendants to his medical records for complete details of the injuries he has suffered stemming from Defendants' IVC filter. Plaintiff's symptoms and injuries include, but are not limited to, emotional and physical pain |

|  |  |  |  | and suffering. Specifically, Plaintiff presented for planned retrieval of the filter prongs to be perforating through the IVC wall; after trying all viable options and requesting the help of a second surgeon, the filter ultimately could not be removed due to the filter's aggressive adherence to the IVC and heavy embedment of the nose cone into the vena cava, and the 2 1/2 hour procedure was aborted due to the prolonged time and the plaintiff's discomfort. A KUBx-ray on March 4, 2013 confirmed tilt of the filter. On April 5, 2013, Plaintiff consented to trying a bronchial forceps method, which was successful in retrieving the filter, although the filter was quite embedded and required significant pulling and pushing to ultimately be retrieved using a percutaneous method; a completion venogram showed a small area of vena irregularity at the location of the filter attachment. As a result, Plaintiff returned to the hospital on April 8, 2013, pale and weak, and was found to have developed a right-sided retroperitoneal hematoma, with narrowed contour of the IVC and mild hydronephrosis secondary to the mass effect, from a bleed associated with the vena caval perforation of the filter. He required two blood transfusions and was discharged on April 11, only to return again on April 15, |
|--|--|--|--|--|

| | | | | |
|---|---|---|---|---|
| | | | | having developed bilateral DVT, as a result of his extensive venous luminal manipulation for the recent filter removal and compression of the vena hematoma. |
| 2:16-CV00270-PHX-DGC | Anderson, John | McCarley | | |
| 2:16-CV00274-PHX-DGC | Hahn, George M. | Terry Hoerman | Eclipse | Tilt with filter embedded in wall of the IVC, strut was twisted from the vein and relocated above filter in a salute position |
| 2:16-CV00275-PHX-DGC | Kerbel, Paul | Terry | Denali | Device unable to be retrieved |
| 2:16-CV00276-PHX-DGC | Lopez, Concepcion | Terry Hoerman | Denali | Shortness of breath and abdominal pain |
| 2:16-CV00277-PHX-DGC | Ruck, David | Terry | Denali | Device unable to be retrieved |
| 2:16-CV00282-PHX-DGC | Light, David | Terry Hoerman | G2 Express | Perforation of the filter strut(s)into organs, device unable to be retrieved |
| 2:16-CV00285-PHX-DGC | Doze-Johnson, Shirley | Nolen | Meridian | On or about December 14, 2012, I underwent a removal surgery because I developed Staph aureus bacteremia, the IVC filter seated the bacteria |
| 2:16-CV00286-PHX-DGC | Moody, Ronald Jr. | Lopez | Eclipse | Plaintiff has been advised that the device has moved and is blocking blood flow above his legs |
| 2:16-CV00289-PHX-DGC | Kilcran, Patricia | Burke | | |
| 2:16-CV00294-PHX-DGC | Brown, Goldie | Lopez | Recovery | Fracture, device unable to be retrieved, a fractured strut migrated to the heart. |
| 2:16-CV00303-PHX-DGC | Brewer, Naomi | LippSmith Anderson | Eclipse JS | Tilt with filter embedded in wall of the IVC, two legs of the IVC filter protrude into the aorta |
| 2:16-CV00306-PHX-DGC | Copple, Gerald | Williams, Allen | Denali | Tilt with filter embedded in wall of the IVC, Device unable to be retrieved |
| 2:16-CV00309-PHX-DGC | Paschal, Robert | Brenes | G2 X | Perforation of filter strut(s) into organs, tilt with filter |

| | | | | |
|---|---|---|---|---|
| | | | | embedded in wall of the IVC |
| 2:16-CV00317-PHX-DGC | Blakley, Janice L | Dalimonte Toriseva | G2 | Frature, perforation of filter strut(s) into organs, device unable to be retrieved |
| 2:16-CV00318-PHX-DGC | Hendrickson, Dawn M | Dalimonte Toriseva | G2 | Tilt with filter embedded in wall of the IVC, device unable to be retrieved, perforation of the vena cava |
| 2:16-CV00319-PHX-DGC | Mallory, Thomas *Admin. of the Estate of Paula Mallory* | Dalimonte Toriseva | G2 | Bleeding, Perforation of the vena Cava |
| 2:16-CV00320-PHX-DGC | Mills, Linda R | Dalimonte Toriseva | G2 | Tilt with filter embedded in wall of the IVC, device unable to be retrieved, perforation of the vena cava |
| 2:16-CV00321-PHX-DGC | Evers, Sara J | Dalimonte Toriseva | Recovery | Migration of entire filter to heart |
| 2:16-CV00322-PHX-DGC | Nelson, Randy | Terry Hoerman | Eclipse | Fracture, tilt with filter embedded in wall of the iVC |
| 2:16-CV00332-PHX-DGC | Dance, Shirley | Martin Arbon | Meridian | Fracture, perforation of filter strut(s) into organs, a strut migrated to plaintiff's heart |
| 2:16-CV00333-PHX-DGC | Daniels, Dana | Martin Arbon | G2X | Fracture, perforation of filter strut(s) into organs, tilt with filter embedded in wall of the IVC |
| 2:16-CV00336-PHX-DGC | Fraser-Johnson, Bianca | Zappa Walsh Lengkeek | | |
| 2:16-CV00338-PHX-DGC | Froehlich, Dodi | Brenes | Recovery | Fracture, perforation of filter strut(s) into organs, tilt with filter embedded in wall fo the IVC, bleeding |
| 2:16-CV00340-PHX-DGC | Allen, Valencia | Brenes | Eclipse | Perforation of filter strut(s) into organs, tilt with filter embedded in wall of the IVC, device unable to be retrieved |
| 2:16-CV00344-PHX-DGC | Ruden, Wayne | Ongaro Tumer Bibbes Brownfield | | |
| 2:16-CV00355-PHX-DGC | Dewitt, Brent | Lopez | G2 | Fracture, tilt with filter embedded in the wall of the IVC, device unable to be retrieved, perforation of filter |

| | | | | legs through the inferior vena cava; migration of fractured strut(s) to the right ventricle of Plaintiff's heart |
|---|---|---|---|---|
| 2:16-CV00386-PHX-DGC | Van Sciver, Barbara | DeGaris Seltz Fleishman | G2 | Tilt with filter embedded in wall of the IVC, Device unable to be retrieved |
| 2:16-CV00389-PHX-DGC | Vandervelden, Jillaine M. | Johnson Reed-Zaic | G2 | Fracture, two wires, one lodged along the anterior wall of the right ventricle and the second extending from the posterior-inferior margin of the right ventricle through the intraventricular septum, through the left ventricle inferior wall and into the pericardial space. |
| 2:16-CV00390-PHX-DGC | Mestre, Betty *Obo Eduardo Sanchez, deceased* | Johnson Reed-Zaic | G2 | Dislodgement of the IVC filter with extrusion of the prongs outside the inferior vena cava with dislodgement of two prongs of the filter, one lodged in the right ventricular wall and the second one lodged in the small segmental branch of the left upper lobe |
| 2:16-CV00392-PHX-DGC | Wallace, Maureen L. | Johnson Reed-Zaic | Meridian | Tilt with filter embedded in wall of the IVC |
| 2:16-CV00393-PHX-DGC | Boudreau, Michelle | Johnson Reed-Zaic | G2 Express | Fracture, perforation of filter strut(s) into organs |
| 2:16-CV00394-PHX-DGC | Wilt, Beau | Johnson Reed-Zaic | G2 | Tilt with filter embedded in wall of the IVC, the legs are extending beyond the confines of the inferior vena cava are in the vicinity of the duodenum and aorta |
| 2:16-CV00395-PHX-DGC | McLaine, Heather | Lopez | Eclipse | Perforation of filter strut(s) into organs, tilt with filter embedded in wall of the IVC |
| 2:16-CV00435-PHX-DGC | Williams, Kristy | Curtis | Eclipse | Tilt with filter embedded in wall of  the IVC, device unable to be retrieved |
| 2:16-CV00440-PHX-DGC | Day, Donna M | Nolen | Recovery | Perforation of filter strut(s) into organs |

| | | | | |
|---|---|---|---|---|
| 2:16-CV00445-PHX-DGC | Willmarth, Alexandra | Pearson | Eclipse | Fracture, perforation of two filter legs outside the vena cava wall |
| 2:16-CV00446-PHX-DGC | Cain, Lance | Holland Crompton | Eclipse | Fracture / Perforation of filter strut(s) into organs / Migration of entire filter to heart / Tilt with filter embedded in wall of the IVC / Device unable to be retrieved / Bleeding<br>Filter is still in place and plaintiff is at risk for all of the above |
| 2:16-CV00470-PHX-DGC | Noa, Albert A | Boone Weisbrod Freeman | | |
| 2:16-CV00473-PHX-DGC | Johnson, Charles | Jackson | Recovery | Fracture, perforation of filter strut(s) into organs |
| 2:16-CV00474-PHX-DGC | Booker, Sherr-Una | Lourie | | |
| 2:16-CV00477-PHX-DGC | Besaw, Jimmy John | Nations | Eclipse | Tilt with filter embedded in wall of the IVC, device unable to be retrieved |
| 2:16-CV00479-PHX-DGC | Rose, Sharon Alethia | Nations | Eclipse | Device unable to be retrieved, tilting |
| 2:16-CV00483-PHX-DGC | Olds, Jamison Wayne | Nations | G2 | Perforation-struts in abdominal wall |
| 2:16-CV00487-PHX-DGC | Eaton, Rebecca Eaton, Timothy | Nations | G2X | Perforation-struts extend beyod vena cava wall |
| 2:16-CV00491-PHX-DGC | Fairman, Roberta | Nations | G2 | Perforation-struts extend beyod vena cava wall |
| 2:16-CV00494-PHX-DGC | Cundiff, Tony | Martin Arbon | Eclipse | Perforation of filter strut(s) into organs, tilt with filter embedded in wall of the IVC, migration of the filter within in IVC |
| 2:16-CV00495-PHX-DGC | Holcomb, Tabitha Renee | Nations | Recovery | Fracture |
| 2:16-CV00507-PHX-DGC | Lauhoff, Randall A. | Snapka Henderson Urquhart | Meridian | Device unable to be retrieved |
| 2:16-CV00515- | Oliver, Audrey | Seldomridge | G2 Express | Fracture, device unable to be |

| | | | | |
|---|---|---|---|---|
| PHX-DGC | | | | retrieved, migration |
| 2:16-CV00516-PHX-DGC | Browning, Teresa *obo Cora Browning* | Shaw Fishback Riley | Eclipse | Device unable to be retrieved, due to Plaintiffs medical condition. |
| 2:16-CV00517-PHX-DGC | Flora, James | Shaw Fishback Riley | Denali | Shortness of breath and unable to walk far distances without staggering and falling. Plaintiff is also experiencing mental anguish and anxiety that the filter has failed or will fial and cause additional medical problems. The remaining extent of plaintiff's injuries are unkown at this time as they continue to develope |
| 2:16-CV00518-PHX-DGC | Spann, Dorothy *obo Simmy Hill* | Shaw Fishback Riley | Denali | The full extent of plaintiff's injuries are unknown at this time. |
| 2:16-CV00519-PHX-DGC | Laufer, Evan | Shaw Fishback Riley | G2 | Fractured, Device unable to be retrieved |
| 2:16-CV00521-PHX-DGC | Perritt, Harold | Shaw Fishback Riley | Eclipse | Device unable to be retrieved |
| 2:16-CV00523-PHX-DGC | Van Brocklin, Brian | Brenes | G2 | Fracture, perforation of filter strut(s) into organs, tilt with filter embedded in wall of the IVC |
| 2:16-CV00524-PHX-DGC | Reynolds-McDonnell, Theresa | Brenes | Eclipse | Fracture, perforation of filter strut(s) into organs |
| 2:16-CV00525-PHX-DGC | Merrifield, Sarah | Brenes | G2 | Fracture, perforation of filter strut(s) into organs, tilt with filter embedded in wall of the IVC |
| 2:16-CV00534-PHX-DGC | Delbrugge, Ruth E. | Dalimonte Toriseva | G2 | Perforation of filter strut(s) inot organs, device unable to be retrieved |
| 2:16-CV00535-PHX-DGC | Tran, Adam T. | Dalimonte Toriseva | Recovery | Fracture, perforation of filter strut(s) inot organs |
| 2:16-CV00541-PHX-DGC | Fletcher, Carla | Lopez Lopez | G2 | Fracture, perforation of filter strut(s) into organs, tilt with filter embedded in wall of the |

| | | | | |
|---|---|---|---|---|
| | | | | IVC, perforation of the filter legs through the inferior vena cava; migration of fractured struts to the retroperitoneum and lung; perforation into aorta and heart; unable to retrieve fractured strut from the retroperitoneum; top hook of device is still missing |
| 2:16-CV00542-PHX-DGC | Williams, Ronald | Lopez Lopez | Eclipse | Perforation of filter strut(s) into organs, plaintiff developed DVT post-implant of filter. CT scan demonstrated penetration of the filter legs into the retroperitoneal tissues with 2 legs approaching or abutting the aorta but not penetrating. Additionally, 1 leg was noted to cause erosion into a vertebral body. |
| 2:16-CV00543-PHX-DGC | Witmer, Randy | Lopez Lopez | G2 | Tilt with filter embedded in wall of the IVC/ Device unable to be retrieved/ perforation through vena cava wall/  slight migration within the inferior vena cava/ |
| 2:16-CV00546-PHX-DGC | Hans, Susan M. | Brenes | G2 | Fracture, perforation of filter strut(s) into organs |
| 2:16-CV00552-PHX-DGC | Jackson, Jai | Shaw Fishback Riley | G2 | The full extent of plaintiff's injuries are unknown at this time. |
| 2:16-CV00553-PHX-DGC | Robles, Lisa | Shaw Fishback Riley | Denali | Bleeding(urine), Swelling in area where  filter was placed. Abnormal bleeding in urine. The full extent of plaintiff's injuries are unknown at this time. |
| 2:16-CV00554-PHX-DGC | Turner, David | Shaw Fishback Riley | G2 | Device unable to be retrieved |
| 2:16-CV00555-PHX-DGC | Wagner, Brockett | Shaw Fishback Riley | Eclipse | Second Pulmonary embolism after the filter was implanted. The full extent of plaintiff's injuries are unknown at this time. |

| | | | | |
|---|---|---|---|---|
| 2:16-CV00556-PHX-DGC | Williams, Shanice | Shaw Fishback Riley | Eclipse | Perforation of filter strut(s) into organs, plaintiff developed DVT post-implant of filter. CT scan demonstrated penetration of the filter legs into the retroperitoneal tissues with 2 legs approaching or abutting the aorta but not penetrating. Additionally, 1 leg was noted to cause erosion into a vertebral body. |
| 2:16-CV00557-PHX-DGC | Yarrington, Joseph | Shaw Fishback Riley | Meridian | Device unable to be retrieved, bleeding, blood clots |
| 2:16-CV00558-PHX-DGC | O'Neil, Pamela | Tal Funk Branch | Eclipse | Device unable to be retrieved |
| 2:16-CV00566-PHX-DGC | Ogden, Stephen | Skikos Mielke Skikos | Meridian | Device unable to be retrieved |
| 2:16-CV00569-PHX-DGC | Valderas, Christopher Jowell | Martin Arbon | Denali | Device unable to be retrieved, post implantation thrombosis |
| 2:16-CV00574-PHX-DGC | Ratz, Marilyn Ann | Martin Arbon | Eclipse | Tilt with filter embedded in wall of the IVC, perforation of struts through the IVC |
| 2:16-CV00592-PHX-DGC | Hall, Gregory | Funk Branch Branch | Denali | Fracture, perforation of filter strut(s) into organs, tilt with filter embedded in wall of the IVC, device unable to be retrieved |
| 2:16-CV00596-PHX-DGC | Shinn, Michael L Shinn, Jennifer A | Chrisp | G2 Express | Fracture, tile with filter embedded in wall of the IVC, device unable to be retrieved - 1st attempt to retrieve was unsuccessful, bleeding, perforation of fitler strut into spine |
| 2:16-CV00598-PHX-DGC | Bond, Alana | Shah | Denali | Device unable to be retrieved |
| 2:16-CV00600-PHX-DGC | Bailey, Rachel L | Moss Lenze Kamerrer | G2/Eclipse | Fracture, Perforation of Filter strut(s) into organs, Migration of entire filter to heart, Device unable to be retrieved |
| 2:16-CV00605-PHX-DGC | Johnson, Joceylayn | Migliori Thompson | Denali | Tilt with filter embedded in wall of the IVC |

| | | Duane Elswick-Hall | | |
|---|---|---|---|---|
| 2:16-CV00608-PHX-DGC | Agnelly, John | Funk Branch Branch | G2 | Embedded in vein |
| 2:16-CV00610-PHX-DGC | Duran, Melissa M. | Kaufman | | |
| 2:16-CV00612-PHX-DGC | Broecker, Jon | Funk Branch Branch | G2 | Tilt with filter embedded in wall of the IVC, bleeding |
| 2:16-CV00613-PHX-DGC | Hedge, Patricia | Funk Branch Branch | G2 | Bleeding |
| 2:16-CV00614-PHX-DGC | Underwood, Quanita | Funk Branch Branch | Meridian | N/A |
| 2:16-CV00615-PHX-DGC | Crittendon, Ezekiel | Funk Branch Branch | Eclipse | Migration of entire filter to heart |
| 2:16-CV00616-PHX-DGC | Smith, Darlene | Funk Branch Branch | Meridian | Perforation of filter strut(s) into organs, tilt with filter embedded in wall of the IVC, bleeding |
| 2:16-CV00617-PHX-DGC | Narayan, Ashwin | Funk Branch Branch | Eclipse | Tilt with filter embedded in wall of the IVC, device unable to be retrieved |
| 2:16-CV00620-PHX-DGC | Nelson, Jennie | Daly Leckman | G2 | Perforation fo filter strut(s) into organs, devicwe unable to be retrieved, the device migrated to the origin of the right renal vein and multiple tines stick out of the IVC lumen extending into the right kidney and the right L2/3 intervertebral disc. |
| 2:16-CV00621-PHX-DGC | Capriglione, David | LippSmith Anderson | G2 | Device unable to be retrieved, plaintiff's filter is clogged, causing his inferior vena cava to close and collateral veins to form |
| 2:16-CV00630-PHX-DGC | Hepler, Kim M | Peck Buttars | Meridian | Tilt with filter embedded in wall of the IVC, device unable to be retrieved |
| 2:16-CV00645-PHX-DGC | Christiansen, Martha Amy | Miller Vollersten | Recovery | Fracture, perforation of filter strut(s) into organs, device unable to be retrieved, |

| | | | | bleeding, struts of the filter extend beyond the lumen near the abdominal aorta. |
|---|---|---|---|---|
| 2:16-CV00679-PHX-DGC | Satterwhite, Barabara | Seldomridge | Denali | Tilt with filter embedded in wall of the IVC |
| 2:16-CV00687-PHX-DGC | Langford, Ava E. Brown, David R. | Rowland | G2 Express | Fracture, device unable to be retrieved, filter fragment remains within Plaintiff's body |
| 2:16-CV00690-PHX-DGC | Alexander, Dorothy Kay | G & K | G2 | Shortness of breath, lower abdominal pain, fainting spells, swelling in the legs, ankles, and abdomen, anxiety |
| 2:16-CV00695-PHX-DGC | Haller, Sandra | Perkins | G2 | Fracture, perforation of filter strut(s) into organs, device unable to be retrieved |
| 2:16-CV00701-PHX-DGC | Marshall, John | Langevin McSweeney | G2 | Tilt with filter embedded in wall of the IVC, device unable to be retrieved |
| 2:16-CV00703-PHX-DGC | Cager, Bridget | Nolen, Rand | G2 | Perforation of filter strut(s) into organs, tilt with filter embedded in wall of the IVC, device unable to be retrieved |
| 2:16-CV00704-PHX-DGC | Duncan, Valerie A. | Nolen | G2 | Perforation of filter strut(s) into organs, tilt with filter embedded in wall of the IVC |
| 2:16-CV00715-PHX-DGC | Boutin, Carol | Shaw Fishback Riley | Eclipse | Bleeding, stomach pain |
| 2:16-CV00716-PHX-DGC | Glant, Brenda | Shaw Fishback Riley | Eclipse | Discomfort and pain in the area of placement when standing or moving or turning. Plaintiff is also experiencing mental anguish and anxiety that the filter has failed or will fail and cause additional medical problems. The remaining extent of plaintiff's injuries are unknown at this time as they continue to develop |
| 2:16-CV00717-PHX-DGC | Nicholson, Rudolph | Shaw Fishback Riley | Meridian | Bleeding, filter became clogged causing blood clots, DVT and PE |
| 2:16-CV00718- | Poole, Darrell | Shaw | Meridian | Bleeding, severe chest pain, |

| | | | | |
|---|---|---|---|---|
| PHX-DGC | | Fishback Riley | | plaintiff also experiencing mental anguish and anxiety that the filter has failed or will fail |
| 2:16-CV00719-PHX-DGC | Sankitts, Jeanie | Shaw Fishback Riley | | |
| 2:16-CV00728-PHX-DGC | Sourk, Patricia | DeGreeff Cartmell | G2 | Fracture, perforation of filter strut(s) into organs, tilt with filter embedded in wall of the IVC, device unable to be retrieved |
| 2:16-CV00739-PHX-DGC | Steinbrunn, Elmer | Hilton | G2 | Tilt with filter embedded in wall of the IVC, device unable to be retrieved |
| 2:16-CV00742-PHX-DGC | Kennedy, Sheila | Toriseva | G2 | Perforation of the vena cava, possible fracture of the IVC filter |
| 2:16-CV00762-PHX-DGC | Meade, Gary | Seltz Fleishman | G2 | Perforation of inferior vena cava |
| 2:16-CV00763-PHX-DGC | Kreckel, John | Seltz Fleishman | | |
| 2:16-CV00771-PHX-DGC | Johnson, Vonnetta | Martin Arbon | Eclipse | Perforation of filter strut(s) into organs, tilt with filter embedded in wall of the IVC |
| 2:16-CV00773-PHX-DGC | Knights, Judith | Martin Arbon | Eclipse | Fracture, migration of filter strut to the heart |
| 2:16-CV00774-PHX-DGC | Peterson, Justin | Martin Arbon | Eclipse | Perforation of filter strut(s) into organs |
| 2:16-CV00776-PHX-DGC | Whaley, Shirley | Martin Arbon | G2 | Fracture, perforation of filter strut(s) into organs, device unable to be retrieved |
| 2:16-CV00778-PHX-DGC | Porter, Janice | Martin Arbon | G2x | Perforation of filter strut(s) into organs, device unable to be retrieved, migration of fractured filter strut to the heart |
| 2:16-CV00779-PHX-DGC | Pratt, Tanner | Martin Arbon | Meridian | Fracture, tilting and 3 struts embedded in the Plaintiff's vena cava |
| 2:16-CV00782-PHX-DGC | Jones, Doris | G&K | Eclipse | Jones, Doris    GA    3/22/2016    2:16-cv-00782    Robert Boatman/Gallagher & Kennedy, P.A.Eclipse    Fracture    Yes |

| | | | | Removed percutaneously |
|---|---|---|---|---|
| 2:16-CV00786 | Wolfe, Ronald A. | Mulvihill | | |
| 2:16-CV00788-PHX-DGC | Haremaker, Rebecca | Toriseva Law | G2 Express | Fracture, perforation of filter strut(s) into organs, tilt with filter embedded in wall of the IVC |
| 2:16-CV00789-PHX-DGC | Sekera, Mary B. | Dalimonte Toriseva | Eclipse | Fracture |
| 2:16-CV00793-PHX-DGC | Watson, Glen | Gaddy Schultz | Meridian | Tilt with filter embedded in wall of the IVC, device unable to be retrieved, perforation of vena cava. Abdominal pain, and mental anguish. |
| 2:16-CV00797-PHX-DGC | Geoghegan, William | Lopez | G2 | Tilt with filter embedded in wall of the IVC, struts of the filter separated in one area to 11mm apart, allowing clots to pass through; failed percutaneous retrieval attempt, with placement of a better-functioning filter above the first, in the suprarenal position; development of nonocclusive thrombus in the IVC, extending from mid-filter proximally above the filter, with incorporation of the filter struts into the thrombus |
| 2:16-CV00802-PHX-DGC | Lucas, Amanda K. | Matthews Bossier | Recovery | Fracture, perforation of filter strut(s) into organs, tilt with filter embedded in wall of the IVC, embedment, migration to the pulmonary arteries |
| 2:16-CV00804-PHX-DGC | Frain, Doris | Matthews Bossier | G2 | Fracture, perforation of filter strut(s) into organs, migration of entire filter to heart, tilt with filter embedded in wall of the IVC |
| 2:16-CV00805-PHX-DGC | Kaplysh, Barbara J. | Matthews Bossier | G2 | Fracture, perforation of filter strut(s) into organs, migration to right lung base |
| 2:16-CV00806- | McFalls, Lisa D. | Matthews | G2 | Fracture, perforation of filter |

| | | | | |
|---|---|---|---|---|
| PHX-DGC | | Bossier | | strut(s) into organs, migration embedment |
| 2:16-CV00807-PHX-DGC | Spencer, Douglas | Matthews Bossier | Eclipse | Fracture, perforation of filter strut(s) into organs, tilt with filter embedded in wall of the IVC |
| 2:16-CV00808-PHX-DGC | Hoffman, Joan Marie | Matthews Bossier | Recovery | Fracture, migration--right ventricle, RLL lung, liver; and embedment in right ventricle wall |
| 2:16-CV00809-PHX-DGC | Merced, Yandelli | Matthews Bossier | Meridian | Fracture, tilt with filter embedded in wall of the IVC, embedment |
| 2:16-CV00810-PHX-DGC | Hutchens, Cassie L | Matthews Bossier | Meridian | Fracture, embedded in the base of the right ventricle |
| 2:16-CV00811-PHX-DGC | Senger, Crystal | Matthews Bossier | | |
| 2:16-CV00812-PHX-DGC | Smith, Jessica | Matthews Bossier | Recovery | Fracture, embedment into IVC wall |
| 2:16-CV00816-PHX-DGC | Turner, John T. | Matthews Bossier | Eclipse | Perforation of filter strut(s) into organs, tilt with filter embedded in wall of the IVC, migration of a strut into the left renal vein and also toward the right renal vein |
| 2:16-CV00817-PHX-DGC | Jones, Devin C. | Matthews Bossier | G2 | Perforation of filter strut(s) into organs, migration of entire filter to heart |
| 2:16-CV00818-PHX-DGC | Justice, Cedric | Matthews Bossier | G2 | Perforation of filter strut(s) into organs |
| 2:16-CV00819-PHX-DGC | Affonseca, Lavell | Matthews Bossier | Eclipse | Perforation of filter strut(s) into organs, migration of filter to the IVC wall |
| 2:16-CV00820-PHX-DGC | Taylor, Arrek P. | Matthews Bossier | G2 | Perforation of filter strut(s) into organs, migration to the left renal vein |
| 2:16-CV00821-PHX-DGC | Wood, John M. | Matthews Bossier | Eclipse | Perforation of filter strut(s) into organs, tilt with filter embedded in wall of the IVC |
| 2:16-CV00823-PHX-DGC | Stroman, Deloris | Matthews Bossier | Eclipse | Perforation of filter strut(s) into organs |
| 2:16-CV00824-PHX-DGC | Harrington, Lena | Matthews Bossier | Meridian | Perforation of filter strut(s) into organs |
| 2:16-CV00825-PHX-DGC | Sowinski, Danielle | Matthews Bossier | Denali | Perforation of filter strut(s) into organs, tilt with filter embedded in wall of the IVC, |

| | | | | |
|---|---|---|---|---|
| | | | | bleeding |
| 2:16-CV00826-PHX-DGC | Revolinski, Rebecca R. | Matthews Bossier | Meridian | Tilt with filter embedded in wall of the IVC, migration of the filter to the IVC, and filter struts are bent |
| 2:16-CV00829-PHX-DGC | McKinney, Heather | Lopez | G2 | Fracture, perforation of filter strut(s) into organs, tilt with filter embedded in wall of the IVC, severe fracture, strut migration and perforation within the caval wall and right kidney; migration from the suprarenal to the infrarenal IVC; failed percutaneous retrieval of device; and inability to retrieve the eight fractured struts |
| 2:16-CV00830-PHX-DGC | Busser, Jason | Van Der Veer | G2 | Fracture; perforation of filter strut(s) into organs; filter fractured during retrieval, causing strut(s) to migrate to heart, necessitating emergency open heart surgery |
| 2:16-CV00831-PHX-DGC | Currie, Daniel | Matthews Bossier | G2 | Perforation of filter strut(s) into organs, migration of entire filter to heart, embedment |
| 2:16-CV00832-PHX-DGC | Tice, Shane | Plotkin | Recovery | Perforation of filter strut(s) into organs, tilt with filter embedded in wall of the IVC, device unable to be retrieved |
| 2:16-CV00837-PHX-DGC | Ohri, Puja | Lopez | G2 | Fracture, perforation of filter strut(s) into organs, tilt with filter embedded in wall of the IVC, failed retrieval attempt; migration of fractured strut, embedment in the L4 vertebral body and subsequent osteophyte development; retained fractured strut in the vertebrae |
| 2:16-CV00842-PHX-DGC | Mulder, Michael | Lopez | Eclipse | Perforation of filter strut(s) into organs, tilt with filter embedded in wall of the IVC |
| 2:16-CV00844- | Svedise, | G&K | G2 | Fracture, perforation of filter |

| | | | | |
|---|---|---|---|---|
| PHX-DGC | Christopher | | | strut(s) into organs, migration of entire filter to heart, tilt with filter embedded in wall of the IVC, device unable to be retrieved, bleeding |
| 2:16-CV00847-PHX-DGC | Stout, Shirley | Lopez | G2 | Fracture, perforation of filter strut(s) into organs, rotation of the filter; migration outside the inferior vena cava into the abdominal aorta; extension of one leg into the infrarenal abdominal aorta and several other legs into the adjacent paracaval/perioaortic fat |
| 2:16-CV00851-PHX-DGC | Hall, Joyce | Baughman Budd | Denali | Device unable to be retrieved |
| 2:16-CV00853-PHX-DGC | Mulkey, Debra | DeGreef Cartmell | Eclipse | Tilt with filter embedded in wall of the IVC, device unable to be retrieved |
| 2:16-CV00854-PHX-DGC | Montgomery, Danielle | DeGreef Cartmell | Eclipse | Tilt with filter embedded in wall of the IVC, device unable to be retrieved |
| 2:16-CV00855-PHX-DGC | Germany, Donald | DeGreef Cartmell | Denali | Device unable to be retrieved, narrowing of the inferior vena cava caused by the IVC filter and residual thrombus within the IVC filter |
| 2:16-CV00856-PHX-DGC | Tentori, Billie | DeGreef Cartmell | Eclipse | Tilt with filter embedded in wall of the IVC |
| 2:16-CV00857-PHX-DGC | Pasierb, Joseph Jr. | DeGreef Cartmell | Eclipse | Perforation of filter strut(s) into organs |
| 2:16-CV00866-PHX-DGC | Karlin, Ohnmar | Seldomridge | G2X | Fracture, perforation of filter strut(s) into organs |
| 2:16-CV00869-PHX-DGC | Craig, Dustin | Voght | | |
| 2:16-CV00877-PHX-DGC | Mauldin, Melanie Buttermure | Lopez | G2 | Perforation of filter strut(s) into organs, tilt with filter embedded in wall of the IVC |
| 2:16-CV00878-PHX-DGC | Shelton, John | Lopez | G2 Express | Fracture, perforation of filter strut(s) into organs, tilt with filter embedded in wall of the IVC, slight migration within the inferior vena cava and penetration of fractured strut through the caval wall, with partial embedment in the |

| | | | | |
|---|---|---|---|---|
| | | | | aorta, requiring reconstruction of the inferior vena cava |
| 2:16-CV00879-PHX-DGC | Hanratty, Lisa (formerly Himmler) | Lopez | Recovery | Device unable to be retrieved, one of the superior legs of the filter is in an inverted position within a small accessory right renal vein, indicating migration |
| 2:16-CV00882-PHX-DGC | Fitch, Lisa | Lopez | Recovery | Fracture, perforation of filter strut(s) into organs, device unable to be retrieved |
| 2:16-CV00883-PHX-DGC | Sessoms, Christy | Barreca Brenes | Meridian | Device unable to be retrieved |
| 2:16-CV00887-PHX-DGC | Parsons, Latiesha | Johnson Reed-Zaic | G2 | Tilt with filter embedded in wall of the IVC |
| 2:16-CV00888-PHX-DGC | Senger, Crystal | Johnson Reed-Zaic | | |
| 2:16-CV00889-PHX-DGC | Wheeler, Marty Ray | Johnson Reed-Zaic | G2 | Tilt with filter embedded in wall of the IVC, bleeding, leg of filter was embedded into lower intestine and back bone |
| 2:16-CV00890-PHX-DGC | Bushman, Steven | Johnson Reed-Zaic | G2 | Fracture, device unable to be retrieved, fractured strut embolized to the heart, unable to be removed |
| 2:16-CV00891-PHX-DGC | Hoke, Terry | Lopez | Meridian | Fracture, bleeding, migration of fractured strut to the heart, transecting the right ventricle and causing a pericardial hematoma, requiring an emergency median sternotomy for removal of the fractured strut, surgical repair of the ventricle, and evacuation of the hematoma |
| 2:16-CV00893-PHX-DGC | Hyde, Lisa | Lopez | G2 | Fracture, migration of fractured strut to the right ventricle and multi-focal leg penetration through the inferior vena cava |
| 2:16-CV00899-PHX-DGC | Grant, Michelle L. | Dalimonte Toriseva | G2 Express | Fracture, perforation of filter strut(s) into organs, tilt with filter embedded in wall of the IVC |
| 2:16-CV00900-PHX-DGC | Brito, Sylvia | Dalimonte Toriseva | G2 | Fracture, Perforation of filter strut(s) into organs |

| | | | | |
|---|---|---|---|---|
| 2:16-CV00901-PHX-DGC | Zamsky, Debra | Lopez | G2X | Fracture, perforation of filter strut(s) into organs, tilt with filter embedded in wall of the IVC, migration of filter, with embedment in spinal column; failed percutaneous retrieval attempt, requiring open removal |
| 2:16-CV00902-PHX-DGC | Behlke, Cory | Lopez | Recovery | Fracture; migration of fractured strut to the lung, with further migration to the heart, and failed retrieval of fractured strut from heart. |
| 2:16-CV00903-PHX-DGC | Lentz, Jennifer L. | Dalimonte Toriseva | G2 | Fracture, perforation of filter strut(s) into organs, filter has fragmented into at least 5 pieces, 1 located in the aorta, 1 in the spine, and 1 pinching a nerve in her lower back. Physicians are unable to locate the remaining fragments |
| 2:16-CV00904-PHX-DGC | Sherfy, Britt | Lopez | G2 | Fracture, migration of fractured strut to the heart, with perforation of the left ventricle |
| 2:16-CV00905-PHX-DGC | Fulton-Wolcott, Jennifer | Hammers, Jr. | | |
| 2:16-CV00906-PHX-DGC | Lisowski, Karin N. | Dalimonte Toriseva | Recovery | Perforation of filter strut(s) into organs, tilt with filter embedded in wall of the IVC, device unable to be retrieved, bleeding, perforation of the IVC caused massive bleeding, hematoma and duodenal mass which closed down the Plaintiff's intestine |
| 2:16-CV00913-PHX-DGC | Boutin, Amanda Filed 4/1/16 | Ledgard Goldwater | G2 | Fracture, device unable to be retrieved |
| 2:16-CV00918-PHX-DGC | McCabe, Shelly LaDawn Filed 4/4/16 | Lopez | G2x | Fracture, perforation of filter strut(s) into organs, tilt with filter embedded in wall of the IVC, perforation into the right renal vein, right renal hilum, and toward the aorta; two failed attempts at |

| | | | | |
|---|---|---|---|---|
| | | | | percutaneous retrieval, requiring open surgical removal |
| 2:16-CV00919-PHX-DGC | Kiscadden, Christine Filed 4/4/16 | Lopez | Meridian | Fracture, failure to retrieve portion of the fractured arm due to full embedment in the caval wall; retained fragment within the blood vessel wall |
| 2:16-CV00920-PHX-DGC | Engroff, Susan Mae | Lopez | G2 | Fracture, perforation of filter strut(s) into organs, chronic embedment into the anterior caval wall with severe multifocal penetration into the retroperitoneum, with involvement of the adjacent vertebral body and retroartic space |
| 2:16-CV00921-PHX-DGC | Lusk, Beverly | Lopez | G2x | Tilt with filter embedded in wall of the IVC, device unable to be retrieved |
| 2:16-CV00922-PHX-DGC | Painter, Judy Elaine | Lopez | G2 | Tilt with filter embedded in wall of the IVC, device unable to be retrieved |
| 2:16-CV00923-PHX-DGC | Pearson, David | Daly Leckman | Recovery | Fracture, perforation of filter strut(s) into organs, plaintiff has a piece of filter imbedded in his lung |
| 2:16-CV00925-PHX-DGC | Johnson, Jahnunnice | Onstott Murray | | |
| 2:16-CV00926-PHX-DGC | Northern, Marcia | Onstott Murray | | |
| 2:16-CV00953-PHX-DGC | Edwards, Jeff M. obo Edwards, Florence | *Pro se* | | |
| 2:16-CV00955-PHX-DGC | Schneider, Tara | Terry | Meridian | Fracture, tilt with filter embedded in wall of the IVC, device unable to be retrieved |
| 2:16-CV00965-PHX-DGC | Hutchins, Tricia | Lopez | G2 | Fracture, perforation of filter strut(s) into organs, tilt with filter embedded in wall of the IVC, embolization of fractured struts to the heart and lung; failed attempt at percutaneous retrieval, due to tilt and accumulation of fibrin surrounding the device; |

| | | | | retained strut in lung |
|---|---|---|---|---|
| 2:16-CV00966-PHX-DGC | Reck, Heidi | Lopez Daniel | G2 | Fracture; Migration of fractured strut to the liver; Unable to retrieve the fractured strut, due to embedment in the hepatic parenchyma |
| 2:16-CV00967-PHX-DGC | Alexander, Alex | Lopez | Eclipse | Fracture, tilt with filter embedded in wall of the IVC, possible fragments of filter remain in Plaintiff's body |
| 2:16-CV00971-PHX-DGC | Gardner, Joedy | Lopez | G2 Express | Perforation of filter strut(s) into organs, perforation into the aorta, duodenum wall, and iliopsoas, accounting for a hematoma in the iliopsoas, requiring removal and replacement of the device |
| 2:16-CV00987-PHX-DGC | Teague, Joyce | Skrabanek | | |
| 2:16-CV00988-PHX-DGC | Stringer, Michael D. | Farnolo | | |
| 2:16-CV01000-PHX-DGC | Kroeger, Thomas | Lopez | G2 | Perforation of filter strut(s) into organs, tilt with filter embedded in wall of the IVC, device unable to be retrieved, considerable tilt, with the apex buried into the caval wall and perforation of the struts through the IVC and extending into the L2 lumbar, causing secondary osseous sclerosis and lucency |
| 2:16-CV01005-PHX-DGC | Callihan, Denine | Gaddy Schultz | | |
| 2:16-CV01006-PHX-DGC | Bradbury, Cynthia | Gaddy Schultz | | |
| 2:16-CV01007-PHX-DGC | Jolly, Denise | Gaddy Schultz | | |
| 2:16-CV01008-PHX-DGC | Morris, Jolene | Gaddy Schultz | | |
| 2:16-CV01009-PHX-DGC | Presswood, Roger | Gaddy Schultz | Recovery | Perforation of filter strut(s) into organs<br><br>Chest pain and anguish over the fact the filter is still in my |

| | | | | |
|---|---|---|---|---|
| | | | | body. Please refer to medical records for complete details of injuries. I am not aware of all symptoms or conditions which may be related or resulted by my lawyer to determine this information. |
| 2:16-CV01010-PHX-DGC | Rossmiller, Wanda | Gaddy Schultz | | |
| 2:16-CV01016-PHX-DGC | Pugh, James Edward | Seltz Fleishman | | |
| 2:16-CV01017-PHX-DGC | Grave, Elizabeth Ann | Seltz Fleishman | | |
| 2:16-CV01031-PHX-DGC | Mason, Vickie | Johnston | Recovery | Plaintiff is in the process of undergoing testing of her filter |
| 2:16-CV01035-PHX-DGC | Johnson, Albert Johnson, Tracie | Peck Buttars | Recovery | Leg pain, shortness of breath and chest pain |
| 2:16-CV01038-PHX-DGC | Wickstrom, Kari Rae | Johnson Becker | G2 | tilt with filter embedded in wall of the IVC |
| 2:16-CV01049-PHX-DGC | Brooks, Donna | Clinton | Eclipse | Fracture |
| 2:16-CV01051-PHX-DGC | Bolton, Connie | Clinton | Eclipse | Perforation of filter strut(s) into organs, tilt with filter embedded in wall of the IVC |
| 2:16-CV01054-PHX-DGC | Micek, Jennifer M. Micek, Joseph J. | Flaherty Szerlag | G2 Express | Fracture, perforation of filter strut(s) into organs, device unable to be retrieved |
| 2:16-CV01077-PHX-DGC | Mitchell, Raymond Leon Mitchell, Judy | Nations | G2 | Tilt with filter embedded in wall of the IVC |
| 2:16-CV01078-PHX-DGC | Mangum, Prentiss E. Mangum, Sarah | Nations | Eclipse | Tilt with filter embedded in wall of the IVC, device unable to be retrieved, multiple struts perforated vena cava and abdominal aorta |
| 2:16-CV01079-PHX-DGC | Callaway, James Warner | Shaw Fishback Riley | Eclipse | Continous pain and swelling in right leg. Plaintiff is also experiencing mental anguish and anxiety that the filter has failed or will fail and cause additional medical problem. The remaining extent of plaintiff's injuries are unknown at this timeas they |

| | | | | |
|---|---|---|---|---|
| | | | | continue to develop. |
| 2:16-CV01085-PHX-DGC | Crathers, Birdie | G&K | Denali | Filter remains in her body |
| 2:16-CV01086-PHX-DGC | Czarnecki, Melissa | G&K | | |
| 2:16-CV01087-PHX-DGC | Andersen, James | G&K | Eclipse | Tilt with filter embedded in wall of the IVC, device unable to be retrieved |
| 2:16-CV01088-PHX-DGC | Sheets, Tami | Hogins Moody | Meridian | Device unable to be retrieved |
| 2:16-CV01089-PHX-DGC | Davis, Scott | G&K | G2 | Fracture, device unable to be retrieved, a piece of filter was not removed, the leg of the filter |
| 2:16-CV01090-PHX-DGC | McBride, Bernardette | G&K | G2 | Plaintiff has implanted in him an IVC filter that Bard represented and promoted to be safe and effective as a permanent device and that, contrary to Bard's representations, is increasingly dangerous as it remains in his body |
| 2:16-CV01091-PHX-DGC | Case, Timothy | G&K | Eclipse | Plaintiff has implanted in him an IVC filter that Bard represented and promoted to be safe and effective as a permanent device and that, contrary to Bard's representations, is increasingly dangerous as it remains in his body |
| 2:16-CV01092-PHX-DGC | Buxbaum, Margaret B. | G&K | Eclipse | Plaintiff has implanted in her an IVC filter that Bard represented and promoted to be safe and effective as a permanent device and that, contrary to Bard's representations, is increasingly dangerous as it remains in her body |
| 2:16-CV01093-PHX-DGC | Fish, David Burton | G&K | Recovery | Plaintiff has implanted in him and IVC filter that Bard represented and promoted to be safe and effective as a permanent device and that, |

| | | | | |
|---|---|---|---|---|
| | | | | contrary to Bard's representations, is increasingly dangerous as it remains in his body |
| 2:16-CV01094-PHX-DGC | Bussell, Gary L. | G&K | G2 | Device unable to be retrieved, plaintiff's doctor will not remove the IVC filter |
| 2:16-CV01095-PHX-DGC | Docimo, Shelley A. | Lopez | G2 | Tilt with filter embedded in the wall of the IVC, Device unable to be retrieved, Migration from infrarenal to suprarenal IVC; and three failed retrieval attempts, requiring lifelong anticoagulation |
| 2:16-CV01096-PHX-DGC | Miller, Karen | Kell Ude | | |
| 2:16-CV01097-PHX-DGC | Prather, Marline | Lopez | | |
| 2:16-CV01099-PHX-DGC | Hall, Tiffany | Levy Gray White | | |
| 2:16-CV01100-PHX-DGC | White, Shawn White, Janet Lynn | Roslansky | G2 | Tilt with filter embedded in wall of the IVC |
| 2:16-CV01114-PHX-DGC | Dilworth, April | Ledgard | G2 | Fracture, perforation of filter strut(s) into organs, tilt with filter embedded in wall of the IVC |
| 2:16-CV01115-PHX-DGC | Miller, Timothy | Langevin McSweeney | Simon Nitinol | Fracture (at least two), tilt with filter embedded in wall of the IVC, filter leg penetration into the retroperitoneum and aorta |
| 2:16-CV01121-PHX-DGC | Malestky, John Malestky, Debbie | Schulte | Eclipse | Fracture, perforation of filter strut(s) into organs, bleeding |
| 2:16-CV01131-PHX-DGC | Block, Deborah | Osborne | Meridian | Device unable to be retrieved |
| 2:16-CV01132-PHX-DGC | Tsomos, Brigitte Tsomos, Georgios | McCarley | | |
| 2:16-CV01134-PHX-DGC | Lenners, Kevin | Tadtman Peterson Clevenger | Meridian | Tilt with filter embedded in wall of the IVC |

| | | | | |
|---|---|---|---|---|
| 2:16-CV01142-PHX-DGC | Adomnik, Mary Ann L. | Smith | G2 | Fracture, perforation of filter strut(s) into organs, tilt with filter embedded in wall of the IVC, device unable to be retrieved |
| 2:16-CV01143-PHX-DGC | Anderson, Dwain T. Anderson, Ellen | Smith | G2 | Fracture, tilt with filter embedded in wall of the IVC, Other: strut fracture and migration |
| 2:16-CV01144-PHX-DGC | Jernigan, Kelli | Smith | Denali | Filter moved allowing blood clots to pass |
| 2:16-CV01145-PHX-DGC | Malott, Rita | Smith | Eclipse | Fracture, perforation of filter strut(s) into organs, tilt with filter embedded in wall of the IVC, device unable to be retrieved, one strut still in her body |
| 2:16-CV01146-PHX-DGC | Rollins, Linda S. | Smith | Denali | Tilt with filter embedded in wall of the IVC, device unable to be retrieved |
| 2:16-CV01149-PHX-DGC | Schaefer, Sharen | Smith | G2 | Tilt with filter embedded in wall of the IVC |
| 2:16-CV01150-PHX-DGC | Williams, Kristy | Smith | Bard Eclipse | Tilt with filter embedded in wall of the IVC, Device unable to be retrieved<br><br>Plaintiff refers Defendants to her medical records for complete details of her injuries she has suffered stemming from Defendants' IVC filter. Plaintiff's symptoms and injuries include, but are not limited to, mental anguish and fear of not knowing if or when the filter could move and kill me. |
| 2:16-CV01151-PHX-DGC | Young, Phyllis | Smith | Recovery | Fracture, strut broke off |
| 2:16-CV01153-PHX-DGC | Johnson, Julian E III *Obo Merrel Johnson* | Dalimonte Toriseva | G2 | Tilt with filter embedded in wall of the IVC |

| | | | | |
|---|---|---|---|---|
| 2:16-CV01154-PHX-DGC | VanCleve, Angela | Dalimonte Toriseva | G2 | Fracture, Perforation of filter struts into organs, Migration |
| 2:16-CV01155-PHX-DGC | Ogidiagba, Carla | Dalimonte Toriseva | G2 | Perforation of filter strut(s) into organs, tilt with filter embedded in wall of the IVC |
| 2:16-CV01157-PHX-DGC | Hoyle, Anna | Dalimonte Toriseva | | |
| 2:16-CV01180-PHX-DGC | Lockett, Bryan | Malik | G2 | Fracture, perforation of filter strut(s) into organs, fractured strut has not been removed from right ventricle where it is still lodged after it broke off |
| 2:16-CV01188-PHX-DGC | Belisle, Melissa | Diab Gomez Barton | Bard (specific type not listed) | Plaintiff states she has pain that gets worse at times and she feels like the filter is moving. She has pain in her inner thigh that travels up to her lower abdominal area. |
| 2:16-CV01189-PHX-DGC | Fitzpatrick, Michael | Diab Gomez Barton | Denali | Plaintiff has an IVC filter implanted in his body that Bard represented and promoted to be safe and effective as a permanent device and that, contrary to Bard's representations, is increasingly dangerous as it remains in his body. |
| 2:16-CV01193-PHX-DGC | Infante, Gretel | Bentley Zonies | Meridian | Failure unknown |
| 2:16-CV01218-PHX-DGC | Carter, Melissa R. | Shaw Fishback Riley | Model unknown | Tilt with filter embedded in wall of the IVC, device unable to be retrieved, sharp pains in the area where the filter is located |
| 2:16-CV01219-PHX-DGC | Harbin, Raymond H. | Shaw Fishback Riley | Eclipse | Device unable to be retrieved, doctor told plaintiff too dangerous to attempt to remove filter |
| 2:16-CV01202-PHX-DGC | Lopez, Mary H. | Lopez | Eclipse | Perforation of filter strut(s) into organs, tilt with filter embedded in wall of the IVC, device unable to be retrieved, penetration through inferior vena cava into L3 vertebral body, causing erosive-like change of the vertebrae and |

| | | | | |
|---|---|---|---|---|
| | | | | vascular irritation at the area of the filter strut's penetration into the vertebral body |
| 2:16-CV01207-PHX-DGC | Menez, Donald | Baughman Budd | Eclipse | Device unable to be retrieved, pain, respiratory problems, shortness of breath |
| 2:16-CV01220-PHX-DGC | Begley, Reba J. | Shaw Fishback Riley | Eclipse | Device unable to be retrieved, sharp pains in the area where filter was placed, developed broken bulging veins across her stomach |
| 2:16-CV01221-PHX-DGC | Thomas, Vincent W. | Shaw Fishback Riley | Denali | Device unable to be retrieved; Plaintiff is worried that the filter may have fractured and become dislodged and will cause severe complications, injuries, or death. Plaintiff is also experiencing mental anguish and anxiety that the filter has failed or will fail and cause additional medical problems. The remaining extent off plaintiff's injuries are unknown at this time as they continue to develop |
| 2:16-CV01222-PHX-DGC | Henion, Robert | Baughman Budd | Meridian | Device unable to be retrieved |
| 2:16-CV01223-PHX-DGC | Howard, Deborah | Baughman Budd | G2 | Perforation of filter strut(s) into organs, migration of entire filter to heart, tilt with filter embedded in wall of the IVC, device unable to be retrieved, tilt, respiratory distress, severe pain |
| 2:16-CV01238-PHX-DGC | McGhee, Kenya | Baughman Budd | Meridian | Perforation of filter strut(s) into organs, device unable to be retrieved |
| 2:16-CV01239-PHX-DGC | Kiley, Nancy | Baughman Budd | G2 | Perforation of filter strut(s) into organs, tilt with filter embedded in wall of the IVC, one failed removal attempt prior to successful removal |
| 2:16-CV01240-PHX-DGC | Pryor, Valerie | Baughman Budd | G2x | Migration of filter |
| 2:16-CV01241-PHX-DGC | Sell, Tiffany | Baughman Budd | G2 | Fracture, perforation of filter strut(s) into organs, device |

| | | | | |
|---|---|---|---|---|
| | | | | unable to be retrieved, the entire device was not able to be removed |
| 2:16-CV01242-PHX-DGC | Martel, Donald *Executor estate of Martel, Shirley* | Baughman Budd | G2 Express | Pulmonary embolism, DVT, death |
| 2:16-CV01243-PHX-DGC | Huff, Star | Baughman Budd | G2 | Fracture, perforation of filter strut(s) into organs, tilt with filter embedded in wall of the IVC |
| 2:16-CV01244-PHX-DGC | Carlson, Brittnee | Williams Allen | Meridian | Perforation of filter strut(s) into organs, tilt with filter embedded in wall of the IVC, device unable to be retrieved |
| 2:16-CV01254-PHX-DGC | Miner, Jeffrey S. | Sibbernsen Berlowitz | | |
| 2:16-CV01252-PHX-DGC | Lewis, Carol | Lopez | G2 | Fracture, embolization of fractured strut superior to the filter, chronically embedded; failed retrieval of fractured strut; retained fractured strut; and extensive thrombus within the indwelling filter, extending into the bilateral popliteal veins and causing severe venous obstruction and enlarged lumbar collateral |
| 2:16-CV01257-PHX-DGC | Bunker, Andrea | Flaherty | G2 | Fracture, Perforation of Filter strut(s) into organs, Migration of entire filter to heart, Device unable to be retrieved |
| 2:16-CV01258-PHX-DGC | Albaum, Victor Honeyman, Rose M. | Lopez | Meridian | Fracture, perforation of filter strut(s) into organs, chronic embedment in caval wall, with penetration into the retroaortic area, slight migration of filter, and aborted retrieval attempt due to thrombus in the filter, which subsequently progressed to extensive vena caval and left ilifemoral thrombosis, requiring TPA thrombolysis and revascularization |

| | | | | |
|---|---|---|---|---|
| 2:16-CV01261-PHX-DGC | Brandi, Derek | Flaherty | Eclipse | Tilt with filter embedded in wall of the IVC, fracture of filter struts upon removal |
| 2:16-CV01262-PHX-DGC | Kraft, Savanna | Flaherty | Denali | Tilt with filter embedded in wall of the IVC |
| 2:16-CV01264-PHX-DGC | Vigil, David | Flaherty | Meridian | Tilt with filter embedded in wall of the IVC |
| 2:16-CV01270-PHX-DGC | Bridgforth, Lawrence | Goldenberg | Eclipse | Filter migrated from original placement site and is situated abnormally low in the distal IVC. Several prongs of IVC filter have perforated the IVC wall and are outside the lumen of the IVC |
| 2:16-CV01271-PHX-DGC | Woolley, David Woolley, Stacy | Cohn | G2 | Fracture, perforation of filter strut into organs/ migration of entire filter to heart/device unable to be retrieved/ bleeding/tilt with filter embedded in wall of the IVC/ Open heart surgery to remove one strut from atrium: one strut lodged in lung: strut lodged in vena cava |
| 2:16-CV01275-PHX-DGC | Powell, Clara Powell, Jeffrey | Kell Ude Aubuchon | | |
| 2:16-CV01276-PHX-DGC | Hearns, Daniel J. | Kell Ude Aubuchon | | |
| 2:16-CV01288-PHX-DGC | Gonzalez, Jose | Clinton | Recovery | Fracture, perforation of filter strut(s) into organs, migration of entire filter to heart, bleeding, made a 3" bloodclot in heart |
| 2:16-CV01290-PHX-DGC | Jarecke, Ronald | Williams Domina | | |
| 2:16-CV01295-PHX-DGC | Borck, Julie Borck, James | DeGaris | Eclipse | Device unable to be retrieved |
| 2:16-CV01298-PHX-DGC | Johnson, Joseph | DeGaris | Eclipse | Tilt with filter embedded in wall of the IVC |
| 2:16-CV01299-PHX-DGC | Morehead, Mark Martn-Morehead, Angela C. | DeGaris | Meridian | Device unable to be retrieved |

| | | | | |
|---|---|---|---|---|
| 2:16-CV01301-PHX-DGC | Werst, Ramona Werst, David | DeGaris | Recovery | Fracture, Perforation of filter strut(s) into organs, device unable to be retrieved |
| 2:16-CV01302-PHX-DGC | Taylor, James P. | Dalimonte | | |
| 2:16-CV01303-PHX-DGC | Stafford, Elizabeth J. | Dalimonte | | |
| 2:16-CV01308-PHX-DGC | Cramer, Justin | Dalimonte | | |
| 2:16-CV01309-PHX-DGC | Weakley, Brenda | Dalimonte | | |
| 2:16-CV01310-PHX-DGC | Henley, Camela M. *aka Henle, Camela* | Dalimonte | | |
| 2:16-CV01312-PHX-DGC | Hitch, Amy | Dalimonte | | |
| 2:16-CV01314-PHX-DGC | Jones, Jerry | Anderson Morris | DL900J | Device unable to be retrieved |
| 2:16-CV01315-PHX-DGC | Sakosko, Everett Edward Jr. | Shaw Fishback Riley | GX | Plaintiff worried filter may have moved or fractured and become dislodged |
| 2:16-CV01316-PHX-DGC | Whitmire, Jason | Tadtman Peterson Clevenger | G2X | Fracture, tilt with filter embedded in wall of the IVC, device unable to be retrieved |
| 2:16-CV01331-PHX-DGC | DiFranco, Carol | Osborne Schulte | G2 | Perforation of filter strut(s) into organs, device unable to be retrieved, IVC filter erosion, extrusion of the struts into the aorta |
| 2:16-CV01332-PHX-DGC | Rogers, Audrey | Osborne Schulte | Meridian | Device unable to be retrieved |
| 2:16-CV01333-PHX-DGC | Baker, William Baker, Jacqueline | Osborne Schulte | G2 EXPRESS | Tilt with filter embedded in wall of the IVC, device unable to be retrieved |
| 2:16-CV01334-PHX-DGC | Kornegay, Karen | Osborne Schulte | G2 express | Tilt with filter embedded in wall of the IVC, device unable to be retrieved |
| 2:16-CV01338-PHX-DGC | Barton, Brett C. | G&K | Meridian | Caudal migration, plaintiff is in the process of obtaining medical records and will supplement as they are received |
| 2:16-CV01339-PHX-DGC | Topping, Mark | G&K | Meridian | Plaintiff experiences pain and numbness in his arm and |

| | | | | |
|---|---|---|---|---|
| | | | | abdomen, fears it is because the device has migrated into his heart or fractured |
| 2:16-CV01340-PHX-DGC | Van Heiningen, Robert | G&K | G2 | Tilt with filter embedded in wall of the IVC, Device unable to be retrieved |
| 2:16-CV01344-PHX-DGC | Steinmetz, Jane A. | LippSmith Anderson | G2 | Device unable to be retrieved |
| 2:16-CV01345-PHX-DGC | Landry, Calvin Landry, Christina | Peck Buttars | G2 | Shortness of breath and chest pain |
| 2:16-CV01347-PHX-DGC | Bryant, Jennifer | G&K | G2 | Plaintiff has suffered from additional blood clots, restricted blood flow, and swelling of the legs that she attributes to the IVC filter |
| 2:16-CV01349-PHX-DGC | Brown, Samantha | Liebhard | | |
| 2:16-CV01350-PHX-DGC | Norris, Ronda J. | G&K | Eclipse | Perforation of filter strut(s) into organs, tilt with filter embedded in wall of the IVC, filter may be causing clots |
| 2:16-CV01351-PHX-DGC | Thompson, Shirley D. | G&K | G2 | Plaintiff has implanted in her an IVC filter that Bard represented and promoted to be safe and effective as a permanent device and that, contrary to Bard's representations, is increasingly dangerous as it remains in her body |
| 2:16-CV01352-PHX-DGC | Heitzler, Robert | Brenes | G2 | Perforation of filter strut(s) into organs, migration of entire filter to heart, tilt with filter embedded in wall of the IVC, device unable to be retrieved |
| 2:16-CV01353-PHX-DGC | Gibson-Mason, Cynthia | Brenes | G2 | Perforation of filter strut(s) into organs, device unable to be retrieved |
| 2:16-CV01354-PHX-DGC | Badger, Anthony | Voght | Eclipse | Perforation of filter strut(s) into organs, bleeding |
| 2:16-CV01355-PHX-DGC | Arnold, April | Voght | G2 | Perforation of filter strut(s) into organs, tilt with filter embedded in wall of the IVC, bleeding, embedding with resultant thrombosis |

| | | | | |
|---|---|---|---|---|
| 2:16-CV01356-PHX-DGC | DeChristofaro, Anthony | Voght | G2 | Tilt with filter embedded in wall of the IVC, embedding with increase in clot problems |
| 2:16-CV01357-PHX-DGC | Jones, Olan | Baughman Budd | Denali | Device unable to be retrieved, pain, death |
| 2:16-CV01358-PHX-DGC | Lopez, Joe | Baughman Budd | Meridian | Bleeding |
| 2:16-CV01359-PHX-DGC | Townley, Brenda | Baughman Budd | Meridian | Pulmonary embolism |
| 2:16-CV01360-PHX-DGC | Reece, Shane W. | Voght | G2x | Device unable to be retrieved, thrombosed filter, thrombosis, caval thrombosis with increased clotting issues and lesions of lower extremities |
| 2:16-CV01361-PHX-DGC | Williams, Anthony | Baughman Budd | G2 | Migration of entire filter to heart, respiratory distress |
| 2:16-CV01362-PHX-DGC | Crissey, Martin | Baughman Budd | Recovery | Tilt with filter embedded in wall of the IVC, device unable to be retrieved |
| 2:16-CV01363-PHX-DGC | Hall, Matthew | Baughman Budd | G2 | Migration of filter |
| 2:16-CV01364-PHX-DGC | Harwell, Robert *Exector estate of Cindy Harwell* | Baughman Budd | Meridian | Malfunction allowing blood clots to travel to the brain resulting death |
| 2:16-CV01365-PHX-DGC | Popp, Robert Popp, Ulla | Lopez | G2 | Tilt with filter embedded in wall of the IVC, tine perforation into the inferior vena cava |
| 2:16-CV01369-PHX-DGC | Collins, Suette Lynn Collins, Christopher Wayne | Nations | G2 | Perforation of vena cava wall |
| 2:16-CV01371-PHX-DGC | Pipher, Maria Diane Pipher, Gary Antony | Nations | | |
| 2:16-CV01373-PHX-DGC | Emerson, Jeffrey Warren Emerson, Debra Maria | Nations | G2 | Several legs extending beyond vena cava wall |
| 2:16-CV01375-PHX-DGC | Gallant, Cheryl Ann | Nations | G2 | Perforation of filter strut(s) into organs |
| 2:16-CV01376-PHX-DGC | Cathcart, Krystal | Migliori Thompson Duane | Meridian | Tilt with filter embedded in wall of the IVC |

| | | | | |
|---|---|---|---|---|
| 2:16-CV01378-PHX-DGC | Heitzler, Robert Willaim Heitzler, Lisa Marie | Nations | G2 | Perforation of filter strut(s) into organs / Migration of entire filter to heart / Tilt with filter embedded in wall of the IVC / Device unable to be retrieved<br><br>Need to take blood thinners for the rest of my life.  They can't take the filter out which causes anxiety, depression and fear of what could happen.  Also unable to perform sexually. |
| 2:16-CV01381-PHX-DGC | Philmore, Lawrence Philmore, Florence | Nations | G2 | Perforation of vena cava wall |
| 2:16-CV01382-PHX-DGC | Tangredi, Carl Paul Tangredi, Sherri Denise | Nations | Eclipse | Tilted with perforation of vena cava wall |
| 2:16-CV01383-PHX-DGC | Taylor, Herman Jr. McGowan-Taylor, Irene | Nations | Eclipse | Significantly tilted with perforation of vena cava wall |
| 2:16-CV01384-PHX-DGC | Townsend, Benjamin | Baughman Budd | Denali | Device unable to be retrieved |
| 2:16-CV01385-PHX-DGC | Traylor, Vananda Gerrard | Nations | Eclipse | Perforation of vena cava wall |
| 2:16-CV01386-PHX-DGC | Leist, Billy R. | Verhine | Meridian | Tilt with filter embedded in wall of the IVC |
| 2:16-CV01387-PHX-DGC | Alexander, Clarissa | Mathews | Eclipse | Bleeding |
| 2:16-CV01388-PHX-DGC | Lorfing, Eva | Mathews | G2 | Device unable to be retrieved |
| 2:16-CV01391-PHX-DGC | Bisesi, Christine Ann | Pearson Johnson Fiebiger | G2 | Device unable to be retrieved |
| 2:16-CV01393-PHX-DGC | Sanchez, Thomas | Mathews | | |
| 2:16-CV01394-PHX-DGC | Denton, Gregory | Mathews | | |
| 2:16-CV01395-PHX-DGC | Waybright, Miriam Elizabeth | Nations | Eclipse | Perforation of vena cava wall |
| 2:16-CV01396- | Brown, Patricia | Mathews | G2 Express | Device unable to be retrieved |

| | | | | |
|---|---|---|---|---|
| PHX-DGC | K. | | Vena Cava | |
| 2:16-CV01397-PHX-DGC | Jones, Michael | Mathews | | |
| 2:16-CV01398-PHX-DGC | Golden, Tameka | G&K | | |
| 2:16-CV01399-PHX-DGC | Lona, Jose | Mathews | | |
| 2:16-CV01400-PHX-DGC | Scheib, Dustin | Nations | | |
| 2:16-CV01401-PHX-DGC | Hansen, Sandra | Lopez | G2 | Fracture, embolization of fractured strut to the right lung; inability to retrieve the fractured strut; retained strut in the lung; perforation of the inferior vena cava, in proximity to the abdominal aorta; and replacement of the malfunctioning filter with a new filter |
| 2:16-CV01402-PHX-DGC | Cribb, Chad Alan and Anne | Nations | G2X | Perforation of vena cava wall |
| 2:16-CV01403-PHX-DGC | Scott, Ronald | Nations | | |
| 2:16-CV01404-PHX-DGC | Sutorus, Raymond | Tadtman Peterson Clevenger | Meridian | Fracture, perforation of filter strut(s) into organs, tilt with filter embedded in wall of the IVC, device unable to be retrieved |
| 2:16-CV01405-PHX-DGC | Jacobi, Anthony Edward | Nations | Eclipse | Tilt with filter embedded in wall of the IVC / Device unable to be retrieved

Stress, Anxiety |
| 2:16-CV01406-PHX-DGC | Malanga, Dolores | Mathews | | |
| 2:16-CV01412-PHX-DGC | Simon, James | Lopez | Recovery | Fracture, device unable to be retrieved, retraction of the filter legs; extraluminal projection of the filter struts through the IVC ; unsuccessful retrieval attempt; total occlusion of the filter, causing the IVC to be |

| | | | | |
|---|---|---|---|---|
| | | | | completely thrombosed and collapsed, limiting blood flow and resulting in a need for possible IVC recanalization; and retained fractured strut. |
| 2:16-CV01415-PHX-DGC | Monroe, Diane Monroe, Jerry | Angelo & White | | |
| 2:16-CV01417-PHX-DGC | Hop, Robin Lynn | Riley & Jackson | | |
| 2:16-CV01421-PHX-DGC | Doorn, Julie A. | Warner Law Offices | Eclipse | Device unable to be retrieved, caudal filter migration and fibrin cap. |
| 2:16-CV01425-PHX-DGC | Varner, Casey | Lowe Law Group | Eclipse | High blood pressure, chest pain, and psychological and mental distress |
| 2:16-CV01433-PHX-DGC | Carnes, Lee Ann | Tadtman Peterson Clevenger | Eclipse | Tilt with filter embedded in wall of the IVC, device unable to be retrieved |
| 2:16-CV01463-PHX-DGC | Wilson, Jeffrey Powell | Babbitt & Johnson | | |
| 2:16-CV01464-PHX-DGC | Eason, Robert | Babbit & Johnson | | |
| 2:16-CV01483-PHX-DGC | Andrews, Robert and Joana | Lopez | G2X | Fracture, perforation of filter strut(s) into organs, tilt with filter embedded in wall of the IVC, perforation of IVC and renal vein, complete embedment of the nosecone of the filter in the caval wall, requiring open abdominal retrieval and repair of a serosal tear, and post-operative complications including acute respiratory failure, acute kidney injury, hypotension, ongiong tachycardia, and slight hypoxia |
| 2:16-CV01488-PHX-DGC | Knapp, Danielle and Wesley | McEwen Law Firm Ltd | G2 | Perforation of filter strut(s) into organs, blood clots into lungs despite filter |
| 2:16-CV01497-PHX-DGC | Isaac, Linda | Ben Martin | G2 | Fracture, the filter's struts have perforated the vena cava, two struts are fractured |
| 2:16-CV01514- | Austin, Melvin | Langevin | Simon | Tilt with filter embedded in |

| | | | | |
|---|---|---|---|---|
| PHX-DGC | Austin, Jennifer | McSweeney | Nitinol | wall of the IVC, device unable to be retrieved (1st implant), chronic occlusion of infra-renal IVC by thrombus surrounding the tilted IVC filter |
| 2:16-CV01517-PHX-DGC | Gillespie, Jennifer Thompson, Leeland | Langevin McSweeney | Eclipse | Tilt with filter embedded in wall of the IVC, IVC filter affecting renal flow |
| 2:16-CV01518-PHX-DGC | Swan, Ricky | Shaw Fishback Riley | G2 | Plaintiff has suffered from swelling in his legs, poor circulation of blood flow, breathing problems, heart problems, and been diagnosed with additional blood clots. Plaintiff is also experiencing mental anguish and anxiety that the filter has failed or will fail causing additional medical problems. The remaining extent of plaintiff's injuries are unknown at this time as they continue to develop. |
| 2:16-CV01520-PHX-DGC | Utter, Terri Sue | Shaw Fishback Riley | Denali | Bleeding, Dr. had hard time removing filter and second dr. had to assist. Said had trouble removing because the filter did not close properly and he also saw a tear from the filter and some bleeding |
| 2:16-CV01536-PHX-DGC | Bechard, Rebecca Wilder, Travis | Daly Leckman | | |
| 2:16-CV01543-PHX-DGC | Johnson, Janine | Gaddy Schultz | | |
| 2:16-CV01561-PHX-DGC | Ibarra, Rebecca | Williams Allen | G2 | Perforation of filter strut(s) into organs, device unable to be retrieved, filter embedded in the caval wall or penetrating through it, there is no easy way to retrieve it |
| 2:16-CV01562-PHX-DGC | Dry, Wanda *Administrator of the Estate of* | Seldomridge | Meridian | Migration of entire filter to heart |

| | Joanna Settles | | | |
|---|---|---|---|---|
| 2:16-CV01573-PHX-DGC | Wilson, Barbara | Hilton | Meridian | Fracture. As a result of the injuries caused by the fracture of two filter struts, I have continued pain and suffering, disability, mental anguish, and loos for capacity for the enjoyment of life, and the expense of medical care. I am in constant fear and suffer from anxiety that the fractured struts will migrate, causing serious injury or death. |
| 2:16-CV01576-PHX-DGC | Ward, Adrienne | Daly Leckman | G2 | Fracture, device unable to be retrieved |
| 2:16-CV01578-PHX-DGC | Warren, Penny | Gallagher, Michael T. | | |
| 2:16-CV01581-PHX-DGC | Roberts, Glenda F *Administrator of the Estate of Gary F. Hamilton* | Matthews Bossier | Recovery | Recurrent pulmonary embolism and venous thrombosis resulting in death |
| 2:16-CV01600-PHX-DGC | Rogers, Criss L. | Nolen Fleming Jez | Denali | Migration of entire filter to heart |
| 2:16-CV01607-PHX-DGC | Breitschuh, Diana *Administrator of the Estate of Robert D. Breitschuh* | Bossier Matthews | Eclipse | Caval thrombosis |
| 2:16-CV01615-PHX-DGC | Schwartz, Susan | Johnson | | |
| 2:16-CV01625-PHX-DGC | Lutz, Cally | Kidd Perdue Winegar | | |
| 2:16-CV01632-PHX-DGC | Toms, Richard | Elliott | | |
| 2:16-CV01633-PHX-DGC | Weller, Jay Bee and Norma | Elliott | | |
| 2:16-CV01634-PHX-DGC | Dawidowicz, James | Elliott | | |
| 2:16-CV01637-PHX-DGC | Campbell, Bryan | Buttars | Meridan® Vena Cava Filter | Severe and persistent chest pain and shortness of breath. |

| | | | | |
|---|---|---|---|---|
| 2:16-CV01648-PHX-DGC | Sapp, Karen | Buttars | Recovery | Bleeding, severe and persistent chest pain, shortness of breath, sharp pain in lower pelvic region at the implant site |
| 2:16-CV01656-PHX-DGC | McCallister, Frances | Van Wey | Denali | Right sided neck palpitations where the IVC filter was removed |
| 2:16-CV01657-PHX-DGC | Young, Steve D. | Waters | G2 | Fracture / Perforation of filter strut(s) into organs<br><br>Perforation of aorta and retrpoeritoneum. Damage caused by explant. |
| 2:16-CV01659-PHX-DGC | Johnson, Trudy and Chris | Seldomridge | | Tilt with filter embeddedin wall of the IVC. |
| 2:16-CV01660-PHX-DGC | Traughber, Vickie J. and Robert | Seldomridge | G2 | Device unable to be retrieved |
| 2:16-CV01677-PHX-DGC | Blair, Edward | Peck Buttars | Denali | Chest pain, shortness of breath, swelling in legs, and fatigue |
| 2:16-CV01678-PHX-DGC | Bunch, Penny and Jeffrey | Peck Buttars | G2 | Severe and persistent chest pain, shortness of breath, and myocardial infarction |
| 2:16-CV01681-PHX-DGC | Klock, December Faye | Martin | Eclipse | Migration of entire filter to heart / Other failure mode(s): Migration to renal veins and inability to engage hook Chest pains, headaches, skin sores, skin peeling anxiety, missed bonding with newborn after delivery |
| 2:16-CV01685-PHX-DGC | Benson, Jackson | Martin | Beard Recovery | Fracture / Perforation of filter strut(s) into organs<br><br>Mr. Benson experienced pain and swelling in his lower extremities. |
| 2:16-CV01692-PHX-DGC | Malloy, Tonia and Jeremy | Christian | G2x | tilt with filter embedded in wall of the IVC, device unable to be retrieved |
| 2:16-CV01693-PHX-DGC | Brondou, Angela and Gerry | Christian | Eclipse | Tilt with filter embedded in wall of the IVC |
| 2:16-CV01722- | Smith, Jason | Lopez | | |

| PHX-DGC | | | | |
|---|---|---|---|---|
| 2:16-CV01726-PHX-DGC | Keel, Jeff | Gaddy Schultz | | |
| 2:16-CV01739-PHX-DGC | King, Adam | Hammers Pendergrass | | |
| 2:16-CV01741-PHX-DGC | Naylor, Tracy and James Gregory | Roslansky | G2 | Device unable to be retrieved, struts extruding 3 or 4 mm into IVC wall |
| 2:16-CV01749-PHX-DGC | Richards, Jennifer A | Kushlefsky | Recovery | Fracture, tilt with filter embedded in wall of the IVC, device unable to be retrieved |
| 2:16-CV01750-PHX-DGC | St. John, Edward | Hilton | DL900J | Filter is tilted and one of the legs projects posterior to the IVC.<br><br>As a result of the tilt and perforation of my inferior vena cava by the Bard IVC Filter, I have continued pain and suffering, disability, mental anguish, and loss of capacity for the enjoyment of life, and the expense of medical care. I have chest pain, thigh pain, anxiety attacks, shortness of breath attributed to my anxiety attacks, and constant worry that filter is a ticking time bomb that will fracture, migrate, or otherwise fail and cause me serious physical injury and or my death. |
| 2:16-CV01754-PHX-DGC | Jackson, Marilyn Rose | Johnson Babbitt & Johnson | | |
| 2:16-CV01757-PHX-DGC | McKinnie, Jerry and Teresa Beard | Lopez | G2 | Plaintiff will require lifelong monitoring of his filter to make sure it is not about to fracture, perforate, migrate, or malfunction in some way, creating a life-threatening situation for Plaintiff. Plaintiff |

| | | | | |
|---|---|---|---|---|
| | | | | has to live with constant worry and anxiety about the state of his health related to his IVC filter |
| 2:16-CV01758-PHX-DGC | Leyva, Elizabeth and Juan | Buttars Peck | G2 | Tilt with filter embedded in wall of the IVC, device unable to be retrieved, severe and persistent chest pain, shortness of breath, groin pain, restricted blood flow, possible amputation of leg. |
| 2:16-CV01764-PHX-DGC | Bak, Thomas | Johnson Babbitt & Johnson | | |
| 2:16-CV01765-PHX-DGC | Pritchett, Amanda | Johnson Babbitt & Johnson | | |
| 2:16-CV01766-PHX-DGC | Butler, Heather | Mokwa | | |
| 2:16-CV01775-PHX-DGC | Bernstein, Helen | Johnson | | |
| 2:16-CV01776-PHX-DGC | Crowe, Lorene | Johnson | Eclipse | Perforation of filter strut(s) into organs, device unable to be retrieved, filter migration. Please refer to medical records for complete details of injuries. I am not aware of all symptoms or conditions, which may be related or resulted from the implantation of the filter and I am relying on the experts that will be retained by my lawyer to determine this information. |
| 2:16-CV01777-PHX-DGC | Taylor, Michael | Johnson Babbitt & Johnson | | |
| 2:16-CV01779-PHX-DGC | Hill, George and Sharon | Johnson | | |
| 2:16-CV01780-PHX-DGC | Caldwell, Joseph | Johnson | | |
| 2:16-CV01789-PHX-DGC | Raby, Sharon and Tony | Johnson | | |
| 2:16-CV01797- | Estrada, | Johnson | | |

| | | | | |
|---|---|---|---|---|
| PHX-DGC | Jacqueline B | | | |
| 2:16-CV01798-PHX-DGC | Hall, Danny and Judith | Johnson | | |
| 2:16-CV01799-PHX-DGC | Houston, Amanda | Johnson | | |
| 2:16-CV01806-PHX-DGC | Ponder, Julie Ann | Shaw Fishback Riley | Meridian | Plaintiff is experiencing physical stress, mental anguish, and anxiety that the filter has failed, fractured or will fail causing additional medical problems |
| 2:16-CV01807-PHX-DGC | Navratil, Sue Anne | Gallagher | | |
| 2:16-CV01811-PHX-DGC | Rivers, Joseph and Dianca | McGartland | G2 | Device unable to be retrieved, IVC thrombosis then DVT, pulmonary embolism x4 episodes |
| 2:16-CV01813-PHX-DGC | Bobo, Renneaka | Fishback, Riley, Shaw | G2 | Plaintiff understands that the filter is embedded in a vein and removing the filter would cause serious complications. Plaintiff is experiencing chest pain and recently had a blood clot in her leg. Also experiencing mental anguish and anxiety that the filter has failed or will fail causing additional medical problems, remaining extent of injuries are unknown at this time as they continue to develop |
| 2:16-CV01814-PHX-DGC | Lockwood, Teresa | Fishback, Riley,Shaw | Model unknown | Severe pain in the area where the filter was implanted, chest pain and pain beside and underneath her breasts. Also experiencing mental anguish and anxiety that the filter has failed or will fail causing additional medical problems |
| 2:16-CV01815-PHX-DGC | Witt, Jessica | McCarley | | |
| 2:16-CV01819-PHX-DGC | Ford, Charles and Sara | Johnson | | |
| 2:16-CV01820-PHX-DGC | Fletcher, Louis and Roxanne | Johnson | | |
| 2:16-CV01821- | Hayama, | Johnson | | |

| PHX-DGC | Charlene and Roy | | | |
|---|---|---|---|---|
| 2:16-CV01822-PHX-DGC | Lee, Amanda | Barton, Diab, Gomez | Denali | Pltf. had an IVC filter implanted in her body that Bard represented and promoted to be safe and effective as a permanent device and that, contrary to Bard's representations, was increasingly dangerous as it remained in her body. Pltf underwent multiple surgeries to repair the damage she sustained during the procedure to remove the Bard device from her body. |
| 2:16-CV01835-PHX-DGC | Allen, Marchita Allen, Joel | Brenes | Meridian | Fracture / Perforation of filter strut(s) into organs |
| 2:16-CV01836-PHX-DGC | Agee, Charlene | Lopez | G2 | Device unable to be retrieved, plaintiff will require lifelong monitoring of her filter to make sure it is not about to fracture, perforate, migrate, or malfunction in some way, creating a life-threatening situation for plaintiff, plaintiff has to live with constant worry and anxiety about the state of her health related to her IVC filter |
| 2:16-CV01838-PHX-DGC | Watson, William L. | Johnson | | |
| 2:16-CV01849-PHX-DGC | Stith, Andrea | Presby | Simon Nitinol | Fracture, perforation of filter strut(s) into organs, tilt with filter embedded in wall of the IVC, erosion retroperitoneal abscess, erosion through the vena cava |
| 2:16-CV01852-PHX-DGC | Carter, Ashley M. | Bohrer | G2 or Recovery | Fracture, perforation of filter strut(s) into organs, tilt with filter embedded in wall of the IVC, one prong from filter had to be left in place due to inability to retrieve |
| 2:16-CV01858-PHX-DGC | Smith, Victoria | Pendergrass Hammers | | |

| | | | | |
|---|---|---|---|---|
| 2:16-CV01859-PHX-DGC | Manis, Jeffrey | Pendergrass Hammers | | |
| 2:16-CV01861-PHX-DGC | Price, Anitra | Pendergrass Hammers | | |
| 2:16-CV01862-PHX-DGC | Bartolini, Jesse | Pendergrass Hammers | | |
| 2:16-CV01864-PHX-DGC | Farmer, Tammy Lynn<br>Farmer, Wayne | Pendergrass Hammers | | |
| 2:16-CV01865-PHX-DGC | Konstalid, Penny<br>Konstalid, James | Pendergrass Hammers | | |
| 2:16-CV01868-PHX-DGC | Campbell, Julius E.<br>*Executor of the estate of Jeanne Campbell* | Lopez | G2 | Fracture, perforation of filter strut(s) into organs, device unable to be retrieved, migration of the filter within the inferior vena cava, fracture and displacement of a strut along the left of the inferior vena cava at a 90 degree angle, protrusion of struts into the inferior vena cava and left renal vein, development of extensive bilateral pulmonary emboli, which led to a non-ST-elevation MI, as the displaced filter was a significant source of thrombus and not providing complete coverage of the inferior vena cava |
| 2:16-CV01885-PHX-DGC | Hamilton, Jacqueline | Shaw Fishback Riley | Eclipse | Bleeding, plaintiff experiencing spotting, pain and discomfort |
| 2:16-CV01886-PHX-DGC | Jobe, Reagan<br>Jobe, Jaleesa | Lopez | G2 | Fracture, perforation of the filter strut(s) into organs, and bleeding. Perforation of IVC and duodenum, causing pericarditis and renal infection; fracture, with embolization of strut into the lung, causing pericardial effusion; further fracture of the fragment; retained fragments, which could not be located in the most recent scan, suggesting |

| | | | | |
|---|---|---|---|---|
| | | | | further migration. |
| 2:16-CV01891-PHX-DGC | Robinson, Charles | Merrigan | Meridian | Tilt with filter embedded in wall of the IVC. IVC thrombosis; migration of filter to eccentric position. Chest pain and shortness of breath. |
| 2:16-CV01892-PHX-DGC | Adams, Alana Darlene Adams, Christopher Paul | Nations | Recovery | Device unable to be retrieved, filter tip perforated vena cava. Stress; anxiety; numbness/pain in hands and feet. |
| 2:16-CV01905-PHX-DGC | Gottlieb, Rita *Obo Bernard Gottlieb* | Johnson | | |
| 2:16-CV01917-PHX-DGC | Perez, Radames *Obo Regina R. Perez* | Johson | | |
| 2:16-CV01935-PHX-DGC | Powell, Johnnesia | Roslansky | | |
| 2:16-CV01940-PHX-DGC | Benanti, Frank | Gaddy Shultz | | |
| 2:16-CV01951-PHX-DGC | Geiger, Timothy | Seldomridge | Eclipse | Perforation of filter strut(s) into organs, tilt with filter embedded in wall of the IVC, device uanble to be retrieved |
| 2:16-CV01952-PHX-DGC | Larson, Mary Larson, David | Seldomridge | Meridian | Not applicable |
| 2:16-CV01953-PHX-DGC | Hardwick, Charles and Oma | Seldomridge | Denali | Device unable to be retrieved |
| 2:16-CV01955-PHX-DGC | Sasko, Angela | Plotkin | Eclipse | Tilt with filter embedded in wall of the IVC, device unable to be retrieved. Back pain, abdominal pain, sharp pain when breathing, unable to give birth, and chest pain. |
| 2:16-CV01957-PHX-DGC | Diven, Katherine | Plotkin | Bard G2 | Fracture / Migration of entire filter to heart / Strut migrated to heart, removed with open heart surgery |
| 2:16-CV01958-PHX-DGC | O'Regan, Brian | Anderson LippSmith | G2 | Device unable to be retrieved. Ineffective filter; irretrievable and occluded filter; fear of further complications such as migration and/or fracturing; fear of untimely death due to the filter. |

| | | | | |
|---|---|---|---|---|
| 2:16-CV01970-PHX-DGC | Hill, Abbie Nickerson, Stephen | Lopez | G2 | Fracture, perforation of filter strut(s) into organs, tilt with filter embedded in wall of the IVC, device unable to be retrieved, two failed retrieval attempts, due to tilt and embedment in the caval wall; perforation through the caval wall into the psoas muscle and duodenum, causing chronic pain; fracture, with embedment of the fractured struts into the caval wall; and retained filter and strut, embedded in caval wall |
| 2:16-CV01971-PHX-DGC | Willis, Craig | Anderson Morris | Bard Recovery | Fracture / Device unable to be retrieved<br><br>As a result of removal surgery, developed an unidentified infection and was sick for 6 weeks.<br>As a result of the infection and surgery, Plaintiff's kidneys have suffered protein loss and Plaintiff is currently under the care of a nephrologist for treatment. |
| 2:16-CV01976-PHX-DGC | Toth, Michael E. | Nolen | G2 | Tilt with filter embedded in wall of the IVC<br><br>Device unable to be retrieved<br><br>Emotional stress due to position and location of filter which is causing kidney failure and possible loss of kidney |
| 2:16-CV01989-PHX-DGC | Thomas, William T. | Fennell | Denali | Bleeding. |
| 2:16-CV01990-PHX-DGC | Powell, Emma and Richard W. | Fennell | Denali | Concerned about the failure rate of the IVC filter which has caused mental anguish. |
| 2:16-CV01993-PHX-DGC | Harris, Renee | Martin | Bard Meridian | Did not prevent blood clots to lungs |

| | | | | I am fearful of breakage and migration.  The filter is defective because it did not prevent blood clots in my lungs in 2014 and might not prevent further clots. |
|---|---|---|---|---|
| 2:16-CV02006-PHX-DGC | Marsh, Donald and Roberta | Roslansky | | |
| 2:16-CV02036-PHX-DGC | Collins, Juli | Stackhouse | G2 | Perforation of filter strut(s) into organs, device unable to be retrieved, Post-Implant DVT. |
| 2:16-CV02039-PHX-DGC | Thomas, Kwame | Fleishman, Seltz | | |
| 2:16-CV02040-PHX-DGC | Murriel, Clyde | Fennell | Bard Eclipse | Varicose veins of the lower extremities with ulceration due to chronic venous stasis wound: Lower leg Deep Vein Thromboembolism (DVT) |
| 2:16-CV02056-PHX-DGC | Gordon, Veronica | Johnson | | |
| 2:16-CV02060-PHX-DGC | Marsanick, John *Obo Deborah Marsanick, deceased* | Lopez | Meridian | The filter allowed clots to pass through to the lungs, causing cardiopulmonary arrest and death |
| 2:16-CV02061-PHX-DGC | Hayes, Curley Gene | Johnson | | |
| 2:16-CV02064-PHX-DGC | Geiger, Timothy | Aubuchon, Kell, Ude | Eclipse | Perforation of filter strut(s) into organ / Tilt with filter embedded in wall of the IVC / Device unable to be retrieved |
| 2:16-CV02071-PHX-DGC | Carpenter, Charletta | Mielke, Skikos | | |
| 2:16-CV02075-PHX-DGC | Terry, William | Hoerman Terry | Bard Eclipse Vena Cava Filter - Femora | Perforation of filter strut(s) into organs / Tilt with filter embedded in wall of the IVC / Migration of filter

Please refer to Plaintiff's medical records for details regarding physical injuries which are related to the BARD IVC filter. Plaintiff has suffered from additional |

| | | | | |
|---|---|---|---|---|
| | | | | injuries but not limited to, physical pain and suffering, discomfort and emotional distress. |
| 2:16-CV02076-PHX-DGC | Campeaux, Sharon | Goetz | G2 | Device unable to be retrieved |
| 2:16-CV02078-PHX-DGC | Zimmerman, Carol Ann and Michael | Ferraro | Meridian | Emotional Distress and Anxiety/Recurrent clots |
| 2:16-CV02087-PHX-DGC | Doggett, Kathleen | Michael T Gallagher | | |
| 2:16-CV02088-PHX-DGC | Muniz, Maria and Perez, Jose | Michael T Gallagher | | |
| 2:16-CV02089-PHX-DGC | Anderson, Claus and Joan | Michael T Gallagher | | |
| 2:16-CV02090-PHX-DGC | Buchanan, Barbara and James | Michael T Gallagher | | |
| 2:16-CV02091-PHX-DGC | Brown, Shannon | McCarley | | |
| 2:16-CV02098-PHX-DGC | Byrne, Teresa | McCarley | Meridian | Device unable to be retrieved |
| 2:16-CV02099-PHX-DGC | Cekavic, Lorie and Steven | McCarley | | |
| 2:16-CV02101-PHX-DGC | Nunez, Irma | McCarley | | |
| 2:16-CV02102-PHX-DGC | Cooper, Mary | McCarley | G2 | Device unable to be retrieved |
| 2:16-CV02103-PHX-DGC | Bilbeck, David | McCarley | | |
| 2:16-CV02104-PHX-DGC | Hammond, Lorella | McCarley | G2 | Device unable to be retrieved / Scared tissue in surgery site that is causing blood to clot up in the area

Constant pain in my abdominal area, ER visits due to chronic pain missing work due to depression from the pain that will not go away |
| 2:16-CV02118-PHX-DGC | Meinholdt, Barbara | Roslansky | | |
| 2:16-CV02122-PHX-DGC | Garrett, Randy | McCarley | Eclipse | Tilt with filter embedded in wall of the IVC / Device unable to be retrieved |

| | | | | |
|---|---|---|---|---|
| 2:16-CV02123-PHX-DGC | Hill, David and Victavia | McCarley | | |
| 2:16-CV02124-PHX-DGC | Hinojosa, Venessa | McCarley | G2 | I feel a popping in me and it hurts. I get a lot of chest pains at times one side of my body goes numb. |
| 2:16-CV02128-PHX-DGC | Leary, Audrey and Kevin | McCarley | G2 | Tilt with filter embedded in wall of the IVC / Device unable to be retrieved |
| 2:16-CV02129-PHX-DGC | Lyle, Jack and Kathi | McCarley | G2 | Device unable to be retrieved / caused formation of clots from the IVC filter down both branches of (iliac) veins to my ankles resulting in bilateral DVTs. Lower body edema. Leg pain

Bilateral DVTs from the filter to bothankles, impaired body circulation, lower body pain, development of bilateral varicoceles.  Lower extremities edema, worsened ED. Fear and uncertainty on my part and my family's part concerning filter failure. |
| 2:16-CV02130-PHX-DGC | Lynch, Lina | McCarley | G2 | |
| 2:16-CV02135-PHX-DGC | Martin, Patrick | McCarley | | |
| 2:16-CV02136-PHX-DGC | Coats, Russell | Johnson | | |
| 2:16-CV02145-PHX-DGC | Orange, Linda | Allen | Bard G2 X | |
| 2:16-CV02146-PHX-DGC | Mahoney, Therese | Elliott | Denali | |
| 2:16-CV02147-PHX-DGC | Mathews, Jamie | Elliott | Denali | |
| 2:16-CV02148-PHX-DGC | Armbruster, Jarrod | Cartmell | Meridian | Device unable to be retrieved / Chronic Thrombus, Chronic DVTs, Collateral Veins, Caput Medusae Chest and stomach deformity due to veins, weakening of heart an issue I did not have prior to |

| | | | | |
|---|---|---|---|---|
| | | | | the IVC filter implant.<br><br>Plaintiff refers Defendants to his medical records for complete details of his injuries he has suffered stemming from Defendants' IVC Chronic DVTs, Collateral Veins and Caput Medusae. Deformed chest and stomach due to veins, weakened heart inability to remove IVC filter, pain suffering and mental anguish due to the high failure rates of Bard IVC filters. |
| 2:16-CV02157-PHX-DGC | Mullins, Cliford and Heather | Guarnieri | G2 | Fracture, perforation of filter strut(s) into organs, device unable to be retrieved, filter struts fractured and became embedded in heart and lung. A strut remains embedded in lung and is unable to be removed |
| 2:16-CV02159-PHX-DGC | England, William Thomas | Goldenberg | G2 | Frequent medical monitoring required. Plaintiff now requires constant medical monitoring. Plaintiff lives with the daily fear that the filter may malfunction, knowing that if it does, little can likely be done. |
| 2:16-CV02161-PHX-DGC | Plantrich, Kimberly | Stackhouse | Recovery | Perforation of filter strut(s) into organs, migration. |
| 2:16-CV02166-PHX-DGC | Cox, Larry and Dorothy | Johnson | | |
| 2:16-CV02190-PHX-DGC | Coleman, Stephanie | Curtis | Bard G2 | Plaintiff refers Defendants to her medical records for complete details of her injuries she has suffered stemming from Defendants' IVC filter. Plaintiff's symptoms and injuries include, but are not limited to; severe and persistent chest |

| | | | | |
|---|---|---|---|---|
| | | | | pain and shortness of breath and fear of possible failure in the future. |
| 2:16-CV02191-PHX-DGC | Brown, Linda | Curtis | | |
| 2:16-CV02193-PHX-DGC | Allemand, Nancy | Curtis | Bard G2 | Tilt with filter embedded in wall of the IVC / device unable to be retrieved Plaintiff refers Defendants to her medical records for complete details of her injuries she has suffered stemming from Defendants' IVC filter. Plaintiff's symptoms and injuries include, but are not limited to; mental anguish, pain and suffering. |
| 2:16-CV02194-PHX-DGC | Fletcher, Hilda | Curtis | Bard G2 | Shortness of breath, heart palpitations, exhaustion Plaintiff refers Defendants to her medical records for complete details of her injuries she has suffered stemming from Defendants' IVC filter. Plaintiff's symptoms and injuries include, but are not limited to, difficulty breathing, palpitations, lightheadedness, neck pain, weakness nausea and fear of possible failure in the future. |
| 2:16-CV02195-PHX-DGC | Will, Nancy | Johnson | | |
| 2:16-CV02196-PHX-DGC | D'Antonio, Michael | Curtis | Bard Denali | Device unable to be retrieved / Other failure mode(s) Plaintiff refers Defendants to her medical records for complete details of her injuries she has suffered stemming from Defendants' IVC filter.  Plaintiff's symptoms and injuries include, but are not limited to; I feel like a "ticking time |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | bomb" because of the possibility of a failure in the future. I am stressed and suffer from mental anguish and pain. |
| 2:16-CV02197-PHX-DGC | Hunt, Carl | Curtis | | Bard Meridian | Device unable to be retrieved Plaintiff refers Defendants to her medical records for complete details of her injuries she has suffered stemming from Defendants' IVC filter. Plaintiff's symptoms and injuries include, but are not limited to, have had an increase in blood clots that have formed above and below the filter, and the filter is now irretrievable, this has made walking and movement very painful and devbilitating. |
| 2:16-CV02198-PHX-DGC | Layman, Janet Fay | Johnson | | | |
| 2:16-CV02199-PHX-DGC | Hoover, Carla | Curtis | | Bard G2 | Fracture/ The filter was tilted and fractured Plaintiff refers defendants to her medical records for complete details of her injuries she has suffered stemming from Defendants' IVC filter. Plaintiff's symptoms and injuries include but are not limited to, lower back pain and numbness of legs, and fear that the part of the filter left inside of me could migrate and or cause more severe injuries in the future, even death. |
| 2:16-CV02200-PHX-DGC | Bois, Kyle | Johnson | | | |
| 2:16-CV02205-PHX-DGC | Licea, Luz | Gaddy | | | |
| 2:16-CV02210-PHX-DGC | Phares, Barry | Buttars | | G2 | Severe and persistent chest pain, shortness of breath, and |

| | | | | |
|---|---|---|---|---|
| | | | | recurrent pulmonary embolism<br><br>Severe and persistent chest pain, shortness of breath and recurrent pulmonary embolism |
| 2:16-CV02216-PHX-DGC | Zackowski, Maria | Nolen | | |
| 2:16-CV02217-PHX-DGC | Gibbs, Victoria | Nolen | | |
| 2:16-CV02218-PHX-DGC | Lowman, Donna Lee<br>Lowman, Gary | Johnson | | |
| 2:16-CV02219-PHX-DGC | Andalon, Arthur Sr.<br>Andalon, Yvette | Johnson | | |
| 2:16-CV02220-PHX-DGC | Gates, Christian Leigh | Johnson | | |
| 2:16-CV02221-PHX-DGC | Janes, Debora | Johnson | | |
| 2:16-CV02222-PHX-DGC | Brown, Tracy Lawrence | Johnson | | |
| 2:16-CV02223-PHX-DGC | Fields, Teresa | Johnson | | |
| 2:16-CV02224-PHX-DGC | Bell, Frank<br>Bell, Marietta | Johnson | | |
| 2:16-CV02231-PHX-DGC | Chargois, Brandi | Bertram | | |
| 2:16-CV02234-PHX-DGC | Powell, Kevin Michael | Trost | Recovery | Perforation of filter strut(s) into organs, tilt with filter embedded in wall of the IVC, device unable to be retrieved |
| 2:16-CV02236-PHX-DGC | Niemeyer, Brent<br>Niemeyer, Keely | Kulesza | Recovery | Fracture / Perforation of filter strut(s) into organs / Tilt with filter embedded in wall of the IVC/ Device unable to be retrieved/<br>If other, please describe: Four legs of the filter broke off and migrated to various parts of my body – left pleural space, right subsegmental pulmonary artery, left abdominal small bowel mesentery, and extravascular |

| | | | | retroperitoneum. Not all of the pieces can be surgically removed.<br><br>I had to survive surgery in the middle of my education and I had to deal with years of chest pain until discovering the filter strut in my ribs. I then dealt with the psychological stress of the IVC filter breaking apart and harming my body. I had to reduce my level of exercise due to the risk of the fractured strut in my intestines, which led to weight gain. Surgery to remove the filter brought on neck pain and more stress at the thought of leaving other fractured pieces in dangerous parts of my body. I now have to be on blood thinning medication for the rest of my life and I have to have annual x-rays to monitor the movement of any remaining filter struts.<br>My life has drastically changed for the worse, as I now constantly worry for my health and safety. The multiple surgeries have been hard on my body and I fear they will never end. The filter has caused numerous problems with my health. I am constantly stressed and scared.<br>Whenever I have pain I immediately think that a fractured strut of the filter has |
|---|---|---|---|---|

| | | | | caused a problem. I have to see doctors regularly, which makes me miss important family and life events because I am either in pain, recovering from surgery, stressed about causing a fractured strut to puncture vital organs, or fearing that something else will go wrong. I am glad the filter was partially removed but I am now worried about the struts that cannot be removed and their location. I am worried about a lifetime of x-ray monitoring to make sure the fractured struts do not move and I am upset about a lifetime of Coumadin medication. I hurt for years until the fractured strut in my chest was first discovered, then I hurt for a year until the filter was removed. Now more fractured struts of the filter have been discovered and my life has changed. I cannot go back to boot camp exercise until the fractured strut is removed from my intestines. My academic professor refers to me as a liability and I have had to alter my education practice because of the fractured filter that was supposed to save my life and make things easier. I am frustrated and bewildered that |
| --- | --- | --- | --- | --- |

| | | | | |
|---|---|---|---|---|
| | | | | one device can do, and has done, so much harm. |
| 2:16-CV02237-PHX-DGC | Basile, Vincent | Dudley | G2 | Perforation of filter strut(s) into organs, tilt with filter embedded in wall of the IVC, device unable to be retrieved |
| 2:16-CV02238-PHX-DGC | Scott, Everett Scott, Kathryn | Johnson | | |
| 2:16-CV02239-PHX-DGC | Radke, Diane Radke, George | Johnson | | |
| 2:16-CV02241-PHX-DGC | Houck, Margaret Houck, Robert Thomas | Johnson | | |
| 2:16-CV02242-PHX-DGC | McPeak, Kathleen | Skrabanek | G2 | Ultrasound reported migration and protrusion through the blood vessel |
| 2:16-CV02243-PHX-DGC | Bushman, Alan Bushman, Stacy | Johnson | | |
| 2:16-CV02244-PHX-DGC | Corba, Barbarea Corba, Joel Thomas | Johnson | | |
| 2:16-CV02245-PHX-DGC | Bright, Richard | Johnson | | |
| 2:16-CV02252-PHX-DGC | Douglas, Athena | Johnson | | |
| 2:16-CV02254-PHX-DGC | Gonzalez, Jeanette Gonzalez, William | Johnson | | |
| 2:16-CV02255-PHX-DGC | Chance, Cassidae Amber Chance, Matt | Johnson | | |
| 2:16-CV02256-PHX-DGC | Foreman, Ronnice Foreman, Stanley | Johnson | | |
| 2:16-CV02257-PHX-DGC | George, Christopher George, Rachel | Smith | Recovery | Fracture / Perforation of filter strut(s) into organs / Migration of struts to heart and to the abdomen

Depression, chronic pain in the abdomen, continued blood clots, and suffered a stroke from IVC removal, among other complications |

| | | | | |
|---|---|---|---|---|
| 2:16-CV02258-PHX-DGC | Lindow, Christopher | Fiebiger, Johnson, Pearson | G2® Vena Cava | Filter became occluded, obstructing blood flow and causing veins to bulge. This led to lipodermatosclerosis and DVTs in both legs. Client must now take blood thinners for the rest of his life to compensate for damage to veins.<br><br>Plaintiff has experienced multiple ongoing medical issues as a result of the Bard IVC Filter, including but not limited to bulging veins, poor leg circulation, extreme swelling of right leg lipodermatosclerosis, and DVT's. Plaintiff also has to take blood thinners for the rest of his life with monthly blood tests, and has to be extremely careful not to bump right leg or skin will break open and it will take months to heal. |
| 2:16-CV02265-PHX-DGC | Hash, Jonathan Hash, Tammy | Johnson | | |
| 2:16-CV02266-PHX-DGC | Perry, Diane *Deceased party's spouse* | Michael T. Gallagher | | |
| 2:16-CV02267-PHX-DGC | Taylor, John Sr. Taylor, Roberta | Michael T. Gallagher | | |
| 2:16-CV02272-PHX-DGC | Evans, Sandra | Liebhard | Eclipse | Tilt with filter embedded in wall of the IVC I sustained significant injuries due to the C.R. Bard IVC Filter including, but not limited to, inability to have the IVC filter removed |
| 2:16-CV02273-PHX-DGC | Helton, Harlan | Michael T. Gallagher | | |
| 2:16-CV02274-PHX-DGC | Frailich, Alan Frailich, Yvonne | Michael T. Gallagher | | |
| 2:16-CV02275-PHX-DGC | Dalbotten, Maria | Scarpelli | G2® Vena Cava filter | Fracture / Perforation of filter strut(s) into organs / Bleeding |

| | | | | |
|---|---|---|---|---|
| | | | | I have continuing pain at the site of the incision done on May 20, 2016 to remove the fragment from my heart. Also, I am suffering from depression and post-traumatic stress disorder for which I am receiving treatment |
| 2:16-CV02278-PHX-DGC | Young, Carolyn | Bertram | | |
| 2:16-CV02279-PHX-DGC | Smetak, Jerry James | Bertram | | |
| 2:16-CV02280-PHX-DGC | Lewis, Michael | Bertram | | |
| 2:16-CV02281-PHX-DGC | Auzenne, Sandra | Bertram | | |
| 2:16-CV02293-PHX-DGC | Guzman, Benny | Osborne | Meridian | Tilt with filter embedded in wall of the IVC / Device unable to be retrieved Mental and physical fatigue; headaches; soreness and pain; mental anguish and anxiety due to filter still being implanted |
| 2:16-CV02296-PHX-DGC | Midkiff, Tricia Ann | Nations | Recovery | Fracture / Stress, anxiety, shortness of breath, breathing trouble, coughing, chest pain |
| 2:16-CV02297-PHX-DGC | Ross, Rachel Marie | Potts | Meridian | Perforation of filter strut(s) into organs/ Device unable to be retrieved / Tilt with filter embedded in wall of the IVC. Plaintiff has suffered from perforation of two struts through the lateral wall of the IVC into the medial right renal cortex and posterior wall of the descending duodenum, tilting of the filter from its original position, embedding of the filter into the IVC wall making it irretrievable, pain and suffering, and other injuries as they become apparent. |
| 2:16-CV02300- | Flood, Matthew | Lopez | Eclipse | Perforation of filter strut(s) |

| | | | | |
|---|---|---|---|---|
| PHX-DGC | | | | into organs / Perforation of the vena cava and abdominal aorta<br><br>Plaintiff refers Defendants to his medical records for complete details of the injuries he has suffered stemming from Defendants' IVC filter. Plaintiff's symptoms and injuries include, but are not limited to, emotional and physical pain and suffering, Specifically, Plaintiff developed abdominal and chest pain and it was discovered on CT scan that multiple struts of the filter were perforating the vena cava and surrounding to aorta, possibly perforating the aorta. Given this finding, the filter was removed percutaneously on May 20, 2011, at which time it was confirmed that three tines were touching the aorta. |
| 2:16-CV02304-PHX-DGC | Webster, Dewitt | Fishback Riley | Denali | Plaintiff is experiencing chest pain, sharp pain in lower extremities and toes and occasionally in head. Plaintiff is also experiencing episodes of vertigo. Plaintiff is also experiencing mental anguish and anxiety that the filter has failed or will fail causing additional medical problems. The remaining extents of plaintiff's injuries are unknown at this time as they continue to develop. |
| 2:16-CV02318-PHX-DGC | Dulong, Joseph Dulong, Roseanne | Nations | Eclipse | Perforation of vena cava wall Stress, anxiety |
| 2:16-CV02340-PHX-DGC | Coleman, Esther | Johnson | | |

| | | | | |
|---|---|---|---|---|
| 2:16-CV02341-PHX-DGC | Huff, Julia Ann<br>Huff, Othel Dayle | Johnson | | |
| 2:16-CV02342-PHX-DGC | Ostap, Jerry<br>Ostap, Nadine | Johnson | | |
| 2:16-CV02343-PHX-DGC | Dutton, Michael<br>Dutton, Teresa | Johnson | | |
| 2:16-CV02344-PHX-DGC | Enriquez, Deborah | Johnson | | |
| 2:16-CV02345-PHX-DGC | Falls, Clifford<br>Falls, Nancy | Johnson | | |
| 2:16-CV02346-PHX-DGC | Walker, Linda | Johnson | | |
| 2:16-CV02350-PHX-DGC | Jimenez, Paulette | Decker<br>Fleishman | | |
| 2:16-CV02353-PHX-DGC | Hill, Diann<br>Hill, John Jr. | Osborne | Recovery | Fracture / Migration for at least 1 cm. Worried that filter may travel to heart or lungs. |
| 2:16-CV02354-PHX-DGC | Walker, Dolores | Osborne | G2 | Filter placed after being diagnosed with deep vein thrombosis/pulmonary embolism. History of clots in both lungs and I was having both knees replaced |
| 2:16-CV02359-PHX-DGC | Putnel, Dana | Hammers | | |
| 2:16-CV02362-PHX-DGC | Martin, Patricia | Trebisacci | | |
| 2:16-CV02374-PHX-DGC | Bower, John | Bertram | | |
| 2:16-CV02382-PHX-DGC | Tunstall, Roderick | Johnson | | |
| 2:16-CV02383-PHX-DGC | Gray, Roy<br>Medina, Yolanda | Johnson | Meridian<br><br>(Medina) | Severe pain in implant area and chest pain. Also poking feeling in upper side areas. Mental anguish, anxiety that the filter has failed or will fail and cause additional medical problems.<br>(Medina) |
| 2:16-CV02384-PHX-DGC | Carroll, Dwayne | Johnson | | |
| 2:16-CV02393-PHX-DGC | Beason, Betty | Lopez | Meridian | Fracture / Embolization of fractured strut to the lung; and two retained fractured struts, within the wall of the inferior |

| | | | | vena cava and in the lung<br><br>Plaintiff refers Defendants to her medical records for complete details of the injuries she has suffered stemming from Defendants' IVC filter. Plaintiff's symptoms and injuries include, but are not limited to. Emotional and physical pain and suffering. Specifically, Plaintiff presented for planned retrieval of the filter, as it was only intended as a temporary device, at which time it was discovered to have fractured. One of the struts was found to be embedded within the wall of the inferior vena cava and another had migrated into the left lung. The struts were left in place and remain implanted. |
|---|---|---|---|---|
| 2:16-CV02402-PHX-DGC | Morris, Julie | Morris | | |
| 2:16-CV02417-PHX-DGC | Cox, Brenda Ledbetter | Johnson | | |
| 2:16-CV02428-PHX-DGC | Browning, Barry Lee | Dudley | Denali | Post IVC implantation began having shortness of breath, feeling like I was smothering, and tingling to my jaw and neck. Dr. Sartawi told me that these could be side effects of the IVC filter and recommended it be removed. Dr. Sartawi told me that he could not remove it through my groin and would have to try to get it out through my neck |
| 2:16-CV02429-PHX-DGC | Eaton, Mary Ann | Dudley | Recovery | Unknown until CT scan performed to evaluate the filter |
| 2:16-CV02442-PHX-DGC | Brown, Steven | Driscoll | Denali | Tilt with filter embedded in wall of the IVC. |

| 2:16-CV02443-PHX-DGC | Pastor, Amparo | Shultz | | |
|---|---|---|---|---|
| 2:16-CV02444-PHX-DGC | Snype-Stewart, Vivica | Goldenberg | Denali | Plaintiff now requires constant medical monitoring. Plaintiff lives with the daily fear that the filter may malfunction, knowing that if it does, little can likely be done |
| 2:16-CV02445-PHX-DGC | Williams, Gwendolyn | Goldenberg | Denali | Plaintiff requires frequent medical monitoring. Plaintiff lives with the daily fear that the filter may malfunctions, knowing that if it does, little can likely be done. |
| 2:16-CV02450-PHX-DGC | Baskom, Lakeya | Johnson | | |
| 2:16-CV02451-PHX-DGC | Gualdoni, Linda | Johnson | | |
| 2:16-CV02452-PHX-DGC | Trotman, Jessie Trotman, Contessa | Johnson | | |
| 2:16-CV02454-PHX-DGC | Scott, Mary Lynn | Johnson | | |
| 2:16-CV02465-PHX-DGC | Coffman, Elizabeth | Osborne | | |
| 2:16-CV02466-PHX-DGC | Jones, Greta | Osborne | | |
| 2:16-CV02467-PHX-DGC | Wood, Rozella | Osborne | Bard G2 | Tilt with filter embedded in wall of the IVC/ Device unable to be retrieved

My symptoms are fear and emotional distress of my G-2 IVC filter breaking or fracturing into my heart or lungs. |
| 2:16-CV02468-PHX-DGC | Richards, Karen Richards, Robert | Lopez | G2 | Perforation of filter strut(s) into organs / Device unable to be retrieved / Perforation of inferior vena cava and aorta; retained filter, requiring regular monitoring and lifelong anticoagulation

Plaintiff refers Defendants to |

| | | | | |
|---|---|---|---|---|
| | | | | his medical records for complete details of the injuries he has suffered stemming from Defendants' IVC filter. Plaintiff's symptoms and injuries include, but are not limited to, emotional and physical pain and suffering. Specifically, it was discovered on a CT scan that at least one filter prong was extending outside lumen of the cava. He saw two vascular surgeons, who evaluated the scan and relayed that the filter had grown into the aorta and could not be removed without causing rupture and / or death. After suffering a stroke on October 19, 2010, Plaintiff was placed on lifelong anticoagulation. The filter remains implanted and Plaintiff has been instructed to undergo annual imaging to monitor it. |
| 2:16-CV02475-PHX-DGC | Jones-Hancock, Mary | Johnson | | |
| 2:16-CV02476-PHX-DGC | Thornburg, Robert Thornburg, Sheryl | Johnson | | |
| 2:16-CV02477-PHX-DGC | Clinton, Willia Mae | Johnson | | |
| 2:16-CV02478-PHX-DGC | Rivera, Carmen | LippSmith | G2 | Device unable to be retrieved Ineffective filter; irretrievable filter; unsuccessful surgical intervention; fear of further complications such as migration and/or fracture of the filter; and fear of untimely death due to the filter. |
| 2:16-CV02482-PHX-DGC | Cook, Ronald Cook, Stephanie | Lopez | | |
| 2:16-CV02485- | Wilson, Tina | Johnson | | |

| | | | | |
|---|---|---|---|---|
| PHX-DGC | | | | |
| 2:16-CV02495-PHX-DGC | Rankin, Allan Rankin, Sallie | Clinton | Bard recovery | Perforation of filter strut(s) into organs / Tilt with filter embedded in wall of the IVC / Device unable to be retrieved |
| 2:16-CV02496-PHX-DGC | Madison, Charles Edward | Bossier | | |
| 2:16-CV02497-PHX-DGC | Newcomb, Leroy Newcomb, Patricia | Clinton | | |
| 2:16-CV02498-PHX-DGC | Marshall, Jeffrey Marshall, Susan | Clinton | Bard Recovery | Tilt with filter embedded in wall of the IVC / Device unable to be retrieved / Bleeding |
| 2:16-CV02499-PHX-DGC | Crutchfield, Hank | Bossier | | |
| 2:16-CV02500-PHX-DGC | Aldridge, Aron | Bossier | | |
| 2:16-CV02501-PHX-DGC | Christoffer, Barbara | Bossier | | |
| 2:16-CV02506-PHX-DGC | James, Nancy | Schultz | | |
| 2:16-CV02515-PHX-DGC | Eisenbrandt, Susan | Johnson | | |
| 2:16-CV02516-PHX-DGC | Exley, Esther *As representative* | Bossier Matthews | | |
| 2:16-CV02517-PHX-DGC | Custer, Susan | Bossier Matthews | | |
| 2:16-CV02525-PHX-DGC | Sloan, Shelia | Blizzard | | |
| 2:16-CV02531-PHX-DGC | Riley, Tenisha | Bossier Matthews | | |
| 2:16-CV02532-PHX-DGC | Rogers, Michael | Bossier Matthews | | |
| 2:16-CV02539-PHX-DGC | Lord, Sandra | Fishback Riley | Bard Denali | Plaintiff is experiencing mental anguish and anxiety that the filter has failed or will fail causing additional medical problems. The remaining extents of plaintiff's injuries are unknown at this time as they continue to develop. |
| 2:16-CV02540- | Fox, Jill Allison | Fishback | Bard G2 | Plaintiff is experiencing |

| PHX-DGC | | Riley | | | mental anguish and anxiety that the filter has failed or will fail causing additional medical problems.  The remaining extent of plaintiff's injuries are unknown at this time as they continue to develop

Plaintiff refers Defendants to her medical records for complete details of her injuries she has suffered stemming from Defendants' IVC filter. Plaintiff's symptoms and injuries include, but are not limited to: Plaintiff is experiencing mental anguish and anxiety that the filter has failed or will fail causing additional medical problems. The remaining extent of plaintiff's injuries are unknown at this time as they continue to develop. |
|---|---|---|---|---|---|
| 2:16-CV02541-PHX-DGC | Dozier, Sara | Fishback Riley | | Bard Denali | Plaintiff is experiencing chest pain, back pain, numbness in right shoulder and shortness of breath. Plaintiff is also experiencing panic attacks and lack of sleep and mental anguish and anxiety that the filter has failed or will fail causing additional medical problems. The remaining extent of plaintiff's injuries are unknown as they continue to develop.

Plaintiff refers Defendants to her medical records for complete details of her injuries she has suffered stemming from Defendant's IVC filter. Plaintiff's |

| | | | | |
|---|---|---|---|---|
| | | | | symptoms include but are not limited to: Plaintiff is experiencing chest pain, back pain, numbness in right shoulder and shortness of breath. Plaintiff is also experiencing panic attacks and lack of sleep and mental anguish and anxiety that the filter has failed or will fail causing additional medical problems. The remaining extent of plaintiff's injuries are unknown at this time as they continue to develop. |
| 2:16-CV02546-PHX-DGC | Webb, James Webb, Roxanna | Goldenberg | Eclipse | Plaintiff now requires frequent medical monitoring. Plaintiff lives with the daily fear that the filter may malfunction, knowing that if it does, little can likely be done. |
| 2:16-CV02549-PHX-DGC | Cecchine, Patsy | Hoerman | | |
| 2:16-CV02552-PHX-DGC | Pfenning, Paul | Nations | | |
| 2:16-CV02558-PHX-DGC | Casey,  Annette Casey, Gordon | Seldomridge | Eclipse | Perforation of filter strut(s) into organs / Tilt with filter embedded in wall of the IVC / Device unable to be retrieved I have factor II mutation which encourages small clots to be formed and passed to my heart and a VSD which allows the clots to go to my brain. I have had DVT and PVD and want the filter removed, but the surgery is too risky. Films from a4/16/13 scan show filter arms in aorta layer |
| 2:16-CV02559-PHX-DGC | Person, Michael | Cartmell | | |
| 2:16-CV02561-PHX-DGC | Sargeant, Elaine Sargeant, Gary | Bogdan | | |

| | | | | |
|---|---|---|---|---|
| 2:16-CV02565-PHX-DGC | Thurman, Shirley | Bossier Matthews | | |
| 2:16-CV02566-PHX-DGC | Seals, Evelyn | Bossier Matthews | | |
| 2:16-CV02568-PHX-DGC | Oakleaf, Carol Oakleaf, Kenneth | Johnson | | |
| 2:16-CV02569-PHX-DGC | Cordes, Heidi Cordes, Henry | Johnson | | |
| 2:16-CV02570-PHX-DGC | Leigh, James | Lopez | | |
| 2:16-CV02571-PHX-DGC | Kuhn, John Kuhn, Marianna | Johnson | | |
| 2:16-CV02572-PHX-DGC | Street, Harold Street, Sandra | Johnson | | |
| 2:16-CV02576-PHX-DGC | Scholer, Joseph | Dudley | | |
| 2:16-CV02580-PHX-DGC | White, Irene Moore | Nations | | |
| 2:16-CV02582-PHX-DGC | Komorowski, Richard | Lopez | | |
| 2:16-CV02583-PHX-DGC | Galan, Robert | Bossier | | |
| 2:16-CV02586-PHX-DGC | Thompson, James *Obo Sharon R. Thompson* | Bossier Matthews | | |
| 2:16-CV02589-PHX-DGC | Hare, Betty | Allen Williams | | |
| 2:16-CV02601-PHX-DGC | Moore, Daniel Moore, Donna | Leh | | |
| 2:16-CV02603-PHX-DGC | Bazan, Eulalio | Decker, Fleishman, Seltz | | |
| 2:16-CV02604-PHX-DGC | Winterbottom, Doris Winterbottom, John III | Johnson | | |
| 2:16-CV02605-PHX-DGC | Worsley, Patricia Worsley, Richard | Johnson | | |
| 2:16-CV02606-PHX-DGC | Martinez, Luisa Ivanna | Johnson | | |
| 2:16-CV02619-PHX-DGC | Ward, Marie E | Beard Lewis | | |
| 2:16-CV02620-PHX-DGC | Briggs, Donna | Flaherty | | |
| 2:16-CV02621-PHX-DGC | Matthews, April Christine | Bentley Zonies | | |

| | | | | |
|---|---|---|---|---|
| 2:16-CV02622-PHX-DGC | Miramontez, David Jr. | Nations | | |
| 2:16-CV02623-PHX-DGC | Elliott, Donald | Davick Johnston | | |
| 2:16-CV02625-PHX-DGC | Newsom, Carlos | Lopez | | |
| 2:16-CV02626-PHX-DGC | Dyer, Dona Jane | Decker Fleishman | | |
| 2:16-CV02627-PHX-DGC | Peterson, Laura Peterson, Trevor | Decker Fleishman | | |
| 2:16-CV02628-PHX-DGC | Sheppard, Richard | Decker Fleishman | | |
| 2:16-CV02634-PHX-DGC | Rowntree, Lauren as Proposed Conservator of Zachary MacDonald | Bogdan | | |
| 2:16-CV02651-PHX-DGC | Brown, Ralph | Barreca | | |
| 2:16-CV02655-PHX-DGC | Natola, Trent and Leatrice | Barreca | | |
| 2:16-CV02656-PHX-DGC | Mattucci, Gail | Barreca | | |
| 2:16-CV02657-PHX-DGC | Matthews, Kenneth and April | Barreca | | |
| 2:16-CV02664-PHX-DGC | Durough, Allen R. | Van Der Veer | | |
| 2:16-CV02665-PHX-DGC | Crepeau, John D. | Van Der Veer | | |
| 2:16-CV02666-PHX-DGC | Jenkins, David and Karin | Barreca | | |
| 2:16-CV02667-PHX-DGC | Carney, Tara and Keith | Barreca | | |
| 2:16-CV02668-PHX-DGC | LaBurt, Maureen | Barreca | | |
| 2:16-CV2680-PHX-DGC | Goforth, Sherri and William as attorney-in-fact for Katie Goforth (deceased) | Seltz | | |
| 2:16-CV 2683-PHX-DGC | Sulligan, Frank George and Deborah Elaine | Nations | | |
| 2:16-CV 2684- | Garcia, Sharon | Winegar | | |

| PHX-DGC | | Kidd Perdue | | |
|---|---|---|---|---|
| 2:16-CV 2689-PHX-DGC | Pierce, Tharanika on behalf of Thaddeus Pierce | Barnes McCarthy Alvarez | Meridian | Pulmonary Embolism suffered – post-placement of Meridian IVC Filter

Pulmonary embolism on January 15, 2015 post Filter placement; Death on October 25, 2015 |
| 2:16-CV 2693-PHX-DGC | Harrell, Youlanda | Kincannon Cowper | | |
| 2:16-CV 2694-PHX-DGC | Leslie, Stephen and Debbie | Kincannon Cowper | | |
| 2:16-CV 2700-PHX-DGC | Farrington, Donna Marie | Goss | | |
| 2:16-CV 2701-PHX-DGC | Clark, James Norwood, Jr. and Ann Clark | Johnson | | |
| 2:16-CV 2702-PHX-DGC | Brown, Cougar M. | Johnson | | |
| 2:16-CV 2704-PHX-DGC | Holder, Teresa R. | Nolen | | |
| 2:16-CV 2710-PHX-DGC | Todd, Richard A. | Lopez | | |
| 2:16-CV 2714-PHX-DGC | Guinn, April | DeGaris | | |
| 2:16-CV 2716-PHX-DGC | Sneed, Lisa | DeGaris | | |
| 2:16-CV 2729-PHX-DGC | Rodriguez, Rodney Jay | McCarthy Horovitz Hedrick | | |
| 2:16-CV 2730-PHX-DGC | Bethany, Karen G. | Jackson Bossier | | |
| 2:16-CV 2731-PHX-DGC | Martin, Debra | Schultz | | |
| 2:16-CV 2735-PHX-DGC | Kanipe, Mary S. and James | Hodge King | | |
| 2:16-CV 2738-PHX-DGC | Ekblad, Gail & Guy | Lopez | | |
| 2:16-CV 2746-PHX-DGC | Watson, William – Estate of Ann Marie Watson | Lopez | | |
| 2:16-CV 2747-PHX-DGC | Houston, Amy Jean | Nations | | |
| 2:16-CV 2749- | Fahnestock, | Fitzgerald | | |

| PHX-DGC | Deborah | | | |
|---|---|---|---|---|
| 2:16-CV 2751-PHX-DGC | Spencer, Pamela | Seeger | | |
| 2:16-CV 2752-PHX-DGC | Treinavicz, Kathryn | Seeger | | |
| 2:16-CV 2753-PHX-DGC | Watson, Samuel | Seeger | | |
| 2:16-CV 2766-PHX-DGC | Ameel, Alexis A. | Matthews Bossier | | |
| 2:16-CV 2769-PHX-DGC | Ennis, Alan | Mason Lane Schulte | | |
| 2:16-CV 2772-PHX-DGC | Veltkamp, John and Iris Beth | Lopez | | |
| 2:16-CV 2783-PHX-DGC | Petersen, Margaret & Randy | Johnson | | |
| 2:16-CV 2785-PHX-DGC | Edwards, Monica | Johnson | | |
| 2:16-CV 2791-PHX-DGC | Boyd, Juliette | Martin | | |
| 2:16-CV 2798-PHX-DGC | Bizzarro-Pierro, Anne & Robert | Plotkin | | |
| 2:16-CV 2799-PHX-DGC | Orgad, Stephanie | Plotkin | | |
| 2:16-CV 2822-PHX-DGC | Godfrey, Lori | Lopez | | |
| 2:16-CV 2824-PHX-DGC | Townsend, Nancy | Seeger | | |
| 2:16-CV 2827-PHX-DGC | Johnson, Wanda | Goss | | |
| 2:16-CV 2833-PHX-DGC | Gibson, Charles | Lopez | | |
| 2:16-CV 2834-PHX-DGC | Cuttler, Alvin & Henrietta | Van Der Veer | | |
| 2:16-CV 2836-PHX-DGC | Burner, Neason | Osborne | | |
| 2:16-CV 2839-PHX-DGC | Gause, James Leroy | Nations | | |
| 2:16-CV 2841-PHX-DGC | Kelly, Yolanda | Nations | | |
| 2:16-CV 2850-PHX-DGC | Bush, Arthur | Wendt | | |
| 2:16-CV 2853-PHX-DGC | Novy, Angela Becker, Frederick | Grebel Niemeyer Kruse | | |

| | | | | |
|---|---|---|---|---|
| | Collins, Larry | | | |
| | Palmer, Wilson | | | |
| | Williams, Juanita | | | |
| | Beste, Sarah | | | |
| | Powers, Heather | | | |
| | Crowley, Laura | | | |
| | Elwell, Terry | | | |
| | Grossman, Joseph | | | |
| | Maxfield, James | | | |
| | Bilal, Abdul-Mutaal | | | |
| | Kotter, Allan | | | |
| | Gill, Denise | | | |
| | Hinchman, Faith | | | |
| | Baggett, Michelle | | | |
| | Gibson, Angela | | | |
| | Reynoldson, Diane | | | |
| | Cardonna, Joann | | | |
| | Smith, Jason | | | |
| | Dykema, Tammy | | | |
| | Walker, Tony | | | |
| | May, Sheila | | | |
| | Morrison, Brian | | | |
| | Holms, III, Melvin | | | |
| | Robinson, Eric | | | |
| | Baker, Christine | | | |
| | Houston, Cynthia | | | |
| | Kennedy, Tina | | | |
| | McGrath, Peter | | | |
| | Saad, Sabir | | | |
| | Smith, Ronell | | | |
| | Vegiard, Wilfred | | | |
| | Weiss, Jerome | | | |
| | Adams,  Alana | | | |
| | Artist-Rogers, Helen | | | |
| | Brown, Sr., William | | | |
| | Carroll, Jessica L. | | | |
| | Collins, Suette | | | |
| | Nicol, James | | | |

|  | Marshall, Vanessa Salters, William Simerly, Jerry Thomas, Annie |  |  |  |
|---|---|---|---|---|
| 2:16-CV 2858-PHX-DGC | Wright-Butler, Cheryl | Murphy Comeaux | G2 | Tilt with filter embedded in wall of the IVC / Device unable to be retrieved I am taking Warfarin since 2009. I was told I have to take it for LIFE since blood clots can form around the unremoved filter. Taking Warfarin is a hardship to me. I have to monitor everything I do and eat because of the blood thinner. I have to go to the Lab monthly for INR testing. |
| 2:16-CV 2862-PHX-DGC | Waggoner-Roberts, Lisa | Hogins Moody |  |  |
| 2:16-CV 2865-PHX-DGC | Shields, Larry | Curtis |  |  |
| 2:16-CV 2875-PHX-DGC | Brummett, Billy Gene | Queener |  |  |
| 2:16-CV 2877-PHX-DGC | Banton, Patricia | Kahana Hatch |  |  |
| 2:16-CV 2883-PHX-DGC | Spears, Carol Mary & Dale | Nations |  |  |
| 2:16-CV 2901-PHX-DGC | Christensen, Tobie Raychelle Whipple | Bradley, Jr. |  |  |
| 2:16-CV 2913-PHX-DGC | Lugo, Irene | Kahana Hatch |  |  |
| 2:16-CV 2919-PHX-DGC | Robbins, Alvin & Sally | Goss |  |  |
| 2:16-CV 2920-PHX-DGC | Russell, Sarah Jane | Nations |  |  |
| 2:16-CV 2922-PHX-DGC | Rotondo, Carol Ann | Nations |  |  |
| 2:16-CV 2931-PHX-DGC | Arrington, Daniel | Wendt |  |  |
| 2:16-CV 2932-PHX-DGC | Naifeh, Sam | Wendt |  |  |
| 2:16-CV 2940-PHX-DGC | Jurns, Bethany & David | Clinton |  |  |

| | | | | |
|---|---|---|---|---|
| 2:16-CV 2944-PHX-DGC | Parsons, Rosalie | DeGreeff Cartmell | | |
| 2:16-CV 2945-PHX-DGC | DeHart, Robert | DeGreef Cartmell | | |
| 2:16-CV 2952-PHX-DGC | Terrasas, Roland | Mendenhall Freese Matthews | | |
| 2:16-CV 2953-PHX-DGC | Kolpakowski, Marie O. | Mendenhall Freese Matthews | | |
| 2:16-CV 2954-PHX-DGC | Cameron, Nathaniel | M. Skikos Mielke S. Skikos | | |
| 2:16-CV 2955-PHX-DGC | Collins, Brenda | Wendt | | |
| 2:16-CV 2971-PHX-DGC | Barnes, Ida Mae | Seltz Decker Fleishman | | |
| 2:16-CV 2977-PHX-DGC | Williams, Jessica | Martin | | |
| 2:16-CV 2985-PHX-DGC | Wittenbert, Abigail | Lopez | | |
| 2:16-CV 2989-PHX-DGC | Halle, Deborah and Roland | Tuttle | | |
| 2:16-CV 2991-PHX-DGC | Marengo, Rosemarie | Bailey | | |
| 2:16-CV 2998-PHX-DGC | Porn, Daryl | Mendenhall Matthews Freese | | |
| 2:16-CV 2999-PHX-DGC | Kelly, Daniel and Mary | Nations | | |
| 2:16-CV 3008-PHX-DGC | Fey, Godfrey, Jr. and Linda | Bond | | |
| 2:16-CV 3015-PHX-DGC | Hammond, Lorella | McEwen | | |
| 2:16-CV 3022-PHX-DGC | Jiles, Gayola | Nations | | |
| 2:16-CV 3024-PHX-DGC | Paine, Jared | Lopez | | |
| 2:16-CV 3033-PHX-DGC | Hunt, Ocie Lee and Gladys Marie Hunt | Seltz Decker Fleishman | | |
| 2:16-CV 3043-PHX-DGC | Myrie, Melford C. | Johnson | | |
| 2:16-CV 3044-PHX-DGC | Narayan, Ashwin and Rooefi | Johnson | Eclipse | Tilt with filter embedded in wall of the IVC, Device |

| | | | | |
|---|---|---|---|---|
| | | | | unable to be retrieved<br><br>Depression, loss of job (Discharged from the air force), Mental anguish |
| 2:16-CV 3045-PHX-DGC | Zalite, Deborah | Johnson | | |
| 2:16-CV 3046-PHX-DGC | Bryant, Debra | Williams Allen | | |
| 2:16-CV 3047-PHX-DGC | Gray, Randy and Deanne | Johnson | | |
| 2:16-CV 3048-PHX-DGC | Wiggins, Weldon | Johnson | | |
| 2:16-CV 3070-PHX-DGC | Wray, Janice | Stackhouse Schultz | | |
| 2:16-CV 3071-PHX-DGC | Pinegar, Timothy | Pinegar (pro se) | | |
| 2:16-CV 3076-PHX-DGC | Gandel, Sandra G. | Groher | | |
| 2:16-CV 3077-PHX-DGC | Milam, Melissa M. | Nolen | | |
| 2:16-CV 3081-PHX-DGC | Schmid, Matthew Edward | Nations | | |
| 2:16-CV 3082-PHX-DGC | Nelson, Steve Gary | Nations | | |
| 2:16-CV 3088-PHX-DGC | Shea, Eileen | Stackhouse | | |
| 2:16-CV 3089-PHX-DGC | Kopoulos, Alexandro | Dudley | | |
| 2:16-CV 3093-PHX-DGC | Branham, Joseph Donald | Nations | | |
| 2:16-CV 03121-PHX DGC | Gray, Edna M. | Murphy | Eclipse | PE with filter in place, depression, anger, anxiety, stomach pain, shortness of breath |
| 2:16-cv-02242 | Gurries, Jamey | Driscoll | Eclipse | Device unable to be retrieved. Anxiety, trouble breathing and sleeping, head tingling. |
| 2:16-cv-02242 | Williams, Betty | Driscoll | G2 | Device unable to be retrieved |
| 2:16-cv-02242 | Ross, Katrina | Driscoll | G2 | Tilt with filter embedded in wall of the IVC. |
| 2:16-cv-02242 | Martinez, Nancy | Driscoll | Denali | Blood clot in lung after hernia surgery May 2015. |
| 2:16-cv-02242 | Lohr, Beverly | Driscoll | G2 Express | Tilt with filter embedded in wall of the IVC. |

| 2:16-cv-02242 | Iglewski, Rudolph | Driscoll | G2 | Device unable to be retrieved |
|---|---|---|---|---|
| 2:16-cv-02242 | Gurries, Jamey | Driscoll | Eclipse | Device unable to be retrieved |
| 2:16-cv-02242 | Brown, Steven | Driscoll | Denali | Tilt with filter embedded in wall of the IVC. |
| 2:16-cv-03122-DGC | Murray, John | Murphy | G2 | Large clot was lodged in the IVC filter with a small amount of it partially protruding through he filter. Another IVC had to be placed. |

**<u>Schedule 2 – History and Chronology of Vena Cava Filters</u>**

**Schedule 2 – History and Chronology of IVC Filters**

| Date | Event |
|---|---|
| Mid-1950s | Various devices proposed for temporary or partial interruption of the IVC. This included temporary exclusion of the VIC with removable metal or plastic clips, temporary ligation of the IVC with absorbable catgut, and plication or compartmentalization of the IVC with a mechanical stapler, dividing it into multiple small channels.[1] These devices did not provide a substantial improvement to the fatality rate.[2] |
| 1958 | Marion S. DeWeese constructed the first intraluminal "harpgrip" filter, which could block the transit of emboli without significantly disturbing the function or dynamics of the venous system. This was done by placing mattress stiches of silk sutures across the infrarenal vena cava.[3] This device showed promising results in preventing PE, but its placement still required major surgery and general anesthesia.[4] |
| 1967 | This problem was solved with the Mobin-Uddin umbrella filter, which was created in 1967.[5] The Mobin-Uddin filter could be installed with a catheter under local, rather than general, anesthesia.[6] The initial prototype of the Mobin-Uddin umbrella filter was |

1 J.P. Galanaud, J.P. Laroche, and M. Righini, The history and historical treatments of deep vein thrombosis, 10 J of Thrombosis and Haemostasis 402, 407 (2013).

2 F.G. Barral, Vena cava filters: why, when, what and how?, 49 J Cardiovasc Surg 35, 35-36 (2008).

3 Patrick G. Cain, MD, *Comment on "Treatment of venous disease – the innovators"*, 22 J Vasc Surg 341, 341-42 (1995).

4 J.P. Galanaud, J.P. Laroche, and M. Mighini, *The history and historical treatments of deep vein thrombosis*, 10 J of Thrombosis and Haemostasis 402, 407 (2013).

5 A vena caval filter for the prevention of pulmonary embolus, Mobin-Uddin K, Smith PE, Martinez LO, Lombardo CR, Jude JR, Surg Forum, 1967.

6 *Id.*

| | |
|---|---|
| | made by Mr. Robert McLean at the Department of Medical Instrumentation at the University Of Miami School Of Medicine.   The spokes of the filter were made of elgiloy and were covered with a thin sheet of Silastic that had 3 mm perforations. |
| 1970 | After experimental evaluation and clinical trials, the Mobin-Uddin umbrella filter was released for general clinical use in 1970.[7] |
| Early 1970s | One of the main problems with the initial design of the Mobin-Uddin filter was the gradual obstruction of the IVC.[8]  This was partially prevented by coating the device with heparin to allow the blood to flow easier.[9] The heparin-bonded Mobin-Uddin umbrella filters remained patent when implanted in the vena cava.[10] |
| 1973 | Greenfield develops the first vena cava "filter." But this filter needed venotomy because of its external calibre.[11] |
| 1981 | Greenfield develops the first true percutaneous filter, which did not necessitate any venotomy.[12]  This was followed by a rapid increase in the indications for and the number of implantations of IVC filters.[13]  There was also an explosion of the number of filters available on the market.[14]  This increase in the number of reflects, on the one hand, the difficulties met by industrialists in designing the ideal filter and, on the other hand, the crucial lack of elements in the literature allowing to conform the efficacy of these devices in the treatment of the venous thromboembolism disease.[15] |
| 1990s | Non-permanent vena cava filters were not available for on-label use in the United States until over 30 years after the Mobin-Uddin filter was created in 1967, when the instructions for use of three existing permanent filters were changed to allow percutaneous retrieval.[16] |
| 1992 | Bard begins distributing the Simon Nitinol Filter for Nitinol Medical Technologies |

[7] Patrick G. Cain, MD, *Comment on "Treatment of venous disease – the innovators"*, 22 J Vasc Surg 341, 341-42 (1995).

[8] *Id*.

[9] *Id*.

[10] *Id*.

[11] F.G. Barral, *Vena cava filters: why, when, what and how?*, 49 J Cardiovasc Surg 35, 35-36 (2008).

[12] Greenfield LJ, *Historical Reminiscence: Origin of the Greenfield Filter*, 76 Am Surg 1319, 1319-20 (2010).

[13] F.G. Barral, *Vena cava filters: why, when, what and how?*, 49 J Cardiovasc Surg 35, 36 (2008).

[14] *Id*.

[15] *Id*.

[16] John A. Kaufman, *Optional Vena Cava Filters: What Why and When*, 15 Vascular 304, 304 (2007).

|  | (NMT) in the United States in 1992 as a permanently implanted medical device for the prevention of pulmonary embolism. (BPVE-01-00242737). |
|---|---|
| Late 1990s | Bard begins working on a modified design of the SNF, known as the Recovery Filter ("RNF") that would allow for the optional retrieval of the device. ████████ ████████████████████████████████████████████████████████████ ████████████████████████████████████████ |
| November 1, 1999 | NMT files a special 510(k) to obtain clearance for the RNF. (BPV-17-01-00051623). |
| December 10, 1999 | The FDA sends a letter rejecting NMT's special 510(k) application. The letter stated that clinical data was required to fully evaluate whether the modified device is substantially equivalent with regard to safety and effectiveness to the SNF. "Specifically, the clinical information should demonstrate that the RF has similar performance characteristics (e.g., deliverability, clot device trapping ability, freedom from perforation, migration and fracture) as the SNF and can safely be removed upon misplacement." (BPV-17-01-00051623). |
| February 29, 2000 | NMT has several communications with the FDA, which continued to state that clinical data was required "in order to define the acute (within 30 days of implant) complication profile of the device, specifically, questions of device stability must be addressed. NMT plan to perform European trial (device has received approval of the design dossier). Id. Thus, NMT planned on doing a European clinical trial. (BPV-17-01-00051623). |
| May 2000 | NMT decides to sell RNF technology to highest bidder. Bard claimed this violated the distribution agreement and filed for arbitration. (BPVE-01-00242737.) |
| September 2000 | As of September 2000, NMT discontinued all investment in the NMT filter product line. (BPVE-01-00242737.) |
| May 2001 | An arbitration panel rules in Bard's favor and as a result, NMT sells its entire filter line to Bard. Due to litigation, Bard's purchase of the filter lines, and staff changes, the European trial was never started. (BPV-17-01-00051623). |
| November 2002 | The Bard Recovery filter was cleared through the 510(k) process as a permanent filter, the SNF being its predicate device. (BPV-17-01-00206259; BPV-17-01-00193291). |
| July 25, 2003 | The Recovery filter is cleared as an "optional" filter. (BPV-17-01-00206259; BPV-17-01-00193291). |
| August 29, 2005 | The G2 filter, Bard's next permanent filter, is cleared by the FDA through the 510(k) process. (BPV-17-01-00206259; BPV-17-01-00193291). |

| September 2005 | The Recovery filter is discontinued. (BPV-17-01-00206259; BPV-17-01-00193291). |
| --- | --- |
| January 15, 2008 | The FDA clears Bard's second option filter, the Recovery G2. Six months later, Bard added a snare and made minor dimensional modifications to the delivery system of the Recovery G2 and called it the G2 Express. |
| January 14, 2010 | The Bard Eclipse, which was an electropolished version of the G2 Express, is released. (BPVE-01-00761124). |
| April 28, 2010 | Bard discontinues the G2 Express. (BPVE-01-00761124). |
| August 2011 | Bard launches the Meridian filter, which is the Eclipse filter with caudal anchors added to increase migration resistance. |
| May 15, 2013 | The Denali is cleared. It is Bard's newest filter and incorporated cranial anchors, caudal anchors, penetration limiters, and electropolishing. |

**<u>Schedule 3 – Diagram of Predicate and Prior Predicate Devices</u>**

# Bard IVC Filter Product Line with Predicate Devices



**<u>Schedule 4 - Geometric Characteristics and Differences between RNF and Modified RNF (G2)</u>**

**Schedule 4 - Geometric Characteristics and Differences between RNF and Modified RNF (G2)**

| | SNF | RNF | Modified RNF (G2) | Notes: |
|---|---|---|---|---|
| Wire Thickness | .014" | .013" | .013" | |
| Height | | 41mm | 39mm | |
| | | .43" (trig Calculation is | | *12.7mm (Recovery) and 9mm (G2) according to McMeeking report, 0.498" (12.65mm)for Recovery by my calculations |
| Distance from Cap to Elbow | N/A (Dome) | .498" or 12.65mm)* | .3543" (9mm) | |
| Distance from Elbow to Tip | N/A | 12mm | 17.75-19.75mm | |
| Number of Upper Struts | 7 Petals | 6 | 6 | *0.4830" (12.27mm) for Recovery by my calculations |
| Length of Upper Strut | | 20mm | 25mm | |
| Length of Legs | | | | *RNF Diagram; BPVE-01-01059087 |
| Angle of Upper Strut | 7 Petals | 52.5 degrees | | |
| Angle at Elbow | N/A | 147 degrees | | *Trig salculation from measurements on document; BPV-17-01-00002728 |
| Angle of Lower Strut | | 19.5 degrees | | |
| Angle at Knee | | 15 degrees | | *Hook thickness incorrectly reported in above document See p.3; BPV-17-01-00002639 |
| Hook Curvature | | | | |
| Thickness of Hook | .014" | .0085" | .0105" | |
| Chamfer | N/A | straight | curved | |
| Diameter Upper | 28-32mm | 28-33mm | 30-35mm | |
| Diameter Lower | 32-40mm | 30-34mm[1] | 38-42mm | |

1 NMT's original design for lower diameter is 29-34mm.

**<u>Schedule 5 - Bard Filter 510(k)s and Filter Diagrams</u>**

**Schedule 5 - Bard Filter 510(k)s and Filter Diagrams**

| PRODUCT | COMPANY | CONTACT | SUBMISSION DATE | DECISION DATE | 510(K) NUMBER |
|---|---|---|---|---|---|
| Simon Nitinol Filter | NMT | Jack Reinstein | 7/24/1989 | 4/20/1990 | K894703 |
| Simon Nitinol Filter Modification | NMT | Leonard Gordon | 5/13/1991 | 10/17/1991 | K912144 |
| Simon Nitinol Filter | NMT | Stephen J Kleshinski | 1/25/1994 | 8/9/1994 | K940489 |
| Simon Nitinol Filter | NMT | Jonathan S Kahan | 8/30/1994 | 4/28/1995 | K944353 |
| Simon Nitinol Filter/Straight Line System | NMT | Sherrie Coval-Goldsmith | 8/2/1996 | 11/18/1996 | K963014 |
| Simon Nitinol Filter/Straight Line System | NMT | Sherrie Coval-Goldsmith | 1/13/1997 | 4/16/1997 | K970099 |
| Recovery Filter System (RF-048F) | C.R. BARD | Kay Fuller | 7/11/2002 | 11/27/2002 | K022236 |
| Recovery Filter System (RF-048F) | C.R. BARD | Mary J Edwards | 4/28/2003 | 7/25/2003 | K031328 |
| Modification to: Recovery Filter System (RF-210F) | C.R. BARD | Karen Hutchison | 3/3/2005 | 8/29/2005 | K050558 |
| G2 Filter System - JUG/SUB Delivery Kit (RF-320J) | BPV | Genevieve Balutowski | 9/20/2005 | 11/25/2005 | K052578 |
| Modification to G2 Filter System-FEM Delivery Kit (RF-310F) | BPV | Genevieve Balutowski | 9/26/2006 | 10/26/2006 | K062887 |
| Recovery G2 Filter System - FEM/JUG/SUB Delivery Kit (RF-310F, RF-320J) | C.R. BARD | Genevieve Balutowski | 11/1/2007 | 1/15/2008 | K073090 |
| G2 Express Filter System- FEM/JUG/SUB DDelivery Kit (RF400F) | C.R. BARD | Genevieve Balutowski | 3/10/2008 | 7/30/2008 | K080668 |
| G2 Express Filter System - FEM/JUG/SUB DELIVERY KIT | C.R. BARD | Genevieve Balutowski | 8/13/2008 | 10/31/2008 | K082305 |
| Eclipse Filter System-FEM/JUG/SUB Delivery Kit (RF500F) | C.R. BARD | Joni Creal | 11/25/2009 | 1/14/2010 | K093659 |
| Eclipse Filter System-FEM/JUG/SUB Delivery Kit | C.R. BARD | Joni Creal | 5/21/2010 | 6/25/2010 | K101431 |
| Meridian Filter System- JUG/SUB Delivery Kit | C.R. BARD | Joni Creal | 9/1/2010 | 8/24/2011 | K102511 |
| Meridian Filter System-- FEM Delivery Kit | C.R. BARD | Joni Creal | 8/29/2011 | 10/24/2011 | K112497 |
| Denali Filter System- FEM/JUG/SUB Delivery Kit | C.R. BARD | Joni Creal | 2/13/2013 | 5/15/2013 | K130366 |
| Denali Filter System - FEM/JUG/SUB Delivery Kit | C.R. BARD | Laurie Sang | 11/10/2014 | 12/9/2014 | K143208 |
| Denali Filter System - FEM/JUG/SUB Delivery Kit | C.R. BARD | Laurie Sang | 3/30/2016 | 4/29/2016 | K160866 |

# SNF



# SNF



# SNF



# SNF

•

,

# Recovery



# Recovery

Arm View

leg VL....

Top View



# Recovery Cone Removal

)

# G2



# G2



# Eclipse

# Meridian



# Denali



**<u>Schedule 6 – Migration Resistance Testing for RNF and G2</u>**

**Schedule 6 - Migration Resistance Testing -- Recovery and Modified Recovery (G2)**

| Date | Description | Data/Results |
|------|-------------|--------------|
| 8/5/1999 | | |
| 2/24/2000 | | |
| 4/7/2000 | | |

| | |
|---|---|
| 6/19/2001-<br>6/20/2001 |  |
| 12/9/2003 | |
| 2/17/2004 | |
| 2/25/2004 | |

| 3/15/2004 |  |
| 3/17/2004 | |

| | |
|---|---|
| 3/17/2004 |  |
| 3/19/2004 | |

| 3/24/2004 |  |
|---|---|
| 4/5/2004 | |
| 4/21/2004 | |
| 7/22/2004 | |



| | |
|---|---|
| 8/25/2005 |  |
| 2/8/2006 | |



**<u>Schedule 7 – Clinical Studies: Complications of Bard and Other Filters</u>**

**<u>Schedule 7 – Clinical Studies: Complications of Bard and Other Filters</u>**

**<u>Category Definitions:</u>**

**<u>Category I</u>**:  Bard-Sponsored Clinical Trials.

**<u>Category II:</u>** Clinical Studies by Paid Bard (or NMT) Consultants, Employees or Individuals who Received Grants, Royalties or Fees from Bard. This included authors or co-authors who indicated no conflict of interest at the time the study was published, yet indicated in a prior or subsequent study that they were either a paid consultant or employee of Bard.

**<u>Category III:</u>** Third-party Independent Studies of Bard Filters Only. These are independent studies prepared by non-Bard affiliated authors regarding only Bard filters, and whom, to our knowledge, have not previously or subsequently identified themselves as a paid Bard consultant or employee.

**<u>Category IV:</u>** Third-Party Studies of Multiple Filter Types Including Bard.  These are also independent studies by authors unaffiliated with Bard, but, unlike Category III, these studies compare safety and efficacy of various filter brands and types (i.e., Gunther Tulip, OptEase and Bird's Nest) including at least one or more Bard filters in the study.

## Schedule 7 – Clinical Studies: Complications of Bard and Other Filters

**Clinical Studies Index:**

**I. Bard-Sponsored Clinical Trials**

1. NMT Clinical Study of the SNF (BPVE-01-00066095 - 66109); see also, US FDA Clinical Data Summary of the Simon Nitinol Filter (BPVE-01-00280772).

2. Morris Simon, et al., Simon Nitinol Inferior Vena Cava Filter: Initial Clinical Experience, Work in Progress, Radiology 1989; 172: 99-103. (BPV-17-01-00061114 -1118).

3. Murray Asch, M.D. FRCP, Study submitted (BPV-17-01-00057981 – 87); see also, Murray Asch, MD, Initial Experience in Humans with a New Retrievable Inferior Vena Cava Filter, Radiology, Dec. 2002; 225, pp. 835-844.

4. Bard Recovery G2 Filter Study - EVEREST Final Study Report [BPVE-502d-00000013 - 103].

5. S. William Stavropoulos et al. for the DENALI Trial Investigators, The DENALI Trial: An Interim Analysis of a Prospective, Multicenter Study of the Denali Retrievable Inferior Vena Cava Filter, J Vasc Interv Radiol 2014; 25:1497–505.

**II. Bard Consultant Studies**

6. Eric Engmann, MD and Murray R. Asch, MD, FRCPC, Clinical Experience with the Antecubital Simon Nitinol IVC Filter, JVIR 1998; 9:774 - 778.

7. Steven E. Deso, et al., Evidence-Based Evaluation of Inferior Vena Cava Filter Complications Based on Filter Type, Semin Intervent Radiol 2016;33:93–100.

8. William J. Grande, MD, et al., Experience with the Recovery Filter as a Retrievable Inferior Vena Cava Filter, J Vasc Interv Radiol 2005; 16:1189 –1193.

9. Binkert, Christoph, A., MD, MBA, et al., Retrievability of the Recovery Vena Cava Filter after Dwell Times Longer than 180 Days, J Vasc Interv Radiol 2006; 17:299 –302.

10. Colin P. Cantwell, Frank C. Lynch, et al., Comparison of the Recovery and G2 Filter as Retrievable Inferior Vena Cava Filters,  J Vasc Interv Radiol 2009; 20:1193 -1199.

11. William T. Kuo, MD, et al., High-risk Retrieval of Adherent and Chronically Implanted IVC Filters: Techniques for Removal and Management of Thrombotic Complications, J Vasc Interv Radiol 2009; 20:1548 –1556.

12. John C. Oh, et al., Removal of Retrievable Inferior Vena Cava Filters with Computed Tomography Findings Indicating Tenting or Penetration of the Inferior Vena Cava Wall, Vasc Interv Radiol 2011; 22:70–74.

13. Kanupriya Vijay, MD, et al., Fractured Bard Recovery, G2, and G2 Express Inferior Vena Cava Filters: Incidence, Clinical Consequences, and Outcomes of Removal Attempts, J Vasc Interv Radiol 2012; 23:188 –194.

14. Lu Anne V. Dinglasan, MD, et al., Removal of Fractured Inferior Vena Cava Filters: Feasibility and Outcomes, J Vasc Interv Radiol 2012; 23:181–187.

15. Lu Anne V. Dinglasan, MD et al., Complicated Inferior Vena Cava Filter Retrievals: Associated Factors Identified at Pre-retrieval CT, Radiology: Volume 266: Number 1—January 2013.

16. William T. Kuo, MD, et al., Complex Retrieval of Fractured, Embedded, and Penetrating Inferior Vena Cava Filters: A Prospective Study with Histologic and Electron Microscopic Analysis, J Vasc Interv Radiol 2013.

17. Ryan M. Kiefer, et al., The Value of Rotational Venography Versus Anterior–Posterior Venography in 100 Consecutive IVC Filter Retrievals, (CIRSE) 29 July 2015.

18. Vincent L. Oliva, et al., Recovery G2 Inferior Vena Cava Filter:  Technical Success and Safety of Retrieval, J Vasc Interv Radiol 2008; 19:884-889.

19. Frank C. Lynch, MD and Stephanie Kekulawela, MD, Removal of the G2 Filter: Differences between Implantation Times Greater and Less than 180 Days, J Vasc Interv Radiol 2009; 20:1200–1209

### III. Bard Third-Party Studies

20. Timothy C. McCowan, MD et al., Complications of the Nitinol Vena Caval Filter, JVIR May 1992;3:401-408.

21.  Clement J. Grassi, MD, et al., Vena Caval Occlusion after Simon Nitinol Filter Placement: Identification with MR Imaging in Patients with Malignancy, JVIR 1992; 3:535-539.

22. P. A. Poletti, et al., Long-term results of the Simon nitinol inferior vena cava filter, Eur. Radiol. 8, 289-294 (1998).

23. J. Bottomley, et al., Initial clinical experience at a single tertiary centre with the 'Recovery' vena caval filter (Abstract), Peripheral Vascular Session 2B: 4 Nov 2005: 495.

24. Sanjeeva P. Kalva, et al., Recovery Vena Cava Filter Experience in 96 Patients, Cardiovasc Intervent Radiol (2006) 29:559 - 564.

25. Jeffrey E. Hull, MD, and Scott W. Robertson, PhD, Bard Recovery Filter: Evaluation and Management of Vena Cava Limb Perforation, Fracture, and Migration, J Vasc Interv Radiol 2009; 20:52–60.

26. William Nicholson, MD, et al., Prevalence of Fracture and Fragment Embolization of Bard Retrievable Vena Cava Filters and Clinical Implications Including Cardiac Perforation and Tamponade, Arch Intern Med, August 9, 2010.

27. Matthew D. Tam, MD, et al., Fracture and Distant Migration of the Bard Recovery Filter: A Retrospective Review of 363 Implantations for Potentially Life-Threatening Complications, J Vasc Interv Radiol 2012; 23:199–205.

28. Hearns W. Charles, MD, et al., G2 Inferior Vena Cava Filter: Retrievability and Safety; J Vasc Interv Radio 2009; 20:1646 - 1051.

29. M. Cura, Computed tomography evaluation of inferior vena cava Bard G2 filters (Abstract), Scientific Session 1 IVC Filters, Venous Thromboembolic Disease, March 14, 2010.

30. Xiaoli Zhu, MD, PhD, et al., Retrievability and Device-Related Complications of the G2 Filter: A Retrospective Study of 139 Filter Retrievals, J Vasc Interv Radiol 2011; 22:806–812.

31. Bruno Damascelli, MD, et al., Use of a Retrievable Vena Cava Filter with Low-intensity Anticoagulation for Prevention of Pulmonary Embolism in Patients with Cancer: An Observational Study in 106 Cases, J Vasc Interv Radiol 2011; 22:1312–1319.

32. Tianzhi An, MD, et al., Prevalence and Clinical Consequences of Fracture and Fragment Migration of the Bard G2 Filter: Imaging and Clinical Follow-up in 684 Implantations, J Vasc Interv Radiol 2014; 25:941–948.

## IV. Third-Party Studies of Multiple Filter Types Including Bard

33. Christos A. Athanasoulis, MD, et al., Inferior Vena Caval Filters: Review of a 26-year Single-Center Clinical Experience, Radiology 2000, 216:54 - 66.

34. Matthew A. Corriere, MD, et al.,  Vena cava filters and inferior  vena cava thrombosis, J Vasc Surg 2007;45:789-94).

35. Munier Nazzal, et al., Complications Related to Inferior Vena Cava Filters: A Single-Center Experience, Annals of Vascular Surgery Volume 24, Issue 4, Pages 480-486, May 2010.

36. Sanjeeva P. Kalva, MD, et al., Suprarenal Inferior Vena Cava Filters: A 20-Year Single-Center  Experience, J Vasc Interv Radiol 2008; 19:1041–1047.

37. Umang Swami, MD, et al., Experience with Vena Cava Filters at a Large Community Hospital and Level-I Trauma Center: Indications, Complications, and Compliance Barriers, 2014, Vol. 20(5) 546-552.

38. Riyad Karmy-Jones, MD, et al., Patterns and Outcomes of Retrievable Vena Cava Filters in Trauma Patients:  An AAST Multicenter Study, J Trauma 2007: 62: 17 - 25.

39. Hyun S. Kim, MD, et al., A Comparison of Clinical Outcomes with Retrievable and Permanent Inferior Vena Cava Filters, J Vasc lnterv Radiol 2008; 19:393-399.

40. Lisa D. Duffett, et al., Outcomes of patients requiring insertion of an inferior vena cava filter: a retrospective observational study, Blood Coagulation and Fibrinolysis 2014, 25:266–271.

41. Emily A Wood, et al., Reporting the impact of inferior vena cava perforation by filters, 2014, Vol. 29 (7) 471–475.

42. Jessica M. Andreoli, MD, et al., Comparison of Complication Rates Associated with Permanent and Retrievable Inferior Vena Cava Filters:  A Review of the MAUDE Database, J Vasc Interv Radiol 2014; 25:1181–1185.

 43. Shayna Sarosiek, MD, et al., LESS IS MORE - Indications, Complications, and Management of Inferior Vena Cava Filters - The Experience in 952 Patients at an Academic Hospital With a Level I Trauma Center, JAMA Intern Med. 2013;173(7):513-517.

44. Anas Renno, et al., A single center experience with retrievable IVC filters, Vascular 2015, Vol. 23(4) 350–357.

45. Aaron S. Bos, MD, et al., Indwelling and Retrieval Complications of Denali and Celect Infrarenal Vena Cava Filters, J Vasc Interv Radiol 2016; 27:1021–1026.

**Schedule 7 – Clinical Studies: Complications of Bard and Other Filters**

**I. Bard-Sponsored Clinical Trials**

1.     **NMT Clinical Study of the SNF (BPVE-01-00066095 - 66109);** *see also, US FDA Clinical Data Summary of the Simon Nitinol Filter* **(BPVE-01-00280772).**

   •     SNF

   •     258 patients received SNF from 02/1988 - 11/1990.

   •     Non-randomized, prospective, multi-center study.

   •     6 month follow-up for 180 pts (70%) analyzed; significant AE reported during/beyond 6 months.

   •     End points: assessing ease of filter placement, security of filter anchorage measured by lack of filter migration, filter complications and clot-filtering effectiveness.

   •     Measurement: Pre- and post-delivery vena cavography; plain radiography of the filter post-procedure and again at 3 and 6 months. Optional chest radiography, ventilation perfusion lung scans, US imaging of filter region, CT, MR, or digital-subtraction angiography, generally in symptomatic patients.

   •     Results:

| | |
|---|---|
| **Recurrent PE:** | |
| **Migration:** | |
| **Perforation:** | |
| **Penetration:** | |
| **Tilting:** | |
| **Occlusion:** | |
| **Fracture:** | |
| **Death:** | |

2.     **Morris Simon, et al.,** *Simon Nitinol Inferior Vena Cava Filter: Initial Clinical Experience, Work in Progress***, Radiology 1989; 172: 99-103. (BPV-17-01-00061114 - 1118).**

   •     SNF

- 103 Patients implanted with SNF from 02/1988 - 11/1988.

- Follow-up at 3 and 6 months.

- End points: The SNF is currently undergoing a multi-center clinical trial and is classified as an IDE by the FDA. This preliminary progress report focuses on early clinical results in 44 patients; and follow-up data of major complications in 103 patients at 17 participating centers.

- Measurement: Initial abdominal radiographs in all 44 patients in the Boston study. Plain radiography of the filter post-procedure and again at 3 and 6 months. Optional studies: US of filter region, MRI or digital subtraction angiography, chest radiography and ventilation/perfusion lung scanning.

- Results:

| Recurrent PE: | 2 | 2 Asymptomatic; 0 Symptomatic; 1 unconfirmed Symptomatic. ("Unconfirmed" means "suspected findings only"). |
|---|---|---|
| Migration: | 1 | "Addendum: Since this study was submitted, one migration of a SNF has occurred and will be included in a future report." |
| Penetration: | 0 | |
| Dome Tilt: | 24 | Dome of filter was frequently observed to be tilted about 20 - 25°. |
| IVC Occlusion: | 10 | 7 Symptomatic; 3 Asymptomatic; 2 unconfirmed Symptomatic. |
| Fracture: | 0 | |
| Death: | 0 | 7 deaths unrelated to filter. |

3.   **Murray Asch, M.D. FRCP, Study submitted (BPV-17-01-00057981 – 87); see also, Murray Asch, MD,** *Initial Experience in Humans with a New Retrievable Inferior Vena Cava Filter***, Radiology, Dec. 2002; 225, pp. 835-844.**

- Recovery

- 35 patients implanted with Recovery filters from 4/01 - 11/01.

- Average follow-up at 223 days (range, 4 - 522 days).

- End points: To evaluate our preliminary clinical experience with the efficacy of this filter and the safety of its retrieval in humans. Dr. Asch's data relative to complications provide clinical data to support a determination of substantial equivalence as a permanent filter.

- Measurement: Abdominal radiography 1 and 7 days after placement, then yearly. No other routine follow-up imaging because this device was placed on a compassionate basis. Appropriate imaging studies were done when an adverse event was clinically suspected. In patient 10 and all subsequent patients, routine follow-up abdominal radiographs were done to assess for possible filter migration

due to asymptomatic migration in patient 9. (Asch, Initial Experience in Humans, supra, at p. 838).

- Results:

| Recurrent PE: | 0 | | |
|---|---|---|---|
| **Migration:** | 1 | (3.7%) | |
| **Perforation:** | 1 | (3.7%) | "Filter leg outside vessel lumen." (BPV-17-01-00057984). |
| **Penetration:** | 3 | (11.1%) | "1-2 filter legs incorporated into caval wall." *Id*. |
| **Tilt:** | 2 | | |
| **Occlusion:** | 0 | | |
| **Fracture:** | 1 | (3.7%) | |
| **Death:** | 0 | | 3 patients died unrelated to filter. |

## 4.   Bard Recovery G2 Filter Study - EVEREST Final Study Report [BPVE-502d-00000013 - 103].

- Recovery G2

- 100 Patients implanted at 11 sites from 12/7/05 - 7/24/06.

- Prospective, multi-center, non-randomized clinical study.

- 1 month post-retrieval follow-up. 56 Retrieval Patients; 6 month follow-up after placement, 33 Non-Retrieval Patients.

- End points: The EVEREST study was designed to assess the safety of retrieval, with the ultimate goal of proving substantial equivalence for this device when used as a retrievable filter.

- Measurement: AP digital subtraction Venacavography pre and post filter placement. Post-placement procedural imaging, 6 month follow-up and during filter retrieval included supine KUB in AP projection on full expiration or PA digital spot film centered on the implanted filter. 82 subjects were analyzed for Migration; 83 subjects were analyzed for PE, Fracture, Tilt >15° and Penetration/Protrusion.

- Results:

| Related PE: | |
|---|---|
| **Migration:** | |
| **Fracture:** | |
| **Penetration:** | |
| **Tilt:** | |
| **Occlusion:** | |

| Death: | 0 | | 6 subjects died during follow-up; none were filter-related. (p. 70). |
|---|---|---|---|

5.      **S. William Stavropoulos et al. for the DENALI Trial Investigators**, *The DENALI Trial: An Interim Analysis of a Prospective, Multicenter Study of the Denali Retrievable Inferior Vena Cava Filter*, **J Vasc Interv Radiol 2014; 25:1497–1505.**

- Denali

- 200 Patients with filter placements between 6/23/11 and 5/14/13.

- Prospective, multicenter, nonrandomized, single-arm study at 21 centers in the U.S.

- Follow-up: 2 years or for 30 days after filter retrieval. At the time of this report, 160/200 enrolled patients had undergone a retrieval attempt or been followed to 6 months with their filter in place.

- End points: To assess safety and effectiveness of the filter. Primary study endpoints included technical and clinical success of filter placement and retrieval. Patients were also evaluated for recurrent PE, new or worsening DVT, filter migration, fracture, penetration, and tilt.

- Measurement: AP and lateral digital subtraction angiograms of the vena cava before and after retrieval. At 6 month follow-up, US exam and plain radiographic film imaging of abdomen to evaluate IVC filter position. Phone consultations were performed at 3, 12, 18, and 24 months.

- Results:

| Recurrent PE: | 6/200 | (3%) | Confirmed by pulmonary arteriography, cross-sectional imaging, altered ventilation/perfusion lung scan, or at autopsy. |
|---|---|---|---|
| Penetration: | 5/200 | (2.5%) | All asymptomatic. > 3 mm beyond the vena cava wall seen on venography. |
| Fracture: | 0/179 | | |
| Migration: | 0/179 | | |
| Tilt >15°: | 0/200 | | |
| IVC Occlusion: | 1 | (1.0) | This patient was reported as a recurrent PE. |
| Death: | 0 | | 6 unrelated deaths. |

## II. Bard Consultant Studies

6.    **Eric Engmann, MD and Murray R. Asch, MD, FRCPC,** *Clinical Experience with the Antecubital Simon Nitinol IVC Filter,* JVIR 1998; 9:774 - 778.

- SNF

- 74 patients with filter placements between 3/4/95- 8/21/97.

- Mean follow-up was 124 days (range, 0 - 884 days).

- End Points: We review our experience with the use of the newest IVC filter available in Canada and the value of antecubital placement.

- Measurement: Radiographs were obtained immediately after filter deployment and at 1, 7 and 30 days, 6 months and then yearly to assess filter migration. Aside from abdominal radiographs, no routine imaging studies were performed on asymptomatic patients. Clinical follow-up was available in 61 patients.

- Results: PE occurred after filter placement in 2 patients; no complications related to filter placement in other patients. The rate of recurrent PE was very low. PE was a contributing factor in 8 deaths, which all occurred within 38 days of SNF placement. Massive PEs before filter placement were the cause or a contributing factor of death in 7 of the 8 patients. In 1 of these 8 patients, there was no prior history of PE and it was impossible to determine whether the PE seen at autopsy was an asymptomatic pre-filter placement event or a post-filter placement event. One other patient's symptomatology suggested PE and the patient had a history of recurrent PE. But no investigations were performed to rule in favor of PE because the patient was already on warfarin and had an indwelling vena cava filter.

7.    **Steven E. Deso, et al.,** *Evidence-Based Evaluation of Inferior Vena Cava Filter Complications Based on Filter Type,* Semin Intervent Radiol 2016;33:93–100.

- 23 Filter types including SNF, Recovery, G2, G2X, Eclipse, Meridian and Denali.

- Reported device-specific complications from 1980 - 2014.

- End points: The purpose of this study was to evaluate the various FDA-approved IVC filter types to determine device-specific risks, as a way to help identify patients who may benefit from ongoing follow-up versus prompt filter retrieval.

- Measurement: An evidence-based electronic search (FDA Premarket Notification, MEDLINE, FDA MAUDE) was performed to identify all IVC filter types and device-specific complications.

- Results:

&ast; Conical Bard filters were associated with the highest reported rates of fracture: Recovery (5.5 - 25%, with an estimated incidence of 39.5% at 65.7 months), G2, G2X, Eclipse, Meridian (1.2 -12% initially, with highest reported rate of 38% at 60 months), SNF (10-16%).

&ast; Purely conical filters were associated with the highest reported rates of IVC perforation:  Recovery (27-100%), G2/G2X/Eclipse (26-44%), SNF (25-95%), Tulip (22-78%), Celect (22-93%), and Titanium Greenfield (13-50%).

&ast; Migration rates >/= 10% were reported as follows: Bard Recovery (0-10%), Bard G2 (12-25%), Titanium Greenfield (7.5-15%), Tulip (2.4-12.5%), and Vena Tech (6-18.4%).

&ast; Filters with a cylindrical component (Vena Tech LGM, Trapease/Optease) or umbrella element (SNF - 3.5 - 50%) were associated with high rates of caval thrombosis.

8. **William J. Grande, MD, et al.,** *Experience with the Recovery Filter as a Retrievable Inferior Vena Cava Filter,* **J Vasc Interv Radiol 2005; 16:1189 –1193.**

- Recovery

- 106 patients who received filters over a 14-month period.

- End points: To evaluate initial experience with the Recovery filter as a retrievable IVC filter.

- Measurement: Before filter removal, all patients underwent CT venography or lower-extremity venous ultrasonography (US). An inferior vena cavogram was obtained before and after filter removal. 13 patients underwent imaging by abdominal plain radiography; 14 patients underwent abdominal CT imaging.

- Results: Removal was successful in 14/15 patients at a mean of 150 days post-placement.

| Recurrent PE: | 3 | (2.8%) Symptomatic |
|---|---|---|
| Death: | 1 possible | One patient died while undergoing thrombolytic therapy for a massive PE. The patient had a known large PE before the filter was placed and the patient's death may or may not have been caused by new PE. |
| Symptomatic Perforation, Fracture, Migration and Caval Thrombosis: | 0 | Patients were not routinely assessed by abdominal radiography for migration or fracture therefore, not all patients were evaluated for these complications. Similarly, not all patients were screened for caval thrombosis after filter placement. |

9.    **Binkert, Christoph, A., MD, MBA, et al.,** *Retrievability of the Recovery Vena Cava Filter after Dwell Times Longer than 180 Days*, **J Vasc Interv Radiol 2006; 17:299 – 302.**

- Recovery

- 13 patients received filters from July 2004 - January 2005 and had them removed >180 days later.

- End points:  To assess the feasibility of longer dwell times (> 180 days) for the Recovery filter.

- Measurement: IVC venography was performed before and after filter retrieval.

- Results:  All 13 filters were successfully retrieved after a mean dwell time of 254.2 days (range, 181- 491 days).

| Tilt >10°: | 2 | (2.8%) Severe tilts of 20° and 25°. |
|---|---|---|
| Migration: | 0 | |
| Penetration: | Possibly 1 | |
| Filter Thrombus: | 0 | |

10.    **Colin P. Cantwell, Frank C. Lynch, et al.,** *Comparison of the Recovery and G2 Filter as Retrievable Inferior Vena Cava Filters,*  **J Vasc Interv Radiol 2009; 20:1193 -1199.**

- Recovery and G2.

- 241 patients: 128 received Recovery filter from 6/25/03 - 9/29/05; 113 received G2 filter from 9/20/05 - 6/22/06

- End points: To compare the Recovery and G2 filters regarding technical success of filter placement and attempted retrieval, filter tilt, migration, fracture and efficacy.

- Measurement:  A digitally subtracted posteroanterior cavogram was obtained at placement, post-placement and on retrieval. After filter retrieval, a follow-up cavogram was obtained through the sheath for identification of complications.

- Results: Recovery filter retrieval was successful in 67/71 patients at a mean of 228 days; G2 filter retrieval was successful in 60/62 patients at a mean of 230 days.

| Device-Related PE: | Recovery: Possibly 1 |
|---|---|
| Migration: | Recovery: 9 caudal migration; 4 cranial migration.<br>G2: 26 caudal migration; 2 cranial migration; |
| Fracture: | Recovery: 6; G2: 0 |
| Tilt >15°: | Recovery:  = 3; G2 = 2  (p. 1198); Recovery:  = 4; G2 = 7 (Table, p. 1196) |

11.   **William T. Kuo, MD, et al.,** *High-risk Retrieval of Adherent and Chronically Implanted IVC Filters: Techniques for Removal and Management of Thrombotic Complications***, J Vasc Interv Radiol 2009; 20:1548 –1556.**

- G2 (1), Recovery (2), Gunther Tulip (8) and OptEase (2).

- 13 patients with attempted filter retrieval from Oct. 2007 - Oct. 2008.

- End points: to evaluate the safety and efficacy of aggressive alternative techniques for retrieving adherent and chronically implanted IVC filters.

- Measurement: Doppler US of the deep veins and/or CT venography or conventional venography of the iliofemoral segments before retrieval attempts. Pre-procedure cavogram.

- Results: High-risk retrieval with use of various techniques with aggressive force was successful in all 13 patients (100%).

12.   **John C. Oh, et al.,** *Removal of Retrievable Inferior Vena Cava Filters with Computed Tomography Findings Indicating Tenting or Penetration of the Inferior Vena Cava Wall***, Vasc Interv Radiol 2011; 22:70–74.**

- Recovery (23); G2 (30);  Tulip (8); OptEase (3)

- 62 patients with attempted filter retrieval from Jan. 2003 – Dec. 2008.

- The mean filter dwell time was 172 days (range 13–490 days).

- End points: to examine the feasibility and safety of removing retrievable IVC filters with struts that are tenting or penetrating the IVC wall as seen on CT imaging.

- Measurement: CT images obtained before retrieval were used to assess the integrity of the IVC filter, strut relationship to the IVC wall, and thrombus trapped in the filter. These images were used to classify the filter interactions with the IVC wall into 4 different grades:  Grade 0 (strut fully within the IVC lumen);

Grade 1 (strut external but immediately adjacent to the IVC lumen; likely reflecting "tenting" of the IVC wall);  Grade 2 (strut completely outside the lumen); and Grade 3 (strut that contacts adjacent organs and retroperitoneal structures).

- Results:

| Filter Type | Grade 0 | Grade 1 | Grade 2 | Grade 3 |
|---|---|---|---|---|
| Recovery | 23 (100%) | 15 (65.2%) | 15 (65.2%) | 12 (52.2%) |
| Recovery G2 | 27 (90.0%) | 21 (70.0%) | 17 (56.7%) | 13 (43.3%) |
| Gunther Tulip | 4 (50.0%) | 6 (75.0%) | 5 (62.5%) | 1 (12.5%) |
| OptEase | 2 (66.7%) | 3 (100.0%) | 1 (33.3%) | 0 (0.0%) |

13. **Kanupriya Vijay, MD, et al.,** *Fractured Bard Recovery, G2, and G2 Express Inferior Vena Cava Filters: Incidence, Clinical Consequences, and Outcomes of Removal Attempts*, **J Vasc Interv Radiol 2012; 23:188 –194.**

- Recovery, G2 and G2 Express.

- 548 patients presenting for IVC filter retrieval between April 2004 - Nov. 2010.

- End points: To increase the understanding of risks of IVC filter fracture and embolization and the safety of removing fractured filters via retrospective review of a prospectively collected database of fractured IVC filters.

- Measurement: Magnified and non-magnified fluoroscopic and spot magnification inspection of all filters to evaluate filter position, orientation, and integrity. Flush cavography with digital subtraction angiography to document absence of filter thrombus. Additional oblique flush cavograms to better delineate which portions of the filter or fragments were accessible for intraluminal capture.

- Results: A total of 63 fractured filters (12%) with 77 component fractures were identified. Fractures involved 12 Recovery, 41 G2, and 10 G2 Express filters. The incidence of fracture increased with longer filter dwell times. The overall arm and/or leg fracture rate for Recovery, G2, and G2 Express filters was 6%. Success rates for removal of the non-fractured component and fractured components were 98.4% and 53.4%, respectively. The distal embolization rate of fractured filter components was 13%.  The majority of embolized filter elements were identified in the lungs. All distal embolic events were clinically silent. One patient had three filter arms migrated to the heart and one leg in the right lung near the hilum. One patient had symptoms related to a fractured filter.

14. **Lu Anne V. Dinglasan, MD, et al., Removal of Fractured Inferior Vena Cava Filters: Feasibility and Outcomes, J Vasc Interv Radiol 2012; 23:181–187.**

- Recovery, G2 and Celect.

- 148 patients with filter retrievals between Jan. 2002 - Dec. 2010.

- End points: Retrospective, single center review of IVC filter retrievals over an 8-year period identified patients in whom there was an attempt to retrieve fractured filters and struts to examine the feasibility/outcomes of removing fractured retrievable IVC filters.

- Measurement: Four fractures were identified on pre-procedure CT, with the remainder discovered on digital radiographs obtained at the time of retrieval.

- Results: Of the 148 filters were retrieved, 15 were fractured: 6 Recovery filters (40%), 7 G2 filters (47%) and 2 Celect filters (13%). 5 patients reported symptoms. Strut retrieval was not attempted or failed in 3 G2 and 2 Recovery filters. Of the 19 fractured struts (4 filters had 2 fractured struts each), 10 struts (53%) were contained in the IVC; 9 struts (47%) were outside the IVC, with embolization to the heart (1 Recovery), to the pulmonary artery (1 Recovery; 1 G2) or having at least half their length within the extraluminal tissues adjacent to the IVC (1 Recovery; 2 G2; 1 Celect). In 1 patient (Recovery), a fractured strut, previously seen penetrating the small bowel, could not be found and was believed to have been excreted.

15. **Lu Anne V. Dinglasan, MD et al., *Complicated Inferior Vena Cava Filter Retrievals: Associated Factors Identified at Pre-retrieval CT*, Radiology: Volume 266: Number 1—January 2013.**

- Recovery, G2, G2X, Celect, Gunther Tulip, OptEase, and Option.

- Single-center, retrospective review of filter retrievals between Jan. 2002 and July 2011.

- 48 patients with complicated retrievals; 48 control subjects with uncomplicated retrievals.

- Measurement: Age- and sex-matched control subjects with standard IVC filter retrieval were used for comparison. Pre-retrieval CT images evaluated for tilt angle, tip embedding and degree of strut perforation.

- Results: The filters retrieved in the complicated retrieval group of 48 patients included 26 G2 (54%), 8 Recovery (17%), 6 Celect (13%), 4 Gunther Tulip (8%), 2 OptEase (4%), 1 Option (2%) and 1 G2X (2%). The filters retrieved in the control group of 48 subjects included 23 G2 (48%), 20 Recovery (42%), 4 Gunther Tulip (8%), and one Celect (2%). The most important factors leading to

complicated filter extraction were interrelated parameters: tip embedding and tilt angle. The preretrieval CT appearance of tip embedding, increased tilt angle, higher-grade perforation, and longer dwell times are factors associated with complicated IVC filter retrieval.

16. **William T. Kuo, MD, et al.,** *Complex Retrieval of Fractured, Embedded, and Penetrating Inferior Vena Cava Filters: A Prospective Study with Histologic and Electron Microscopic Analysis***, J Vasc Interv Radiol 2013.**

- Bard filters: G2X (23), G2 (9), Eclipse (3), Recovery (4) and SNF (1). Non-Bard filters: ALN (1), Celect (7) and OptEase (2).

- 50 patients presenting over 2.5 years with fractured, embedded and/or penetrating IVC filters refractory to standard retrieval methods.

- End points: to evaluate the safety and effectiveness of complex retrieval methods, to analyze the resultant clinical outcomes in patients suffering from filter-related morbidity, to characterize adherent tissue on embedded filters, and to elucidate mechanisms of filter fracture.

- Measurement: All patients underwent complex filter retrieval after failure of standard methods; resultant clinical outcomes were evaluated. All fractured components were studied with electron microscopy.

- Results: Retrieval was successful in all 50 cases. Among 61 fractured components from conical filters, 35 had extravascular penetration. EM revealed fracture modes of high-cycle fatigue (53), overload (6) and indeterminate (2). 24 filter patients (48%) were asymptomatic but demonstrated worrisome fractures, penetrations, and/or embolizations identified radiographically. 26 patients (52%) were actively suffering from filter-related morbidity and 2 had already experienced life-threatening events secondary to volvulus and cardiac tamponade from penetrating and/or embolized filter components. The 26 symptomatic cases include 1 G2X filter fracture with component in extravascular retroperitoneum and penetration of 2 components through the left caval wall; and 1 SNF removed because of severe pain from bowel penetration.

- Conclusion: The risk of filter fracture increases after 408 days of implantation and is associated with symptomatic extravascular penetration and/or intravascular embolization.

17.    **Ryan M. Kiefer, et al.,** *The Value of Rotational Venography Versus Anterior–Posterior Venography in 100 Consecutive IVC Filter Retrievals***, (CIRSE) 29 July 2015.**

- Bard filters: Recovery (2), G2 (21), G2X (5), Meridian (2), Eclipse (15), Denali (5). Non-bard filters: Celect (25), Tulip (15), Option (8), Optease (1) and ALN (1).

- 100 patients.

- End points: To compare the utility of rotational venography to AP venography prior to IVC filter removal. Accurately detecting filter complications is important for safe and successful retrieval as tip-embedded filters require removal with non-standard techniques.

- Measurement: The rotational venograms from 100 consecutive IVC filter retrievals over a 35-month period were evaluated retrospectively. The AP view of the rotational venogram was examined separately from the full series by a radiologist blinded to alternative imaging and operative findings. The venograms were evaluated for tip embedding, filter fracture, filter thrombus, and IVC thrombus.

- Results: AP venography correctly identified 31 tip-embedded filters with two false positives for an accuracy of 70%. Rotational venography correctly identified 58 tip-embedded filters with one false positive for an accuracy of 98%.  AP venography correctly identified filter fracture in 6 of 17 patients with one false positive for an overall accuracy of 88%; Rotational venography correctly identified filter fracture in eight patients with zero false positives for an overall accuracy of 91%.  Rotational venograms allow for more accurate detection of tip-embedded IVC filters compared to AP views alone.

18.    **Vincent L. Oliva, et al.,** *Recovery G2 Inferior Vena Cava Filter:  Technical Success and Safety of Retrieval,* **J Vasc Interv Radiol 2008; 19:884-889.**

- Recovery G2

- 120 patients with filter placed between September 2005 - September 2006 at a single center in Canada.

- Mean implant time in 51 patients was 53.4 days +/- 44.2 (range, 7 - 242 days).

- End points: The first generation filter was redesigned because of concerns about strut fracture and migration. The main objective of our study was to evaluate whether the new characteristics of the Recovery G2 filter would compromise its retrievability.  Primary endpoint was retrieval without major complications; secondary end points included tilt, migration, penetration, fracture, caval occlusion and perforation.

- Measurement: Inferior vena cavogram at the start of retrieval procedure and repeat cavogram immediately afterward to assess the IVC for injury.

- Results:  51 of the 120 (42.5%) patients met the criteria for removal. Removal was successful in all 51 patients. Of those 51 patients, the following complications were identified:

| Penetration: | 9 | (18%) | Asymptomatic |
|---|---|---|---|
| Fracture: | 0 | | |
| Migration: | 2 | (3.9%) | Both caudal migrations. Asymptomatic. |
| Tilt >15°: | 6 | (12%) | Asymptomatic |

19. **Frank C. Lynch, MD and Stephanie Kekulawela, MD,** *Removal of the G2 Filter: Differences between Implantation Times Greater and Less than 180 Days*, **J Vasc Interv Radiol 2009; 20:1200–1209**

- G2

- 174 patients that had filters placed between Sept. 2005 - Dec. 2007.

- End points: To investigate whether filters implanted for longer periods (> 180 days) are more difficult or hazardous to remove.

- Measurement: Digital subtraction angiography of the IVC during filter placement. All patients underwent duplex ultrasonography of the lower extremities to exclude presence of DVT before their removal procedure. Vena cavogram was obtained during the removal procedure. Interval cross-sectional imaging of the filters with CT was performed for other clinical reasons in 47/174 patients.

- Results: 170 of 174 G2 filters were successfully removed. Four filters ultimately could not be removed: 2 were severely tilted with filter apex and central arms endothelialized (at implant days 134 and 218); 2 had asymptomatic caval occlusion (at implant days 199 and 370).

| Penetration: | 76 | (44%) | This rate is much higher than previously reported. |
|---|---|---|---|
| Fracture: | 6 | (3.4%) | All with implantation times > 180 days. |
| Migration: | 21 | (12%) | Greater than or equal to 20 mm. 20 caudal; 1 cranial. |
| Tilt >15°: | 24 | (13.8%) | |
| Caval Occlusion | 2 | | Both asymptomatic. |

## III. Bard Third-Party Studies

20. **Timothy C. McCowan, MD et al.,** *Complications of the Nitinol Vena Caval Filter*, **JVIR  May 1992;3:401-408.**

- SNF

- 20 patients with filter placements between 9/20/88 - 12/5/90.

- Average follow-up was 14 months (range, 1-29 months).

- End points: We studied the insertion and postplacement complications of the SNF.

- Measurement: Anteroposterior inferior vena cavograms were obtained prior to filter placement. Plain radiographs and clinical evaluation 1 and 6 months and then yearly after filter placement. Clinical and radiologic follow-up data were available for 15 of the 20 patients.

- Results:

| Recurrent PE: | 0 | |
|---|---|---|
| Penetration: | 5 | Asymptomatic. 1 acute and 4 at follow-up. |
| Fracture: | 2 | Asymptomatic. Found during follow-up abdominal radiograph (1 at 12 months and 1 at 24 months). |
| Migration: | 1 | Asymptomatic. |
| Caval Thrombus | 4 | |
| Death | 0 | 5 deaths occurred during the follow-up period. None was determined to be filter-related, although autopsy confirmation was unavailable. |

21.    **Clement J. Grassi, MD, et al.,** *Vena Caval Occlusion after Simon Nitinol Filter Placement: Identification with MR Imaging in Patients with Malignancy*, **JVIR 1992; 3:535-539.**

- SNF

- 24 patients; filters placed over a 13-month period.

- Follow-up: 3 and 6 months post filter placement

- End points: Preliminary experience with this filter suggests a slightly higher rate of IVC occlusion overall (7% - 9%) than reported for other filters. This study was performed to evaluate the prevalence of IVC occlusion with MR imaging following SNF insertion and any associated factors that might explain this higher occlusion rate.

- Measurement: Pre- and post-procedure inferior vena cavograms were obtained; plain radiography of the filter within 24 hours after placement and at 3 and 6 months.

- Results: 5 IVC occlusions. Demonstrated in MR imaging with spin-echo and gradient-echo techniques performed in 10 symptomatic patients with leg swelling at follow-up. Results indicate that the SNF has a higher frequency of filter-associated IVC occlusion than previously recognized. Since asymptomatic patients did not undergo imaging, the actual rate of vena caval occlusion may be even higher. This patient group includes a high proportion with pelvic or renal malignancy (54%, 13 of 24). All 5 patients with IVC occlusion had an underlying genitourinary or renal neoplasm; 2 of these 5 died of their tumor several weeks later.

22.    **P. A. Poletti, et al.,** *Long-term results of the Simon nitinol inferior vena cava filter*, **Eur. Radiol. 8, 289-294 (1998).**

- SNF

- 114 patients with filters placed between Oct. 1990 - Dec. 1995.

- Average 6-month follow-up; collection of data was terminated in March 1996.

- End points: The purpose of the present retrospective study was to evaluate the long-term results of patients who have undergone placement of SNF in two institutions.

- Measurement: 38 patients underwent dedicated radiologic follow-up protocol including abdominal radiography Doppler sonography and CT. The position of the SNF was documented immediately after placement by means of repeat venacavography, and an abdominal plain film was obtained within the first week after filter placement.

- Results:

| Recurrent PE: | 5 | (4.4%) | Fatal in 3 cases (2.6%). |
|---|---|---|---|
| Penetration: | 36 | (94.7%) | Demonstrated on CT. Asymptomatic |
| Struts in contact with Adjacent Organs: | 29 | (76.3%) | Demonstrated on CT. Asymptomatic. |
| Fracture: | 6 | (15.8%) | Demonstrated on Abdominal x-ray. |
| Migration: | 0 | | |
| Caval Thrombosis: | 4 | (3.5%) | |

23.    **J. Bottomley, et al.,** *Initial clinical experience at a single tertiary centre with the 'Recovery' vena caval filter (Abstract)*, **Peripheral Vascular Session 2B: 4 Nov 2005: 495.**

- Recovery

- 51 patients with filters placed from Feb. 2003 - June 2005.

- The mean duration of placement was 97.6 days (ranging from 6-454 days).

- End points: To retrospectively review initial clinical experience using the Recovery IVC filter in a single center.

- Measurement: Patient notes and radiology reports were used to identify: indications for IVC filtration, complications on filter insertion and/or retrieval and duration of filter implantation prior to removal.

- Results:

| Tilt: | 1 | 1/17 (6%) failed retrieval due to tilting. |
|---|---|---|
| Migrations: | 0 | |

24. **Sanjeeva P. Kalva, et al.,** *Recovery Vena Cava Filter Experience in 96 Patients*, **Cardiovasc Intervent Radiol (2006) 29:559 - 564.**

- Recovery

- 96 patients with filters placed between Jan. 2003 - Dec. 2004.

- Mean clinical follow-up period: 160 days.  Mean imaging follow-up period:  80 days

- End points: to assess the clinical safety and efficacy of the Recovery filter. Efficacy was assessed by the occurrence of PEs during clinical and imaging follow-up.  Safety was assessed based on the technical difficulties during deployment/retrieval and the occurrence of filter-related complications during follow-up.

- Measurement: Follow-up CT examinations of the abdomen and chest were evaluated for filter-related complications and PE, respectively.

- Results:

| Recurrent PE: | 1 | (3%) | Symptomatic. |
|---|---|---|---|
| Penetration: | 11 | (27.5%) | In 5 of 11 patients, the filter arms were seen protruding into adjacent organs: duodenum (4) and liver (1). 3 of the 11 patients, the filter legs were seen 2 mm outside the caval wall without obvious penetration of any organ. All asymptomatic. |
| Fracture or acutely bent arms: | 3 | (7.5%) | In 1 patient, the broken arm migrated to pancreas; in the other 2, the fractured arms were attached to the main device protruding into aorto-caval space. Asymptomatic. |
| Migration: | 1 | | (To the pancreas). Asymptomatic. |
| Caval Thrombosis: | 0 | | |

25.     **Jeffrey E. Hull, MD, and Scott W. Robertson, PhD,** *Bard Recovery Filter: Evaluation and Management of Vena Cava Limb Perforation, Fracture, and Migra*tion, **J Vasc Interv Radiol 2009; 20:52–60.**

- Recovery

- 16 patients.

- Mean clinical follow-up period: 160 days.  Mean imaging follow-up period:  80 days

- End points: To report on the evaluation and management of Bard Recovery filter limb perforation, fracture and migration.

- Measurement: In 2007, all patients who received a Bard Recovery filter at a single institution were contacted for consultation and follow-up abdominal CT. All available images were reviewed for filter limb perforation, fracture, and migration.

- Results:

| Early images in 9 patients (mean, 30 days; range, 0–126 d +/- 40): | | | |
|---|---|---|---|
| Perforations | 5 | 56% | A total of 12 arm perforations in 5 patients (56%) and 1 leg perforation in 1 patient (11%) |
| Fracture: | 0 | | |
| Migration: | 0 | | |

| Follow-up examination in 14 patients (2/16 lost to follow-up) with final images (mean, 899 days; range, 119 – 1,218 d +/- 320): | | | |
|---|---|---|---|
| Perforations | 14 | 100% | Arm perforations in all 14 patients (100%); leg perforation in 5 (36%). A total of 61 arm perforations and 10 total leg perforations. |
| Fracture: | 3 | 21% | 4 arm fractures with migration in 3 patients.  All fractured arms migrated. 2 patients had symptoms related to fracture and migration. |
| Migration: | 3 | 21% | 1 migration to right ventricle; 1 into pulmonary artery; 1 into adjacent retroperitoneum; and 1 into legs of the filter |
| Recurrent PE: | 0 | | No clinical evidence of recurrent PE. |

26.   **William Nicholson, MD, et al.,** *Prevalence of Fracture and Fragment Embolization of Bard Retrievable Vena Cava Filters and Clinical Implications Including Cardiac Perforation and Tamponade***, Arch Intern Med, August 9, 2010.**

- 28 Recovery filters and 52 G2 filters.

- 80 patients who received Recovery or G2 filters from Apr. 2004 - Jan. 2009. The average time between filter implantation and assessment of filter integrity for the Recovery filter was 1498 days, or approximately 50 months. For the G2 filter, the average time interval was 717 days, or approximately 24 months.

- End points: to determine the prevalence of fracture and embolization of the Recovery and G2 vena cava filters

- Measurement: Subjects underwent fluoroscopy to assess the filter's integrity. Embolized struts were localized by fluoroscopy. Echocardiography and cardiac computed tomography were performed in patients with fragment embolization to the heart.

- Results:

| **Fracture:** | Recovery: 7/28 (25%)<br>G2: 6/52 (12%) |
|---|---|
| **Migration:** | Recovery: 6/7 patients with fractures had at least 1 fragment embolize to the heart (n = 5) or lungs (n = 1).<br>G2: 2/6 patients with fractures had asymptomatic end-organ fragment embolization. |
| **Death:** | Recovery: 1 |

27.   **Matthew D. Tam, MD, et al.,** *Fracture and Distant Migration of the Bard Recovery Filter: A Retrospective Review of 363 Implantations for Potentially Life-Threatening Complications***, J Vasc Interv Radiol 2012; 23:199–205.**

- Recovery

- 363 patients with filters placed between July 2003 - May 2006.

- 106 patients presented for filter retrieval, and 97 patients had their filters successfully removed at an average interval of 3.8 months (range, 3 d to 18.3 mo). A total of 131 patients were alive with the filter in situ with a mean follow-up interval from filter placement of 46.2 months (range, 1 d to 85.9 mo). A total of 135 patients had died with the filter in situ, at a mean interval from filter placement of 16.7 months (range, 2 d to 76.6 mo).

- End points: To report the occurrence of fracture of the Recovery filter and incidence of potentially life-threatening complications associated with fractured fragment migration.

- Measurement: Retrospective review of the departmental inventory database was used to identify consecutive Recovery filter placements at a single tertiary-care center. All images (retrieval cavagrams, plain radiographs, and computed tomography [CT] scans of the chest, abdomen, pelvis, and lumbar spine) were reviewed by using the image archive system. The following were evaluated: 130 chest CT scans, 153 abdominal CT scans, 254 chest radiographs, 148 radiographs of the abdomen/pelvis, and 106 cavagrams.

- Results:

| Fracture: | 20 | 5.5% | A total of 26 limb fractures in 20 patients (prevalence, 5.5%; incidence, 7.2%). Asymptomatic. Authors provide Kaplan-Meier graph and data estimating 39.5% fracture rate at 5.5 years. |
|---|---|---|---|
| Migration: | - | - | A total of 8 limbs (30.8%) migrated to pulmonary arteries, 7 limbs (26.9%) were in iliac/femoral veins, and seven limbs (26.9%) remained near the filter. One limb (3.8%) was found in each of the following sites: right ventricle, renal vein, and outside the IVC at the level of the filter; one limb could not be located. |
| Death: | 0 | | Of the 20 patients with filter fractures, 3 died of unrelated causes. |

28.   **Hearns W. Charles, MD, et al.,** *G2 Inferior Vena Cava Filter: Retrievability and Safety*; J Vasc Interv Radio 2009; 20:1646 - 1051.

- G2

- 140 patients with filters placed from Oct. 2006 - June 2008.

- End points: Filter retrieval success rate, mean implantation time, filter tilting (> 15°) and migration (change in cephalocaudal position of > 2 cm).

- Measurement: Pre-retrieval cavogram and repeat post-retrieval cavogram.

- Results: Of the 140 patients who had filters placed, 26 (19%) were referred for filter retrieval; all 26 were successfully retrieved.

| Tilt >15°: | 5 | 18.5% | |
|---|---|---|---|
| Migration: | 0 | | |
| Fracture: | 0 | | |
| Caval Occlusion: | 0 | | |

29.    **M. Cura, *Computed tomography evaluation of inferior vena cava Bard G2 filters* (Abstract), Scientific Session 1 IVC Filters, Venous Thromboembolic Disease, March 14, 2010.**

- 154 patients

- Follow up CT of the abdomen (mean, 105 days; range, 1-773) in 63 patients.

- End points:  to evaluate the G2 Bard Recovery filter for inferior vena cava and retroperitoneal complications.

- Measurement: This is a retrospective analysis.  The images of all patients who had follow up contrast enhanced CT of the abdomen were assessed for filter tilting, migration, caval wall penetration, thrombus within the filter, filter fracture, caval injury and retroperitoneal complications.

- Results:

| | | |
|---|---|---|
| **Tilt > 15°:** | 27 (42%) | |
| **Penetration into IVC tributaries:** | 14 (22%) | Penetration into lumbar veins in 11 (17%); right ovarian vein in 2 (3%); into duplicated renal vein in 1 (1%). |
| **Perforation:** | 15 (23%) | Involving 25 legs or arms  (1 to 4 legs or arms per filter). One perforation was extending into the duodenum and one into the wall of the aorta. |
| **IVC thrombus > 25%:** | 3 (4%) | |
| **Inferior Migration:** | 2 (3%) | |
| **Fractures:** | 0 | |

30.    **Xiaoli Zhu, MD, PhD, et al., *Retrievability and Device-Related Complications of the G2 Filter: A Retrospective Study of 139 Filter Retrievals*, J Vasc Interv Radiol 2011; 22:806–812.**

- G2

- 139 patients; a retrospective study of all G2 retrievals from 2005 - 2009 at a single institution.

- A total of 118 filters were removed, with a mean indwelling time of 131.8 days (range, 3-602 d).

- End points: to evaluate the retrievability and device-related complications of the G2 filter in light of the recent FDA warning in August 2010 about adverse events "related to a retrievable filter remaining in the body for long periods of time" and recommending "removal when feasible and clinically indicated."

- Measurement: Images were retrieved from our imaging archiving system, including digital subtraction inferior vena cavagrams obtained during filter placement and retrieval, any CT scan that included the filter in the acquisition, and all available CT pulmonary angiography studies. 131 pairs of pre- and post-placement cavagrams and 39 CT scans were available for analysis.

- Results:

| Penetration | 33 | 25.2% | There were 9 cases with more than one limb penetration. 4 limbs penetrated the duodenal wall, one penetrated the aortic lumen, and 10 were seen abutting the vertebral body. |
|---|---|---|---|
| Migration: | 17 | 13% | |
| Fracture: | 2 | 1.4% | |
| Tilt >15 °: | 22 | 16.7% | |
| IVC Occlusion: | 3 | 2.2% | |
| PE Breakthrough: | 2 | 1.4% | Defined as "new PE occurring after IVC placement." Confirmed on CT pulmonary angiography; associated with significant filter tilt and migration, 14 and 6 days post placement. |

31. **Bruno Damascelli, MD, et al.,** *Use of a Retrievable Vena Cava Filter with Low-intensity Anticoagulation for Prevention of Pulmonary Embolism in Patients with Cancer: An Observational Study in 106 Cases*, **J Vasc Interv Radiol 2011; 22:1312–1319.**

- G2

- 106 patients with 107 filters placed from Oct. 2005 - Dec. 2009.

- Routine clinical follow-up took place monthly. Patients were followed up for a mean of 319.4 days, (range of 118-1,388 days).

- End points: to evaluate a retrievable IVC filter in combination with low-intensity oral anticoagulation for prevention of PE in patients with malignancy complicated by thromboembolic disease.

- Measurement: Multidetector computed tomography performed for preliminary evaluation per study protocol at the same time for the pulmonary vessels as for the popliteal/femoral/ iliac/caval axis. Radiologic follow-up with multidetector CT was performed at 3 months and 6 months.  Vena cavograms were obtained before and after placement and before and after retrieval, with contrast agent.

- Results:

| Penetration | 1 | 0.9% | |
|---|---|---|---|

| Migration: | 1 | 0.9% | |
|---|---|---|---|
| Fracture: | 1 | 0.9% | |
| Tilt >15 °: | 6 | 5.7% | |
| IVC Occlusion: | 4 | 3.7% | 1 symptomatic. |
| Recurrent PE: | 3 | 2.8% | |
| Death | 0 | | |

32.   **Tianzhi An, MD, et al.,** *Prevalence and Clinical Consequences of Fracture and Fragment Migration of the Bard G2 Filter: Imaging and Clinical Follow-up in 684 Implantations*, **J Vasc Interv Radiol 2014; 25:941–948.**

- G2

- 829 patients with filters placed from Oct. 2005 - Feb 2010 at a single tertiary care center; 684 had follow-up imaging and qualified for the study.

- The mean clinical follow-up period was 22.7 months +/- 24.5 (range, 0-83.4 mo). The mean imaging follow-up interval was 14.1 months +/- 19.9 (range, 0-83.4 mo).

- End points: The goal of this retrospective study was to assess the prevalence of filter fracture and its clinical sequelae in a cohort of patients who underwent G2 filter placement at our institution.

- Measurement: All images were retrieved from the image archiving database in our health care system. Imaging studies included cavograms performed at filter retrieval and plain radiographs and computed tomography scans of the chest, abdomen, pelvis, and lumbar spine.

- Results:

| Fracture: | 13 | 1.9% | All asymptomatic. There were 16 fractured limbs in 13 patients. 9 of the 16 fractured limbs had distant migration to the pulmonary arteries (4); right ventricle (2), pericardium (1), iliac vein (1), and kidney (1). 4 fracture limbs remained near the filter; the remaining 3 could not be located. No life-threatening events occurred in patients with filter fracture during the study time frame. The estimated 5-year fracture prevalence was 38% (95% confidence interval, 22.9%, 54.8%). |
|---|---|---|---|

**IV.     Third-Party Studies of Multiple Filter Types Including Bard**

**33.     Christos A. Athanasoulis, MD, et al.,** *Inferior Vena Caval Filters: Review of a 26-year Single-Center Clinical Experience*, **Radiology 2000, 216:54 - 66.**

- SNF (598), Bird's Nest (265), Greenfield standard (458), Greenfield slim (22), Greenfield titanium (140), Mobin-Uddin (29), Protect-cath (3), Tempofilter (3) and Vena Tech (247).

- 1,731 patients with filters placed between 1973 - 1998 at a single hospital.

- End points: to present data we have collected from a 26-year clinical experience with caval filters and to submit observations relevant to their introduction, adoption, application, effectiveness, and safety. A computer search of hospital discharges during 1973 - 1998.

- Measurement: Data from direct imaging of the filter were available in 43.9% (760 of 1,731) of the patients.  This included abdominal radiography, CT, or venacavography.  In 467 patients, chest radiographs were available and used to confirm the filter had not migrated to the chest.

- Results:  For all cases of observed post-filter PE, the highest prevalence was 8.4% (38 of 455) with the standard Greenfield 24-F filter, and the lowest was 3.0% (18 of 594) with the Simon Nitinol device. For fatal post-filter PE, the prevalence was 6.3% (16 of 255) for the Bird's Nest, 5.3% (24 of 455) for the standard Greenfield, and 2.0% (12 of 594) for the Simon Nitinol filter.

| Data are percentages | SNF | Mobin-Uddin | Greenfield Standard | Bird's Nest | Greenfield Titanium | Greenfield Slim | Vena Tech |
|---|---|---|---|---|---|---|---|
| **Post-Filter PE:** | 3.0 | 7.1 | 8.4 | 7.0 | 4.5 | 5.0 | 5.9 |
| **Fatal Post-Filter PE:** | 2.0 | 3.6 | 5.3 | 6.3 | 2.2 | 0.0 | 3.8 |
| **Caval Thrombosis:** | 3.7 | 32.1 | 3.3 | 0.4 | 0.7 | 10.0 | 2.0 |

**34.     Matthew A. Corriere, MD, et al.,** *Vena cava filters and inferior  vena cava thrombosis*, **J Vasc Surg 2007;45:789-94).**

- Permanent IVC filters (P-VCFs): Greenfield (162), SNF (1), TrapEase (1), Vena Tech (1).  Retrievable IVC filters (R-VCFs): OptEase (13), Gunther Tulip (3), Recovery (8).

- 189 patients with filters placed between Jan 2000 - Dec. 2004 at a single center.

- Median follow-up of 8.5 months.

- End points: This review examines our single-center experience with the use of both R- VCF and P-VCF, with particular emphasis on complications associated with their use.

- Measurement: Identified patient records were reviewed, including hospital charts, outpatient clinic notes, operative reports, interventional radiology reports, and noninvasive vascular laboratory records.

- Results:

| Migration: | 0 | |
|---|---|---|
| Vena Cava Thrombosis: | 4 | 1 TrapEase (100%); 3 OptEase (23.1%). |

35. **Munier Nazzal, et al.,** *Complications Related to Inferior Vena Cava Filters: A Single-Center Experience***, Annals of Vascular Surgery Volume 24, Issue 4, Pages 480-486, May 2010.**

- TrapEase (224), Greenfield (95), Gunther-Tulip (42), Recovery (34) and SNF (5)

- 400 patients with filters placed between Jan. 2002 - Jan. 2006

- End points: We analyzed our experience with IVC filters during a 4-year period with a focus on complications and the differences in complication rates among the different filter types.

- Measurement:  Retrospective study involving chart reviews of patients. CT scans were evaluated for IVC thrombosis, presence of clots entrapped within the filter, penetration, tilt, fracture, and migration.

- Results:

| | Recovery | SNF | Tulip | TrapEase | Greenfield |
|---|---|---|---|---|---|
| **IVC Thrombosis:** | 3 (8.8%) | 1 (20%) | 2 (4.8%) | 11 (4.9%) | 2 (2.1%) |
| **Post-Insertion PE:** | 0 | N/A | 1 (2.4%) | 2 (0.9%) | 3 (3.2%) |
| **Tilt/Malposition:** | 4 (11.8%) | N/A | 1 (2.4%) | 1 (0.5%) | 0 |
| **Migration:** | 0 | 0 | 0 | 0 | 0 |

36. **Sanjeeva P. Kalva, MD, et al.,** *Suprarenal Inferior Vena Cava Filters: A 20-Year Single-Center  Experience***, J Vasc Interv Radiol 2008; 19:1041–1047.**

- SNF (5), Recovery (1), Greenfield (29), Vena Tech (3), Bird's Nest (1), TrapEase (22), OptEase (3), Tulip (6).

- 70 patients with suprarenal filters placed between 1988 - 2007.

- Mean follow-up of 137 days +/- 953 days.

- End points: To assess the clinical safety and efficacy of suprarenal IVC filters during long-term follow-up including complications.

- Measurement: retrospective study, collecting data about patients who underwent suprarenal IVC filter placement at their institution. CT pulmonary angiography or ventilation-perfusion scintigraphy were reviewed for clinically suspected post-filter PE. Abdominal CT scans reviewed for migration, fracture and penetration. Available CT chest scans also reviewed for PE.

- Results:  1 post-filter PE confirmed on CT. No Caval thrombosis. No filter migration > 2cm. 1 fracture . 2 penetrations of IVC wall with filter legs seen in the pancreas or liver (1 Recovery; 1 Greenfield).

**37.** **Umang Swami, MD, et al.,** *Experience with Vena Cava Filters at a Large Community Hospital and Level-I Trauma Center: Indications, Complications, and Compliance Barriers*, 2014, Vol. 20(5) 546-552.

- SNF, G2 Express, Eclipse, Vena-Tech, TrapEase, Celect and Gunter Tulip.

- 254 patients with filters placed between Jan. 1, 2009 - 2012.

- Short follow-up with a median of 108.5 days on 96 patients.

- End points: retrospective review at our institution to evaluate our application of widely recommended guidelines of use of IVCF and to formulate a protocol for improved patient follow-up and IVCF retrieval rates.

- Measurement: Records of consecutive patients discharged from our institution (Saint Barnabas Hospital) were reviewed, including complications based on the follow-up CT scans.

- Results:

| Asymptomatic Complications on Follow-Up: | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | SNF | G2 Express | Eclipse | TrapEase | Vena Tech | Bird's Nest | Tulip | Celect |
| **Migration above renal veins:** | | | | 4 | 1 | 1 | 3 | 0 |
| **Struts outside IVC:** | 1 | | | | | | 1 | |
| **Tilt:** | | | | | | | | |
| **Penetrating IVC, medial leg almost abutting aorta wall:** | | 1 | | | | | | |
| **Prongs indenting vertebral body and aorta:** | | | 1 | | | | | |
| **Hook in IVC wall:** | | | | | | | 1 | |

38. **Riyad Karmy-Jones, MD, et al.,** *Patterns and Outcomes of Retrievable Vena Cava Filters in Trauma Patients:  An AAST Multicenter Study***, J Trauma 2007: 62: 17 - 25.**

- Recovery (224), Tulip (152) and Optease (37).

- 446 patients with filters placed between Jan. 1, 2005 - Dec. 31, 2005.

- Retrieval at $50 \pm 61$ days after placement. Follow-up to July 1, 2006.

- End points: Multi-center study to assess procedures of different trauma centers placing filters, incidence of R-IVCF removal, reasons for non-removal and differences between P-IVCF and R-IVCFs. Primary outcomes included major complications (migration, PE, and symptomatic caval occlusion).

- Results:

|  | Recovery | Gunther Tulip | OptEase |
|---|---|---|---|
| **Migrations:** | 3 (1.3%) (2 with tilt>15°) | 0 | 0 |
| **Tilt >15°:** | 2 | 0 | 0 |
| **Break-through PE:** | 1 (0.4%) | 1 (0.6%) | 0 |
| **Symptomatic Caval Occlusion:** | 2 (1.0%) | 0 | 4 (11%) |

39. **Hyun S. Kim, MD, et al.,** *A Comparison of Clinical Outcomes with Retrievable and Permanent Inferior Vena Cava Filters,* **J Vasc Interv Radiol 2008; 19:393-399.**

- Retrievable Filters (RF): Recovery (40), G2 (77), OptEase (260), Gunther Tulip (50).

- Permanent Filters (PF): TrapEase (214), Vena Tech (35), Greenfield (25), Bird's Nest (1).

- 427 patients with RF and 275 patients with PF placed between 1/1/02 - 12/31/06.

- Overall, the mean follow-up duration was 11.5 months +/- 14.4.

- End points: To compare the clinical effectiveness of retrievable and permanent inferior vena cava filters.

- Measurement: Retrospective chart review of all hospital records including radiology reports. Routine surveillance objective radiologic studies were not performed in the absence of clinical symptoms to assess patients for thrombotic complications.

- Results for Different Retrievable Filters:

|  | Recovery (40) | G2 (77) | Tulip (50) | OptEase (260) |
|---|---|---|---|---|
| **New PE (Symptomatic):** | 2 (5%) | 5 (6.5%) | 2 (4.0%) | 11 (4.2%) |
| **Symptomatic IVC Thrombosis:** | 0 | 0 | 1 (2.0%) | 1 (0.4%) |

40. **Lisa D. Duffett, et al.,** *Outcomes of patients requiring insertion of an inferior vena cava filter: a retrospective observational study*, **Blood Coagulation and Fibrinolysis 2014, 25:266–271.**

- Recovery (133), G2 (85), Gunther Tulip (87), Celect (22)

- 336 patients with filters placed between Jan. 1, 2007 - Dec. 31, 2010.

- Median follow-up of 16.3 months.

- End points: retrospective observational study to evaluate the safety and efficacy of IVC filters over a 4-year period including complication rate, and the appropriateness of insertion and removal of IVC filters.

- Measurement: Electronic and paper medical records were reviewed; descriptive statistics were used to present patient characteristics and outcomes.

- Results:  Sixty-eight patients (20% of all patients) had one or more filter-related complications. IVC filter use in our study was associated with a substantial rate of complications including thrombotic complications.  PE occurred in 3% of patients while the filter was in place, all within the first month of filter insertion. This is higher than the 3-month incidence of PE in patients receiving full-dose anticoagulation and no IVC filter (1.6%) previously reported.

41. **Emily A Wood, et al.,** *Reporting the impact of inferior vena cava perforation by filters*, **2014, Vol. 29 (7) 471–475.**

- G2, Recovery, Eclipse, and SNF, Celect, TrapEase, Greenfield, Gianturco-Roehm and Gunther-Tulip

- 391 reported cases of perforations in the MAUDE database between 1/1/00 - 12/31/11.

- End points: To investigate IVC wall perforation that has occurred over time and was not specifically related to any filter mechanical defect or issues during deployment. We reviewed 3,311 adverse events of IVC filters reported in MAUDE for incidence of perforation.

- Results:

| 391 (12%) cases of IVC perforation were reported in 9 devices. | | | | |
|---|---|---|---|---|
| G2 | Recovery | Celect | Greenfield | Gianturco- Roehm |

| 168 (43%) | 59 (15%) | 46 (12%) | 19 (41%) | 14 (31%) |
|---|---|---|---|---|

**42.**   **Jessica M. Andreoli, MD, et al.,** *Comparison of Complication Rates Associated with Permanent and Retrievable Inferior Vena Cava Filters:  A Review of the MAUDE Database*, **J Vasc Interv Radiol 2014; 25:1181–1185.**

- Permanent Filters: Greenfield, Vena Tech, TrapEase, Simon Nitinol and Bird's Nest

- Retrievable Filters: Recovery, G2, G2X, G2 Express, Eclipse, and Meridian; Celect, OptEase, Gunther Tulip, Option and ALN.

- 1,606 adverse events involving 1,057 IVC filters reported between 1/1/09 - 12/31/12.

- End points:  To compare the safety of PFs and RFs by reviewing the FDA Manufacturer and User Facility Device Experience (MAUDE) database for adverse events.

- Results:

|  | Bard RFs (1,063) | Celect (157) | OptEase (107) | Tulip (51) | Option (11) | ALN (5) |
|---|---|---|---|---|---|---|
| **Fracture** | 288 (27.1%) | 31 (19.7) | 9 (8.4%) | 3 (5.9%) | 2 (18.2%) | 1 (20%) |
| **Migration:** | 12 (11.3%) | 15 (9.6%) | 26 (24.3%) | 7 (13.7%) | 0 | 1 (20%) |
| **Limb Embolization:** | 131 (12.3%) | 16 (10.2%) | 2 (1.9%) | 0 | 0 | 1 (20%) |
| **Tilt:** | 165 (15.5%) | 19 (12.1%) | 6 (5.6%) | 3 (5.9%) | 1 (9.1%) | 0 |
| **Penetration:** | 161 (15.1%) | 47 (29.9%) | 2 (1.9%) | 3 (5.9%) | 1 (9.1%) | 0 |
| **VTE/PE:** | 15 (1.4%) | 3 (1.9%) | 1 (0.9%) | 0 | 1 (18.2%) | 1 (20%) |
| **IVC Thrombus:** | 21 (1.9%) | 5 (3.2%) | 7 (6.5%) | 0 | 0 | 0 |

**43.**   **Shayna Sarosiek, MD, et al.,** *LESS IS MORE - Indications, Complications, and Management of Inferior Vena Cava Filters - The Experience in 952 Patients at an Academic Hospital With a Level I Trauma Center*, **JAMA Intern Med. 2013;173(7):513-517.**

- Permanent Filters: TrapEase, Bird's Nest. Retrievable Filters: Option, Tulip, OptEase, G2/G2X and Eclipse.

- 952 patients with filter use between August 1, 2003 and February 28, 2011.

- The median retrieval time after filter placement was 122 days (range, 2-1931 days) in 71 patients.

- End points:  To review the medical records of patients with IVC filters to determine patient demographics and date of and indication for IVC filter placement, as well as complications, follow-up data, date of IVC filter retrieval, and use of anticoagulant therapy.

- A retrospective review of IVC filter use at Boston Medical Center, a tertiary referral center with the largest trauma center in New England. During the period of this medical record review. 59.6% of patients having no follow-up data or no mention of the filter at the time of follow-up care.

- Results: 10 serious filter-related complications, including 9 filter migrations and 2 filter fractures.

44. **Anas Renno, et al.,** ***A single center experience with retrievable IVC filters***, **Vascular 2015, Vol. 23(4) 350–357.**

- Celect (38%), "Bard" (31.4%), Option (26.2%), Tulip (4.1%) and Recovery (0.2%).

- 232 patients with filters placed between July 2007 - August 2011.

- End points: In this retrospective review, we are evaluating our single institution-based center experience using retrievable filters. The objective is to evaluate their retrieval and associated complications during the period of insertion.

- Measurement: The medical records of patients implanted with retrievable IVC filters at a single institution were reviewed. Pre- and post-placement cavograms were performed.

- Results:  2 reported fractures of G2 filters. One was retrieved in pieces; the other had one leg stuck around with the IVC with no change in the leg position as demonstrated by CT scan one year after retrieval.

45. **Aaron S. Bos, MD, et al.,** ***Indwelling and Retrieval Complications of Denali and Celect Infrarenal Vena Cava Filters,*** **J Vasc Interv Radiol 2016; 27:1021–1026.**

- Denali and Celect.

- 333 patients with filters placed between April 1, 2013 - Mar. 31, 2015.

- Follow-up abdominal CT at 138.9 days on 58 Denali filters and 88.3 days on 58 Celect filters.

- Follow-up CT pulmonary angiography or V/Q scan at 108 days on 17 Denali filters and 71.8 days on 23 Celect filters.

- End points:  The present study compares indwelling and retrieval complications between Denali and Celect filters.

- Results:

| | Denali (171) | Celect (162) |
|---|---|---|
| **Penetration:** | 1 (1.7%) | 12 (20.7%) (7 into adjacent viscera) |
| **Tilt:** | 1 (1.7%; tilt = 42°) | 15 (25.9%; range, 16° - 21°) |
| **Migration:** | 1 (1.7%) | 2 (3.4%) |
| **Fracture:** | 0 | 0 |
| **Break-through PE:** | 2 (11.8%) | 5 (21.7%) |

# Exhibit D (Cont.)

DOCUMENT SUBMITTED UNDER SEAL

**<u>Schedule 8 – Timeline of Substantive Changes to SNF, Recovery, and G2 Lines IFUs</u>**

**Schedule 8 – Timeline of Substantive Changes to SNF, Recovery, and G2 Lines IFUs**

### A.   RECOVERY FILTER

**Recovery IFU April 2002 (Fem, Rev. 0)**

| Complication | Warnings | Potential Complications | Other Sections |
|---|---|---|---|
| Tilt | "The Recovery Filter System is designed for femoral approaches only.  Never use the Recovery Filter and Delivery System for superior approaches (jugular, subclavian or antecubital vein), as this will result in improper Recovery Filter orientation in the inferior vena cava." | No | N/A |
| Perforation | No | "*Perforation of the vena cava wall.*  This may occur if improper insertion technique is not utilized." | N/A |
| Migration | No | "*Migration of the filter.* This may be caused by placement in oversized vena cava diameters exceeding 28 mm or if proper anchoring techniques are not utilized" | N/A |
| Fracture | No | No | N/A |
| Death | No | No | N/A |
| Permanent Use | No | No | N/A |

(BPV-17-01-00042515-525)

**Recovery IFU December 2002 (Fem, Rev. 1 (Perm))**

| Complication | Warnings | Potential Complications | Other Sections |
|---|---|---|---|
| Tilt | (Note: Same as previous IFU) "The Recovery Filter System is designed for femoral approaches only. Never use the Recovery Filter and Delivery System for superior approaches (jugular, subclavian or antecubital vein), as this will result in improper Recovery Filter orientation in the inferior vena cava." | No | N/A |
| Perforation | No | (Note: Same as previous IFU) "*Perforation of the vena cava wall.* This may occur if improper insertion technique is not utilized." | N/A |
| Migration | No | (Note: Same as previous IFU) "*Migration of the filter.* This may be caused by placement in oversized vena cava diameters exceeding 28 mm or if proper anchoring techniques are not utilized" | N/A |
| Fracture | No | No | N/A |
| Death | No | No | N/A |
| Permanent Use | No | No | *Precautions:* "The safety and effectiveness of the *Recovery* Filter for use as a retrievable or temporary filter have not been established." |

(BPV-17-01-00042651–661)

- This December 2002 Recovery Filter System IFU did not make any changes to the April 2002 IFU regarding perforation, migration, or fracture. (BPV-17-01-00042651–661)

- Bard's December 2002 IFU was issued primarily to comply with the FDA's required addition of the phrase "The safety and effectiveness of the Recovery Filter for use as a retrievable or temporary filter have not been established,"[1] and for other FDA-mandated changes. (BPV-17-01-00042663 & BPV-17-00035840).

---

[1] See FDA November 27, 2002 Letter. (BPV-17-01-00042677) The FDA required that addition to the IFU because it "determined that there is a reasonable likelihood that this device will be used for an intended use not identified in the proposed labeling and that such use could cause harm." *Id.*

**Recovery IFU December 2003 (Fem, Rev. 2 (Optional))**

| Complication | Warnings | Potential Complications | Other Sections |
|---|---|---|---|
| Tilt | (Note: Same as previous IFU.) "The Recovery Filter System is designed for femoral approaches only.  Never use the Recovery Filter and Delivery System for superior approaches (jugular, subclavian or antecubital vein), as this will result in improper Recovery Filter orientation in the inferior vena cava." | No | N/A |
| Perforation | No | (Note: Same as previous IFU.) "*Perforation of the vena cava wall.*  This may occur if improper insertion technique is not utilized." | *Instructions for Use - Clinical Experience:* "The only other adverse event reported was a fractured filter arm and hook.  This filter was placed infrarenally in a pregnant woman during the third trimester at the level of L1-L2. The fracture was believed to be secondary to stresses due to delivery and placement infrarenally, causing severe deflection and embedding of the hook into the bony tissue of the vertebrae.  The filter was retrieved, minus the hook." |
| Migration | No | (Note: Same as previous IFU) "*Migration of the filter.* This may be caused by placement in oversized vena cava diameters exceeding 28 mm or if proper anchoring techniques are not utilized" | *General Information*: "The Recovery Filter is designed to act as a permanent filter.  When clinically indicated, the Recovery Filter may be percutaneously removed after implantation according to the instructions provided under the Optional Removal Procedure.  The Recovery Filter's elastic hooks allow the filter to remain rigid and resist migration, but elastically deform when the filter is percutaneously removed." |
| Fracture | No | No | *Instructions for Use - Clinical Experience:* "The only other adverse event reported was a fractured filter arm and hook.  This filter was placed infrarenally in a pregnant woman during the third trimester at the level of L1-L2. The fracture was believed to be secondary to stresses due to delivery and placement infrarenally, causing severe deflection and embedding of the hook into the bony tissue of the vertebrae.  The filter was retrieved, minus the hook." |
| Death | No | No | N/A |

| Permanent Use | No | No | *General Information*: "The Recovery Filter is designed to act as a permanent filter.  When clinically indicated, the Recovery Filter may be percutaneously removed after implantation according to the instructions provided under the Optional Removal Procedure. |
|---|---|---|---|

(BPVE-01-00435559-561)

- This IFU is identified by Bard in Rule 26 disclosures (Robinson) as a relevant Recovery IFU under at least two different Bates numbers. (BPV-17-01-00000246-248 & BPV-17-00042560-562)

- The Warnings section differs from the previous IFU but not in any relevant substantive way.

- Note: The December 2003 Recovery Cone Removal System IFU may be found at BPV-17-01-00113014.

**Recovery IFU August 2004 (Fem, Rev. 6 (Optional))**

| Complication | Warnings | Potential Complications | Other Sections |
|---|---|---|---|
| Tilt | (Note: Same as previous IFU) "The Recovery Filter System is designed for femoral approaches only. Never use the Recovery Filter and Delivery System for superior approaches (jugular, subclavian or antecubital vein), as this will result in improper Recovery Filter orientation in the inferior vena cava." | ~~Incorrect release or positioning of the filter.~~ ~~Incorrect orientation of the filter.~~ | N/A |
| Perforation | No | "Perforation or other acute damage of the IVC wall. ~~This may occur if proper insertion technique is not utilized.~~" | *Instructions for Use - Clinical Experience:* "The only other removal complication was a fractured filter arm and hook. This filter was placed infrarenally in a pregnant woman during the third trimester at the level of L1-L2. The fracture was believed to be secondary to stresses due to delivery and placement infrarenally, causing severe deflection and embedding of the hook into the bony tissue of the vertebrae. The filter was retrieved, with the hook missing." |
| Migration | "Filter movement or migration of the filter is a known complication of vena cava filters. This may be caused by placement in oversized IVC with diameters exceeding 28 mm. Migrations to the heart or lungs have also been reported in association with the filter being overwhelmed by large clot burdens larger than 28 mm." | "Movement or migration of the filter is a known complication of vena cava filters. This may be caused by placement in ~~oversized~~ IVC with diameters exceeding 28mm. Migrations to the heart or lungs have ~~also~~ been reported in association with the filter being overwhelmed by large clot burdens over 28mm. ~~which have expanded the caval wall beyond the maximum indicated caval diameter (28 mm), dislodging the filter from its deployed position.~~" | (Note: Same as previous IFU) *General Information*: "The Recovery Filter is designed to act as a permanent filter. When clinically indicated, the Recovery Filter may be percutaneously removed after implantation according to the instructions provided under the Optional Removal Procedure. The Recovery Filter's elastic hooks allow the filter to remain rigid and resist migration, but elastically deform when the filter is percutaneously removed." |
| Fracture | "Filter fracture is a known complication of vena cava filters. Most fractured limbs are discovered at time of retrieval. A small minority of patients has reported complaints relating to cardiac symptoms and one case reported retrieval through open-heart surgery. Most cases of filter fracture, both those reported through adverse event reporting and the published literature, are without consequence, and the effect is not discernible." | "Filter fracture is a known complication of vena cava filters. Most fractured limbs are discovered at time of retrieval. A small minority of patients has reported complaints relating to cardiac symptoms and one case reported retrieval through open-heart surgery. Most cases of filter fracture, both those reported through adverse event reporting and the published literature, are without consequence, and the effect is not discernible." | *Instructions for Use - Clinical Experience:* "The only other removal complication was a fractured filter arm and hook. This filter was placed infrarenally in a pregnant woman during the third trimester at the level of L1-L2. The fracture was believed to be secondary to stresses due to delivery and placement infrarenally, causing severe deflection and embedding of the hook into the bony tissue of the vertebrae. The filter was retrieved, with the hook missing." |

| Death | | "All these above complications have been associated with serious adverse events such as medical intervention and/or death." | |
|---|---|---|---|
| Permanent Use | | | (Note: Same as previous IFU) *General Information*: "The Recovery Filter is designed to act as a permanent filter. When clinically indicated, the Recovery Filter may be percutaneously removed after implantation according to the instructions provided under the Optional Removal Procedure. |

(BPV-17-01-00101996–2006)

- Language struck through on chart is struck through on IFU (possible draft).  Portions are illegible.

**Recovery IFU October 2004 (Fem, Rev. 3 (Optional))**

| Complication | Warnings | Potential Complications | Other Sections |
|---|---|---|---|
| Tilt | (Note: Same as previous IFU) "The Recovery Filter System is designed for femoral approaches only. Never use the Recovery Filter and Delivery System for superior approaches (jugular, subclavian or antecubital vein), as this will result in improper Recovery Filter orientation within the IVC." | No | |
| Perforation | No | "Perforation or other acute or chronic damage of the IVC wall." | (Note: Same as previous IFU) *Instructions for Use - Clinical Experience:* "The only other removal complication was a fractured filter arm and hook. This filter was placed infrarenally in a pregnant woman during the third trimester at the level of L1-L2. The fracture was believed to be secondary to stresses due to delivery and placement infrarenally, causing severe deflection and embedding of the hook into the bony tissue of the vertebrae. The filter was retrieved, with the hook missing." |
| Migration | "Movement or migration of the filter is a known complication of vena cava filters. This may be caused by placement in IVCs with diameters exceeding the appropriate labeled dimensions specified in IFU. Migration of filters to the heart or lungs have been reported in association with improper deployment, deployment into clots and/or dislodgment due to large clot burdens." | "Movement or migration of the filter is a known complication of vena cava filters. This may be caused by placement in IVCs with diameters exceeding the appropriate labeled dimensions specified in IFU. Migration of filters to the heart or lungs have also been reported in association with improper deployment, deployment into clots and/or dislodgment due to large clot burdens." | (Note: Same as previous IFU) *General Information:* "The Recovery Filter is designed to act as a permanent filter. When clinically indicated, the Recovery Filter may be percutaneously removed after implantation according to the instructions provided under the Optional Removal Procedure. The Recovery Filter's elastic hooks allow the filter to remain rigid and resist migration, but elastically deform when the filter is percutaneously removed." |
| Fracture | "Filter fracture is a known complication of vena cava filters. There have been reports of embolization of vena cava filter fragments resulting in retrieval of the fragment using endovascular and/or surgical techniques. Most cases of filter fracture, however, have been reported without any adverse clinical sequelae." | "Filter fracture is a known complication of vena cava filters. There have been reports of embolization of vena cava filter fragments resulting in retrieval of the fragment using endovascular and/or surgical techniques. Most cases of filter fracture, however, have been reported without any adverse clinical sequelae." | (Note: Same as previous IFU) *Instructions for Use - Clinical Experience:* "The only other removal complication was a fractured filter arm and hook. This filter was placed infrarenally in a pregnant woman during the third trimester at the level of L1-L2. The fracture was believed to be secondary to stresses due to delivery and placement infrarenally, causing severe deflection and embedding of the hook into the bony tissue of the vertebrae. The filter was retrieved, with the hook missing." |

| Death | | (Note: Same as previous IFU) "All these above complications have been associated with serious adverse events such as medical intervention and/or death." | |
| Permanent Use | | | (Note: Same as previous IFU) *General Information*: "The Recovery Filter is designed to act as a permanent filter. When clinically indicated, the Recovery Filter may be percutaneously removed after implantation according to the instructions provided under the Optional Removal Procedure." |

(BPV-17-01-00236585-632)

- The December 2004 version of the Recovery IFU (Rev. 4) is substantively identical in all relevant ways. (BPVE-01-00438100-147 with foreign language counterparts and Revision number 4 & BPV-COMP-00001317-319).  The same December IFU is identified by Bard in Rule 26 disclosures (Robinson) as a relevant Recovery IFU. (BPV-17-01-00112988-290)

- The December 2004 version was accompanied by a Dear Doctor letter advising of the potential complications listed in the October 2004 version (Rev. 3). It is not clear, therefore, whether the October 2004 version was issued publicly. (BPV-17-01-00112991-3010).

**Recovery IFU (EU) April 2005 (Fem, Rev. 2 (Optional))**

| Complication | Warnings | Potential Complications | Other Sections |
|---|---|---|---|
| Tilt | "The Recovery Filter System is designed for femoral approaches only.  Never use the Recovery Filter and Delivery System for superior approaches (jugular, subclavian or antecubital vein), as this will result in improper Recovery Filter orientation within the IVC." | No | N/A |
| Perforation | No | "Perforation or other acute or chronic damage of the IVC wall." | N/A |
| Migration | "If large thrombus is demonstrated at the initial delivery site, do not attempt to deliver the filter through it as migration of the clot and/or filter may occur.  Attempt filter delivery through an alternate site.  A small thrombus may be bypassed by the guidewire and introducer catheter."

"Movement or migration of the filter is a known complication of vena cava filters. This may be caused by placement in IVCs with diameters exceeding the appropriate labeled dimensions specified in IFU.  Migration of filters to the heart or lungs have been reported in association with improper deployment, deployment into clots and/or dislodgment due to large clot burdens." | "Movement or migration of the filter is a known complication of vena cava filters. This may be caused by placement in IVCs with diameters exceeding the appropriate labeled dimensions specified in IFU.  Migration of filters to the heart or lungs have also been reported in association with improper deployment, deployment into clots and/or dislodgment due to large clot burdens." | *General Information*: "The Recovery Filter is designed to act as a permanent filter.  When clinically indicated, the Recovery Filter may be percutaneously removed after implantation according to the instructions provided under the Optional Removal Procedure.  The Recovery Filter's elastic hooks allow the filter to remain rigid and resist migration, but elastically deform when the filter is percutaneously removed." |
| Fracture | "Filter fracture is a known complication of vena cava filters.  There have been reports of embolization of vena cava filter fragments resulting in retrieval of the fragment using endovascular and/or surgical techniques.  Most cases of filter fracture, however, have been reported without any adverse clinical sequelae." | "Filter fracture is a known complication of vena cava filters.  There have been reports of embolization of vena cava filter fragments resulting in retrieval of the fragment using endovascular and/or surgical techniques.  Most cases of filter fracture, however, have been reported without any adverse clinical sequelae." | *Instructions for Use - Clinical Experience:* "The only other removal complication was a fractured filter arm and hook.  This filter was placed infrarenally in a pregnant woman during the third trimester at the level of L1-L2.  The fracture was believed to be secondary to stresses due to delivery and placement infrarenally, causing severe deflection and embedding of the hook into the bony tissue of the vertebrae.  The filter was retrieved, with the hook missing." |
| Death | No | "All these above complications have been associated with serious adverse events such as medical intervention and/or death." | N/A |

| Permanent Use | No | No | *General Information*: "The Recovery Filter is designed to act as a permanent filter.  When clinically indicated, the Recovery Filter may be percutaneously removed after implantation according to the instructions provided under the Optional Removal Procedure. |

(BPVE-01-00130402-404)

- This IFU is undated but is included in an April 2005 G2 Design Dossier (applicable for EU CE) and is referred to as the "current IFU." (BPVE-01-00130402-404)

- The Recovery filter was discontinued in the U.S. in September 2005 with the launch of G2. (BPV-17-01-00206259)

## B.   RECOVERY G2 (EUROPEAN)

### Recovery G2 IFU (EU) November 2005 (Jug (Optional))

| Complication | Warnings | Potential Complications | Other Sections |
|---|---|---|---|
| Tilt | "The Recovery G2 Filter System – Jugular/Subclavian is designed for Jugular/Subclavian approaches only. Never use the Recovery G2 Filter System – Jugular/Subclavian for femoral approaches, as this may result in improper Recovery G2 Filter orientation within the IVC." | No | N/A |
| Perforation | No | "Perforation or other acute or chronic damage of the IVC wall." | N/A |
| Migration | "If large thrombus is present at the initial delivery site, do not attempt to deliver the filter. Migration of the clot and/or filter may occur. Select an alternate site to deliver the filter. A small thrombus could be bypassed by the guidewire and introducer sheath."

"Movement or migration of the filter is a known complication of vena cava filters. This may be caused by placement in IVCs with diameters exceeding the appropriate labeled dimensions specified in IFU. Migration of filters to the heart or lungs have been reported in association with improper deployment, deployment into clots and/or dislodgment due to large clot burdens." | "Movement or migration of the filter is a known complication of vena cava filters. This may be caused by placement in IVCs with diameters exceeding the appropriate labeled dimensions specified in IFU. Migration of filters to the heart or lungs have also been reported in association with improper deployment, deployment into clots and/or dislodgment due to large clot burdens." | *General Information*: "The Recovery G2 Filter is designed to act as a permanent filter. When clinically indicated, the Recovery G2 Filter may be percutaneously removed after implantation according to the instructions provided under the Optional Removal Procedure. The G2 Recovery Filter's elastic hooks allow the filter to remain rigid and resist migration, but elastically deform when the filter is percutaneously removed."

*Directions for Use* "WARNING: If the vena cava diameter is greater than 28mm, do not deploy the Recovery G2 Filter. If large thrombus is present at the initial delivery site, do not attempt to deliver the filter. Migration of the clot and/or filter may occur. Select an alternate site to deliver the filter. A small thrombus could be bypassed by the guidewire and introducer sheath." |
| Fracture | "Filter fracture is a known complication of vena cava filters. There have been reports of embolization of vena cava filter fragments resulting in retrieval of the fragment using endovascular and/or surgical techniques. Most cases of filter fracture, however, have been reported without any adverse clinical sequelae." | "Filter fracture is a known complication of vena cava filters. There have been reports of embolization of vena cava filter fragments resulting in retrieval of the fragment using endovascular and/or surgical techniques. Most cases of filter fracture, however, have been reported without any adverse clinical sequelae." | *Directions for Use - Clinical Experience:* "The only other removal complication was a fractured filter arm and hook. This filter was placed infrarenally in a pregnant woman during the third trimester at the level of L1-L2. The fracture was believed to be secondary to stresses due to delivery and placement infrarenally, causing severe deflection and embedding of the hook into the bony tissue of the vertebrae. The filter was retrieved, with the hook missing." |

| Death | No | "All of the above complications have been associated with serious adverse events such as medical intervention and/or death.  There have been reports of complications including death, associated with the use of vena cava filters in morbidly obese patients." | N/A |
|---|---|---|---|
| Permanent Use | No | No | *General Information*: "The Recovery G2 Filter is designed to act as a permanent filter.  When clinically indicated, the Recovery G2 Filter may be percutaneously removed after implantation according to the instructions provided under the Optional Removal Procedure."<br><br>*Indications for Use*. "The Recovery G2 Filter System Jugular/Subclavian is indicated for use in the prevention of recurrent pulmonary embolism via permanent placement in the vena cava in the following situations." |

- This IFU identifies the device as the "Recovery G2" and appears to apply to Europe.  The G2 device cleared by FDA on August 29, 2005 (for permanent use) was identified in the 510(k) application as "G2 Filter System."  (K050558)  When the device was cleared for optional retrieval in January 2008 in the U.S., it was identified in the 510(k) application as "Recovery G2." (K073090)

- This IFU does not include the "Clinical Experience" data/information (i.e. the Asch Study information) from Section I. Directions for Use as compared to the last available Recovery IFU in the U.S.

**Recovery G2 IFU (EU) August 2006 (Jug, Rev. 0 (Optional))**

| Complication | Warnings | Potential Complications | Other Sections |
|---|---|---|---|
| Tilt | (Note: Same as previous IFU) "The Recovery G2 Filter System – Jugular/Subclavian is designed for Jugular/Subclavian approaches only.  Never use the Recovery G2 Filter System – Jugular/Subclavian for femoral approaches, as this may result in improper Recovery G2 Filter orientation within the IVC." | No | N/A |
| Perforation | No | (Note: Same as previous IFU) "Perforation or other acute or chronic damage of the IVC wall." | N/A |
| Migration | (Note: Same as previous IFU) "If large thrombus is present at the initial delivery site, do not attempt to deliver the filter. Migration of the clot and/or filter may occur. Select an alternate site to deliver the filter. A small thrombus could be bypassed by the guidewire and introducer sheath."

(Note: Same as previous IFU) "Movement or migration of the filter is a known complication of vena cava filters. This may be caused by placement in IVCs with diameters exceeding the appropriate labeled dimensions specified in IFU.  Migration of filters to the heart or lungs have been reported in association with improper deployment, deployment into clots and/or dislodgment due to large clot burdens." | (Note: Same as previous IFU) "Movement or migration of the filter is a known complication of vena cava filters. This may be caused by placement in IVCs with diameters exceeding the appropriate labeled dimensions specified in IFU.  Migration of filters to the heart or lungs have also been reported in association with improper deployment, deployment into clots and/or dislodgment due to large clot burdens." | (Note: Same as previous IFU) *General Information:* "The Recovery G2 Filter is designed to act as a permanent filter. When clinically indicated, the Recovery G2 Filter may be percutaneously removed after implantation according to the instructions provided under the Optional Removal Procedure. The G2 Recovery Filter's elastic hooks allow the filter to remain rigid and resist migration, but elastically deform when the filter is percutaneously removed."

(Note: Same as previous IFU) *Directions for Use* "WARNING: If the vena cava diameter is greater than 28mm, do not deploy the Recovery G2 Filter. If large thrombus is present at the initial delivery site, do not attempt to deliver the filter. Migration of the clot and/or filter may occur. Select an alternate site to deliver the filter. A small thrombus could be bypassed by the guidewire and introducer sheath." |
| Fracture | (Note: Same as previous IFU) "Filter fracture is a known complication of vena cava filters. There have been reports of embolization of vena cava filter fragments resulting in retrieval of the fragment using endovascular and/or surgical techniques.  Most cases of filter fracture, however, have been reported without any adverse clinical sequelae." | (Note: Same as previous IFU) "Filter fracture is a known complication of vena cava filters. There have been reports of embolization of vena cava filter fragments resulting in retrieval of the fragment using endovascular and/or surgical techniques.  Most cases of filter fracture, however, have been reported without any adverse clinical sequelae." | (Note: Same as previous IFU) *Directions for Use - Clinical Experience:* "The only other removal complication was a fractured filter arm and hook.  This filter was placed infrarenally in a pregnant woman during the third trimester at the level of L1-L2. The fracture was believed to be secondary to stresses due to delivery and placement infrarenally, causing severe deflection and embedding of the hook into the bony tissue of the vertebrae.  The filter was retrieved, with the hook missing." |

| Death | No | (Note: Same as previous IFU) "All of the above complications have been associated with serious adverse events such as medical intervention and/or death.  There have been reports of complications including death, associated with the use of vena cava filters in morbidly obese patients." | N/A |
|---|---|---|---|
| Permanent Use | *Filter Removal* "NOTE: It is possible that complications such as those described in the "Warnings, Precautions and Potential Complications" sections of this Instructions for Use may affect the recoverability of the device and result in the clinician's decision to have the device remain permanently implanted." | No | (Note: Same as previous IFU) *General Information*: "The Recovery G2 Filter is designed to act as a permanent filter. When clinically indicated, the Recovery G2 Filter may be percutaneously removed after implantation according to the instructions provided under the Optional Removal Procedure."<br><br>(Note: Same as previous IFU) *Indications for Use*. "The Recovery G2 Filter System Jugular/Subclavian is indicated for use in the prevention of recurrent pulmonary embolism via permanent placement in the vena cava in the following situations." |

## C.  G2 FILTER SYSTEM

**G2 IFU August 2005 (Fem, Rev. 1 (Perm))**

| Complication | Warnings | Potential Complications | Other Sections |
|---|---|---|---|
| Tilt | "The G2 Filter System is designed for femoral approaches only. Never use the G2 Filter and Delivery System for superior approaches (jugular, subclavian or antecubital vein), as this will result in improper G2 Filter orientation within the IVC." | No | N/A |
| Perforation | No | "Perforation or other acute or chronic damage of the IVC wall" | N/A |
| Migration | "If large thrombus is demonstrated at the initial delivery site, do not attempt to deliver the filter through it as migration of the clot and/or filter may occur.  Attempt filter delivery through an alternate site. A small thrombus may be bypassed by the guidewire and introducer catheter."<br><br>"Movement or migration of the filter is a known complication of vena cava filters. This may be caused by placement in IVCs with diameters exceeding the appropriate labeled dimensions specified in IFU.  Migration of filters to the heart or lungs have been reported in association with improper deployment, deployment into clots and/or dislodgment due to large clot burdens." | "Movement or migration of the filter is a known complication of vena cava filters. This may be caused by placement in IVCs with diameters exceeding the appropriate labeled dimensions specified in the IFU. Migration of filters to the heart or lungs have also been reported in association with improper deployment, deployment into clots and/or dislodgment due to large clot burdens." | N/A |
| Fracture | "Filter fracture is a known complication of vena cava filters. There have been reports of embolization of vena cava filter fragments resulting in retrieval of the fragment using endovascular and/or surgical techniques.  Most cases of filter fracture, however, have been reported without any adverse clinical sequelae." | "Filter fracture is a known complication of vena cava filters. There have been reports of embolization of vena cava filter fragments resulting in retrieval of the fragment using endovascular and/or surgical techniques. Most cases of filter fracture, however, have been reported without any adverse clinical sequelae." | N/A |
| Death | No | "All these above complications have been associated with serious adverse events such as medical intervention and/or death." | N/A |

| Permanent Use | No | No | *General Information.* "The G2 Filter is designed to act as a permanent filter." *Precautions.* "The safety and effectiveness of the G2 filter as a retrievable or temporary filter have not been established." |
|---|---|---|---|

(BPV-17-01-00120840-845)

- In August 2005 Bard issued the initial G2 filter US IFU for the femoral application. (BPV-17-01-00120817-819)

- Revisions that are substantively identical in relevant language followed this IFU and are identified by Bard in Rule 26 disclosures (Robinson) as relevant G2 IFUs. The second revised IFU is dated August 2005. (BPV-17-01-00127336-340.) The third revised IFU is dated September 2005 (BPV-17-01-00127341-349.) The fourth revised IFU is dated April 2006. (BPV-17-01-00127350-358.) The fifth revised IFU is dated October 2006. (BPV-17-01-00127359-367)

- Revisions 2-6 appear to have related primarily to changes in artwork. (BPV-17-01-00127362)

**G2 IFU September 2005 (Jug, Rev. 0 (Perm))**

| Complication | Warnings | Potential Complications | Other Sections |
|---|---|---|---|
| Tilt | "Never use the jugular or subclavian delivery system for femoral approach, as this will result in improper G2 Filter orientation within the IVC." | No | N/A |
| Perforation | No | (Note: Same as previous IFU) "Perforation or other acute or chronic damage of the IVC wall" | N/A |
| Migration | "If large thrombus is present at the initial delivery site, do not attempt to deliver the filter.  Migration of the clot and/or filter may occur. Select an alternate site to deliver the filter.  A small thrombus could be bypassed by the guidewire and introducer sheath."<br><br>(Note: Same as previous IFU) "Movement or migration of the filter is a known complication of vena cava filters. This may be caused by placement in IVCs with diameters exceeding the appropriate labeled dimensions specified in IFU.  Migration of filters to the heart or lungs have been reported in association with improper deployment, deployment into clots and/or dislodgment due to large clot burdens." | (Note: Same as previous IFU) "Movement or migration of the filter is a known complication of vena cava filters. This may be caused by placement in IVCs with diameters exceeding the appropriate labeled dimensions specified in the IFU. Migration of filters to the heart or lungs have also been reported in association with improper deployment, deployment into clots and/or dislodgment due to large clot burdens." | N/A |
| Fracture | (Note: Same as previous IFU) "Filter fracture is a known complication of vena cava filters. There have been reports of embolization of vena cava filter fragments resulting in retrieval of the fragment using endovascular and/or surgical techniques.  Most cases of filter fracture, however, have been reported without any adverse clinical sequelae." | (Note: Same as previous IFU) "Filter fracture is a known complication of vena cava filters. There have been reports of embolization of vena cava filter fragments resulting in retrieval of the fragment using endovascular and/or surgical techniques. Most cases of filter fracture, however, have been reported without any adverse clinical sequelae." | N/A |
| Death | No | "All these above complications have been associated with serious adverse events such as medical intervention and/or death.  There have been reports of complications including death, associated with the use use [sic] of vena cava filters in morbidly obese patients." | N/A |

| Permanent Use | No | No | *Indications for Use*. "The G2 Filter System Jugular/Subclavian is indicated for use in the prevention of recurrent pulmonary embolism via permanent placement in the vena cava in the following situations."<br><br>(Note: Same as previous IFU) *General Information*. "The G2 Filter is designed to act as a permanent filter."<br><br>*Precautions*. "The safety and effectiveness of the G2 filter as a retrievable or temporary filter have not been established." |

(BPV-17-01-00049053-058)

- In September 2005, Bard approved this initial G2 Filter IFU for the Jugular/Subclavian Approach. (BPV-17-01-00049053-058)
- A substantively identical jugular IFU dated December 2005 (Rev. 1) was identified by Bard in Rule 26 disclosures (Robinson) as a relevant G2 IFU. (BPV-17-01-00142863-870)

**G2 IFU October 2006 (Jug, Rev. 2 (Perm))**

| Complication | Warnings | Potential Complications | Other Sections |
|---|---|---|---|
| Tilt | (Note: Same as previous IFU) "Never use the jugular or subclavian delivery system for femoral approach, as this will result in improper G2 Filter orientation within the IVC." | No | N/A |
| Perforation | No | (Note: Same as previous IFU) "Perforation or other acute or chronic damage of the IVC wall" | N/A |
| Migration | (Note: Same as previous IFU) "If large thrombus is present at the initial delivery site, do not attempt to deliver the filter.  Migration of the clot and/or filter may occur.  Select an alternate site to deliver the filter.  A small thrombus could be bypassed by the guidewire and introducer sheath."<br><br>(Note: Same as previous IFU) "Movement or migration of the filter is a known complication of vena cava filters. This may be caused by placement in IVCs with diameters exceeding the appropriate labeled dimensions specified in IFU.  Migration of filters to the heart or lungs have been reported in association with improper deployment, deployment into clots and/or dislodgment due to large clot burdens." | (Note: Same as previous IFU) "Movement or migration of the filter is a known complication of vena cava filters. This may be caused by placement in IVCs with diameters exceeding the appropriate labeled dimensions specified in the IFU. Migration of filters to the heart or lungs have also been reported in association with improper deployment, deployment into clots and/or dislodgment due to large clot burdens." | N/A |
| Fracture | (Note: Same as previous IFU) "Filter fracture is a known complication of vena cava filters. There have been reports of embolization of vena cava filter fragments resulting in retrieval of the fragment using endovascular and/or surgical techniques.  Most cases of filter fracture, however, have been reported without any adverse clinical sequelae." | (Note: Same as previous IFU) "Filter fracture is a known complication of vena cava filters. There have been reports of embolization of vena cava filter fragments resulting in retrieval of the fragment using endovascular and/or surgical techniques. Most cases of filter fracture, however, have been reported without any adverse clinical sequelae." | N/A |
| Death | No | "All these above complications have been associated with serious adverse events such as medical intervention and/or death.  There have been reports of complications including death, associated with the use of vena cava filters in morbidly obese patients." | N/A |

| Permanent Use | No | No | (Note: Same as previous IFU) *Indications for Use.* "The G2 Filter System Jugular/Subclavian is indicated for use in the prevention of recurrent pulmonary embolism via permanent placement in the vena cava in the following situations."<br><br>*General Information.* "The G2 Filter is designed to act as a permanent filter."<br><br>*Precautions.* "The safety and effectiveness of the G2 filter as a retrievable or temporary filter have not been established." |

- A Bates-numbered version of this IFU was identified by Bard in Rule 26 disclosures (Robinson) as a relevant G2 IFU. (BPV-17-01-00137425-432)

- There is a substantively identical G2 IFU for femoral delivery dated October 2006 (Rev. 5). (BPV-17-01-00137433-436.)  It was identified by Bard in Rule 26 disclosures (Robinson) as a relevant G2 IFU.

**G2 IFU January 2008 (Fem, Rev. 0 (Optional))**

| Complication | Warnings | Potential Complications | Other Sections |
|---|---|---|---|
| Tilt | "Never use the G2 Filter and Delivery System for superior approaches (jugular, subclavian or antecubital  vein), as this will result in improper G2 Filter orientation within the IVC." | No | *Clinical Experience* "Of the 61 attempted filter retrievals, 3 technical failures for retrieval resulted from inability to engage the filter apex with the Recovery Cone Removal System due to filter tilt leading to embedding of the filter apex into the vena caval wall."<br><br>*Clinical Experience* "Asymptomatic complications included caudal migration (n=10), fracture (n=1), PE (n=2), filter tilt (n=15), penetration (n=17), caval occlusion (n=1), non-occlusive caval thrombosis (n=1), and caval stenosis at implant site post successful retrieval (n=1)." |
| Perforation | No | (Note: Same as previous IFU) "Perforation or other acute or chronic damage of the IVC wall" | *Clinical Experience* "On pre-retrieval imaging, two (2) of the filter arms were found to be penetrating the caval wall."<br><br>*Clinical Experience* "Asymptomatic complications included caudal migration (n=10), fracture (n=1), PE (n=2), filter tilt (n=15), penetration (n=17), caval occlusion (n=1), non-occlusive caval thrombosis (n=1), and caval stenosis at implant site post successful retrieval (n=1)." |
| Migration | "If large thrombus is demonstrated at the initial delivery site, do not attempt to deliver the filter through it as migration of the clot and/or filter may occur.  Attempt filter delivery through an alternate site. A small thrombus may be bypassed by the guidewire and introducer catheter."<br><br>"Movement or migration of the filter is a known complication of vena cava filters. This may be caused by placement in IVCs with diameters exceeding the appropriate labeled dimensions specified in IFU.  Migration of filters to the heart or lungs have been reported in association with improper deployment, deployment into clots and/or dislodgment due to large clot burdens." | (Note: Same as previous IFU) "Movement or migration of the filter is a known complication of vena cava filters. This may be caused by placement in IVCs with diameters exceeding the appropriate labeled dimensions specified in the IFU. Migration of filters to the heart or lungs have also been reported in association with improper deployment, deployment into clots and/or dislodgment due to large clot burdens." | *General Information* "The G2 Filter is designed to act as a permanent filter. When clinically indicated, the G2 Filter may be percutaneously removed after implantation according to the instructions provided under the Optional Removal Procedure.  The G2 Filter's elastic hooks allow the filter to remain rigid and resist migration, but elastically deform when the filter is percutaneously removed."<br><br>*Clinical Experience* "Asymptomatic complications included caudal migration (n=10), fracture (n=1), PE (n=2), filter tilt (n=15), penetration (n=17), caval occlusion (n=1), non-occlusive caval thrombosis (n=1), and caval stenosis at implant site post successful retrieval (n=1)." |

| | | | |
|---|---|---|---|
| Fracture | "Filter fracture is a known complication of vena cava filters. There have been reports of embolization of vena cava filter fragments resulting in removal of the fragment using endovascular and/or surgical techniques. Most cases of filter fracture, however, have been reported without any adverse clinical sequelae." | (Note: Same as previous IFU) "Filter fracture is a known complication of vena cava filters. There have been reports of embolization of vena cava filter fragments resulting in retrieval of the fragment using endovascular and/or surgical techniques. Most cases of filter fracture, however, have been reported without any adverse clinical sequelae." | *Clinical Experience* "Asymptomatic complications included caudal migration (n=10), fracture (n=1), PE (n=2), filter tilt (n=15), penetration (n=17), caval occlusion (n=1), non-occlusive caval thrombosis (n=1), and caval stenosis at implant site post successful retrieval (n=1)." |
| Death | No | "All of the above complications have been associated with serious adverse events such as medical intervention and/or death.  There have been reports of complications including death, associated with the use of vena cava filters in morbidly obese patients." | N/A |
| Permanent Use | No | No | *General Information* "The G2 Filter is designed to act as a permanent filter. When clinically indicated, the G2 Filter may be percutaneously removed after implantation according to the instructions provided under the Optional Removal Procedure.  The G2 Filter's elastic hooks allow the filter to remain rigid and resist migration, but elastically deform when the filter is percutaneously removed." |

(BPV-17-01-00130944-947)

- This IFU is found within a G2 Express Special 510(k) application at Appx. 1, pages 59-62. The IFU is for the G2 filter system as the predicate device. (BPV-17-01-00130944-947)

- This IFU is identified by Bard in Rule 26 disclosures (Robinson) as a relevant G2 IFU under at least three Bates numbers. (BPV-17-01-00127373-376 & BPV-17-01-00142938 & BPV-17-01-00144251)

- The femoral IFU dated March 2009 is substantively identical to the above in all relevant ways.  (BPV-17-01-00137389-392)

**G2 IFU January 2008 (Jug, Rev. 0 (Optional))**

| Complication | Warnings | Potential Complications | Other Sections |
|---|---|---|---|
| Tilt | "Never use the jugular or subclavian delivery system for femoral approach, as this will result in improper G2 Filter orientation within the IVC." | No | *Clinical Experience* "Of the 61 attempted filter retrievals, 3 technical failures for retrieval resulted from inability to engage the filter apex with the Recovery Cone Removal System due to filter tilt leading to embedding of the filter apex into the vena caval wall. One of the 58 successful filter retrievals involved a filter that was retrieved in spite of tilt and associated embedding of filter apex into caval wall"<br><br>*Clinical Experience* "Asymptomatic complications included caudal migration (n=10), fracture (n=1), PE (n=2), filter tilt (n=15), penetration (n=17), caval occlusion (n=1), non-occlusive caval thrombosis (n=1), and caval stenosis at implant site post successful retrieval (n=1)." |
| Perforation | No | (Note: Same as previous IFU) "Perforation or other acute or chronic damage of the IVC wall" | *Clinical Experience* "Of the 61 attempted filter retrievals, 3 technical failures for retrieval resulted from inability to engage the filter apex with the Recovery Cone Removal System due to filter tilt leading to embedding of the filter apex into the vena caval wall. One of the 58 successful filter retrievals involved a filter that was retrieved in spite of tilt and associated embedding of filter apex into caval wall"<br><br>*Clinical Experience* "On pre-retrieval imaging, two (2) of the filter arms were found to be penetrating the caval wall."<br><br>*Clinical Experience* "Asymptomatic complications included caudal migration (n=10), fracture (n=1), PE (n=2), filter tilt (n=15), penetration (n=17), caval occlusion (n=1), non-occlusive caval thrombosis (n=1), and caval stenosis at implant site post successful retrieval (n=1)." |

| | | | |
|---|---|---|---|
| Migration | "If large thrombus is demonstrated at the initial delivery site, do not attempt to deliver the filter through it as migration of the clot and/or filter may occur.  Attempt filter delivery through an alternate site.  A small thrombus may be bypassed by the guidewire and introducer sheath."<br><br>"Movement or migration of the filter is a known complication of vena cava filters. This may be caused by placement in IVCs with diameters exceeding the appropriate labeled dimensions specified in IFU.  Migration of filters to the heart or lungs have been reported in association with improper deployment, deployment into clots and/or dislodgment due to large clot burdens." | (Note: Same as previous IFU) "Movement or migration of the filter is a known complication of vena cava filters. This may be caused by placement in IVCs with diameters exceeding the appropriate labeled dimensions specified in the IFU. Migration of filters to the heart or lungs have also been reported in association with improper deployment, deployment into clots and/or dislodgment due to large clot burdens." | *General Information* "The G2 Filter is designed to act as a permanent filter. When clinically indicated, the G2 Filter may be percutaneously removed after implantation according to the instructions provided under the Optional Removal Procedure.  The G2 Filter's elastic hooks allow the filter to remain rigid and resist migration, but elastically deform when the filter is percutaneously removed."<br><br>*Clinical Experience* "Asymptomatic complications included caudal migration (n=10), fracture (n=1), PE (n=2), filter tilt (n=15), penetration (n=17), caval occlusion (n=1), non-occlusive caval thrombosis (n=1), and caval stenosis at implant site post successful retrieval (n=1)." |
| Fracture | "Filter fracture is a known complication of vena cava filters. There have been reports of embolization of vena cava filter fragments resulting in removal of the fragment using endovascular and/or surgical techniques. Most cases of filter fracture, however, have been reported without any adverse clinical sequelae." | (Note: Same as previous IFU) "Filter fracture is a known complication of vena cava filters. There have been reports of embolization of vena cava filter fragments resulting in retrieval of the fragment using endovascular and/or surgical techniques. Most cases of filter fracture, however, have been reported without any adverse clinical sequelae." | *Clinical Experience* "Asymptomatic complications included caudal migration (n=10), fracture (n=1), PE (n=2), filter tilt (n=15), penetration (n=17), caval occlusion (n=1), non-occlusive caval thrombosis (n=1), and caval stenosis at implant site post successful retrieval (n=1)." |
| Death | No | "All of the above complications have been associated with serious adverse events such as medical intervention and/or death.  There have been reports of complications including death, associated with the use of vena cava filters in morbidly obese patients." | N/A |
| Permanent Use | No | No | *General Information* "The G2 Filter is designed to act as a permanent filter. When clinically indicated, the G2 Filter may be percutaneously removed after implantation according to the instructions provided under the Optional Removal Procedure.  The G2 Filter's elastic hooks allow the filter to remain rigid and resist migration, but elastically deform when the filter is percutaneously removed." |

(BPV-17-01-00142946-953)

- This IFU is identified by Bard in Rule 26 disclosures (Robinson) as a relevant G2 IFU. (BPV-17-01-00142946)

**G2 IFU July 2009 (Fem, Rev. 1 (Optional))**

| Complication | Warnings | Potential Complications | Other Sections |
|---|---|---|---|
| Tilt | "Never use the G2 Filter and Delivery System for superior approaches (jugular, subclavian or antecubital vein), as this will result in improper G2 Filter orientation within the IVC."<br><br>"Movement, migration or tilt of the filter are known complications of vena cava filters." | "Movement, migration or tilt of the filter are known complications of vena cava filters. Migration of filters to the heart or lungs has been reported. There have also been reports of caudal migration of the filter. Migration may be caused by placement in IVCs with diameters exceeding the appropriate labeled dimensions specified in this IFU. Migration may also be caused by improper deployment, deployment into clots and/or dislodgement due to large clot burdens."<br><br>"Filter Tilt."<br><br>"Filter malposition." | *Clinical Experience* "Of the 61 attempted filter retrievals, 3 technical failures for retrieval resulted from inability to engage the filter apex with the Recovery Cone Removal System due to filter tilt leading to embedding of the filter apex into the vena cava wall. One of the 58 successful filter retrievals involved a filter that was retrieved in spite of tilt and associated embedding of filter apex into caval wall. There was one symptomatic complication in the study.  A patient reported low back pain after successful filter placement. On pre-retrieval imaging, two (2) of the filter arms were found to be penetrating the caval wall.  The filter was successfully retrieved and the pain resolved."<br><br>*Clinical Experience* "Asymptomatic complications include caudal migration (n=10, fracture (n=1, PE (n=2), filter tilt (n=15) penetration (n=17), caval occlusion (n=1), non-occlusive caval thrombosis (n=1), and caval stenosis at implant site post successful retrieval (n=1)." |
| Perforation | No | "Perforation or other acute or chronic damage of the IVC wall" | *Clinical Experience* "Of the 61 attempted filter retrievals, 3 technical failures for retrieval resulted from inability to engage the filter apex with the Recovery Cone Removal System due to filter tilt leading to embedding of the filter apex into the vena cava wall. One of the 58 successful filter retrievals involved a filter that was retrieved in spite of tilt and associated embedding of filter apex into caval wall. There was one symptomatic complication in the study.  A patient reported low back pain after successful filter placement. On pre-retrieval imaging, two (2) of the filter arms were found to be penetrating the caval wall.  The filter was successfully retrieved and the pain resolved."<br><br>*Clinical Experience* "Asymptomatic complications include caudal migration (n=10, fracture (n=1, PE (n=2), filter tilt (n=15) penetration (n=17), caval |

| Complication | Warnings | Potential Complications | Other Sections |
|---|---|---|---|
| | | | occlusion (n=1), non-occlusive caval thrombosis (n=1), and caval stenosis at implant site post successful retrieval (n=1)." |
| Migration | "If large thrombus is demonstrated at the initial delivery site, do not attempt to deliver the filter through it as migration of the clot and/or filter may occur. Attempt filter delivery through an alternate site. A small thrombus may be bypassed by the guidewire and introducer catheter."<br><br>"Movement, migration or tilt of the filter are known complications of vena cava filters. Migration of filters to the heart or lungs has been reported. There have also been reports of caudal migration of the filter. Migration may be caused by placement in IVCs with diameters exceeding the appropriate labeled dimensions specified in this IFU. Migration may also be caused by improper deployment, deployment into clots and/or dislodgement due to large clot burdens." | "Movement, migration or tilt of the filter are known complications of vena cava filters. Migration of filters to the heart or lungs has been reported. There have also been reports of caudal migration of the filter. Migration may be caused by placement in IVCs with diameters exceeding the appropriate labeled dimensions specified in this IFU. Migration may also be caused by improper deployment, deployment into clots and/or dislodgement due to large clot burdens." | (Note: Same as previous IFU) *General Information* "The G2 Filter is designed to act as a permanent filter. When clinically indicated, the G2 Filter may be percutaneously removed after implantation according to the instructions provided under the Optional Removal Procedure. The G2 Filter's elastic hooks allow the filter to remain rigid and resist migration, but elastically deform when the filter is percutaneously removed."<br><br>*Clinical Experience* "Asymptomatic complications include caudal migration (n=10, fracture (n=1, PE (n=2), filter tilt (n=15) penetration (n=17), caval occlusion (n=1), non-occlusive caval thrombosis (n=1), and caval stenosis at implant site post successful retrieval (n=1)." |
| Fracture | "Filter fractures are a known complication of vena cava filters. There have been some reports of serious pulmonary and cardiac complications with vena cava filters requiring the retrieval of the fragment utilizing endovascular and/or surgical techniques." | "Filter fractures are a known complication of vena cava filters. There have been some reports of serious pulmonary and cardiac complications with vena cava filters requiring the retrieval of fragment utilizing endovascular and/or surgical technique." | *Clinical Experience* "Asymptomatic complications include caudal migration (n=10, fracture (n=1, PE (n=2), filter tilt (n=15) penetration (n=17), caval occlusion (n=1), non-occlusive caval thrombosis (n=1), and caval stenosis at implant site post successful retrieval (n=1)." |
| Death | No | "All of the above complications have been associated with serious adverse events such as medical intervention and/or death. There have been reports of complications, including death, associated with the use of vena cava filters in morbidly obese patients." | N/A |

| Permanent Use | *G2 Filter Removal* "NOTE: It is possible that complications such as those described in the "Warnings", Precautions", or "Potential Complications" sections of this Instructions for Use may affect the recoverability of the device and result in the clinician's decision to have the device remain permanently implanted." | No | | (Note: Same as previous IFU) *General Information* "The G2 Filter is designed to act as a permanent filter.  When clinically indicated, the G2 Filter may be percutaneously removed after implantation according to the instructions provided under the Optional Removal Procedure.  The G2 Filter's elastic hooks allow the filter to remain rigid and resist migration, but elastically deform when the filter is percutaneously removed." |

(BPV-17-01-00118398-401)

- This IFU is identified by Bard in Rule 26 disclosures (Robinson) as a relevant G2 IFU under at least two Bates numbers. (BPV-17-01-00142942 & BPV-17-01-00144255)

- The femoral IFU dated October 2009 (Rev. 2) is substantively identical in all relevant ways. It was identified by Bard in Rule 26 disclosures (Robinson) as a relevant G2 IFU. (BPV-17-01-00137437-440)

- The jugular/subclavian IFU dated July 2009 (Rev. 1) is substantively identical in all relevant ways. It was identified by Bard in Rule 26 disclosures (Robinson) as a relevant G2 IFU under at least two Bates numbers. (BPV-17-01-00142954 & BPV-17-01-00144267)

**G2 IFU October 2009 (Jug, Rev. 2 (Optional))**

| Complication | Warnings | Potential Complications | Other Sections |
|---|---|---|---|
| Tilt | "Movement, migration or tilt of the filter are known complications of vena cava filters."<br><br>(Note: Same as previous IFU) "Never use the jugular or subclavian delivery system for femoral approach, as this will result in improper G2 Filter orientation within the IVC." | "Movement, migration or tilt of the filter are known complications of vena cava filters."<br><br>"Filter malposition"<br><br>"Filter Tilt" | (Note: Same as previous IFU) *Clinical Experience* "Of the 61 attempted filter retrievals, 3 technical failures for retrieval resulted from inability to engage the filter apex with the Recovery Cone Removal System due to filter tilt leading to embedding of the filter apex into the vena caval wall. One of the 58 successful filter retrievals involved a filter that was retrieved in spite of tilt and associated embedding of filter apex into caval wall"<br><br>(Note: Same as previous IFU) *Clinical Experience* "Asymptomatic complications included caudal migration (n=10), fracture (n=1), PE (n=2), filter tilt (n=15), penetration (n=17), caval occlusion (n=1), non-occlusive caval thrombosis (n=1), and caval stenosis at implant site post successful retrieval (n=1)." |
| Perforation | No | (Note: Same as previous IFU) "Perforation or other acute or chronic damage of the IVC wall" | (Note: Same as previous IFU) *Clinical Experience* "Of the 61 attempted filter retrievals, 3 technical failures for retrieval resulted from inability to engage the filter apex with the Recovery Cone Removal System due to filter tilt leading to embedding of the filter apex into the vena caval wall. One of the 58 successful filter retrievals involved a filter that was retrieved in spite of tilt and associated embedding of filter apex into caval wall"<br><br>(Note: Same as previous IFU) *Clinical Experience* "On pre-retrieval imaging, two (2) of the filter arms were found to be penetrating the caval wall."<br><br>(Note: Same as previous IFU) *Clinical Experience* "Asymptomatic complications included caudal migration (n=10), fracture (n=1), PE (n=2), filter tilt (n=15), penetration (n=17), caval occlusion (n=1), non-occlusive caval thrombosis (n=1), and caval stenosis at implant site post successful retrieval (n=1)." |

| Migration | "If large thrombus is present at the initial delivery site, do not attempt to deliver the filter. Migration of the clot and/or filter may occur. Select an alternate site to deliver the filter.  A small thrombus could be bypassed by the guidewire and introducer sheath."

"Movement, migration or tilt of the filter are known complications of vena cava filters.  Migration of filters to the heart or lungs has been reported.  There have also been reports of caudal migration of the filter. Migration may be caused by placement in IVCs with diameters exceeding the appropriate labeled dimensions specified in this IFU. Migration may also be caused by improper deployment, deployment into clots and/or dislodgement due to large clot burdens." | "Movement, migration or tilt of the filter are known complications of vena cava filters. Migration of filters to the heart or lungs has been reported. There have also been reports of caudal migration of the filter. Migration may be caused by placement in IVCs with diameters exceeding the appropriate labeled dimensions specified in this IFU. Migration may also be caused by improper deployment, deployment into clots and/or dislodgement due to large clot burdens." | *Directions for Use* "WARNING: If the vena cava diameter is greater than 28mm, do not deploy the G2 Filter. If large thrombus is present at initial delivery site, do not attempt to deliver the filter. Migration of the clot and/or filter may occur.  Select an alternate site to deliver the filter. A small thrombus could be bypassed by the guidewire and introducer sheath."

(Note: Same as previous IFU) *General Information* "The G2 Filter is designed to act as a permanent filter.  When clinically indicated, the G2 Filter may be percutaneously removed after implantation according to the instructions provided under the Optional Removal Procedure.  The G2 Filter's elastic hooks allow the filter to remain rigid and resist migration, but elastically deform when the filter is percutaneously removed."

(Note: Same as previous IFU) *Clinical Experience* "Asymptomatic complications included caudal migration (n=10), fracture (n=1), PE (n=2), filter tilt (n=15), penetration (n=17), caval occlusion (n=1), non-occlusive caval thrombosis (n=1), and caval stenosis at implant site post successful retrieval (n=1)." |
|---|---|---|---|
| Fracture | "Filter fractures are a known complication of vena cava filters. There have been some reports of serious pulmonary and cardiac complications with vena cava filters requiring the retrieval of the fragment utilizing endovascular and/or surgical techniques." | "Filter fractures are a known complication of vena cava filters. There have been some reports of serious pulmonary and cardiac complications with vena cava filters requiring the retrieval of the fragment utilizing endovascular and/or surgical techniques." | (Note: Same as previous IFU) *Clinical Experience* "Asymptomatic complications included caudal migration (n=10), fracture (n=1), PE (n=2), filter tilt (n=15), penetration (n=17), caval occlusion (n=1), non-occlusive caval thrombosis (n=1), and caval stenosis at implant site post successful retrieval (n=1)." |
| Death | No | "All of the above complications have been associated with serious adverse events such as medical intervention and/or death. There have been reports of complications, including death, associated with the use of vena cava filters in morbidly obese patients." | N/A |

| Permanent Use | No | No | (Note: Same as previous IFU) *General Information* "The G2 Filter is designed to act as a permanent filter.  When clinically indicated, the G2 Filter may be percutaneously removed after implantation according to the instructions provided under the Optional Removal Procedure.  The G2 Filter's elastic hooks allow the filter to remain rigid and resist migration, but elastically deform when the filter is percutaneously removed." |

(BPV-17-01-00137441)

- This IFU was identified by Bard in Rule 26 disclosures (Robinson) as a relevant G2 IFU. (BPV-17-01-00137441-448)

- There is a substantively identical G2 IFU for femoral delivery dated October 2009 (Rev. 2). (BPV-17-01-00137437-440).  It was identified by Bard in Rule 26 disclosures (Robinson) as a relevant G2 IFU.

## D.  G2 EXPRESS FILTER

**G2 Express IFU February 2008 (Fem, Rev. 0 (Optional))**

| Complication | Warnings | Potential Complications | Other Sections |
|---|---|---|---|
| Tilt | "Never use the G2 Express Filter and Delivery System for superior approaches (jugular, subclavian or antecubital vein), as this will result in improper G2 Express Filter orientation within the IVC." | No | *Clinical Experience* "Of the 61 attempted filter retrievals, 3 technical failures for retrieval resulted from inability to engage the filter apex with the Recovery Cone due to filter tilt leading to embedding of the filter apex into the vena caval wall. One of the 58 successful filter retrievals involved a filter that was retrieved in spite of tilt and associated embedding of filter apex into caval wall"<br><br>*Clinical Experience* "Asymptomatic complications included caudal migration (n=10), fracture (n=1), PE (n=2), filter tilt (n=15), penetration (n=17), caval occlusion (n=1), non-occlusive caval thrombosis (n=1), and caval stenosis at implant site post successful retrieval (n=1)." |
| Perforation | No | "Perforation or other acute or chronic damage of the IVC wall." | *Clinical Experience* "Of the 61 attempted filter retrievals, 3 technical failures for retrieval resulted from inability to engage the filter apex with the Recovery Cone due to filter tilt leading to embedding of the filter apex into the vena caval wall. One of the 58 successful filter retrievals involved a filter that was retrieved in spite of tilt and associated embedding of filter apex into caval wall"<br><br>*Clinical Experience* "On pre-retrieval imaging, two (2) of the filter arms were found to be penetrating the caval wall. The filter was successfully retrieved and the pain resolved."<br><br>*Clinical Experience* "Asymptomatic complications included caudal migration (n=10), fracture (n=1), PE (n=2), filter tilt (n=15), penetration (n=17), caval occlusion (n=1), non-occlusive caval thrombosis (n=1), and caval stenosis at implant site post successful retrieval (n=1)." |

| Migration | "If large thrombus is demonstrated at the initial delivery site, do not attempt to deliver the filter through it as migration of the clot and/or filter may occur. Attempt filter delivery through an alternate site. A small thrombus may be bypassed by the guidewire and introducer catheter."<br><br>"Movement or migration of the filter is a known complication of vena cava filters. This may be caused by placement in IVCs with diameters exceeding the appropriate labeled dimensions specified in the IFU. Migration of filters to the heart or lungs have been reported in association with improper deployment, deployment into clots and/or dislodgment due to large clot burdens." | "Movement or migration of the filter is a known complication of vena cava filters. This may be caused by placement in IVCs with diameters exceeding the appropriate labeled dimensions specified in the IFU. Migration of filters to the heart or lungs have also been reported in association with improper deployment, deployment into clots and/or dislodgment due to large clot burdens." | *General Information* "The G2 EXPRESS Filter is designed to act as a permanent filter. When clinically indicated, the G2 EXPRESS Filter may be percutaneously removed after implantation according to the instructions provided under the Optional Removal Procedure. The G2 EXPRESS Filter's anchors allow the filter to remain rigid and resist migration, but elastically deform when the filter is percutaneously removed."<br><br>*Clinical Experience* "Asymptomatic complications included caudal migration (n=10), fracture (n=1), PE (n=2), filter tilt (n=15), penetration (n=17), caval occlusion (n=1), non-occlusive caval thrombosis (n=1), and caval stenosis at implant site post successful retrieval (n=1)." |
|---|---|---|---|
| Fracture | "Filter fracture is a known complication of vena cava filters. There have been reports of embolization of vena cava filter fragments resulting in retrieval of the fragment using endovascular and/or surgical techniques. Most cases of filter fracture, however, have been reported without any adverse clinical sequelae." | "Filter fracture is a known complication of vena cava filters.  There have been reports of embolization of vena cava filter fragments resulting in retrieval of the fragment using endovascular and/or surgical techniques. Most cases of filter fracture, however, have been reported without any adverse clinical sequelae." | *Clinical Experience* "Asymptomatic complications included caudal migration (n=10), fracture (n=1), PE (n=2), filter tilt (n=15), penetration (n=17), caval occlusion (n=1), non-occlusive caval thrombosis (n=1), and caval stenosis at implant site post successful retrieval (n=1)." |
| Death | No | "All of the above complications may be associated with serious adverse events such as medical intervention and/or death. There have been reports of complications including death, associated with the use of vena cava filters in morbidly obese patients." | N/A |
| Permanent Use | "NOTE: It is possible that complications such as those described in the "Warnings, Precautions and Potential Complications" section of this Instructions for Use may affect the recoverability of the device and result in the clinician's decision to have the device remain permanently implanted." | No | *General Information* "The G2 EXPRESS Filter is designed to act as a permanent filter. When clinically indicated, the G2 EXPRESS Filter may be percutaneously removed after implantation according to the instructions provided under the Optional Removal Procedure."<br><br>*Indications for Use* "The G2X Filter – Femoral is indicated for use in the prevention of recurrent pulmonary embolism via permanent placement in the vena cava in the following situations." |

(BPV-17-01-00137349-352)

- G2 Express Filter System and Delivery Kits were cleared by FDA July 30, 2008. The primary modification to the predicate Recovery G2 Filter System was the addition of a hook to the filter and minor dimensional changes to the filter systems to accommodate the new snare tip. (K080668)  The modified delivery kits are often referred to as "G2X," as is the filter and the entire system, after clearance of the kits on October 31, 2008. (K082305) (BPVE-01-00563065)

- This IFU is identified by Bard in Rule 26 disclosures (Robinson) as a relevant G2 Express IFU under at least three Bates numbers. (BPV-17-01-00137349-352 & BPV-17-01-00142919 & BPV-17-01-00144229)

- The jugular/subclavian IFU dated February 2008 (Rev. 0) is substantively identical to the above, with one exception: the *Directions for Use* section that states, "WARNING: If the vena cava diameter is greater than 28mm, do not deploy the G2 Express Filter. If large thrombus is present at the initial delivery site, do not attempt to deliver the filter. Migration of the clot and/or filter may occur. Select an alternate site to deliver the filter. A small thrombus could be bypassed by the guidewire and introducer sheath." This statement does not appear in the femoral *Directions for Use* section. The jugular/subclavian IFU has been identified by Bard in Rule 26 disclosures (Robinson) as a relevant G2 Express IFU under at least three Bates numbers. (BPV-17-01-00137353-364 & BPV-17-01-00142920 & BPV-17-01-00144233)

- The "G2X" IFU for femoral delivery dated March 2009 (Rev. 0) is substantively identical in all relevant ways to this IFU with one exception.  It includes the Warning in the *Directions for Use* section quoted above from the February 2008 (Rev. 0) jugular/subclavian IFU. It was identified in Bard's Rule 26 disclosures (Robinson) as a relevant G2 Express IFU under at least two Bates numbers. (BPV-17-01-00137401-412 & BPV-17-01-00142395-406)

- The "G2X" IFU for jugular delivery dated March 2009 (Rev. 0) is substantively identical in all relevant ways to the jugular/ subclavian IFU dated February 2008 (Rev. 0) quoted in the bullet point above. It includes the same Warning under *Directions for Use* that is not included in the femoral counterpart.  It was identified in Bard's Rule 26 disclosures (Robinson) as a relevant G2 Express IFU under at least two Bates numbers. (BPV-17-01-00137413-424 & BPV-17-01-00142407-418)

**G2 EXPRESS IFU May 2009 (Jug, Rev. 0 (Optional))**

| Complication | Warnings | Potential Complications | Other Sections |
|---|---|---|---|
| Tilt | "Movement, migration or tilt of the filter are known complications of vena cava filters."<br><br>"Never use the jugular or subclavian delivery system for femoral approach, as this will result in improper G2X Filter orientation within the IVC." | "Movement, migration or tilt of the filter are known complications of vena cava filters."<br><br>"Filter malposition."<br><br>"Filter Tilt." | *Clinical Experience* "Of the 61 attempted filter retrievals, 3 technical failures for retrieval resulted from inability to engage the filter apex with the Recovery Cone Removal System due to filter tilt leading to embedding of the filter apex into the vena caval wall. One of the 58 successful filter retrievals involved a filter that was retrieved in spite of tilt and associated embedding of filter apex into caval wall"<br><br>*Clinical Experience* "Asymptomatic complications included caudal migration (n=10), fracture (n=1), PE (n=2), filter tilt (n=15), penetration (n=17), caval occlusion (n=1), non-occlusive caval thrombosis (n=1), and caval stenosis at implant site post successful retrieval (n=1)." |
| Perforation | No | "Perforation or other acute or chronic damage of the IVC wall." | *Clinical Experience* "Of the 61 attempted filter retrievals, 3 technical failures for retrieval resulted from inability to engage the filter apex with the Recovery Cone Removal System due to filter tilt leading to embedding of the filter apex into the vena caval wall. One of the 58 successful filter retrievals involved a filter that was retrieved in spite of tilt and associated embedding of filter apex into caval wall"<br><br>*Clinical Experience* "On pre-retrieval imaging, two (2) of the filter arms were found to be penetrating the caval wall."<br><br>*Clinical Experience* "Asymptomatic complications included caudal migration (n=10), fracture (n=1), PE (n=2), filter tilt (n=15), penetration (n=17), caval occlusion (n=1), non-occlusive caval thrombosis (n=1), and caval stenosis at implant site post successful retrieval (n=1)." |

| Migration | "If large thrombus is present at the initial delivery site, do not attempt to deliver the filter. Migration of the clot and/or filter may occur. Select an alternate site to deliver the filter. A small thrombus could be bypassed by the guidewire and introduce sheath."<br><br>"Movement, migration or tilt of the filter are known complications of vena cava filters. Migration of filters to the heart or lungs has been reported. There have also been reports of caudal migration of the filter. Migration may be caused by placement in IVCs with diameters exceeding the appropriate labeled dimensions specified in this IFU. Migration may also be caused by improper deployment, deployment into clots and/or dislodgement due to large clot burdens." | "Movement, migration or tilt of the filter are known complications of vena cava filters. Migration of filters to the heart or lungs has been reported. There have also been reports of caudal migration of the filter. Migration may be caused by placement in IVCs with diameters exceeding the appropriate labeled dimensions specified in this IFU. Migration may also be caused by improper deployment, deployment into clots and/or dislodgement due to large clot burdens." | *General Information* "The G2X is designed to act as a permanent filter. When clinically indicated, the G2X Filter may be percutaneously removed after implantation according to the instructions provided under the Optional Removal Procedure.  The G2X Filter's anchors allow the filter to remain rigid and resist migration, but elastically deform when the filter is percutaneously removed."<br><br>*Clinical Experience* "Asymptomatic complications included caudal migration (n=10), fracture (n=1), PE (n=2), filter tilt (n=15), penetration (n=17), caval occlusion (n=1), non-occlusive caval thrombosis (n=1), and caval stenosis at implant site post successful retrieval (n=1)."<br><br>*Directions for Use* "WARNING: If the vena cava diameter is greater than 28mm, do not deploy the G2X Filter. If large thrombus is present at initial delivery site, do not attempt to deliver the filter. Migration of the clot and/or filter may occur.  Select an alternate site to deliver the filter. A small thrombus could be bypassed by the guidewire and introducer sheath." |
|---|---|---|---|
| Fracture | "Filter fractures are a known complication of vena cava filters. There have been some reports of serious pulmonary and cardiac complications with vena cava filters requiring the retrieval of the fragment utilizing endovascular and/or surgical techniques." | "Filter fractures are a known complication of vena cava filters. There have been some reports of serious pulmonary and cardiac complications with vena cava filters requiring the retrieval of the fragment utilizing endovascular and/or surgical techniques." | *Clinical Experience* "Asymptomatic complications included caudal migration (n=10), fracture (n=1), PE (n=2), filter tilt (n=15), penetration (n=17), caval occlusion (n=1), non-occlusive caval thrombosis (n=1), and caval stenosis at implant site post successful retrieval (n=1)." |
| Death | No | "All of the above complications may be associated with serious adverse events such as medical intervention and/or death. There have been reports of complications including death, associated with the use of vena cava filters in morbidly obese patients." | N/A |

| Permanent Use | "NOTE: It is possible that complications such as those described in the "Warnings," "Precautions" or "Potential Complications" sections of this Instructions for Use may affect the recoverability of the device and result in the clinician's decision to have the device remain permanently implanted." | | *General Information* "The G2X is designed to act as a permanent filter. When clinically indicated, the G2X Filter may be percutaneously removed after implantation according to the instructions provided under the Optional Removal Procedure.  The G2X Filter's anchors allow the filter to remain rigid and resist migration, but elastically deform when the filter is percutaneously removed."<br><br>*Indications for Use* "The G2X Filter – Jugular/Subclavian is indicated for use in the prevention of recurrent pulmonary embolism via permanent placement in the vena cava in the following situations" |

(BPVE-01-00605621-720)

- The jugular/subclavian IFU dated June 2009 (Rev. 4) is substantively identical in all relevant ways. (BPV-DEP-00010754-773) It has been identified by Bard in Rule 26 disclosures (Robinson) as a relevant G2X IFU under at least two Bates numbers. (BPV-17-01-00142972 & BPV-17-01-00144177)

- The G2X IFU for femoral delivery dated June 2009 (Rev. 4) is substantively identical in all relevant ways and has been identified by Bard in Rule 26 disclosures (Robinson) as a relevant G2X IFU. (BPV-17-01-00142962 & BPV-17-01-00144167)

**G2 EXPRESS IFU October 2009 (Fem, Rev. 5 (Optional))**

| Complication | Warnings | Potential Complications | Other Sections |
|---|---|---|---|
| Tilt | "Movement, migration or tilt of the filter are known complications of vena cava filters." <br><br> "Never use the G2X Filter and Delivery System for superior approaches (jugular, subclavian or antecubital vein), as this will result in improper G2X Filter orientation within the IVC." | "Movement, migration or tilt of the filter are known complications of vena cava filters." <br><br> "Filter malposition." <br><br> "Filter Tilt." | *Clinical Experience* "Of the 61 attempted filter retrievals, 3 technical failures for retrieval resulted from inability to engage the filter apex with the Recovery Cone Removal System due to filter tilt leading to embedding of the filter apex into the vena caval wall. One of the 58 successful filter retrievals involved a filter that was retrieved in spite of tilt and associated embedding of filter apex into caval wall" <br><br> *Clinical Experience* "Asymptomatic complications included caudal migration (n=10), fracture (n=1), PE (n=2), filter tilt (n=15), penetration (n=17), caval occlusion (n=1), non-occlusive caval thrombosis (n=1), and caval stenosis at implant site post successful retrieval (n=1)." |
| Perforation | No | "Perforation or other acute or chronic damage of the IVC wall." | *Clinical Experience* "Of the 61 attempted filter retrievals, 3 technical failures for retrieval resulted from inability to engage the filter apex with the Recovery Cone Removal System due to filter tilt leading to embedding of the filter apex into the vena caval wall. One of the 58 successful filter retrievals involved a filter that was retrieved in spite of tilt and associated embedding of filter apex into caval wall" <br><br> *Clinical Experience* "On pre-retrieval imaging, two (2) of the filter arms were found to be penetrating the caval wall." <br><br> *Clinical Experience* "Asymptomatic complications included caudal migration (n=10), fracture (n=1), PE (n=2), filter tilt (n=15), penetration (n=17), caval occlusion (n=1), non-occlusive caval thrombosis (n=1), and caval stenosis at implant site post successful retrieval (n=1)." |

| Migration | "If large thrombus is demonstrated at the initial delivery site, do not attempt to deliver the filter through it as migration of the clot and/or filter may occur. Attempt filter delivery through an alternate site. A small thrombus may be bypassed by the guidewire and introducer sheath."<br><br>"Movement, migration or tilt of the filter are known complications of vena cava filters. Migration of filters to the heart or lungs has been reported. There have also been reports of caudal migration of the filter. Migration may be caused by placement in IVCs with diameters exceeding the appropriate labeled dimensions specified in this IFU. Migration may also be caused by improper deployment, deployment into clots and/or dislodgement due to large clot burdens." | "Movement, migration or tilt of the filter are known complications of vena cava filters. Migration of filters to the heart or lungs has been reported. There have also been reports of caudal migration of the filter. Migration may be caused by placement in IVCs with diameters exceeding the appropriate labeled dimensions specified in this IFU. Migration may also be caused by improper deployment, deployment into clots and/or dislodgement due to large clot burdens." | *General Information* "The G2X is designed to act as a permanent filter. When clinically indicated, the G2X Filter may be percutaneously removed after implantation according to the instructions provided under the Optional Removal Procedure.  The G2X Filter's anchors allow the filter to remain rigid and resist migration, but elastically deform when the filter is percutaneously removed."<br><br>*Directions for Use* "WARNING: If the vena cava diameter is greater than 28mm, do not deploy the G2X Filter. If large thrombus is present at initial delivery site, do not attempt to deliver the filter. Migration of the clot and/or filter may occur.  Select an alternate site to deliver the filter. A small thrombus could be bypassed by the guidewire and introducer sheath."<br><br>*Clinical Experience* "Asymptomatic complications included caudal migration (n=10), fracture (n=1), PE (n=2), filter tilt (n=15), penetration (n=17), caval occlusion (n=1), non-occlusive caval thrombosis (n=1), and caval stenosis at implant site post successful retrieval (n=1)." |
|---|---|---|---|
| Fracture | "Filter fractures are a known complication of vena cava filters. There have been some reports of serious pulmonary and cardiac complications with vena cava filters requiring the retrieval of the fragment utilizing endovascular and/or surgical techniques." | "Filter fractures are a known complication of vena cava filters. There have been some reports of serious pulmonary and cardiac complications with vena cava filters requiring the retrieval of the fragment utilizing endovascular and/or surgical techniques." | *Clinical Experience* "Asymptomatic complications included caudal migration (n=10), fracture (n=1), PE (n=2), filter tilt (n=15), penetration (n=17), caval occlusion (n=1), non-occlusive caval thrombosis (n=1), and caval stenosis at implant site post successful retrieval (n=1)." |
| Death | No | "All of the above complications may be associated with serious adverse events such as medical intervention and/or death. There have been reports of complications including death, associated with the use of vena cava filters in morbidly obese patients." | N/A |

| Permanent Use | "NOTE: It is possible that complications such as those described in the "Warnings", "Precautions", or "Potential Complications" sections of these Instructions for Use may affect the recoverability of the device and result in the clinician's decision to have the device remain permanently implanted." | No | *General Information* "The G2X is designed to act as a permanent filter. When clinically indicated, the G2X Filter may be percutaneously removed after implantation according to the instructions provided under the Optional Removal Procedure.  The G2X Filter's anchors allow the filter to remain rigid and resist migration, but elastically deform when the filter is percutaneously removed."<br><br>*Indications for Use* "The G2X Filter – Femoral is indicated for use in the prevention of recurrent pulmonary embolism via permanent placement in the vena cava in the following situations." |

(BPV-17-01-00137365)

- This IFU is identified by Bard in Rule 26 disclosures (Robinson) as a relevant G2 Express IFU under this Bates and at least one other. (BPV-17-01-00137365 & BPV-17-01-00142371-382)

- The jugular/subclavian IFU dated October 2009 (Rev. 5) is substantively identical in all relevant ways. It also has been identified by Bard in Rule 26 disclosures (Robinson) as a relevant G2 Express IFU under at least two Bates numbers (BPV-17-01-00137377-388 & BPV-17-01-00142383-394)

## E. ECLIPSE

### Eclipse IFU December 2009 (Fem, Rev. 0a (Optional))

| Complication | Warnings | Potential Complications | Other Sections |
|---|---|---|---|
| Tilt | "The Eclipse Filter – Femoral is designed for femoral approaches only. Never use the Eclipse Filter and Delivery System for superior approaches (jugular, subclavian or antecubital vein), as this will result in improper Eclipse Filter orientation within the IVC."<br><br>"Movement, migration or tilt of the filter are known complications of vena cava filters." | "Movement, migration or tilt of the filter are known complications of vena cava filters."<br><br>"Filter malposition"<br><br>"Filter tilt" | *Clinical Experience* "Of the 61 attempted filter retrievals, 3 technical failures for retrieval resulted from inability to engage the filter apex with the Recovery Cone Removal System due to filter tilt leading to embedding of the filter apex into the vena caval wall.  One of the 58 successful filter retrievals involved a filter that was retrieved in spite of tilt and associated embedding of the filter apex into caval wall."<br><br>*Clinical Experience* "Asymptomatic complications included caudal migration (n=10), fracture (n=1), PE (n=2), filter tilt (n=15), penetration (n=17), caval occlusion (n=1), non-occlusive caval thrombosis (n=1), and caval stenosis at implant site post successful retrieval (n=1)." |
| Perforation | No | "Perforation or other acute or chronic damage of the IVC wall." | *Clinical Experience* "Of the 61 attempted filter retrievals, 3 technical failures for retrieval resulted from inability to engage the filter apex with the Recovery Cone Removal System due to filter tilt leading to embedding of the filter apex into the vena caval wall.  One of the 58 successful filter retrievals involved a filter that was retrieved in spite of tilt and associated embedding of the filter apex into caval wall."<br><br>*Clinical Experience* "On pre-retrieval imaging, two (2) of the filter arms were found to be penetrating the caval wall."<br><br>*Clinical Experience* "Asymptomatic complications included caudal migration (n=10), fracture (n=1), PE (n=2), filter tilt (n=15), penetration (n=17), caval occlusion (n=1), non-occlusive caval thrombosis (n=1), and caval stenosis at implant site post successful retrieval (n=1)." |

| Migration | "If large thrombus is demonstrated at the initial delivery site, do not attempt to deliver the filter through it as migration of the clot and/or filter may occur. Attempt filter delivery through and alternate site. A small thrombus may be bypassed by the guidewire and introducer sheath."

"Movement, migration or tilt of the filter are known complications of vena cava filters. Migration of filters to the heart or lungs has been reported. There have also been reports of caudal migration of the filter. Migration may be caused by placement in IVCs with diameters exceeding the appropriate labeled dimensions specified in this IFU. Migration may also be caused by improper deployment, deployment into clots and/or dislodgement due to large clot burdens." | "Movement, migration or tilt of the filter are known complications of vena cava filters. Migration of filters to the heart or lungs has been reported. There have also been reports of caudal migration of the filter. Migration may be caused by placement in IVCs with diameters exceeding the appropriate labeled dimensions specified in this IFU. Migration may also be caused by improper deployment, deployment into clots and/or dislodgement due to large clot burdens." | *General Information* "The Eclipse Filter is designed to act as a permanent filter. When clinically indicated, the Eclipse Filter may be percutaneously removed after implantation according to the instructions provided under the Optional Removal Procedure.  The Eclipse Filter's anchors allow the filter to remain rigid and resist migration, but elastically deform when the filter is percutaneously removed."

*Directions for Use* "WARNING: If the vena cava diameter is greater than 28mm do not deploy the Eclipse Filter. If large thrombus is present at the initial delivery site, do not attempt to deliver the filter. Migration of the clot and/or filter may occur. Select an alternate site to deliver the filter. A small thrombus could be bypassed by the guidewire and introducer sheath."

*Clinical Experience* "Asymptomatic complications included caudal migration (n=10), fracture (n=1), PE (n=2), filter tilt (n=15), penetration (n=17), caval occlusion (n=1), non-occlusive caval thrombosis (n=1), and caval stenosis at implant site post successful retrieval (n=1)." |
|---|---|---|---|
| Fracture | "Filter fractures are a known complication of vena cava filters. There have been some reports of serious pulmonary and cardiac complications with vena cava filters requiring the retrieval of the fragment utilizing endovascular and/or surgical techniques." | "Filter fractures are a known complication of vena cava filters. There have been some reports of serious pulmonary and cardiac complications with vena cava filters requiring the retrieval of the fragment utilizing endovascular and/or surgical techniques." | *Clinical Experience* "Asymptomatic complications included caudal migration (n=10), fracture (n=1), PE (n=2), filter tilt (n=15), penetration (n=17), caval occlusion (n=1), non-occlusive caval thrombosis (n=1), and caval stenosis at implant site post successful retrieval (n=1)." |
| Death | No | "All of the above complications may be associated with serious adverse events such as medical intervention and/or death.  There have been reports of complications including death, associated with the use of vena cava filters in morbidly obese patients." | N/A |

| Permanent Use | "NOTE: It is possible that complications such as those described in the "Warnings", "Precautions," or "Potential Complications" sections of this Instructions for Use may affect the recoverability of the device and result in the clinician's decision to have the device remain permanently implanted." | No | *General Information* "The Eclipse Filter is designed to act as a permanent filter. When clinically indicated, the Eclipse Filter may be percutaneously removed after implantation according to the instructions provided under the Optional Removal Procedure.  The Eclipse Filter's anchors allow the filter to remain rigid and resist migration, but elastically deform when the filter is percutaneously removed."<br><br>*Indications for Use* "The Eclipse Filter – Femoral is indicated for use in the prevention of recurrent pulmonary embolism via permanent placement in the vena cava in the following situations." |

(BPV-17-01-00142879)

- The jugular/subclavian IFU dated December 2009 (Rev. 0a) is substantively identical in all relevant ways. (BPV-17-01-00142888.)  Both IFUs have been identified by Bard in Rule 26 disclosures (Robinson) as relevant Eclipse IFUs.

- This IFU is also found at Bates BPV-17-01-00144136. The jugular/subclavian IFU Dated December 2009 (Rev. 0a) is also found at Bates BPV-17-01-00144145.

## F. MERIDIAN

## Meridian IFU October 2010 (Fem, Rev. 0)

| Complication | Warnings | Potential Complications | Other Sections |
|---|---|---|---|
| Tilt | "The Meridian Filter – Femoral is designed for femoral approaches only. Never use the Meridian Filter and delivery System for superior approaches (jugular, subclavian or antecubital vein), as this will result in improper Meridian Filter orientation within the IVC." <br><br> "Movement, migration or tilt of the filter are known complications of vena cava filters." | "Movement, migration or tilt of the filter are known complications of vena cava filters." <br><br> "Filter malposition" <br><br> "Filter Tilt" | *Clinical Experience* "Of the 61 attempted filter retrievals, 3 technical failures for retrieval resulted from inability to engage the filter apex with the Recovery Cone Removal System due to filter tilt leading to embedding of the filter apex into the vena caval wall. One of the 58 successful filter retrievals involved a filter that was retrieved in spite of tilt and associated embedding of the filter apex into caval wall." <br><br> *Clinical Experience* "Asymptomatic complications included caudal migration (n=10), fracture (n=1), PE (n=2), filter tilt (n=15), penetration (n=17), caval occlusion (n=1), non-occlusive caval thrombosis (n=1), and caval stenosis at implant site post successful retrieval (n=1)." |
| Perforation | No | "Perforation or other acute or chronic damage of the IVC wall." | *Clinical Experience* "Of the 61 attempted filter retrievals, 3 technical failures for retrieval resulted from inability to engage the filter apex with the Recovery Cone Removal System due to filter tilt leading to embedding of the filter apex into the vena caval wall. One of the 58 successful filter retrievals involved a filter that was retrieved in spite of tilt and associated embedding of the filter apex into caval wall." <br><br> *Clinical Experience* "On pre-retrieval imaging, two (2) of the filter arms were found to be penetrating the caval wall." <br><br> *Clinical Experience* "Asymptomatic complications included caudal migration (n=10), fracture (n=1), PE (n=2), filter tilt (n=15), penetration (n=17), caval occlusion (n=1), non-occlusive caval thrombosis (n=1), and caval stenosis at implant site post successful retrieval (n=1)." |

| Migration | "If large thrombus is demonstrated at the initial delivery site, do not attempt to deliver the filter through it as migration of the clot and/or filter may occur. Attempt filter delivery through an alternate site. A small thrombus may be bypassed by the guidewire and introducer sheath."<br><br>"Movement, migration or tilt of the filter are known complications of vena cava filters. Migration of filters to the heart or lungs has been reported. There have also been reports of caudal migration of the filter. Migration may be caused by placement in IVCs with diameters exceeding the appropriate labeled dimensions specified in this IFU. Migration may also be caused by improper deployment, deployment into clots and/or dislodgement due to large clot burdens." | "Movement, migration or tilt of the filter are known complications of vena cava filters. Migration of filters to the heart or lungs has been reported. There have also been reports of caudal migration of the filter. Migration may be caused by placement in IVCs with diameters exceeding the appropriate labeled dimensions specified in this IFU. Migration may also be caused by improper deployment, deployment into clots and/or dislodgement due to large clot burdens." | *General Information* "The Meridian Filter is designed to act as a permanent filter. When clinical indicated, the Meridian Filter may be percutaneously removed after implantation according to the instructions provided under the Optional Removal Procedure. The Meridian Filter's anchors allow the filter to remain rigid and resist migration, but elastically deform when the filter is percutaneously removed."<br><br>*Directions for Use* "WARNING: If the vena cava diameter is greater than 28mm, do not deploy the Meridian Filter. If large thrombus is present at the initial delivery site, do not attempt to deliver the filter. Migration of the clot and/or filter may occur. Select an alternate site to deliver the filter. A small thrombus could be bypassed by the guidewire and introducer sheath."<br><br>*Clinical Experience* "Asymptomatic complications included caudal migration (n=10), fracture (n=1), PE (n=2), filter tilt (n=15), penetration (n=17), caval occlusion (n=1), non-occlusive caval thrombosis (n=1), and caval stenosis at implant site post successful retrieval (n=1)." |
|---|---|---|---|
| Fracture | "Filter fractures are a known complication of vena cava filters. There have been some reports of serious pulmonary and cardiac complications with vena cava filters requiring the retrieval of the fragment utilizing endovascular and/or surgical techniques." | "Filter fractures are a known complication of vena cava filters. There have been some reports of serious pulmonary and cardiac complications with vena cava filters requiring the retrieval of the fragment utilizing endovascular and/or surgical techniques." | *Clinical Experience* "Asymptomatic complications included caudal migration (n=10), fracture (n=1), PE (n=2), filter tilt (n=15), penetration (n=17), caval occlusion (n=1), non-occlusive caval thrombosis (n=1), and caval stenosis at implant site post successful retrieval (n=1)." |
| Death | No | "All of the above complications may be associated with serious adverse events such as medical intervention and/or death. There have been reports of complications including death, associated with the use of vena cava filters in morbidly obese patients." | N/A |

| Permanent Use | "NOTE: It is possible that complications such as those described in the "Warnings", "Precautions," or "Potential Complications" sections of this Instructions for Use may affect the recoverability of the device and result in the clinician's decision to have the device remain permanently implanted." | No | *General Information* "The Meridian Filter is designed to act as a permanent filter. When clinical indicated, the Meridian Filter may be percutaneously removed after implantation according to the instructions provided under the Optional Removal Procedure. The Meridian Filter's anchors allow the filter to remain rigid and resist migration, but elastically deform when the filter is percutaneously removed." *Indications for Use* "The Meridian Filter – Femoral is indicated for use in the prevention of recurrent pulmonary embolism via permanent placement in the vena cava in the following situations." |
|---|---|---|---|

(BPV-17-01-00147623-34)

- The jugular/subclavian IFU dated October 2010 (Rev. 0) is substantively identical in all relevant ways. (BPV-17-01-00147683-94.)
- The jugular/subclavian IFU dated December 2010 (Rev. 1) is substantively identical in all relevant ways. (BPV-17-01-00147695-706)
- The femoral IFU dated January 2011 (Rev. 1) is substantively identical in all relevant ways. (BPV-17-01-00147635-46)
- The femoral IFU dated February 2011 (Rev. 2) is substantively identical in all relevant ways. (BPV-17-01-00147647-58)
- The jugular/subclavian IFU dated June 2011 (Rev. 2) is substantively identical in all relevant ways. (BPV-17-01-00147707-18)
- The femoral IFU dated June 2011 (Rev. 3) is substantively identical in all relevant ways. (BPV-17-01-00147659-70)
- The jugular/subclavian IFU dated August 2011 (Rev. 3) is substantively identical in all relevant ways. (BPV-17-01-00147719-30)
- The femoral IFU dated June 2011 (Rev. 3) is substantively identical in all relevant ways. (BPV-17-01-00147671-82)

## G.  DENALI

**DENALI IFU September 2011 (Jug, Rev. 0 (Optional))**

| Complication | Warnings | Potential Complications | Other Sections |
|---|---|---|---|
| Tilt | "The Denali Filter Jugular/Subclavian System is designed for Jugular/Subclavian approaches only. Never use the Denali Filter Jugular/Subclavian System for femoral approaches, as this will result in improper filter orientation within the IVC."<br><br>"Movement, migration or tilt are known complications of vena cava filters." | "Movement, migration or tilt are known complications of vena cava filters."<br><br>"Filter malposition."<br><br>"Filter tilt." | N/A |
| Perforation | No | "Perforation or other acute or chronic damage of the IVC wall." | N/A |
| Migration | "If large thrombus is demonstrated at the initial delivery site, do not attempt to deliver the filter through it as migration of the clot and/or filter may occur. Attempt filter delivery through an alternate site. A small thrombus may be bypassed by the guidewire and introducer sheath."<br><br>"Movement, migration or tilt are known complications of vena cava filters. Migration of filters to the heart or lungs has been reported. There have also been reports of caudal migration. Migration may be caused by placement of the filter in IVCs with diameters exceeding the appropriate labeled dimensions specified in this IFU. Migration may also be caused by improper deployment, deployment into clots and/or dislodgement due to large clot burdens." | "Movement, migration or tilt are known complications of vena cava filters. Migration of filters to the heart or lungs has been reported. There have also been reports of caudal migration of the filter. Migration may be caused by placement in IVCs with diameters exceeding the appropriate labeled dimensions specified in this IFU. Migration may also be caused by improper deployment, deployment into clots and/or dislodgement due to large clot burdens." | *Directions for Use – Implantation* "If large thrombus is present at the initial deliver site, do not attempt to deliver the filter. Migration of the clot and/or filter may occur. Select an alternate site to deliver the filter. A small thrombus could be bypassed by the guidewire and introducer sheath." |
| Fracture | "Filter fractures are a known complication of vena cava filters. There have been some reports of serious pulmonary and cardiac complications with vena cava filters requiring the retrieval of the fragment utilizing endovascular and/or surgical techniques." | "Filter fractures are a known complication of vena cava filters. There have been some reports of serious pulmonary and cardiac complications with vena cava filters requiring the retrieval of the fragment utilizing endovascular and/or surgical techniques."<br><br>"Detachment of components" | N/A |

| Death | No | "All of the above complications may be associated with serious adverse events such as medical intervention and/or death.  There have been reports of complications including death, associated with the use of vena cava filters in morbidly obese patients." | N/A |
| Permanent Use | "Note: It is possible that complications such as those described in the "Warnings", "Precautions", or "Potential Complications" sections of this Instructions for Use may affect the recoverability of the device and result in the clinician's decision to have the device remain permanently implanted." | | *Indications for Use* "The Denali Filter is indicated for use in the prevention of recurrent pulmonary embolism via permanent placement in the vena cava in the following situations." |

(BPVEFILTER-01-00542477-580)

**<u>Schedule 9 – Summary of HHEs</u>**

Schedule 9 – Summary of HHEs

| HHE Date | Starting Bates | Author | Subject | Summary And Conclusion | Important Quotes |
|---|---|---|---|---|---|
| 3/10/2004 | BPVE-01-00510989 | John Lehmann, M.D. | | | |

| | | | | Cava Filter." | |
|---|---|---|---|---|---|
| 4/27/2004 | BPVE FILTER-01-00043728 | John Lehmann, M.D. | | | |

| 6/30/2004 | BPVE FILTER-01-0014836 | David Ciavarella, M.D. | Migration of the Recovery Filter | |
|-----------|------------------------|------------------------|----------------------------------|---|

| | | | |
|---|---|---|---|
| 7/9/2004 | BPV-DEP-0004730 | David Ciavarella, M.D. | |

| 11/17/2004 | BPV-17-01-00103875 | David Ciavarella, M.D. | Updated HHE re: Limb Fractures of the Recovery Filter | |
|---|---|---|---|---|

| 12/17/2004 | BPVE-01-01019821 | David Ciavarella, M.D. | |
| --- | --- | --- | --- |

| | | |
|---|---|---|
| 2/15/2006 | BPVE FILTER-01-00008355 | David Ciavarella, M.D. |