**UNITED STATES DISTRICT COURT**
**DISTRICT OF ARIZONA**

**CIVIL EXHIBIT LIST**

☐ Preliminary Injunction  ☐ TRO  ☐ Non-Jury Trial  ☒ Jury Trial

Case Number **MD-15-02641-PHX-DGC**  Judge Code **7020**  Date **March 15, 2018**

**Sherr-Una Booker vs. C.R. Bard, Inc. and Bard Peripheral Vascular**

☒ Plaintiff/Petitioner  ☐ Defendant/Respondent

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1 | | | 11/4/1996 FDA 510(k) Not Substantial Equivalent letter for NMT Medical SNF 510(k) application |
| 2 | | | 1/10/1997 NMT Medical510(k) application for straight line SNF |
| 3 | | | 12/19/1997 NMT Medical R&D Standard Operating Procedure/Doc#: RD-SOP-040-02; RNF Clot Capturing Study |
| 4 | | | 3/20/1998 The New 510(k) Paradigm |
| 5 | | | 3/23/1998 RD-RPT-041; Feasibility Animal Study |
| 6 | | | 4/8/1998 NMT Medical Summary of Animal Study for FDA |
| 7 | | | 4/13/1998 R&D Technical Report; Feasibility Animal Study, RD-RPT-045 |
| 8 | | | 4/30/1998 NMT Medical RNF Animal Study |
| 9 | | | 6/12/1998 Meeting regarding NMT Medical Sheep Study |
| 10 | | | 6/15/1998 Analysis of RNF migration resistance |
| 11 | | | 11/19/1998 RNF Design Animal Verification Study, In-Vivo Occlusion Migration Resistance Data Sheets for 88 lb. sheep |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 12 | | | 11/19/1998 RNF Design Animal Verification Study, In-Vivo Occlusion Migration Resistance Data Sheets for 90 lb. sheep |
| 13 | | | 12/2/1998 R&D Standard Operating Procedure, RD-SOP-051.00;RNF Design Verification:  In-vivo Evaluation for Permanent Indication |
| 14 | | | 12/15/1998 Design comparisons between SNF and RNF |
| 15 | | | 12/17/1998 NMT Medical R&D Standard Operating Procedure/Doc #: RD-SOP-052.00;RNF Design Verification: In Vivo Evaluation for long term removal |
| 16 | | | 2/17/1999 NMT Medical R&D Standard Operating Procedure, RNF Evaluation of Creep Resistance of the Removable Nitinol Vena Cava Filter Hooks |
| 17 | | | 2/23/1999 In-Vivo Evaluation of the Removable Nitinol Filter System for Permanent and Intra-Procedural Removal Indications |
| 18 | | | 4/29/1999 Recommended Reporting Standards for Vena Cava Filter Placement and Patient Follow-Up; Greenfield, et al. |
| 19 | | | 5/20/1999 Risk Estimation Guidelines for HHEs |
| 20 | | | 6/1/1999 NMT Medical RNF Meeting Notes re fatigue testing |
| 21 | | | 6/27/1999 Standard Operating Procedure, RNF Migration Study, Design Verification |
| 22 | | | 6/28/1999 EnduraTEC Corrosion / Fatigue testing of RNF - Design verification |
| 23 | | | 6/28/1999 R&D Standard Operating Procedure RD-SOP-054.00;EnduraTEC |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | Corrosion / Fatigue testing of RNF - Design verification |
| 24 | | | 6/28/1999 R&D Standard Operating Procedure RD-SOP-054.00;EnduraTEC Corrosion / Fatigue testing of RNF - Design verification |
| 25 | | | 07/29/1999 NMT R&D SOP 72, RNF Design Verification Radial Strength |
| 26 | | | Duplicate - see Ex 25 - 7/29/1999 NMT Medical R&D Standard Operating Procedure/Doc #: RD-SOP-072;Evaluation of the radial strength of Removable Nitinol Vena Cava Filter |
| 27 | | | 7/29/1999 NMT Medical R&D Standard Operating Procedure/Doc#: RD-SOP-071;Evaluation of the hook strength of the Removable Nitinol Vena Cava Filter |
| 28 | | | 8/1/1999 Production Timeline |
| 29 | | | 8/4/1999 R&D Technical Report RD-RPT-099; EnduraTEC Corrosion / Fatigue testing of RNF - Design verification |
| 30 | | | 8/5/1999 NMT Medical R&D Technical Report; Migration Resistance Study |
| 31 | | | 8/9/1999 R&D Technical Report RD-RPT-102 with attachments regarding radial strength |
| 32 | | | 8/9/1999 RNF Hook Strength - Design verification |
| 33 | | | 8/12/1999 NMT Medical R&D Technical Report/Doc #:RD-RPT-095; Test Results for RD-SOP-057-Simulated Use/Determine capability to deliver removable filter in an in-vivo environment |
| 34 | | | 8/18/1999 NMT Medical/BPT Update Meeting Agenda |
| 35 | | | 8/19/1999 Pathology Report: In-Vivo Evaluation of the Removable Nitinol |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | Filter System for Permanent and Intra-Procedural Removable Indications |
| 36 | | | 08/23/1999 NMT R&D Tech Report, RD-RPT-104, Analysis of RNF Migration Resistance |
| 37 | | | 8/23/1999 Analysis of RNF migration resistance |
| 38 | | | 9/24/1999 NMT Medical Final Pathology Report regarding 15 Sheep |
| 39 | | | 9/24/1999 NMT Medical Final Pathology Report regarding 8 Sheep |
| 40 | | | 10/4/1999 NMT Medical Design Inputs |
| 41 | | | 11/1/1999 Special 510(k) Submission for Recovery Filter |
| 42 | | | 12/10/1999 FDA 510(k) Not Substantial Equivalent Letter for NMT Medical 510(k) RNF application |
| 43 | | | 12/14/1999 Material Routing |
| 44 | | | 12/15/1999 RNF Design History File Table of Contents |
| 45 | | | 2/1/2000 R&D Technical Report RD-RPT-120-Draft; Fatigue Evaluation of RNF Draft |
| 46 | | | 2/22/2000 Pathology Report for NMT Medical regarding sheep study for long term removal indication |
| 47 | | | 3/8/2000 R&D Standard Operating Procedure RD-SOP-054.01;EnduraTEC Corrosion / Fatigue testing of RNF - Design verification |
| 48 | | | 4/24/2000 NMT Medical R&D Technical Report/DOC#: RD-RPT-121;In-Vivo technical testing of RNF for long-term removal |
| 49 | | | 8/14/2000 NMT Medical R&D SOP -035.03; Migration resistance evaluation of an |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | IVC filter with an in-vitro model of the vena cava |
| 50 | | | 6/5/2001 SNF substantial equivalence report |
| 51 | | | 06/20/2001 NMT R&D Tech Report, RD-RPT-137, SNF Performance Specification Testing: NMT Filters |
| 52 | | | 10/12/2001 Email from Bob Mellen to Bill Lonfield re Global Filter Sales through 9/30/2001 and distribution list |
| 53 | | | 10/17/2001 Evaluation of RNF hook strength test |
| 54 | | | 1/21/2002 Memo from Uelmen to Luttrell re: Vena Cava Filter MDR reporting criteria |
| 55 | | | 4/1/2002 Recovery IFU 04/02 rev 0 |
| 56 | | | 4/18/2002 Email from Vierling to Murray re RNF filter |
| 57 | | | 7/23/2002 Clot trapping efficiency |
| 58 | | | 7/23/2002 Recovery: Special 510(k) |
| 59 | | | 8/30/2002 IMPRA letter to FDA addressing concerns with RNF |
| 60 | | | 11/5/2002 Filter Meeting Minutes discussing permanent Recovery 510(k) |
| 61 | | | 12/1/2002 Recovery IFU 12/02 rev 1 |
| 62 | | | 12/13/2002 Email from Kowalczyk to Edwards regarding RNF |
| 63 | | | 12/13/2002 Email from Stokoe to Walcott regarding Recovery Filter Incident |
| 64 | | | 12/13/2002 Proposed Process Validation Plan for RNF. |
| 65 | | | 4/17/2003 Email string from Carr to Locke re SNF IFU Final |
| 66 | | | 7/23/2003 Emails between Edwards and Kennell regarding IFU language |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 67 | | | 7/25/2003 Abbreviated 510(k) for Recovery |
| 68 | | | 8/23/2003 Email from Edwards to Walcott about complaints from Murray Asch |
| 69 | | | 9/19/2003 Email between Janet Hudnall and John Kaufman |
| 70 | | | 10/25/2003 Email between Janet Hudnall and John Kaufman |
| 71 | | | 12/10/2003 E-mail from DeCant regarding Special Design Review Meeting |
| 72 | | | 12/30/2003 Email string from Hudnall to Kaufman re questions |
| 73 | | | 2004 MAUDE data and filter sales as of Q1 2004 |
| 74 | | | 2004 Recovery filter marketing brochure, Rev. 0 |
| 75 | | | 2/12/2004 Email from Tessmer, RNF Ground Nitinol Wire Supplier Qualification Protocol |
| 76 | | | 2/12/2004 Recovery Filter and Recovery Cone IFUs |
| 77 | | | 2/13/2004 Filter Migration Meeting Minutes with attachments |
| 78 | | | 2/17/2004 Protocol for migration resistance testing; email and TPR-04-02-02 |
| 79 | | | 2/19/2004 Characterization of RNF - Migration resistance; TPR-04-02-02 REV 0 Test protocol for migration resistance Characterization of RNF - Migration resistance |
| 80 | | | 2/20/2004 Email from Lehmann to Kellee, et al |
| 81 | | | 2/20/2004 Email regarding IVC dimensional variability |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 82 | | | 2/24/2004 Email from Hudnall and to Uelmen, cc Carr regarding filter complaint |
| 83 | | | 2/27/2004 Meeting Agenda for 2-27-2004; Meeting Agenda for 2/27/2004 Migration Failure Investigation Team meeting. Proposed fault tree analysis to determine cause of migration. |
| 84 | | | 3/2004 through 12/31/07 Filter Complaint Summary, complaint sales data |
| 85 | | | 3/4/2004 Recovery Filter Characterization Testing Help |
| 86 | | | 3/4/2004 RNF; Design failure modes and effect analysis for recovery filter BPVE-01-00412819: DFMEA 070010, rev 3 Update and Email |
| 87 | | | 3/8/2004 Migration Meeting Minutes of March 4, 2004 |
| 88 | | | 3/10/2004 Email regarding Lehmann's HHE for Miami Baptist Hospital |
| 89 | | | 3/12/2004 CR Bard Recovery Filter Questions |
| 90 | | | 3/13/2004 Email: re Recovery Filter Follow up at CHUM; email string Re Recovery Filter Follow up at CHUM evidence of Doctor shopping |
| 91 | | | 3/16/2004 Re: Final Proposed Email Notification; Email re: Proposed final sales communique |
| 92 | | | 3/19/2004 Comparative Test Report ETR-04-03-19 Rev 0 Radial Strength of the RNF |
| 93 | | | 3/25/2004 Draft of Agenda for Filter Migration Physician Review Panel 3-26-2004;Email and Draft of Agenda for Filter Migration Physician Review Panel 3-26-2004 |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 94 | | | 3/29/2004 The Buckingham Research Group; Buckingham Research Group notes on SIR annual meeting |
| 95 | | | 4/5/2004 ETR-04-03-18 Rev 0;Characterization of Recovery Migration Resistance when filter is tilted |
| 96 | | | 4/6/2004 Email between Janet Hudnall and John Kaufman |
| 97 | | | 4/7/2004 G1A concept and development time line;G1A concept and development time line |
| 98 | | | 4/14/2004 Email from Cindi Walcott to Uelmen and Edwards regarding Recovery filter migration |
| 99 | | | 4/21/2004 Characterization of Recovery Migration Resistance in Comparison to Competitive Product Phase 1, ETR-04-03-02 Rev 0 Phase 1 |
| 100 | | | 4/21/2004 Email string from Hudnall and Edwards re voicemail to sales force |
| 101 | | | 4/23/2004 Email from Carr to Weiland regarding MAUDE data |
| 102 | | | 4/23/2004 Email HHE |
| 103 | | | 4/23/2004 Email re filter sales and MAUDE data as of Q1 2004 |
| 104 | | | 4/26/2004 BPV/ANGIOMED New product development Review meeting |
| 105 | | | 4/26/2004 CAPA Meeting Minutes from 4/26/2004 |
| 106 | | | 4/30/2004 Recovery Filter Crisis Communications by Hill & Knowlton |
| 107 | | | 5/1/2004 Email between Janet Hudnall and John Kaufman |
| 108 | | | 5/4/2004 Email between Janet Hudnall and John Kaufman |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 109 | | | 5/6/2004 Email from Kaufman to Hudnall re Independent Review Panel |
| 110 | | | 5/12/2004 RNF Jigs |
| 111 | | | 5/13/2004 Email re filter complaint death |
| 112 | | | 5/14/2004 MCVI Presentation ("Media Crisis") |
| 113 | | | 5/17/2004 Updated Maude database & SPA-04-04-02 through Q1 2004 |
| 114 | | | 5/26/2004 Jigs with modified top ring |
| 115 | | | 6/4/2004 Email and complaint migration data |
| 116 | | | 6/4/2004 Thromboembolic Disease State Review per patient type |
| 117 | | | 6/9/2004 Email filter improvements |
| 118 | | | 6/9/2004 Email from Jason Greer forwarding filter placement billing codes |
| 119 | | | 6/9/2004 Email from Carr to Tessmer re Filter Improvement DOE |
| 120 | | | 6/25/2004 CR Bard Chicago roundtable discussion |
| 121 | | | 6/25/2004 Meeting Summary of Thromboembolic Disease & Vena Cava Filters: A Multidisciplinary Focus Group |
| 122 | | | 6/26/2004 Q4 Maude Update |
| 123 | | | 6/28/2004 Email chain between Chanduszko and Carr re hook strength and sizes |
| 124 | | | 6/28/2004 RNF Filter, Non-Linear stress analysis during delivery tube insertion |
| 125 | | | 6/29/2004 Email to Ciaverella re John Lehmann's availability and health risk rating for fracture in R-002 RAP |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 126 | | | 7/1/2004 Email between Janet Hudnall and John Kaufman |
| 127 | | | 7/6/2004 Email from Vincelli setting up conference call about RF |
| 128 | | | 7/6/2004 Email re Recovery IFU draft |
| 129 | | | 7/7/2004 Email from Carr Cindi Walcott re testing for detached limbs, RAP & HHE |
| 130 | | | 7/8/2004 Email from Hudnall with revisions to Q&A |
| 131 | | | 7/9/2004 Final HHE of Limb Fractures of Recovery Filter |
| 132 | | | 7/12/2004 MAUDE data re comparative filters |
| 133 | | | 7/13/2004 Email from Mukherjee to DeCant: FW Rationale for purchasing SEM |
| 134 | | | 7/13/2004 Email re RAP expansion of vena cava during thrombosis beyond IVC filter |
| 135 | | | 7/13/2004 Recovery Filter Migration RAP, SPA 04-05-01 |
| 136 | | | 7/15/2004 Email regarding review & comment on for Management Board Meeting on 7-23-04 |
| 137 | | | 7/19/2004 Confidential Product Audit of Bard Recovery Filter System - Glen Falls Operation; cover page |
| 138 | | | 7/19/2004 Confidential Product Audit of Bard Recovery Filter System agenda |
| 139 | | | 7/20/2004 Handwritten notes re sales growth and failure of Recovery |
| 140 | | | 7/22/2004 FW: Management Review Report; Email sending files for the Q2 Mgt Board Review |
| 141 | | | 7/22/2004 PPT Management review topics, status updates for Q1 and Q2 2004 |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 142 | | | 7/23/2004 Altran Preliminary SEM |
| 143 | | | 7/24/2004 Limb fractures of the Recovery |
| 144 | | | 7/26/2004 Email string from Chanduszko to Von Linden re SEM |
| 145 | | | 8/1/2004 Recovery IFU related to permanent filter |
| 146 | | | 8/2/2004 Email between Janet Hudnall and John Kaufman |
| 147 | | | Withdrawn |
| 148 | | | 8/2/2004 Recovery Filter migration failure investigation reported on 7/29/2004 |
| 149 | | | 8/4/2004 Email re filter fracture action items |
| 150 | | | 8/5/2004 Notes from Sales Call with Dr. Speed, attendees Hudnall, Graves and Williamson |
| 151 | | | 8/11/2004 Fault Tree Analysis re: Recovery arm fracture |
| 152 | | | 8/13/2004 Updated Fault Tree |
| 153 | | | 8/18/2004 Email regarding SPA 04-05-01 comments |
| 154 | | | 8/20/2004 Email regarding Fracture Remedial Action Plan Schedule (Draft, 8-17-2004) |
| 155 | | | 8/23/2004 Emails regarding filter fracture updates |
| 156 | | | 8/27/2004 HHE by Ciavarella re apparent migration of Recovery |
| 157 | | | 8/27/2004 Limb Fractures of the Recovery Filter; Computer Aided Engineering Peter Barrett PE |
| 158 | | | 8/31/2004 Avijit Mukherjee memo re Recovery filter arm fracture investigation |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 159 | | | 9/1/2004 Email string from vonLinden to Chunko re Recovery filter arm fracture investigation |
| 160 | | | 9/1/2004 Failure analysis of 11 complaint, draft technical report 11-0245-00-TR-001,Altran |
| 161 | | | 9/1/2004 FIR Recovery Filter - Fractures FIR-01-09-01 |
| 162 | | | 9/1/2004 MAUDE data re comparative filters, Executive Summary with Weiland and Ring |
| 163 | | | 9/7/2004 MAUDE data re comparative filters |
| 164 | | | 9/9/2004 Email re attached RAPs and action items |
| 165 | | | Duplicate - See Ex 1208 - 9/10/2004 Email chain re: Dear Doctor Letter revisions |
| 166 | | | 9/13/2004 Emails between Robert Lerdahl and Brad Hubbard naming Kaufman and Venbrux for animal use proposal |
| 167 | | | 9/16/2004 Email between Janet Hudnall and John Kaufman |
| 168 | | | 9/17/2004 Email from Hudnall email with Venbrux comments re Dear Doctor letter |
| 169 | | | 9/27/2004 Email to Tim Ring and John Weiland re IVC MAUDE database summary thru Q2 2004 |
| 170 | | | 9/29/2004 Email between Janet Hudnall and John Kaufman |
| 171 | | | 10/1/2004 Comparative filter sales and MAUDE |
| 172 | | | 10/5/2004 Email re Bard Recovery filter system RF-048F, K031328 |
| 173 | | | 10/8/2004 MAUDE data re comparative filters |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 174 | | | 10/10/2004 Email between Janet Hudnall and John Kaufman |
| 175 | | | 10/12/2004 Recovery filter migration failure investigation reported on August 23, 2004 |
| 176 | | | 10/26/2004 Quality Assurance Quarterly Management Board Review, graphs of summary of complaints for the 3rd Quarter of 2004 |
| 177 | | | 11/1/2004 Email from Hudnall re filter questionnaire |
| 178 | | | 11/2/2004 Pathology co-development relationship |
| 179 | | | 11/3/2004 Migration of Recovery Filter |
| 180 | | | 11/4/2004 Email with FIR and SPA re labeling changes |
| 181 | | | 11/9/2004 AER chart all filters 2000-2004 |
| 182 | | | 11/10/2004 Email from Ford to Hudnall, IVC filter complications Q&A |
| 183 | | | 11/17/2004 HHE re Update Limb Fractures; Updated HHE re Limb Fractures of Recovery Filter |
| 184 | | | 11/18/2004 Email between Janet Hudnall and John Kaufman |
| 185 | | | 11/28/2004 Email to Tim Ring and John Weiland; FDA suggested changes to IFU and Dear Doctor letter for RF |
| 186 | | | 11/30/2004 Email re: RNF communication plan; Discusses customer communication script to be approved by corporate including Q & A section. Includes PowerPoint training program discussion. Ending dear doctor letters with IFUs same day as US webcast planned for 12/6/2004. |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 187 | | | 12/1/2004 Complaint Record Detail Report-MDR Investigation for event occurring on 10/26/04 |
| 188 | | | 12/1/2004 Email between Janet Hudnall and John Kaufman |
| 189 | | | 12/1/2004 FIR re Migrations; FIR-04-12-01 Rev. 00 |
| 190 | | | 12/1/2004 Quality Assurance summary December 2004 compliance audits |
| 191 | | | 12/1/2004 Recovery IFU 12/04 |
| 192 | | | 12/7/2004 RAP, SPA-04-04-01; 32 reports of RNF limb detachment |
| 193 | | | 12/9/2004 MAUDE data re comparative filters |
| 194 | | | 12/13/2004 Fax re FDA 510(k) notification letter related to RF-048F |
| 195 | | | 12/14/2004 Draft press release Q&A |
| 196 | | | Duplicate - See Ex 1032 - 12/17/2004 HHE summarizing Lehman Report |
| 197 | | | 12/21/2004 Hudnall's sales forecast Recovery, 2006 sales budget, excel chart with an overview of all Recovery Filter product complaints, and filter sales top 100 by city, state, and hospital. |
| 198 | | | 12/27/2004 Email between Janet Hudnall and John Kaufman |
| 199 | | | 12/31/2004 Comparative MAUDE rates |
| 200 | | | 2005 and 2010 Work Order for Parts and Checklists |
| 201 | | | 2005 - June 2005, Research Consent Form, Everest Study, Dr. Christoph Binkert |
| 202 | | | 2005 - May 2005, Consent Form for Participation in Research Study, |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | Everest Study, Dr. Haraldur Bjarnason, Mayo IRB Consent Form Template |
| 203 | | | 1/4/2005 Email from Zwald to other employees at Glenn Falls |
| 204 | | | 1/7/2005 Bard RNF Filter Finite Element Analysis update, attached to above email. |
| 205 | | | 1/7/2005 Email from Chanduszko to Carr re FEA update |
| 206 | | | 1/11/2005 Recovery Filter Migration RAP SPA-04-12-01 Amendment 1 |
| 207 | | | 1/12/2005 Draft Dear Doctor Letter and Recovery Customer Survey Draft from 1/12/2005 |
| 208 | | | 1/14/2005 Draft Dear Colleague letter regarding Recovery migrations in bariatric patients |
| 209 | | | 1/14/2005 Email with attachments from Hudson to Carr re G1A fast Track test Plan |
| 210 | | | 1/21/2005 Email from Ganser to Ring regarding RF action plan status |
| 211 | | | 1/21/2005 Memo to board of directors, update on RF status |
| 212 | | | 1/23/2006 Hershey Medical Center, Consent Form, Everest Study, Dr. Frank Lynch, IRB protocol 22322 |
| 213 | | | 1/24/2005 Phase 0 Design Review G1A Recovery Filter Femoral Delivery System |
| 214 | | | 1/25/2005 Email from Carr to Mukherjee re Proposed Recovery G1A Fast Track Test Plan |
| 215 | | | 1/25/2005 Meeting Minutes touching on R&D and Recovery Filter |
| 216 | | | 1/26/2005 Email from Carr to Mukherjee re Proposed Recovery G1A Fast Track Test Plan, follow-up |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 217 | | | 2/1/2005 Email from Peter Palermo to Ramon Ricart, Mary Mayo, Uelmen, and Len DiLorenzo, February 2005 QA meeting agenda |
| 218 | | | 2/4/2005 Recovery Filter Detached Limbs-Patient Comparison Matrix |
| 219 | | | 2/7/2005 Email Ganser to Ring re RF Action Plan Status and Migration-Detachment summary |
| 220 | | | 2/7/2005 Executive Summary regarding MAUDE data re comparative filters |
| 221 | | | 2/7/2005 G1A Design Verification and Validation Protocol |
| 222 | | | 2/7/2005 Recovery: Post-Market Registry |
| 223 | | | 2/11/2005 Attachment B: Bariatric Surgeon Survey |
| 224 | | | 2/11/2005 Non-Linear Stress Analysis, Summary Report - RNF Original and Modified Filter |
| 225 | | | 2/12/2005 Attachment F: Summary of Expert Panel Meeting; Summary of Bariatric Surgeon Expert Panel Meeting from 2/12/2005 |
| 226 | | | 2/12/2005 Bard Round Table Discussion New Orleans 2/12/2005, transcript |
| 227 | | | 2/12/2005 Summary of Bariatric Surgeon Expert Panel Meeting |
| 228 | | | 2/13/2005 Email between Janet Hudnall and John Kaufman |
| 229 | | | 2/15/2005 Email re Filter Complications-MAUDE |
| 230 | | | 2/16/2005 FEA;FEA |
| 231 | | | 2/16/2005 Recovery Filter G1A Femoral system; G1A recovery filter design failure mode and effects analysis. For jugular/subclavian delivery system see DFMEA 070021 |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 232 | | | 2/17/2005 Recovery Filter Subject Product Analysis: Migration  SPA-04-12-01 Addendum 1 |
| 233 | | | 2/22/2005 Phase II Design Review G1A Recovery Filter Femoral Delivery System |
| 234 | | | 2/23/2005 Interim Clinical Evaluator Report; LyChron Interim Clinical Evaluator Report |
| 235 | | | 2/24/2005 Email between Janet Hudnall and John Kaufman |
| 236 | | | 2/24/2005 LyChron Study Interim Report |
| 237 | | | 3/1/2005 Email between Janet Hudnall and John Kaufman |
| 238 | | | 3/1/2005 Recovery Filter Design Enhancements, PPT |
| 239 | | | 3/2/2005 Email between Janet Hudnall and John Kaufman |
| 240 | | | 3/15/2005 Executive Summary, MAUDE data re comparative filters |
| 241 | | | 3/15/2005 Executive Summary, MAUDE data re comparative filters |
| 242 | | | 3/16/2005 Email from Carr to Chanduszko re Altran proposal |
| 243 | | | 3/16/2005 Email from Walcott to Carr re Altran proposal |
| 244 | | | 3/18/2005 G2 traditional 510(k) summary |
| 245 | | | 3/22/2005 G1A product performance specification |
| 246 | | | 3/24/2005 Email Ciavarella forwarded the Recovery Post-Market Registry to Rich Holcomb |
| 247 | | | 3/24/2005 Migration Resistance Evaluation of "New England Precision Grinding" G1A Manufactured Filters (RF210F) |
| 248 | | | 3/24/2005 Outline of FDA meeting agenda |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 249 | | | 3/28/2005 Recovery Filter Dear Colleague Letter, update on internal analysis of Recovery |
| 250 | | | 3/29/2005 Email between Janet Hudnall and John Kaufman |
| 251 | | | 3/30/2005 Faxed Letter from FDA Office of Device Evaluation to Karen Hutchinson |
| 252 | | | 3/31/2005 G1A special 510(k) FDA letter |
| 253 | | | 4/1/2005 Complaint failure analysis draft letter, Altran to Frank Madia |
| 254 | | | 4/1/2005 G2 Filter IFU |
| 255 | | | 4/3/2005 Email between Janet Hudnall and John Kaufman |
| 256 | | | 4/4/2005 Complaint Record Detail Report - MDR Investigation for event occurring 1/21/2005 |
| 257 | | | 4/5/2005 Email Fridline to Chanduszko re modified filter |
| 258 | | | 4/5/2005 ETR 05-02-11 REV 1; Engineering Test Report Number, Chronic Animal Study Report |
| 259 | | | 4/6/2005 Email corporate and divisional leadership meeting on April 6, 2005 |
| 260 | | | 4/8/2005 FM0332100; ETR-05-03-02 with approval form |
| 261 | | | 4/10/2005 Email between Janet Hudnall and John Kaufman |
| 262 | | | 4/15/2005 Complaint Record Detail Report, MDR Investigation of migration on 3/23/2005 |
| 263 | | | 4/19/2005 Email re Q&A for physicians at Royal Columbian Hospital |
| 264 | | | 4/19/2005 Executive Summary, MAUDE data re comparative filters |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 265 | | | 4/20/2005 Recovery response to FDA request for additional information |
| 266 | | | 4/20/2005 Recovery response to FDA request for additional information |
| 267 | | | 4/25/2005 Email to Hutchinson and Carr re use of filters in morbidly obese patient population |
| 268 | | | 4/26/2005 Summary of call with FDA's Dave Buckles |
| 269 | | | 5/2/2005 Informed Consent Guidelines for Clinical Research, Medical College of Wisconsin, Froedtert Memorial Lutheran Hospital, Statement of Volunteer Informed Consent for Research, Everest Study, Dr. William Rilling, Milwaukee, WI |
| 270 | | | 5/5/2005 Email re Caval narrowing |
| 271 | | | 5/9/2005 Altran Proposal to Perform Corrosion Testing |
| 272 | | | 5/9/2005 Email: re Recovery submission strategy; email Berry to Ganser: FDA want traditional 510(k) and a small clinical trial before approving retrievability |
| 273 | | | Duplicate - See Ex 1645 - 5/9/2005 Memo: Monthly Global PV Report - April 2005 |
| 274 | | | 5/11/2005 FDA meeting Dear Doctor letter with list of places sent on 6/9/2005 and email sent 5/25/2005 |
| 275 | | | 5/25/2005 Email with G1A Recovery DV&V Report attached (project 8027) showing change from SNF to RNF |
| 276 | | | 5/26/2005 Complaint Record Detail Report -MDR Investigation 03/29/2005 |
| 277 | | | 5/31/2005 Email Chanduszko to Carr regarding FEA, wants to use Recovery in software demo |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 278 | | | 6/3/2005 Letter from Shari Allen to Angela Smith (Office of Device Evaluation), Special 510(k) filed for the Recovery System |
| 279 | | | 6/7/2005 Altran Report; Altran failure Analysis of RNF |
| 280 | | | 6/16/2005 Executive Summary; MAUDE data re comparative filters (Migrations/Fractures) |
| 281 | | | 6/23/2005 Authorization for Market Release, G1A Recovery Filter Femoral System |
| 282 | | | 6/25/2005 Email between Janet Hudnall and John Kaufman |
| 283 | | | 6/27/2005 Maude and filter sales Q2 2005 |
| 284 | | | 7/08/2005 Recovery Investigational Device Exemption (IDE) Application |
| 285 | | | 7/8/2005 Email Allen email to Bliss re Dear Doctor IFU and Bariatric Adverse Event letter |
| 286 | | | 7/8/2005 FDA response to IDE application |
| 287 | | | 7/18/2005 Bob Scherer to Hudnall re MGH request for IRB study |
| 288 | | | 7/19/2005 Complaint Record Detail Report - MDR Investigation for complaint on 6/6/2005 |
| 289 | | | 8/1/2005 US Launch of the G2 Filter System, IFU G2 8/05 |
| 290 | | | 8/03/2005 Email  From Janet Sullivan to Charis Campbell Re: EVEREST MEDICAL MONITOR |
| 291 | | | 8/3/2005 Informed Consent Form for Everest Study, Stravropoulos |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 292 | | | 8/05/2005 Email  From John Kaufman to Charis Campbell Re: Dr. Kandarpas cv EVEREST Medical Monitor |
| 293 | | | 8/8/2005 Email re FDA letter granting conditional approval for Recovery |
| 294 | | | 8/9/2005 Lay Summary and Informed Consent, Everest Study, Dr. Frederick Rogers |
| 295 | | | 8/11/2005 Consent and Authorization Form, Everest Study, Kaufman |
| 296 | | | 8/14/2005 Email from Wedlock to Ciavarella re: telecon with Harper and Gibbs |
| 297 | | | 8/15/2005 Memo AER Chart, executive summary |
| 298 | | | 8/17/2005 email RE: Recovery Filter Dear Colleague letter; Email chain discusses the appropriate distribution of the Dear Colleague Letter in all geographies |
| 299 | | | 8/25/2005 Bard RNF Filter Arm Analysis Preliminary Finite Element Results; Bard RNF Filter Arm Analysis Preliminary Finite Element Results |
| 300 | | | 8/25/2005 FDA conference call meeting minutes re Recovery Filter System IDE (G050134) |
| 301 | | | 8/26/2005 Email from McDermott to Kellee Jones re Limb Detachment Report |
| 302 | | | 8/26/2005 Email with org chart |
| 303 | | | 8/31/2005 US Launch of the G2 Filter System RF-310F |
| 304 | | | 9/1/2005 IFU G2 9/05 |
| 305 | | | 9/2/2005 G2 FAQs |
| 306 | | | 9/6/2005 Informed Consent, University of Florida, Everest Study, Dr. James Caridi |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 307 | | | 9/6/2005 Clinical Study Protocol, Everest Study, BPV-RC-1332 |
| 308 | | | 9/7/2005 Authorization for Market Release, G2 Filter System - Femoral Delivery Kit |
| 309 | | | 9/13/2005 Email from Kellee Jones to Chris Ganser sending him updated attachments on RNF migrations and fractures; Email sending updated spreadsheets on RNF migrations and fractures without attachments |
| 310 | | | 9/13/2005 Executive Summary re MAUDE data re comparative filters |
| 311 | | | 9/14/2005 Informed Consent Form, Everest Study, IRB#090513, Dr. Anthony Venbrux |
| 312 | | | 09/15/2005 Email  From Charis Campbell to Janet Hudnall Re: Medical Monitor |
| 313 | | | 09/15/2005 Email  From Charis Campbell to Janet Hudnall Re: Medical Monitor |
| 314 | | | 09/15/2005 Email  From Charis Campbell to Lauren Baker re: Medical Monitor Follow Up |
| 315 | | | 9/19/2005 BPV Division Update ;PPT European Board Meeting 9/20/2005 |
| 316 | | | 9/22/2005 Fax re: extending distribution of Recovery Nitinol Filter past 8/24/2005 to 9/30/2005;Report extending distribution of Recovery Nitinol Filter until 9/30/2005 |
| 317 | | | 9/28/2005 Informed Consent Form, Everest Study, IRB#090513, Dr. Anthony Venbrux |
| 318 | | | 9/28/2005 Email re: IDE Submissions Update; "the decision to go forward with electropolishing has been made" |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 319 | | | 10/4/2005 Complaint Record Detail Report - MDR Investigation for complaint on 8/9/2005 |
| 320 | | | Withdrawn |
| 321 | | | 10/17/2005 Email Madia to Chanduszko, Baskerville, and Wong re SNF |
| 322 | | | 10/20/2005 Email Farair to Chanduszko about what to discuss at a later phone meeting; email Farari to Chanduszko about what to discuss at a later phone meeting |
| 323 | | | 10/20/2005 Hudnall Marketing Manager - IVC Filters |
| 324 | | | 10/21/2005 Email McBrine to Chanduszko: RE: tip analysis |
| 325 | | | 10/24/2005 Research Subject Information and Consent Form, BPV-RC-1332, WIRB protocol 20051917, Dr. Drooz, Inova Research Center, Olympia, WA |
| 326 | | | 10/24/2005 Proposal to Perform Metallurgical Assessments of VC Filter Tips Wire Welds |
| 327 | | | 10/26/2005 Diagram of filter hook with dimensions; Diagram of filter hook with dimensions |
| 328 | | | 10/26/2005 Email Chanduszko to McKrell RE: update proposal for 6 devices; email Chanduszko to McKrell RE: update proposal for 6 devices |
| 329 | | | 10/26/2005 email Spilka to Chanduszko RE: surface area |
| 330 | | | 10/28/2005 Proposal to Perform Metallurgical Assessments of VC Filter Tip to Wire Laser Welds |
| 331 | | | 10/31/2005 Email Chanduszko to Quach RE: SNF HAZ Test Method; email Chanduszko to Quach RE: SNF HAZ Test Method |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 332 | | | 10/31/2005 Email Greenburg to Sanford: Filter Wire process capability |
| 333 | | | 11/2/2005 G1A Recovery Filter System Chronic Animal Study Report; ETR 05-02-11 Rev 0 G1A Recovery Filter System Chronic Animal Study Report (Project# 8027) |
| 334 | | | 11/4/2005 Email Chanduszko to Peck |
| 335 | | | 11/4/2005 Email Klocke to Ferari about pusher wire "bowing" in some filters |
| 336 | | | 11/4/2005 Email Klocke to Gallagher: Jigs; email Klocke to Gallagher: Jigs |
| 337 | | | 11/4/2005 Jig dimension data; attachment to above email: Jig dimension data |
| 338 | | | 11/8/2005 Attachment to above email: G2 Filter Length Measurements |
| 339 | | | 11/8/2005 Complaint Record Detail Report - MDR Investigation; Prophylactic Placement of recovery filter for gastric bypass |
| 340 | | | 11/8/2005 Email Lapid to Chanduszko and Graves: Filter Length Results |
| 341 | | | 11/9/2005 samples for surface chemical testing |
| 342 | | | 11/11/2005 email re:  New Adverse Incident Involving Recovery Filter |
| 343 | | | 11/11/2005 Email with BNI Animal-Bench Study 11/9/2005 |
| 344 | | | 01/07/2006 Letter  from Krishna Kandarpa Re: Response to IRB Question Bard EVEREST Clinical Study - Medical Monitor Oversight |
| 345 | | | 2/17/2006 Recovery Filter G1 Product Assessment Team Minutes-Fractures |
| 346 | | | 2/27/2006 Addendum to BPV Remedial Action Plan SPA 04-04-01 |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 347 | | | 4/3/2006 Email to Brian Hudson re updated Recovery Filter chronology, R002chronology_3 31 06.doc |
| 348 | | | 4/17/2006 Email between Janet Hudnall and John Kaufman |
| 349 | | | 4/28/2006 RA-STD-0002 (Rev. 10);Regulatory Affairs Manual |
| 350 | | | 5/16/2006 Consent to Participate in Study, Cleveland Clinic Foundation, Everest Study |
| 351 | | | 6/9/2006 PPT:  Phase One Optional IVC Filter Request for Approval to Negotiate; PPT regarding proposed benefits of acquiring anchor technology for IVC Filters. |
| 352 | | | 7/27/2006 FIR-06-01-01G2 Filter, opened in 1/2006 regarding caudal migration. |
| 353 | | | 9/8/2006 Failure Investigation Report G2 Filter, Femoral Delivery System; Tight Spline Project #8048 "Crossed Legs" FIR-06-08-02 |
| 354 | | | 9/19/2006 PPT re G2;Caudal Movement causes tilting which leads to perforation PPT last modified 3/16/2009 (custodian Mike Randall) |
| 355 | | | 9/26/2006 Bard, 7 years of consistent service PLUS |
| 356 | | | 10/2/2006 Draft SPA for RNF Fracture; Draft RAP re Filter Fractures |
| 357 | | | 10/16/2006 WJH Engineering FEA |
| 358 | | | 10/19/2006 G2 Filter Presentation; Presentation notes for Charleston Area Medical Center |
| 359 | | | 11/13/2006 Addendum to WJH Engineering Report |
| 360 | | | 12/1/2006 G2 Tip Fracture |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 361 | | | 12/22/2006 Email from Darlene Lieske to Bob Obrien |
| 362 | | | 1/15/2007 RA-STD-0002 (Rev. 11);Regulatory Affairs Manual |
| 363 | | | 01/25/2007 Note to File - EVEREST Re: call to Krishna Kandarpa regarding patient 06/009 |
| 364 | | | 2/9/2007 Re: Documents Signed Out; Email to Kristy Gephart re bringing lab books |
| 365 | | | 2/20/2007 Email with AER Chart for G2 |
| 366 | | | 3/16/2007 Email and PPT re Project Saturn, Anchor Technology |
| 367 | | | 3/19/2007 R A Projects; Project start and close dates |
| 368 | | | 3/20/2007 E-mail re AER Chart Type A and B for Recovery fracture complaint trends, 12/2003 thru 1/2007. |
| 369 | | | 3/21/2007 Maude data through Q1 2006;email with attachment re AER Q1 2006 and comparative filters |
| 370 | | | 04/11/2007 Email From John Lehmann to David Ciavarella Re: MedMon and AEs Films |
| 371 | | | 4/16/2007 Comparison of Nonsymmetrical Loading on the G2 Filter Device in Two Orientations Using FEA;WJH Engineering FEA on the G2 |
| 372 | | | 05/07/2007 Bard EVEREST Medical Monitor Adjudication Meeting Minutes |
| 373 | | | 05/10/2007 Minutes from Deborah Kinsman Re: Disparity in IVC abnormalities and Penetration |
| 374 | | | 05/11/2007 Email From David Ciavarella to Elizabeth Rutter Re: Everest Medical Monitor Meeting |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 375 | | | 05/11/2007 Email  From David Ciavarella to Michelle Michela re: EVEREST Table 17 Abnormal IVC Appearance |
| 376 | | | 05/14/2007 Email  From Michelle Michela to David Ciavarella Re: Update on Medical Monitor meeting discussions |
| 377 | | | 05/17/2007 Email  From John Lehmann to Michelle Michela Re: Update on Medical Monitor Meeting Discussions |
| 378 | | | 05/21/2007 Email  From John Lehmann to Michelle Michela Re: Indications and Thromboembolic disease listing |
| 379 | | | 05/22/2007 Email From John Lehmann to Michelle Michela Re: Indications and Thromboembolic Disease Listing |
| 380 | | | 5/22/2007 FEA G2 Tilted; WJH Engineering FEA G2 Tilted |
| 381 | | | 6/7/2007 Everest Study Investigator List, with Investigators and IRB name and address |
| 382 | | | 6/11/2007 Email - Sec 8.3.3 Relative Filter Movement; Series of E-mails between Lehmann, Reviere, Van Vleet, Salzman, and others, discussing Everest final study report versions A through H. |
| 383 | | | 6/11/2007 Everest IDE Annual Report |
| 384 | | | 06/18/2007 Email  From Michela Michelle to John Lehmann Re: Inconsistent Migration |
| 385 | | | 06/19/2007 Email From John Lehmann to Michela Michelle Re: Primary Endpoint Error?? What about 04-005 |
| 386 | | | 06/19/2007 Email From Michelle Michela to John Lehmann Re: Primary Endpoint Error? What about 04-005 |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 387 | | | 06/19/2007 Email From Michelle Michela to John Lehmann Re: Primary Endpoint Error? What about 04-005 |
| 388 | | | 06/19/2007 Email From Michelle Michela to John Lehmann Re: Primary Endpoint Error? What about 04-005 |
| 389 | | | 06/20/2007 Email From John Lehmann to Michela Michelle Re: Primary Endpoint Error?? What about 04-005 |
| 390 | | | 06/25/2007 Email  From John Lehmann to Michela Michelle Re: Filter Penetration of Bowel Wall |
| 391 | | | 06/26/2007 Email  From Elizabeth Rutter to Michelle Michela Re: Don't forget new analysis for Section 7.4.2 |
| 392 | | | 06/28/2007  Email From John Lehmann to David Ciavarella Re: Patient 11-003 |
| 393 | | | 06/28/2007 Email  From Elizabeth Rutter to Janet Hudnall Re: EVEREST FSR rev B |
| 394 | | | 06/28/2007 Email  From Elizabeth Rutter to Janet Hudnall Re: EVEREST FSR rev B |
| 395 | | | 06/28/2007 Email  From John Lehmann to David Ciavarella Re: Patient 11-003 |
| 396 | | | 06/28/2007 Email  From John Lehmann to Lauren Baker Re: Patient 11-003 |
| 397 | | | 06/28/2007 Email  From Stephanie Klocke to Mike Casanova Re: EVEREST FSR rev B |
| 398 | | | 06/28/2007 Email From Elizabeth Rutter to Janet Hudnall Re: EVEREST FSR rev B |
| 399 | | | 06/28/2007 Email From Elizabeth Rutter to Janet Hudnall Re: EVEREST FSR rev B |
| 400 | | | 06/28/2007 Email  From John Lehmann to Lauren Baker Re: Patient 11-003 |
| 401 | | | 07/06/2007 Email  From Janet Hudnall to Robert Carr Re: EVEREST FSR rev B |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 402 | | | 07/09/2007   Email From Brian Hudson to Gin Schulz Re: Natalie's Filters Update |
| 403 | | | 07/09/2007   Email From Michela Michelle to John Lehmann Re: Additional issue re migration |
| 404 | | | 07/09/2007   Email From Natalie Wong to Brian Hudson Re: Natalie's Filters Update |
| 405 | | | 07/09/2007 BBA Note to File Memo:  - Dr. Kandarpa response to call from Bard re: patient 06-010 |
| 406 | | | 07/09/2007 BBA Note to File Memo:  - Transcription of Phone Message from John VanVleet to Dr. Lauren Baker on 07/06/07 regarding patient 06-010 |
| 407 | | | 07/24/2007 Email  From John VanVleet to John DeFord Re: Issues with BBA - EVEREST FSR Data Review |
| 408 | | | 7/25/2007 Email Randall to Rabine attaching all FEA engineering reports |
| 409 | | | 07/26/2007 Email  From John DeFord to John VanVleet Re: Kris Kandarpa |
| 410 | | | 07/26/2007 Email  From John DeFord to John VanVleet Re: Kris Kandarpa |
| 411 | | | 07/26/2007 Email From John Van Vleet to John DeFord Re: Kris Kandarpa |
| 412 | | | 7/27/2007 RA-STD-002 (Rev 12);Regulatory Affairs Manual |
| 413 | | | 07/31/2007 Email  From John DeFord to Krishna Kandarpa Re: EVEREST Discussion |
| 414 | | | 08/02/2007 Email  From John DeFord to Krishna Kandarpa Re: EVEREST Discussion |
| 415 | | | 08/06/2007 Email  From John DeFord to Krishna Kandarpa Re: EVEREST Discussion |
| 416 | | | 08/06/2007 Email  From John Van Vleet to John DeFord Re: EVEREST Discussion |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 417 | | | 08/31/2007 Email  From John VanVleet to John Reviere Re: Schedule BBA calls |
| 418 | | | 9/5/2007 Tetra Project #8049: Concept Design Review, PPT |
| 419 | | | 9/23/2007 EVEREST Response #3 Panel Meeting; attachment is PDF about the Expert Panel that was convened in June 2006. |
| 420 | | | 9/27/2007 email from Bill Cleary to docro@mindspring.com (Dr. Ro) re MAUDE JVIR |
| 421 | | | 10/17/2007  Email and G3 Fatigue and Corrosion Testing;G3 Fatigue and Corrosion Testing |
| 422 | | | 10/24/2007 Email re Recovery G2 Filter Study (Everest) Final Study Report, TD-00456, between 12/7/2005 and 7/24/2006, Protocol BPV-RC- 1332, IDE G050134 |
| 423 | | | 11/30/2007 BPV R&D Monthly Report |
| 424 | | | 12/5/2007 G2 Animal Study |
| 425 | | | 1/1/2008 G2 Express Special 510(k) |
| 426 | | | 1/1/2008 IFU G2 2008 |
| 427 | | | 1/9/2008 G3 brainstorming, ppt |
| 428 | | | 2/21/2008 FEA by WJH Engineering |
| 429 | | | 2/22/2008 Email with attached draft G2 Express Flat Plate and Corrosion Test |
| 430 | | | 2/23/2008 Email with attached revised G2 Express Flat Plate and Corrosian Test |
| 431 | | | 4/7/2008 Email and AER Chart re G2 Filter complaint data from March 2007 to March 2008 |
| 432 | | | 4/17/2008 GMP Training PPT revised, GMP Training |
| 433 | | | 4/23/2008 Email Filter Franchise review meeting |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 434 | | | 5/14/2008 re TM of the Month - February; sales advice letter |
| 435 | | | 6/30/2008 RA-STD-002 (Rev 13);Regulatory Affairs Manual |
| 436 | | | 7/2/2008 Correspondence from FDA re: 510(k) G2 Express; Letter from FDA |
| 437 | | | 8/7/2008 Email Perry to Randall re FEA |
| 438 | | | 8/25/2008 Saint Luke's Conference call-complaint on fracture |
| 439 | | | 8/29/2008 RA-STD-002 (Rev 14);RA-STD-002(Rev 14) |
| 440 | | | 9/16/2008 C.R. Bard Work Order/Lot History |
| 441 | | | 11/10/2008 FW: Nov Filter Franchise Meeting; email with attached Filter Complaint Rates |
| 442 | | | 11/30/2008 Email re G2 Fracture Report Update G2 Fracture Analysis, PPTs from 7/1/2005 thru 11/30/2008 |
| 443 | | | 11/30/2008 G2 and G2X Fracture Analysis Reporting date range 7/1/2005 thru 11/30/2008 |
| 444 | | | 12/1/2008 Month-end hospital backorder report - detail - November 30th 2008;email from Luytens: backorder report as of 11/30/2008 |
| 445 | | | 2/23/2009 Bard Denali PPT |
| 446 | | | 3/1/2009 IFU G2 03/09 |
| 447 | | | 4/1/2009 Filter - Fracture Analysis (June 2010) |
| 448 | | | 4/23/2009 G2 Platinum POA concept |
| 449 | | | 4/29/2009 BARD PICC study; Bard PICC study: likelihood of meeting the SAFE PICC study endpoints. |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 450 | | | 5/5/2009 BPV Radiology Inventory, Email and Complaint Chart with Complaints from 2004 - 2009 |
| 451 | | | 5/06/2009 - Perforation Test-competitive filter test results, cover email and excel sheet with results |
| 452 | | | 5/14/2009 Bard IVC Filters Program May 2009; Mike Randall PPT re G2 Platinum explains dynamics of vena cava |
| 453 | | | 6/12/2009 G2 Fracture Complaint and Manufacturing Review |
| 454 | | | 7/1/2009 IFU G2 7/09;IFU adds tilt and caudal migration |
| 455 | | | 7/10/2009 G2 IVC Filter Design Changes |
| 456 | | | 7/30/2009 Filter  Response Update |
| 457 | | | 8/31/2009Email with BPV Marketing Monthly Report August 2009 attached |
| 458 | | | 9/1/2009 Email and e News - 15Sept09 Bard G2;Story for G2 on 2 recent JVIR studies |
| 459 | | | 9/23/2009 Denali Idea POA, Sign Off Sheet |
| 460 | | | 10/1/2009 IFU - G2 |
| 461 | | | 11/19/2009 Q&A for Fractures of a Nitinol IVC Filter, discusses Nicholson study |
| 462 | | | 11/20/2009 FMEA Eclipse REV 1;FMEA Eclipse Rev 1 |
| 463 | | | 12/2/2009 FW: 8/20 and 8/21 meeting minutes; email and attachments re IFU |
| 464 | | | 12/3/2009 TP and TMs Denali; Email from Angela Crall to Joseph Blessan re various tests |
| 465 | | | 12/16/2009 Caudal Push Force; Caudal Push Force Test for the G2 |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 466 | | | 12/21/2009 Email and Denali DFMEA final REV 0 Concept Phase; DFMEA Denali final Rev 0 Concept phase: |
| 467 | | | 1/4/2010 Email AER Chart from Gin Schulz to John DeFord, Bill Altonaga with attached MAUDE from Jan 2000 to Nov 2009 |
| 468 | | | 1/6/2010 Bard Questions 1-5-10;Recovery/G2 complaint rates |
| 469 | | | 1/13/2010 Email from Cheryl Farbod to Tony Siciliano re Time Change Staff Meeting |
| 470 | | | 1/14/2010 Eclipse Filter Product Performance Specifications and Risk Analysis |
| 471 | | | 1/21/2010 Caudal Push Test; Email with attached test results from Angela Crall to Chanduszko re Caudal Push Test |
| 472 | | | 1/26/2010 FW: interesting articles; Articles from Lynch re Distention of vena cava |
| 473 | | | 2/2/2010 Email with attachments of 6 draft TDs. TDs include: TD-01008 rev 2 (PE), TD-00876 rev 3 (Twisting), TD-01007 rev 2 (Malposition), TD-00852 rev 5 (Perforation), TD-00883 rev 5 (Fracture), and Td-00882 rev 4 (Migration). |
| 474 | | | 2/4/2010 Denali Design Input Summary Report |
| 475 | | | 2/24/2010 Filter FDA Inspection Preparation |
| 476 | | | 2/27/2010 PPT by Carr and Baird re IVC filter market |
| 477 | | | 3/10/2010 Email string ending from Hudson to Altonaga re Patient Codes |
| 478 | | | 3/10/2010 Filter Franchise Review, Denali POA Concept |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 479 | | | 5/18/2010 Email re: Clinical Evaluator Report with attachment; email attaching Dr. Lynch's report |
| 480 | | | 5/20/2010 Eclipse Filter System - Femoral and Jugular/Subclavian Delivery Kits Special 510(k) Submission |
| 481 | | | 6/25/2010 Email with Preliminary Clinical Severity Matrix |
| 482 | | | 6/30/2010 Meridian DFMEA070084 Feasibility Rev 0 06302010 GS JC DFMEA penetration perf. |
| 483 | | | 7/2/2010 Meridian Claims |
| 484 | | | 8/20/2010 Email to Brian Boyle re Caudal Migration comparison chart |
| 485 | | | 8/31/2010 Corporate Draft Document for Review and Comment CQA-STD-57 |
| 486 | | | 1/18/2011 Meridian DHF Binder 2;Meridian DHF Binder 2 |
| 487 | | | 1/18/2011 Meridian DHF Binder 4;Meridian DHF Binder 4 |
| 488 | | | 1/18/2011 Meridian DHF Binder 5;Meridian DHF Binder 5 |
| 489 | | | 1/24/2011 Supplier Activity Inquiry |
| 490 | | | 4/13/2011 Quality Management Board Review 4/13/11;Power Point |
| 491 | | | 3/29/2012 Email re Meridian |
| 492 | | | 8/29/2012 Recovery and G2 IFUs |
| 493 | | | 12/18/2012 Email and PPT and Excel Comparison Charts; Denali New Product Training, Design comparisons with the G2 and G2X |
| 494 | | | 11/1/2013 Letter of Agreement between IVC Filter Study Group Foundation and Bard Peripheral Vascular |
| 495 | | 3/23/18 | 3/26/2015 Recovery Filter System; Recovery Filter Overview |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 496 | | | 10/22/2008 Email title: EVEREST information with attachments |
| 497 | | | Altran SEM Examination; Discussion of SEM examination of the surfaces of three selected arm wires |
| 498 | | | Attachment D: Summary of RNF Customer Survey ;Summary of Bard Recovery Filter Customer Survey |
| 499 | | | BARD Adjudication Manual of Operations EVEREST |
| 500 | | | Bariatric Surgeon Panel power point of meeting summary |
| 501 | | | BPV Recover Filter Failure Investigation Remedial Action Plan; Blank Cover Page |
| 502 | | | Comparative filter Migration Resistance Summary |
| 503 | | | Dear Doctor draft with changelog |
| 504 | | | Eclipse Concept POA |
| 505 | | | Fatalities and Complications per Unit Sold; Fatalities and Complications per Unit Sold, compares with other filters |
| 506 | | | Fatalities and rates of different filters |
| 507 | | | G2 Filter System- Femoral and Jugular/Subclavian Delivery Kit 510(k) |
| 508 | | | G2 Fracture Analysis Apr 09;G2 Fracture Analysis April 2009 |
| 509 | | | Duplicate - See Def Ex 5387 - G2 IFU 00/00 |
| 510 | | | G2 IFU Femoral Vein Approach |
| 511 | | | G2 Retrievable Vena Cava Filter, PPT |
| 512 | | | IFU update, Recovery: Dear Doctor letter 18months after availability |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 513 | | | Informed Consent Form, Upenn Research Subject, not dated, Everest Study, Dr. Stavropoulos |
| 514 | | | Jon Conaway "Bard Filter Franchise Team Homework (April 2)" |
| 515 | | | Percentage of Sales by Specialty; Top 5 Recovery Accounts |
| 516 | | | Perforation Test, 18mm IVC, Bard Testing Celect, etc. Comparison of G2 and SNF |
| 517 | | | PowerPoint, "Device Overview" of Recovery G2 Filter and Everest Study, By John Kaufman |
| 518 | | | Q2 2004 NP Sales Run Rates;Q2 2004 NP Sales Run Rates |
| 519 | | | Recovery Filter Commercialization Strategy; Presentation |
| 520 | | | Recovery Filter Fault Tree Analysis |
| 521 | | | Recovery Filter System - Regulatory Strategy Flowchart |
| 522 | | | Response to Maude Data Review; PAT evaluation |
| 523 | | | Sales Growth Memo |
| 524 | | | Sample Consent Form, Everest Study |
| 525 | | | Summary of Bariatric Surgeon Survey |
| 526 | | | Summary of Customer Survey; Summary of Customer Survey - most frequent problem is tilt |
| 527 | | | Allen Deposition, 10/09/2013, Exhibit 01 - Plaintiff Kevin Phillip's Notice of Deposition of Shari Allen and RFP |
| 528 | | | Allen Deposition, 10/09/2013, Exhibit 02 - Curriculum Vitae of Shari Allen O'Quinn |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 529 | | | Allen Deposition, 10/09/2013, Exhibit 03 - Vena Cava Filter Overview (Glen Falls), detailing NMT's timeline with the modified version of the SNF in the form of the Recovery filter, with handwritten notes that the FDA was "worried about migration…fracture…[and] cava puncture". |
| 530 | | | Allen Deposition, 10/09/2013, Exhibit 05 - 11/27/2002 FDA Letter re. Clearance for Bard Recovery Filter System, K022236, with 510(k) Summary of Safety and Effectiveness Information |
| 531 | | | Allen Deposition, 10/09/2013, Exhibit 07 - 7/25/2003 FDA Letter re. Clearance for Bard Recovery Filter System, K031328, with 510(k) Summary of Safety and Effectiveness Information |
| 532 | | | Allen Deposition, 10/09/2013, Exhibit 08 - 8/29/2005 FDA Letter re. Clearance for Bard Recovery Filter System, K050558, with 510(k) Summary of Safety and Effectiveness Information |
| 533 | | | Allen Deposition, 10/09/2013, Exhibit 09 - 3/28/2003 Document RE. "Product Opportunity Appraisal for Recovery Filter", FM070018, Doc No. POA-7081, Version 000 |
| 534 | | | Allen Deposition, 11/02/2010, Exhibit 01 - PowerPoint presentation re. Recovery Filter generation timeline, U.S. sales, testing, and complications; and an overview of the Superior Delivery System, incl. objective, prototype, and milestones |
| 535 | | | Allen Deposition, 11/02/2010, Exhibit 02 - Recovery Filter Arm Fracture, Remedial Action Plan SPA-04-04-01 Dated 9/2/2004, including RAP SPA-04-08-01, BPV's Patient Comparison Matrix and |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | Fault Tree Analysis, and Dr. Ciavarella's HHE |
| 536 | | | Allen Deposition, 11/02/2010, Exhibit 03 - BPV's Business Proposal for The Trauma Center at The Regional Medical Center at Memphis, with bullet points of BPV's plans to gain the filter business at RMC |
| 537 | | | Allen Deposition, 11/02/2010, Exhibit 04 - IDE Application for the Bard Recovery Filter System (G050134), including FDA letters re. Bard's deficiencies and Bard's supplements to the application, correcting the deficiencies. |
| 538 | | | Allen Deposition, 11/02/2010, Exhibit 05 - 6/3-6/8/2005 E-mail exchange b/w McDermott and Shari Allen Re. "Recovery Filter System - Fast Track G1A" - Received the license to market the Recovery G1A in Canada |
| 539 | | | Allen Deposition, 11/02/2010, Exhibit 06 - 9/14/2006 E-mail from DeLeon Re. "Reimbursement Information" recently shared with John McDermott, attaching a chart entitled "Common Peripheral Vascular Procedures and Estimated Payment Rates", with a reminder that this cannot be shared with customers. |
| 540 | | | Allen Deposition, 11/02/2010, Exhibit 07 - Bard Chart Entitled "Category Codes for Bard Products" |
| 541 | | | Allen Deposition, 11/02/2010, Exhibit 09 - 1/14/2005 E-mail exchanges b/w Hudnall and Allen re. "Updated FDA script and customer letter", exchanging comments and drafts of the revised Recovery documents (customer letter and FDA Talking Points). John Weiland is |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | very concerned with last sentence of 1st paragraph, as it has the potential to increase litigation risk. |
| 542 | | | Allen Deposition, 11/02/2010, Exhibit 10 - 10/4-10/10/2005 E-mail exchange b/w Hudnall, Walcott, and Carr Re. "Urgent: SNF FRACTURE", with the incident report and photos from the fracture attached (although attachment not included in exhibit). Also included Y. Wakamori of Medicon's contact to Dr. Kaufman directly regarding the fracture incident, with Dr. Kaufman and Wakamori's exchange attached; Hudnall would like to avoid customers such as Medicon contacting Dr. Kaufman directly. |
| 543 | | | Allen Deposition, 11/02/2010, Exhibit 11 - 8/3/2005 E-mail exchange b/w Wedlock and McDermott re. Australian Death, Complaint No. AUS05183. "Very concerning incident, as everything seems to have been according to the IFU" and the physicians were very experienced, highly regarded, and well-trained on Recovery. |
| 544 | | | Altonaga Deposition, 10/22/2013, Exhibit 01 - Plaintiff Kevin Phillip's Notice of Deposition of Bill Altonaga and RFP |
| 545 | | 3-16-18 | Altonaga Deposition, 10/22/2013, Exhibit 03 - 2/26-2/27/2004 E-mail exchange b/w Hudnall and David Rauch of BPV Re. "Case for Caval Centering" |
| 546 | | 3-22-18 | Altonaga Deposition, 10/22/2013, Exhibit 04, Lehmann Deposition 4/2/13, Ex. 14 and Ferarra, Ex. 7, Barry Deposition, 01/31/2014, Exhibit 18 - |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | 4/13-4/15/2004 E-mail exchange between Lee Lynch, Lehmann, and others Re. "Crisis Plan and Supporting Documents for Your Review" |
| 547 | | | Altonaga Deposition, 10/22/2013, Exhibit 05 and Sullivan Deposition, 09/16/2013, Ex. 428 - Recovery Internal Q&A, Version 8/30/2004 |
| 548 | | | Asch Deposition, 01/05/2011, Exhibit 01 - Curriculum Vitae of Dr. Murray Asch, Radiologist |
| 549 | | | Asch Deposition, 01/05/2011, Exhibit 02 - Article by Dr. Murray Asch, entitled "Initial Experience in Humans with a New Retrievable IVC Filter" |
| 550 | | | Asch Deposition, 01/05/2011, Exhibit 03 - 11/13/2002 Live Case Filter Removal, demonstration by Dr. Murray Asch |
| 551 | | | Asch Deposition, 01/05/2011, Exhibit 04 - Grassi, et al. 2003 article entitled "Quality Improvement Guidelines for Percutaneous Permanent IVC Filter Placement for the Prevention of Pulmonary Embolism" |
| 552 | | 3-15-18 | Asch Deposition, 05/02/2016 - Exhibit 202 - 5/18/1999 Letter from Thomas Kinst, Product Manager of Filters at NMT Medical, to Monica Coutanche, Marketing Manager at Bard Canada, Inc. |
| 553 | | 3-15-18 | Asch Deposition, 05/02/2016 - Exhibit 203 - 9/14/2002 Memo from Thomas Kinst to Recovery Filter Design History File Re. Recovery Filter Compassionate Use, Subject: "Conference call with Bard Peripheral Technologies regarding clinical assessment of Recovery Filter removal #5" |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 554 | | | Asch Deposition, 05/02/2016 - Exhibit 204 - 1998 article by Millward, entitled "Temporary and Retrievable Inferior Vena Cava Filters: Current Status" |
| 555 | | | Asch Deposition, 05/02/2016 - Exhibit 205 - 2005 article by Asch and Cheung et al., entitled "Temporary inferior vena cava filter use in pregnancy" |
| 556 | | 3-15-18 | Asch Deposition, 05/02/2016 - Exhibit 207 - 1/26/2001 Letter from Mount Sinai Hospital to Dr. Asch Re. "Assessment of a New Temporary/Removable IVC Filter" - and - 11/8/2001 Letter from Mount Sinai Research Ethics Board Re. "MSH Reference #01-0161-U |
| 557 | | 3-15-18 | Asch Deposition, 05/02/2016 - Exhibit 208 - 8/28/2000 E-mail from Paul Stagg to Cavagnaro, Mellen, Uelmen, Vierling, and Field Re. "Fwd[2]: compassionate IVC filters (from Asch)", |
| 558 | | | Asch Deposition, 05/02/2016 - Exhibit 209 - Article by Dr. Murray Asch, entitled "Initial Experience in Humans with a New Retrievable IVC Filter" |
| 559 | | 3-15-18 | Asch Deposition, 05/02/2016 - Exhibit 210 - 4/17/2002- Email from George Cavagnaro to Doug Uelmen and Carol Vierling, dated April 18, 2002, |
| 560 | | | Asch Deposition, 05/02/2016 - Exhibit 211 - 6/2/2007 E-mail from Monica Coutanche to Janet Hudnall Re. "TM Feedback on the Celect Registry in Canada", forwarding information on the Cook Celect Patient Registry in Canada, in which "They will continue to use the Recovery G2 at about 20% usage". |
| 561 | | | Asch Deposition, 05/02/2016 - Exhibit 212 - Special 510(k) Submission for the |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | Recovery Filter System, K022236, dated 11/27/2002 |
| 562 | | | Asch Deposition, 05/02/2016 - Exhibit 217 - Spreadsheet entitled "Recovery IFU Notification Tracking" |
| 563 | | | Asch Deposition, 05/02/2016 - Exhibit 218 - Information for Use - Recovery Filter System, Dated 2004 |
| 564 | | | Asch Deposition, 05/02/2016 - Exhibit 220 - Spreadsheet entitled "Recovery Filter 'Dear Colleague' Letter II Report (May 2005)" |
| 565 | | | Asch Deposition, 05/02/2016 - Exhibit 221 - Documents with photos of a G2 and a Recovery filter |
| 566 | | | Asch Deposition, 05/02/2016 - Exhibit 222 - December 2010 article by Durack et al., entitled "Perforation of the IVC: Rule Rather Than Expectation After Longer Indwelling Times for the Gunther Tulip and Celect Retrievable Filters" |
| 567 | | | Asch Deposition, 05/02/2016 - Exhibit 223 - 3/10/2003 Letter from Dr. Asch Re support for RF |
| 568 | | | Asch Deposition, 05/02/2016 - Exhibit 224 - 8/22/2006 E-mail from Hudnall to Carr re Dr. Asch's involvement with Cook filters |
| 569 | | | Baird Deposition, 06/09/2016 - Exhibit 299 - LinkedIn Profile for Bret Baird |
| 570 | | | Baird Deposition, 06/09/2016 - Exhibit 300 - 7/13/2007 Memo from Doug Bailey at DBMEdiaStrategies Inc. (Crisis and Strategic Communications PR) to Bret Baird and Bill Little Re. "Crisis Communications Checklist"` |
| 571 | | | Baird Deposition, 06/09/2016 - Exhibit 301 -  PowerPoint Presentation entitled |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | BPV Filter Franchise Review dated 5/6/2008 (colored and 43 pages) |
| 572 | | | Baird Deposition, 06/09/2016 - Exhibit 302 - BPV PowerPoint Presentation entitled "G2X/G2 Express Complaint Review", providing an overview on the G2X and G2 Express hybrid timeline, customer complaints (with graphs), and risk assessment reviews |
| 573 | | | Baird Deposition, 06/09/2016 - Exhibit 303 - 3/30/2016 E-mail from Robert Righi To the Filter Franchise Review Team Re. "Filter Franchise Review Kick-off" |
| 574 | | | Baird Deposition, 06/09/2016 - Exhibit 304 - A story taken from "Warfighting - Maneuver Warfare in the U.S. Marine Corps", page 74-75, on surfaces and gaps, a concept used by BPV's Filter Franchise Team to help frame their strategy. |
| 575 | | | Baird Deposition, 06/09/2016 - Exhibit 305 - 4/30/2010 E-mail from Bret Baird to Many Re. "Filter Franchise Review Team" |
| 576 | | | Baird Deposition, 06/09/2016 - Exhibit 306 - 8/17-8/31/2010 E-mail thread b/w Bret Baird, Gary Ansel, and John Van Vleet Re. "Follow up regarding VIVA symposium", circulating the Filters and DVT/PE slide deck Ansel pulled together for the VIVA conference symposium for review before sending to corporate, with specific attention to Ansel's final statement of the importance of retrieving the filters |
| 577 | | | Baird Deposition, 06/09/2016 - Exhibit 307 - PowerPoint Presentation entitled "DVT & PE: Preventing death and disability" |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 578 | | | Baird Deposition, 06/09/2016 - Exhibit 308 - Document entitled "2010 Franchise Review - Filter TM Questionnaire" |
| 579 | | | Baird Deposition, 06/09/2016 - Exhibit 309 - 2003 Article by Grassi et al. entitled "Quality Improvement Guidelines for Percutaneous Permanent Inferior Vena Cava Filter Placement for the Prevention of Pulmonary Embolism" |
| 580 | | | Baird Deposition, 06/09/2016 - Exhibit 310 - Idea POA on the G2 Prophylactic Indication, Project No. 8092 Rev. 1.0, revised 7/25/2008 by Bret Baird |
| 581 | | | Baird Deposition, 06/09/2016 - Exhibit 311 - 4/2/2009 BPV Letter to "Dear Sales Representative" |
| 582 | | | Baird Deposition, 06/09/2016 - Exhibit 312 - Communications Approval Form Re. "Filter Talking Points Guideline", dated 4/7/2009 |
| 583 | | | Baird Deposition, 06/09/2016 - Exhibit 313 - 4/15/2009 BPV Letter to "Dear Sales Representative", attaching an "IVC Filter Talking Points Guideline" |
| 584 | | | Baird Deposition, 06/09/2016 - Exhibit 315 - 2008 SIR by John Kaufman, M.D. entitled "Multicenter Retreivability Trial of the Recovery G2 Filter" to assess the safety of retrieval of the Recovery G2 filter, Abstract No. 550585 |
| 585 | | | Baird Deposition, 06/09/2016 - Exhibit 316 - Internal BPV document entitled "CHUM/EVEREST Clinical Overview" |
| 586 | | | Baird Deposition, 06/09/2016 - Exhibit 317 - BPV Document entitled "Clinical Study Overview: The Bard Recovery G2 Filter Study (EVEREST)", released 2008, GB1277 Rev. 1 |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 587 | | | Baird Deposition, 06/09/2016 - Exhibit 318 - Aug. 2010 Article by Nicholson et al. entitled "Online First: Prevalence of Fracture and Fragment Embolization of Bard Retrievable Vena Cava Filters and Clinical Implications Including Cardiac Perforation and Tamponade" |
| 588 | | | Baird Deposition, 06/09/2016 - Exhibit 319 - 11/12/2009 E-mail from Bret Baird to Bill Little, John Van Vleet, and Gin Schulz, with others CCed, Re. "Bard Filter Fractures presentation online" |
| 589 | | | Baird Deposition, 06/09/2016 - Exhibit 320 - ABA Project Agreement with BPV, Inc., dated 11/9/2010 |
| 590 | | | Baird Deposition, 06/09/2016 - Exhibit 321 - 11/29-12/1/2010 E-mail exchange b/w Bret Baird and Jimmy Balwit Re. "White Paper, Proof 2" |
| 591 | | | Baird Deposition, 06/09/2016 - Exhibit 322 - Bard Idea POA on the Denali Filter, Project No. 8108 Rev. 0.0, revised August 2009 by Bret Baird |
| 592 | | | Baird Deposition, 06/09/2016 - Exhibit 325 - 4/28/2010 E-mail from Bret Baird to the Sales Team |
| 593 | | | Baird Deposition, 06/09/2016 - Exhibit 326 - 2011 Article by Caplin et al. entitled "Quality Improvement Guidelines for the Performance of Inferior Vena Cava Filter Placement for the Prevention of Pulmonary Embolism" |
| 594 | | | Baird Deposition, 06/09/2016 - Exhibit 327 - Instructions for Use for the G2 Filter System, Femoral Vein Approach, PK5250500 Rev. 0, dated January 2008 |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 595 | | | Baird Deposition, 06/09/2016 - Exhibit 328 - 2009 Article by Binkert et al. entitled "Technical Success and Safety of Retrieval of the G2 Filter in a Prospective, Multicenter Study", which involved caudal migrations in 12% of cases, tilt in 18%, leg penetration in 26%, and recurrent PE in 2%, but concluded that retrieval of the Recovery G2 was safe and successful in most patients (95%) |
| 596 | | | Barry Deposition, 01/31/2014, Exhibit 01 - Plaintiff Cynthia Jones' Notice of Deposition of Brian Barry and RFP |
| 597 | | | Barry Deposition, 01/31/2014, Exhibit 02 - Curriculum Vitae of Brian Barry, current VP of Corporate Regulatory Affairs |
| 598 | | | Barry Deposition, 01/31/2014, Exhibit 04 - 2/13/2004 Memo from Uelmen to Distribution Re. "Filter Migration Meeting Minutes of 2/12/2004" re. Product Assessment Team meeting on 2/12/2004 |
| 599 | | | Barry Deposition, 01/31/2014, Exhibit 06 - BPV Engineering Test Report - Characterization of Recovery Filter Migration Resistance in Comparison to Competitive Product - Phase 1, ETR-04-03-02, Rev 0. Shows Recovery filter has lowest migration resistance of all devices and does not meet their own minimum acceptance criteria. |
| 600 | | | Barry Deposition, 01/31/2014, Exhibit 08 - 6/10-6/11/2004 E-mail Exchange between Robert Carr and John DeFord, others CC'ed, Re. "GEN3 Results" |
| 601 | | | Barry Deposition, 01/31/2014, Exhibit 10 - 2/12/2004 "High" importance E-mail exchange b/w Hudnall and Mary Edwards |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 602 | | | Barry Deposition, 01/31/2014, Exhibit 13 - PowerPoint presentation from June 2004 BPV/Medicon Strategic Planning Meeting in Tempe, AZ, including charts for U.S. market share, sales performance, and clinical data across all manufacturers in 2004 |
| 603 | | | Barry Deposition, 01/31/2014, Exhibit 14 - Grassi, et al. 2003 article entitled "Quality Improvement Guidelines for Percutaneous Permanent IVC Filter Placement for the Prevention of Pulmonary Embolism" |
| 604 | | | Barry Deposition, 01/31/2014, Exhibit 19 - 56-page fax from Paul Kowalczyk to Mary Edwards on 5/11/2004, including 5/10/2004 e-mail exchange Re. Latest Bard Filter Plan and Q&As |
| 605 | | | Barry Deposition, 01/31/2014, Exhibit 27 - Consulting Agreement between C.R. Bard and Lehmann Consulting, dated 6/2/2006; a 5/10/2006 letter from Dr. Lehmann detailing the changes from their last full contract in 2003; and a 12/12/2006 executed letter to renew contract through 12/31/2007 |
| 606 | | | Betensky 02/2017 Expert Report - 11/2007, existing Bard adverse event reports,  Sales data were provided by BARD for sales prior to 2003 |
| 607 | | | Betensky 02/2017 Expert Report - 11/2009, existing Bard adverse event reports |
| 608 | | | Betensky 02/2017 Expert Report - 2008 Data of adverse event reports |
| 609 | | | Betensky 02/2017 Expert Report - 2009 Data of adverse event reports |
| 610 | | | Betensky 02/2017 Expert Report - 2009 Data of adverse event reports |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 611 | | | Betensky 02/2017 Expert Report - 2010 and 2011 Data of adverse event reports |
| 612 | | | Betensky 02/2017 Expert Report - 2013 Data of adverse event reports |
| 613 | | | Betensky 02/2017 Expert Report - 7/13/15 FDA Warning Letter re 10/6/14 - 11/25/14 inspection |
| 614 | | | Betensky 02/2017 Expert Report - Adverse event reports and monthly sales totals through May 2011 |
| 615 | | | Betensky 02/2017 Expert Report - April 10 Data  of adverse event reports |
| 616 | | | Betensky 02/2017 Expert Report - Bard report titled "Recovery Filter Adverse Events (Migrations/Fractures), there are 55 migrations and 76 filter fractures reported. |
| 617 | | | Betensky 02/2017 Expert Report - February 20 Data of adverse event reports |
| 618 | | | Betensky 02/2017 Expert Report - G2 Caudal Migration Failure Investigation, presentation  slide, 7/1/05 - 6/30/06 |
| 619 | | | Betensky 02/2017 Expert Report - January 10 Data of adverse event reports a |
| 620 | | | Betensky 02/2017 Expert Report - July 10 2010, Data of adverse event reports |
| 621 | | | Betensky 02/2017 Expert Report - June 10 Data of adverse event reports for SNF events |
| 622 | | | Betensky 02/2017 Expert Report - March 10 Data of adverse event reports |
| 623 | | | Betensky 02/2017 Expert Report - May 20 Data of adverse event reports |
| 624 | | | Betensky 02/2017 Expert Report - Q2'03, existing Bard adverse event reports |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 625 | | | Betensky 02/2017 Expert Report - Q3'04, existing Bard adverse event reports |
| 626 | | | Betensky 02/2017 Expert Report - Q3'05, existing Bard adverse event reports |
| 627 | | | Betensky Expert Report - QUMAS Change Request Creation, FM1142100, Rev. 3 |
| 628 | | | Betensky Expert Report - DFMEA070010, Rev. 0: Design Failure Modes and Effect Analysis for the Recovery Nitinol Filter 10/16/2003 |
| 629 | | | Betensky Expert Report - DFMEA070022, Rev. 1: Recovery Filter-Femoral System - Design Failure Mode and Effects Analysis: Recovery Filter G1A Femoral System |
| 630 | | | Betensky Expert Report - DFMEA070022, Rev. 4: Recovery Filter-Femoral System - Design Failure Mode and Effects Analysis: Recovery Filter G1A Femoral System |
| 631 | | | Betensky Expert Report - DFMEA070044, Rev. 3: G2 Express - Design Failure Mode and Effects Analysis |
| 632 | | | Betensky Expert Report - DFMEA070063, Rev. 2: G2 Express - Design Failure Mode and Effects Analysis |
| 633 | | | Betensky Expert Report - DFMEA070031, Rev. 6: G2  - Design Failure Mode and Effects Analysis |
| 634 | | | Withdrawn |
| 635 | | | Betensky Expert Report - DFMEA070077, Rev. 1: Eclipse (Vail) Filter System - Design Failure Mode and Effects Analysis |
| 636 | | | Betensky Expert Report - DFMEA070081, Rev. 4: Denali Filter System - Design Failure Mode and Effects Analysis |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 637 | | | Betensky Expert Report - DFMEA070084, Rev. 0: Meridian (Eclipse Anchors) Filter System - Design Failure Mode and Effects Analysis |
| 638 | | | Betensky Expert Report - Document entitled "DFMEARates," |
| 639 | | | Betensky Expert Report - Document entitled "Filter Launch Dates," |
| 640 | | | Betensky Expert Report - Exhibit A, SNF (DFMEA 070042) and Recovery (DFMEA 070010) |
| 641 | | | Betensky Expert Report - Exhibit B, SNF (DFMEA 070042), Recovery (DFMEA 070010). G2 (DMFEA 0070022) |
| 642 | | | Betensky Expert Report - Exhibit C, 10-pt and 5-pt scales |
| 643 | | | Betensky Expert Report - Supplement to Report, dated 03/3/17 |
| 644 | | | Betensky Expert Report - SPON0700120, Standard Operating Procedure, FMEA revision 05 |
| 645 | | | Betensky Expert Report - SPON0700120, Standard Operating Procedure, FMEA revision 06. |
| 646 | | | Betensky Expert Report - SPON0700120, Standard Operating Procedure, FMEA revision 07 |
| 647 | | | Betensky Expert Report - SPON0700120, Standard Operating Procedure, FMEA revision 09 |
| 648 | | | Betensky Expert Report - SPON0700120, Standard Operating Procedure, FMEA revision 14 |
| 649 | | | Withdrawn |
| 650 | | | Withdrawn |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 651 | | | Withdrawn |
| 652 | | | Betensky Expert Report - SOPN0700120, Rev. 10 Table 2, 6/21/2011 - present |
| 653 | | | Withdrawn |
| 654 | | | Betensky Expert Report - SOPN0700120, Rev. 05 Table 2, 8/30/2005 - 6/21/2011 |
| 655 | | | Betensky Expert Report - SOPN0700120, Rev. 01 Table 2, 8/23/2004 - 8/29/2005 |
| 656 | | | Betensky Deposition, 06/23/2017 - Exhibit 01 - Notice of Deposition for MDL |
| 657 | | | Betensky Deposition, 06/23/2017 - Exhibit 03 - List of documents potentially reviewed |
| 658 | | | Betensky Deposition, 06/23/2017 - Exhibit 04 - Cases Betensky worked |
| 659 | | | Betensky Deposition, 06/23/2017 - Exhibit 05 - Andreoli, Comparison of Complication Rates Associated with Permanent and Retrievable IVC filters: A review of the MAUDE database, JVIR 2014 SIR Meeting |
| 660 | | | Betensky Deposition, 06/23/2017 - Exhibit 07 - Rebuttal Report to Dr. Feigal's Expert Report |
| 661 | | | Betensky Deposition, 06/23/2017 - Exhibit 08 - Betensky Report Supplemental |
| 662 | | | Betensky Deposition, 06/23/2017 - Exhibit 09 - Rebuttal Report to Dr. Ronald's Expert Report |
| 663 | | | Betensky Deposition, 06/23/2017 - Exhibit 10 - Angel, Systematic Review of the Use of Retrievable IVC Filters, JVIR, 2011 |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 664 | | | Betensky Deposition, 06/23/2017 - Exhibit 11 - Invoice dated 03/22/17 |
| 665 | | | Betensky Deposition, 06/23/2017 - Exhibit 12 - Dr. Betensky's data sources based on Bard documents |
| 666 | | | Betensky Deposition, 06/23/2017 - Exhibit 15 - SNL/SL Filter Sets, DFMEA |
| 667 | | | Betensky Deposition, 07/26/2016 - Exhibit 01 - Notice of Deposition of Rebecca Betensky, Ph.D. |
| 668 | | | Betensky Deposition, 07/26/2016 - Exhibit 03 - Plaintiff's Response to Defendant's Amended Expert Requests for Production to Plaintiff and Supplemental Response Re. Dr. Muehrcke |
| 669 | | | Betensky Deposition, 07/26/2016 - Exhibit 04 - Spreadsheet of Recovery Filter versus Simon Nitinol Filter Analysis through July 2010 |
| 670 | | | Betensky Deposition, 07/26/2016 - Exhibit 05 - Plaintiff's Responses to Expert Interrogatories and Supplemental Answers to Dr. Muehercke |
| 671 | | | Betensky Deposition, 07/26/2016 - Exhibit 06 - Typewritten Notes made by the witness |
| 672 | | | Booker SOF - Email from Amy Butler to Scott Karch, May 9, 2012 |
| 673 | | | Booker SOF - July 28, 2014 letter |
| 674 | | | Booker SOF - MCVI Recovery Filter PowerPoint - 03/11/2005 - RF complication rates, including migration test and arm fatigue results |
| 675 | | | Booker SOF - Product performance Meridian |
| 676 | | | Booker SOF Email from J. Greer to J. Hudnall re monthly report, question re |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | billing Medicare for removal, dated 7/22/2005 |
| 677 | | | Booker SOF Filter Fracture Analysis, August 2010, Reporting range 7/1/05 - 8/31/10, G2, G2X, and Eclipse |
| 678 | | | Boyle, 02/02/2017, Exhibit 829 - E-mail chain first one from Robert Righi to Kevin Boyle, dated 5/3/2013, 3 pages |
| 679 | | | Boyle, 02/02/2017, Exhibit 830 - Bard memorandum to Dave Hemink and others from Jim Beasley, dated September 26, 2013, 5 pages |
| 680 | | | Boyle, 02/02/2017, Exhibit 831 - E-mail chain first one from Mike Randall to Kevin Boyle, dated 4/12/2013, 3 pages |
| 681 | | | Boyle, 02/02/2017, Exhibit 832 - E-mail from Steve Williamson to Kevin Boyle, dated 10/14/2013, 1 page |
| 682 | | | Boyle, 02/02/2017, Exhibit 833 - E-mail chain first one from Mike Randall to Kevin Boyle, dated 11/9/2013, 2 pages |
| 683 | | | Boyle, 02/02/2017, Exhibit 834 - E-mail chain first one from Mike Randall to Kevin Boyle, dated 11/11/2013, 3 pages |
| 684 | | | Boyle, 02/02/2017, Exhibit 835 - E-mail from Mike Randall to Kevin Boyle, dated 1/14/2014, 2 pages |
| 685 | | | Boyle, 02/02/2017, Exhibit 836 - E-mail from Mike Randall to Kevin Boyle, dated 2/5/2014, 1 page |
| 686 | | | Boyle, 02/02/2017, Exhibit 837 - E-mail from Jon Conaway to Kevin Boyle, dated 2/18/2014, 2 pages |
| 687 | | | Boyle, 02/02/2017, Exhibit 838 - E-mail chain first one from Mike Randall to Kevin Boyle, dated 2/27/2014, 3 pages |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 688 | | | Boyle, 02/02/2017, Exhibit 839 - E-mail chain first one from Mike Randall to Kevin Boyle, dated 4/30/2014, 5 pages |
| 689 | | | Boyle, 02/02/2017, Exhibit 840 - Bard memorandum to Jon Conaway and others from Karen DiClaudio, dated April 30, 2015, 2 pages |
| 690 | | | Boyle, 02/02/2017, Exhibit 841 - E-mail chain first one from Stephanie Klocke to Kevin Boyle, dated 5/1/2015, 2 pages |
| 691 | | | Boyle, 02/02/2017, Exhibit 842 - E-mail chain first one from John Van Vleet to Steve Williamson, dated 11/5/2015, 6 pages |
| 692 | | | Boyle, 02/02/2017, Exhibit 843 - Bard memorandum to Tim Ring from Steve Williamson, dated October 11th, 2016, 46 pages |
| 693 | | | Boyle, 02/02/2017, Exhibit 844 - E-mail chain first one from Mike Randall to Kevin Boyle, dated 5/4/2015, 3 pages |
| 694 | | | Brauer Deposition, 05/23/2014 - Exhibit 11 - Bard's website page about G2 Filter System, Indicated for Retrieval, printed 5/22/2014 |
| 695 | | | Brauer Deposition, 05/23/2014 - Exhibit 13 - 5/13/2008 E-mail from Bill Edwards to wjnichmd2@aol.com Re. "FW: Bard Recovery and G2 IVC Filters" |
| 696 | | | Brauer Deposition, 05/23/2014 - Exhibit 16 - Testimony of Marcia Crosse, Director of Health Care, before the Subcommittee on Health, Committee on Energy and Commerce, House of Representatives Re. "Medical Devices - Shortcomings in FDA's Premarket Review, Postmarket Surveillance, and Inspections of Device Manufacturing Establishments", dated 6/18/2009 |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 697 | | | Brauer Deposition, 05/23/2014 - Exhibit 17 - 3/10/2010 E-mail from Gin Schulz to Brian Hudson and Scott Neal Re. "FW: Filter FDA Prep Meeting Minutes" |
| 698 | | | Brauer, 08/02/2017, Exhibit 1029 - Plaintiffs' Second Amended Notice of Videotaped Deposition of Christine Brauer |
| 699 | | | Brauer, 08/02/2017, Exhibit 1031 - Attachment B, List of Materials Reviewed, Christine L. Brauer, Ph.D. |
| 700 | | | Brauer, 08/02/2017, Exhibit 1032 - Invoices to Nelson Mullins from Brauer Device Consultants, LLC |
| 701 | | | Brauer, 08/02/2017, Exhibit 1033 - Notebook for Deposition, produced by the witness |
| 702 | | | Brauer, 08/02/2017, Exhibit 1034 - Article entitled, "ACR-SIR-SPR Practice Parameter for the Performance of Inferior Vena Cava (IVC) Filter Placement for the Prevention of Pulmonary Embolism |
| 703 | | | Brauer, 08/02/2017, Exhibit 1038 - June 20, 2007 EVEREST Listing of Device Observations |
| 704 | | | Brauer, 08/02/2017, Exhibit 1039 - Bard Everest Medical Monitor Adjudication Meeting Minutes, August 28, 2006 |
| 705 | | | Brauer, 08/02/2017, Exhibit 1041 - Bard Everest Medical Monitor Adjudication Meeting Minutes, October 26, 2006 |
| 706 | | | Brauer, 08/02/2017, Exhibit 1042 - Bard Everest Medical Monitor Adjudication Meeting Minutes, December 8, 2006 |
| 707 | | | Brauer, 08/02/2017, Exhibit 1043 - Bard Everest Medical Monitor Adjudication Meeting Minutes, December 20, 2006 |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 708 | | | Brauer, 08/02/2017, Exhibit 1044 - (Exhibit number not used) |
| 709 | | 3/26/18 | Brauer, 08/02/2017, Exhibit 1046 - Bard Simon Nitinol Filter, Postmarket Surveillance Study Amendment, August 10, 2014 |
| 710 | | | Briant Deposition, 08/12/2016 - Exhibit 02 - Printout of the "G2 Filter System" page on Bard Peripheral Vascular's Website |
| 711 | | | Briant, 07/13/2017, Exhibit 01 - Notice of Deposition |
| 712 | | | Briant, 07/13/2017, Exhibit 02 - Jump drive of files produced |
| 713 | | | Briant, 07/13/2017, Exhibit 03 - Reference list of materials received |
| 714 | | | Briant, 07/13/2017, Exhibit 04 - Binder with produced documents, similar to Briant Ex. 6003 |
| 715 | | | Briant, 07/13/2017, Exhibit 05 - Page from test report for the G2 Express filter, "DV&V Plate Fatigue & Corrosion Examination for G2 Express" |
| 716 | | | Briant, 08/03/2017, Exhibit 6000 - A 28-page photocopy of a report from Exponent/Failure Analysis Associates, entitled, "MDL 15-2641- DCG, Bard IVC Filters Products Liability Litigation - Bellwether Group 1 Case Specific Reports," prepared by Paul Briant, Ph.D., P.E., dated July 2017 |
| 717 | | | Briant, 08/03/2017, Exhibit 6001 - A four-page photocopy of a document containing tables and photographs of a G2 IVC filter, the first page headed, "Configuration 3 Loading," and a table entitled, "Comparison of G2 Strain Amplitudes for Two Vertebra Spacings," undated, with no Bates numbers. |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 718 | | | Briant, 08/03/2017, Exhibit 6002 - A one-page photocopy of a table headed, "Bard IVC Filter MDL, Load Configurations," undated, with no bates number. |
| 719 | | | Briant, 08/03/2017, Exhibit 6003 - A two-page, double-sided copy of an invoice from Exponent to Taylor Daly of Nelson Mullins, dated July 18, 2017, with detail backup, with no Bates number. |
| 720 | | | Bynon Deposition, 05/17/2016 - Exhibit 247A - Photocopy of Figure 3.14 on page 143 of "Section 3.4 / Mechanical Properties of Materials Under Axial Forces," depicting ductile and brittle fractures |
| 721 | | | Carr Deposition, May 8, 2007 - Exhibit 01 - Information for Use document re Recovery Filter System for use in Vena Cava |
| 722 | | | Carr Deposition, 03/04/2010 - Exhibit 01 - 11/25/2005 FDA Letter re. Clearance for Bard Recovery Filter System, K052578, with 510(k) Summary of Safety and Effectiveness Information |
| 723 | | | Carr Deposition, 03/04/2010 - Exhibit 02 - Information for Use - G2 Filter System for Permanent Placement, Jugular/Subclavian Vein Approach |
| 724 | | | Carr Deposition, 03/04/2010 - Exhibit 04 - 2/7/2007 Enforcement Report, with Recall of G2 Filter System (RF-320J) and Recovery G2 Filter System (RF-220J, for Canada and Australia only). Recalled because BPV has received 3 complaints involving sheath tip damage. |
| 725 | | | Carr Deposition, 03/08/2016 - Exhibit 181 - Plaintiffs' Notice of Deposition Pursuant to Federal Rule of Civil |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | Procedure 30(b)(6) Re. Corporate Structure |
| 726 | | | Carr Deposition, 03/08/2016 - Exhibit 182 - Charts entitled "C.R. Bard, Inc. Organization Charts", revised every year from December 2005 to December 2015 |
| 727 | | | Carr Deposition, 03/08/2016 - Exhibit 183 - Chart indicating the function, location incorporated, products, and comments for all Bard- affiliated companies |
| 728 | | | Carr Deposition, 03/08/2016 - Exhibit 184 - Chart indicating the location incorporated and 10-K year for all Bard-affiliated companies, with highlights |
| 729 | | | Carr Deposition, 03/08/2016 - Exhibit 185 - Chart entitled "Discontinued Business Units", indicating the Bard business unit and year discontinued |
| 730 | | 3/2/18 | Carr Deposition, 04/17/2013 - Exhibit 01 - Class of Plaintiffs' Notice of Taking Rule 30(b)(6) Deposition Duces Tecum in Case No. 12-80951- CIV-ROSENBAUM |
| 731 | | | Carr Deposition, 04/17/2013 - Exhibit 03 - Information for Use - Recovery Filter System, Labeling Issue Date: December 2003 |
| 732 | | | Carr Deposition, 04/17/2013 - Exhibit 04 - Instructions for Use - G2 Filter System Timeless Performance, Femoral Vein Approach |
| 733 | | | Carr Deposition, 04/17/2013 - Exhibit 05 - Official Copy of Instructions for Use - G2 Express Filter, Femoral Vein Approach |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 734 | | | Carr Deposition, 04/17/2013 - Exhibit 06 - FAQs Chart about the Recovery G2, for internal use only |
| 735 | | 3-22-18 | Carr Deposition, 04/17/2013 - Exhibit 07 - Bard Idea POA - Eclipse Anchor Filter, caudal migration, Rev 0, 4/1/2010 E-mail exchange b/w Tracy Estrada and Ed Fitzpatrick |
| 736 | | | Carr Deposition, 04/17/2013 - Exhibit 08 - 10/22/2007 E-mail from Genevieve Balutowski to Dennis Salzmann |
| 737 | | | Carr Deposition, 04/17/2013 - Exhibit 09 - 8/22-8/25/2008 E-mail exchange b/w Bret Baird, Mike Randall, and Natalie Wong Re. "[Redacted] Conference call - complaint on fracture" |
| 738 | | | Carr Deposition, 04/17/2013 - Exhibit 11 - Oh, et al. 2011 article entitled "Removal of Retrievable IVC Filters with Computed Tomography Findings Indicating Tenting or Penetration of the IVC Wall", to examine the feasibility and safety of removing retrievable filters with struts external to the IVC wall on CT imaging |
| 739 | | | Carr Deposition, 05/08/2007, Exhibit 01 - Information for Use - Recovery Filter System, Labeling Issue Date: December 2003 |
| 740 | | | Carr Deposition, 09/14/2012 - Exhibit 16 - Plaintiff Teresa Albrecht and Tracy Hammer's, as Personal Representatives on behalf of the Estate of Buna Mae King, Amended Notice to Take Deposition of Corporate Representative of BPV, Inc. |
| 741 | | | Carr Deposition, 09/14/2012 - Exhibit 17 - Defendant's Responses and Objections to Amended Notice to Take |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | Deposition of Corporate Representative of BPV, Inc. |
| 742 | | | Carr Deposition, 09/14/2012 - Exhibit 18 - Chart entitled "Index of Materials Identified in Defendant's Responses and Objections to Take Deposition of Corporate Representative of BPV, Inc.", indicating Bates Numbers and descriptions for each subject matter request |
| 743 | | | Carr Deposition, 09/14/2012 - Exhibit 19 - C.R. Bard, Inc.'s Work Orders/Lot History and Test Reports from September 2009, with G2X Labels and Instructions for Use |
| 744 | | | Carr Deposition, 09/14/2012 - Exhibit 20 - Instructions for Use - G2X Vena Cava Filter, Jugular/Subclavian Vein Approach |
| 745 | | | Carr Deposition, 09/14/2012 - Exhibit 21 - U.S. Patent No. US 8,133,251 B2 for "Removable Embolus Blood Clot Filter and Filter Delivery Unit", submitted by Ravenscroft et al., dated 3/13/2012 |
| 746 | | | Carr Deposition, 09/14/2012 - Exhibit 22 - Patent Application Publication for U.S. Patent No. US 2011/0257677 A1 for "Removable Embolus Blood Clot Filter", submitted by Carr, Jr. et al., dated 10/20/2011 |
| 747 | | | Carr Deposition, 09/14/2012 - Exhibit 23 - Patent Application Publication for U.S. Patent No. US 2010/0318115 A1 for "Tubular Filter", submitted by Chanduszko et al., dated 12/16/2010 |
| 748 | | | Withdrawn |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 749 | | | Carr Deposition, 09/14/2012 - Exhibit 25 - Complaint File No. 250927/RF400J opened on 12/8/2009 for a U.S. case of filter migration to the right ventricle, causing cardiac tamponade. |
| 750 | | | Carr Deposition, 09/14/2012 - Exhibit 26 - Failure Investigation Report for G2 Filter Femoral Delivery System - "Crossed Legs", Tight Spline Project No. 8048, FIR-06-08-02 |
| 751 | | | Carr Deposition, 09/14/2012 - Exhibit 27 - Acute Animal Study Report, Project No. 8002, for Recovery Filter Jugular/Subclavian System, ETR-05-03-02, Rev 0 |
| 752 | | | Withdrawn |
| 753 | | | Carr Deposition, 10/29/2014 - Exhibit 2 - Plaintiff Leslie Tillman's Notice of Deposition of Person Most Knowledgeable Concerning Sales Brochure for the G2 Filter |
| 754 | | | Carr Deposition, 10/29/2014 - Exhibit 2A - Brochure - G2 Filter System for Permanent Placement |
| 755 | | | Carr Deposition, 10/29/2014 - Exhibit 3A - E-mail exchange b/w Hudnall and others from 3/9-10/4/2005 Re. "Special Accounts Roadshow" |
| 756 | | | Carr Deposition, 11/05/2013 - Exhibit 01 - PowerPoint slide, "An IVC Filter Must…" prevent recurrent PE, maintain patency over time, be easy to use, and avoid complications |
| 757 | | | Carr Deposition, 11/05/2013 - Exhibit 02 - G3 Vena Cava Filter - Design Input Summary Report, DIS-8049, Rev 001 |
| 758 | | | Carr Deposition, 11/05/2013 - Exhibit 04 - Code of Federal Regulations 21CFR807.92, Medical Devices - |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | Premarket Notification Procedures - Content and format of a 510(k) summary |
| 759 | | | Carr Deposition, 11/05/2013 - Exhibit 06 - Code of Federal Regulations 21CFR822.1, Postmarket Surveillance - General Provisions |
| 760 | | | Carr Deposition, 11/05/2013 - Exhibit 07 - NMT Medical's 9/1/2000 R&D Technical Report, No. RD-RPT-128, entitled "Investigation Report of a Migrated Recovery Filter in the Human Use Experience at [Redacted]"; unsigned by Robert Carr, Program Director |
| 761 | | | Carr Deposition, 11/05/2013 - Exhibit 08 - 11/27/2002 FDA Letter re. Clearance for Bard Recovery Filter System, K022236/S2, with 510(k) Summary of Safety and Effectiveness Information |
| 762 | | | Carr Deposition, 11/05/2013 - Exhibit 09 - Title 21-Food and Drugs, Section 352 - Misbranded drugs and devices |
| 763 | | | Carr Deposition, 11/05/2013 - Exhibit 10 - 4/13-4/15/2004 E-mail exchange b/w Lee Lynch, Lehmann, and others Re. "Crisis Plan and Supporting Documents for Your Review" |
| 764 | | 3-22-f8 | Carr Deposition, 11/05/2013 - Exhibit 14 - 5/27/2004 E-mail b/w Greer, Carr, Hudnall, and Sullivan re. "Bariatric patients and filters" Redacted |
| 765 | | | Carr Deposition, 12/19/2013 - Exhibit 01 - C.R. Bard, Inc.'s Work Orders/Lot History and Test Reports from G2 SYS Femoral - Domes in 7/18/2007, with Manufacturing Inspection Reports |
| 766 | | | Carr Deposition, 12/19/2013 - Exhibit 02 - 3/28/2003 Document RE. "Product Opportunity Appraisal for Recovery |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | Filter", FM070018, Doc No. POA-7081, Version 000 |
| 767 | | | Carr Deposition, 12/19/2013 - Exhibit 03 -7/15/2005 E-mail from Mark Wilson to Chanduszko and Mickey Graves Re: "GFO Oven, Filter Jigs, and Process Qualification" re. an "appropriate chain of command" outline to ensure product is safe and efficacious, which Graves forwarded to Robert Carr as a "plan of attack" to ensure proper qualification of the new oven and jigs. |
| 768 | | | Carr Deposition, 12/19/2013 - Exhibit 04 - FAQs Chart about the Recovery G2 |
| 769 | | | Carr Deposition, 12/19/2013 - Exhibit 05 - BPV Meridian Claims Matrix, dated 7/2/2010 |
| 770 | | | Carr Deposition, 12/19/2013 - Exhibit 06 - Bard's Denali Concept Product Opportunity Appraisal, POA-8108, Rev. 1.0 |
| 771 | | | Carr Deposition, 12/19/2013 - Exhibit 07 - PowerPoint presentation entitled "Filters" by Rob Carr, detailing the Recovery Filter G1A design modifications (specifically arm fatigue life improvement) through pictures and charts, the Jugular Delivery System challenges and milestones, and the Recovery Filter G2 scope and milestones |
| 772 | | | Carr Deposition, 12/19/2013 - Exhibit 08 -G1A Recovery Design Verification & Validation Report, Project 8027, ETR-05-02-05 Rev. 0 |
| 773 | | | Carr Deposition, 12/19/2013 - Exhibit 09 - E-mail exchange b/w Brian Hudson, Christopher Ganser, Brian Barry, and John DeFord, with others CC'ed, from |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description | |
|---|---|---|---|---|
| | | | 1/19-1/25/2005 Re. "Proposed Recovery G1A Fast Track Test Plan" | |
| 774 | | | Carr Deposition, 12/19/2013 - Exhibit 10 - E-mail exchange b/w Avijit Mukherjee, Len DeCant, Robert Carr, and Dog Uelmen from 1/25/2005 | |
| 775 | | | Withdrawn | |
| 776 | | | Carr Deposition, 12/19/2013 - Exhibit 12 - Draft of BPV's Failure Investigation Report, Recovery Filter - Fractures, FIR-04-09-01 Rev. 1 | |
| 777 | | | Carr Deposition, 12/19/2013 - Exhibit 13 - Draft of Technical Report 11-0245-00-TR-001, Rev. 0, entitled "Failure Analysis of Eleven Complaint Vena Cava Filters", prepared for C.R. Bard-Glens Falls Manufacturing in September 2004 | |
| 778 | | | Carr Deposition, 12/19/2013 - Exhibit 14 - Recovery Filter Arm Fracture Fault Tree Analysis | |
| 779 | | | Carr Deposition, 12/19/2013 - Exhibit 15 - "High" importance e-mail exchange b/w Don von Linden (Sr. Quality Engineer at Glens Falls) and Altran Corporation | |
| 780 | | | Withdrawn | |
| 781 | | | Withdrawn | |
| 782 | | | Withdrawn | |
| 783 | | | Carr Deposition, 12/19/2014 - Exhibit 01 - NMT Filter Product Line Due Diligence, 9/24/01 | |
| 784 | | | Carr Deposition, 12/19/2014 - Exhibit 02 - Notice of 30(b)(6) | |
| 785 | | | Carr Deposition, 12/19/2014 - Exhibit 03 - Objections to Notice of 30(b)(6) | |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description | |
|---|---|---|---|---|
| 786 | | | Carr Deposition, 12/19/2014 - | Exhibit 04 - Photo of USB |
| 787 | | | Carr Deposition, 12/19/2014 - | Exhibit 05 - NMT Vena Cava Filter Product Line Acquisition Proposal, 07/01/2001 |
| 788 | | | Carr Deposition, 12/19/2014 - | Exhibit 06 - NMT Special 510(k) application for SNF/Straight line, 11/11/1999 |
| 789 | | | Carr Deposition, 12/19/2014 - | Exhibit 07 - NMT R&D Technical Report, RD-RDT-102, 08/9/1999, RNF Radial Strength Design Verification |
| 790 | | | Carr Deposition, 12/19/2014 - | Exhibit 08 - Recovery Filter FMEA: Implant and Delivery System |
| 791 | | | Carr Deposition, 12/19/2014 - | Exhibit 09 - Chart entitled "Design Failure Mode and Effects Analysis" on the Recovery Nitinol Filter, F-8020 (DFMEA) |
| 792 | | | Carr Deposition, 12/19/2014 - | Exhibit 10 - Design Review Summary Table, Project #7081 (RNF), 09/19/2002; 12/20/2002 Design Review Assessment Status (Phase I) |
| 793 | | | Carr Deposition, 12/19/2014 - | Exhibit 11 - Product Performance Specification Recovery Filter and Femoral Delivery System (PPS70016) |
| 794 | | | Carr Deposition, 12/19/2014 - | Exhibit 12 - NMT R&D Technical Report, RD-RDT-088, 08/20/1999, In-vivo testing for RNF for Permanent Use and Early Removal |
| 795 | | | Carr Deposition, 12/19/2014 - | Exhibit 13 - RNF Design Review II, Design Verification Study Summaries, including Clot captured, migration resistance (RD-SOP-35-02, RD-RPT-100) |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 796 | | | Carr Deposition, 12/19/2014 - Exhibit 14 - RNF Design Animal Verification Study, In-vivo occlusion migration resistance data sheets, Beth Israel Hospital, Animal #511, 11/19/1998 |
| 797 | | | Carr Deposition, 12/19/2014 - Exhibit 15 - NMT R&D Technical Report, RD-SOP-050, 11/18/1998, RNF Design Verification, In-vivo occlusion migration resistance and deployment/recovery study |
| 798 | | | Carr Deposition, 12/19/2014 - Exhibit 16 - NMT R&D Technical Report, RD-SOP-035.02, 06/27/1999, RNF Migration Study Design Verification |
| 799 | | | Carr Deposition, 12/19/2014 - Exhibit 17 - NMT R&D Technical Report, RD-RPT-100, 08/05/1999, RNF Migration Study Design Verification |
| 800 | | 3-31-18 | Carr Deposition, 12/19/2014 - Exhibit 18 - NMT RNF PDT Meeting Notes re Product Development Team, 01/13/1998 |
| 801 | | | Carr Deposition, 12/19/2014 - Exhibit 19 - NMT R&D Technical Report, RD-RPT-120, 06/09/2000, Fatigue Evaluation of RNF |
| 802 | | | Carr Deposition, 12/19/2014 - Exhibit 20 - NMT R&D Technical Report, RD-RPT-128, 09/01/2000, Investigation Report of a Migrated Recovery Filter in the Human Use Experience at Mt. Sinai Hospital |
| 803 | | | Carr Deposition, 12/19/2014 - Exhibit 21 - Email re "Physician Panel Agenda", 6/4/2004 |
| 804 | | | Carr, 01/19/2017, Exhibit 643 - LinkedIn Profile of Rob Carr, Vice President of International at Bard Peripheral Vascular |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 805 | | | Carr, 01/19/2017, Exhibit 644 - Defendants' Response to Plaintiffs' Third Amended Notice of Deposition Pursuant to Federal Rule of Civil Procedure 30(b)(6) and Related Requests for Production of Documents (Opinion Leaders and Sales) |
| 806 | | | Carr, 01/19/2017, Exhibit 645 - Printout from Bard Website, Guidelines and Ethics - Business Ethics Policy, amended and restated 4/12/2006; printed on 10/19/2010 |
| 807 | | | Carr, 01/19/2017, Exhibit 646 - Bard's Labeling, Advertising, and Promotion Policy for the Corporate Regulatory Sciences Policy R-004 |
| 808 | | | Carr, 01/19/2017, Exhibit 647 - U.S. Launch Plan for the Recovery Filter System, with the overall strategic objective of attaining the #1 position in the vena cava filter market (35-50% market share) |
| 809 | | | Carr, 01/19/2017, Exhibit 648 - "Launch Tactics" Chart within the U.S. Launch Plan for the Recovery Filter System, detailing the description and estimated cost for each program |
| 810 | | | Carr, 01/19/2017, Exhibit 649 - 2/24/2003 E-mail from John Timko to Janet Hudnall Re. "Recovery", requesting that bariatric surgeon Dr. James Sapala receive 10 Recovery filters a month starting in April, for placement exclusively as a permanent device, as he "loves Recovery and feels his filter volume will at least double with a retrieval indication". Hudnall could not grant his request at the time, as inventory was limited at this time. On 3/2/2003, Hudnall and Kevin Shifrin exchanged e-mails about using |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description | |
|---|---|---|---|---|
| | | | Dr. Sapala in the "early use" experience; didn't thing they should include him now, but should include the gastric bypass patient population, as well as trauma, orthopedic surgery, neurosurgery, and pediatric. | |
| 811 | | | Carr, 01/19/2017, Exhibit 650 - BPV Sales Rep Template of Bariatric Letter to bariatric surgeons, to familiar them with the recent launch of the Bard Recovery and the 'rapidly accelerating' interest in the Recovery amongst bariatric surgeons | |
| 812 | | | Carr, 01/19/2017, Exhibit 651 - 8/12/2003 Letter from Dr. Peeler to "All faculty members in all surgical departments, medicine departments and divisions, orthopedic surgery and neurosurgery" Re. "Temporary Inferior Vena Cava Filters", detailing that they now had an IVC filter that could be retrieved up to 6 months after placement, which dictated a "shift in IVC filter patient selection criteria" | |
| 813 | | | Carr, 01/19/2017, Exhibit 652 - 2/9/2004 E-mail from David Vaught, Territory Manager at BPV, to Dona Fiola, Re. "Mailer", attaching a letter template for bariatric surgeons and for orthopedic surgeons, introducing the Bard Recovery Optional Filter, and a spreadsheet of local bariatric and orthopedic surgeons | |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 814 | | | Carr, 01/19/2017, Exhibit 654 - 5/28/2004 E-mail from David Ciavarella to Brian Barry, Christopher Ganser, and John Weiland Re. "Recovery filter discussion with Dr Misra", relaying his meeting with Sanjay Misra of the Mayo Clinic today about the issues surrounding the Recovery Filter; Dr. Misra had "major concerns" in patients who had the filter placed and then went to surgery or otherwise had events that might increase intra-abdominal pressure or lead to major fluid shifts/inadvertent pulling on the IVC, and recommended creating those conditions in a pig model and reviewing their product design for ways to decrease likelihood of migration. John Weiland relayed on 6/2/2004 that Dr. Misra had told him that bariatric patients have the propensity for large shifts in the vena cava due to the amount of fluid administration they receive and questioned why a "tremendously large number of our migrations rae in obese individuals post-gastric bypass procedures or surgery". McDermott asked the Filter Team to summarize the several discussions had thus far with physicians about bariatric patients for Ciavarella's review. |
| 815 | | | Carr, 01/19/2017, Exhibit 655 - Folder labeled "Recovery Filter Video Conference, 12/16/2005", including: (1) 1/19/2005 E-mail from Doug Uelmen to Several Re. "Migration SPA Update", providing status of corrective actions; (2) BPV Draft FDA Talking Points, with tracked changes, in anticipation of a 1/18/2005 communication with FDA to provide an update to the revised IFU, customer communication, event |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | comparison chart, etc.; (3) and Draft of "Dear Colleague" letter regarding the Recovery filter, with tracked changes and handwritten edits |
| 816 | | | Carr, 01/19/2017, Exhibit 656 - BPV Agenda for the 3/24 Recovery Filter System Meeting with FDA in Rockville, MD, with handwritten notes; includes (1) draft of "Dear Colleague" letter regarding the Recovery filter, (2) Summary of Bariatric Surgeon Expert Panel Meeting on 2/12/2005 in New Orleans, (3) BPV Summary of Bard Recovery Filter Customer Survey, and (4) BPV Summary of Bariatric Surgeon Survey |
| 817 | | | Carr, 01/19/2017, Exhibit 657 - PowerPoint Presentation entitled "Recovery Filter System", from the 3/24 Recovery Filter System Meeting with FDA in Rockville, MD |
| 818 | | | Carr, 01/19/2017, Exhibit 658 - Chart entitled "G2 Filter - FAQs", with handwritten "Final" notation |
| 819 | | | Carr, 01/19/2017, Exhibit 659 - Chart entitled "General Ledger Supporting Data Report", listing expenses for consulting and physicians training, by physician, from 1/1/2002 to 12/31/2008 |
| 820 | | | Carr, 01/19/2017, Exhibit 660 - Bard Recovery Filter Meeting Minutes from 7/23/2002 meeting, from Rob Carr to Kathy Czelusniak, Mary Edwards, Janet Hudnall, and Doug Uelmen |
| 821 | | | Carr, 01/19/2017, Exhibit 661 - 5/9/2003 Memo from Kevin Shifrin to |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | John McDermott Re. "BPV Marketing Report - April 2003" |
| 822 | | | Carr, 01/19/2017, Exhibit 662 - 6/4-6/11/2004 E-mail exchange between Mark Tinsley, Jason Greer, and Diana Thornton Re. "Memphis Vascular Brochure", addressing issues with the photos and content of the brochure |
| 823 | | | Carr, 01/19/2017, Exhibit 663 - 9/2004 E-mail from Jason Greer to Diana Thornton Re. "Referring physician brochure", requesting that Diana send the final Recovery referring physicians brochure to Janet and Zona for approval by the regulatory department; Diana forwarded same day |
| 824 | | | Carr, 01/19/2017, Exhibit 664 - Brochure entitled "Permanent/Optional Vena Cava Filters - A Referring Physicians Guide", by Memphis Vascular Center in Memphis, TN |
| 825 | | | Carr, 01/19/2017, Exhibit 665 - 8/10/2004 E-mail from Jason Greer to Janet Hudnall, forwarding the 8/9/2004 E-mail exchange with Diana Thornton Re. "Referring physician brochure"; Hudnall had requested to run this final Recovery referring physicians brochure through corporate for regulatory approval |
| 826 | | | Carr, 01/19/2017, Exhibit 666 - Brochure entitled "Permanent/Optional Vena Cava Filters - A Referring Physicians Guide", by Washington Hospital Center in Washington, DC |
| 827 | | | Carr, 01/19/2017, Exhibit 667 - Brochure entitled "Permanent/Optional Vena Cava Filters - A Referring Physicians Guide", by Methodist Radiology Professional Corporation |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 828 | | | Carr, 01/19/2017, Exhibit 668 - PowerPoint Presentation from MSIT (MID-South Imaging and Therapeutics), detailing filter placement and management, among other things (in color) |
| 829 | | | Carr, 01/19/2017, Exhibit 669 - PowerPoint Presentation from Montgomery Vascular Surgery, detailing filter placement, management, removal, and follow-up (in color) |
| 830 | | | Carr, 01/19/2017, Exhibit 670 - 4/7/2004 E-mail from Janet Hudnall to Several Re. "Response to DM Reports", detailing the concerns that different individuals had about the IVC filter (i.e. tilted, crossed legs, arms outside cava), with responses to those concerns. Joe DeJohn thanked her for the feedback and DeLeon responded with "I told you this would be a hit". |
| 831 | | | Carr, 01/19/2017, Exhibit 671 - 7/20/2006 Memo from Kevin Shifrin to BPV Management Board Re. "Consolidated List of July Action Items and Strategic Planning Meetings" |
| 832 | | | Carr, 01/19/2017, Exhibit 672 - 9/8/2006 E-mail from Mark Kumming to Rick Guest, Jack Sullivan, and Jason Greer Re. "MVA", reiterating that "we cannot directly support training programs in which Physicians train other physicians on "off-label" uses of our products", so they would instead hire a third party entity to manage these programs and provide direction only by way of suggestion. Request that they "keep 'mum'", so as not to ignite a "panic". On 9/9, Greer responded to Kumming, asking about the courses like "Peeler's hands-on". |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 833 | | | Carr, 01/19/2017, Exhibit 673 - 10/17/2006 E-mail from Hudnall to David Ciavarella, with Brian Barry and John McDermott, Re. "MS&S Resource Physicians for G2", listing Dr. Anthony Venbrux and Dr. Thomas Kinney as physicians who agreed to discuss serving as a resource for other physicians looking for help with off-label retrieval cases. Barry replied "thanks!" |
| 834 | | | Carr, 01/19/2017, Exhibit 674 - Document entitled "Bad Acts" |
| 835 | | | Carr, 01/19/2017, Exhibit 675 - BPV PowerPoint entitled "IVC Filters - The Evolution Continues", detailing filter indications, the Simon Nitinol, known filter complications, indications for optional filters, the Recovery and G2 Filter vs. Cook and Cordis filters. Conclusion: Optional filters suitable for most patients; limited role for permanent filters. |
| 836 | | | Carr, 01/19/2017, Exhibit 676 - BPV PowerPoint entitled "IVC Filters", by Bret Baird, Mike Randall, and Rob Carr, detailing market trends, the G2 Express, and the solutions and action plan for the G3 Filter System |
| 837 | | | Carr, 01/19/2017, Exhibit 677 - 8/17-8/26/2010 E-mail thread b/w Bret Baird, Gary Ansel, and John Van Vleet Re. "Follow up regarding VIVA symposium", circulating the "DVT & PE: Preventing Death and Disability" PowerPoint for the VIVA conference symposium for review before sending to corporate |
| 838 | | | Carr, 01/19/2017, Exhibit 678 - PowerPoint template entitled "Update on IVC Filter Technology", to be filled in with physician name and institution, |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | detailing the indications for an IVC filter and why optional filters |
| 839 | | | Carr, 01/19/2017, Exhibit 679 - 10/29/2004 E-mail from Nancy Baklik to Several Re. "Physician Brochures-Jason Greer", inquiring about sharing the expense of printing 1,000 brochures that Greer put together for a couple of his docs", to give to their referring physician base regarding optional filters |
| 840 | | | Carr, 01/19/2017, Exhibit 680 - PowerPoint Presentation entitled "DVT & PE: Preventing death and disability", by Gary Ansel, M.D., detailing DVT and PE, indications for an IVC filter, case studies, and the Bard Filter Platform |
| 841 | | | Carr, 01/19/2017, Exhibit 681 - PowerPoint Presentation entitled "The Diagnosis and Treatment of Iliofemoral DVT" by Mitchell J. Silver, DO |
| 842 | | | Carr, 01/19/2017, Exhibit 682 - 6/9/2004 E-mails Re. "Filter Placement Billing", where Jason Greer asks for the billing codes used for filter placement; Micki Johnson, R.N. provided 7 applicable codes and Carr joked, "I did not see…I82MUCH - Chronic Buffeting" |
| 843 | | | Carr, 01/19/2017, Exhibit 683 - 4/8/2005 E-mail from Christopher Guerin to Janet Hudnall, Robert Cart, and Charis Campbell Re. "Recovery Registry Data Set", attaching a document entitled "Bard Recovery Filter System Registry" |
| 844 | | | Carr, 01/19/2017, Exhibit 684 - 3/28/2005 "Dear Colleague" letter from BPV, providing an internal analysis of |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | reported adverse events related to the Recovery filter |
| 845 | | | Carr, 01/19/2017, Exhibit 685-5/11/2005 "Dear Colleague" letter from BPV, providing an internal analysis of reported adverse events related to the Recovery filter |
| 846 | | | Carr, 01/19/2017, Exhibit 686 - PowerPoint Presentation entitled "Denali Filter Update: 24 Month Clinic Data" by Bill Stavropoulos, M.D. |
| 847 | | | Carr Deposition, November 5, 2013 - Exhibit 04 - Code of Federal Regulation Title 21, Cite 21CFR807.92 |
| 848 | | | Carr Deposition, November 5, 2013 - Exhibit 05 - Typewritten documents |
| 849 | | | Duplicate - See Ex 3547 - Carr Deposition, November 5, 2013 - Exhibit 06 - Code of Federal Regulation Title 21, Cite 21CFR822.1 |
| 850 | | | Carr Deposition, November 5, 2013 - Exhibit 08 - 510(k) Summary of Safety and Effectiveness Information |
| 851 | | | Withdrawn |
| 852 | | | Carr Deposition, November 5, 2013 - Exhibit 11 - Memo from Barry to Weiland Re: Competitive Filter Data 5/2/05, with attachment |
| 853 | | | Carr Deposition, November 5, 2013 - Exhibit 12 - Document titled SWOT objective: Increase Revenue and Capture More Market Share |
| 854 | | | Carr Deposition, November 5, 2013 - Exhibit 15 - 12/12/2004 E-mail from Uelmen to Kellee Jones, attaching 12/9/2004 Remedial Action Plan (Revised) SPA-04-12-01 |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 855 | | | Carr Deposition, November 5, 2013 - Exhibit 16 - Final Report 12-14-2004 |
| 856 | | | Carr Deposition, March 18, 2016 - Exhibit 183 - Document headed "Entity," "Where Incorporated," "Function," "Products" "Comments," |
| 857 | | | Carr Deposition, March 18, 2016 - Exhibit 184 - Document headed "Corporation," "Where Incorporated," "10-K year," |
| 858 | | | Carr Deposition, March 18, 2016 - Exhibit 185 - Document entitled "Discontinued Business Units" |
| 859 | | | Withdrawn |
| 860 | | | Chanduszko Deposition, 04/23/2015 - Exhibit 01 - Plaintiff Robin Arnold's Notice of Deposition of Andre Chanduszko |
| 861 | | | Chanduszko Deposition, 04/23/2015 - Exhibit 02 - Test Protocol - Flat Plate Fatigue and Corrosion Examination for the G2 Express Filter, Project No. 8058, TP 07-02-12 Rev. 0 |
| 862 | | | Chanduszko Deposition, 04/23/2015 - Exhibit 03 - Feasibility Test Protocol - Flat Plate Fatigue and Corrosion Examination for the G3 Filter, Project No. 8049, TP 07-10-09 Rev. 0 |
| 863 | | | Chanduszko Deposition, 04/23/2015 - Exhibit 04 - Flat Plate Fatigue and Corrosion Examination Test Method - Research & Development, TM1141700 Rev. 0 |
| 864 | | | Chanduszko Deposition, 04/23/2015 - Exhibit 05 - 3/4/2008 E-mail from Chanduszko and Abtihal Raji-Kubba Re. "Fatigue Report", attaching "DV&V Flat Plate Fatigue and Corrosion Examination Test Report on the G2 Express Filter |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | (Project No. 8058, TR 07-12-01 Rev. 0), which was signed off and submitted to the Doc Control. |
| 865 | | | Chanduszko Deposition, 04/23/2015 - Exhibit 06 - Test Report - Feasibility Flat Plate Fatigue and Corrosion Examination of the G2 Express Filter, Project No. 8058, TR 07-02-12 Rev. 0 |
| 866 | | | Chanduszko Deposition, 04/23/2015 - Exhibit 07 - Test Report - DV&V Flat Plate Fatigue and Corrosion Examination Test Report on the G2 Express Filter, Project No. 8058, TR 07-12-01 Rev. 0 |
| 867 | | | Chanduszko Deposition, 04/23/2015 - Exhibit 08 - 2/11/2008 E-mail exchange between Mike Randall, Chanduszko, and Stephanie Locke Re. "Flat Plate Round 2", with "Test Report - DV&V Flat Plate Fatigue and Corrosion Examination Test Report on the G2 Express Filter, Project No. 8058, TR 07-12-01 Rev. 0" returned by Stephanie Klocke with her comments. |
| 868 | | | Chanduszko Deposition, 04/23/2015 - Exhibit 09 - NMT R&D Standard Operating Procedure entitled "Rotating-Beam Corrosion Fatigue Testing of Nitinol Wire", RD-SOP-033; no issue date indicated, may be a draft; signed by Nathaniel Herring, Adrian Ravenscroft, and Jason Harry and dated 9/8/1997 |
| 869 | | | Chanduszko Deposition, 04/23/2015 - Exhibit 10 - R&D Report entitled "Corrosion Fatigue Testing of NiTi 0.012" Wire at 80% of the Yield to Stress-Induced R-Phase", RD-RPT-038 |
| 870 | | | Chanduszko Deposition, 04/23/2015 - Exhibit 11 - 12/8/2006 Test Protocol, Plan, and Report CR Creation Form |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | created by Chanduszko Re. Rotary Beam Fatigue Test of G2 Filter Wire, Project No. 8049, FM0332100 Rev. 4 |
| 871 | | | Chanduszko Deposition, 04/23/2015 - Exhibit 12 - Rotary Beam Fatigue Test of G2 Filter Wire, Project No. 8049, TPR-06-05-17 Rev. 0 |
| 872 | | | Chanduszko Deposition, 04/23/2015 - Exhibit 13 - Rotary Beam Fatigue Test of G2 Filter Wire, Project No. 8049, TPR-06-12-04 Rev. 0 |
| 873 | | | Chanduszko Deposition, 04/23/2015 - Exhibit 14 - NMT R&D Standard Operating Procedure entitled "EnduraTEC Corrosion/Fatigue Testing of RNF Filters. Design Verification.", issued 6/28/1999, RD-SOP-054.00; signed off by Chanduszko (R&D Engineer) and Adrian Ravenscroft (RNF Sr. R&D Engineer) on 6/28/1999 and Alex Chaharom (Director of QA) on 8/23/1999 |
| 874 | | | Chanduszko Deposition, 04/23/2015 - Exhibit 15 - NMT Medical's 8/4/1999 R&D Technical Report, No. RD-RPT-099, entitled "EnduraTEC Corrosion/Fatigue Testing of RNF Filters. Design Verification", by Hernan Lauber (Junior R&D Engineer) and signed off by Chanduszko (R&D Engineer) and Adrian Ravenscroft (RNF Sr. R&D Engineer) on 8/13/1999 and Alex Chaharom (Director of QA) on 8/23/1999 |
| 875 | | | Chanduszko Deposition, 04/23/2015 - Exhibit 16 - Health Hazard Evaluation Memo from Ciavarella to Uelmen Re. "Recovery Filter - Consultant's report", dated 12/17/2004 |
| 876 | | 3-16-18 | Chanduszko Deposition, 04/23/2015 - Exhibit 17 - Pages 30-44 of Notebook |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | No. 7013, Project: Recovery Filter Arm Fatigue Testing |
| 877 | | | Chanduszko Deposition, 04/23/2015 - Exhibit 18 - Bard's Recovery Filter Arm Fatigue Testing - Research and Development, TM1133800 Rev. 0 |
| 878 | | | Chanduszko Deposition, 04/23/2015 - Exhibit 19 - Bard's Approval Form for the Recovery Filter Arm Fatigue Test Report (ETR-04-08-04 Rev. 0), FM0332100 Rev. 2, effective 1/10/2005 |
| 879 | | | Chanduszko Deposition, 04/23/2015 - Exhibit 20 - Test Protocol - Recovery Filter Arm Fatigue Design Verification and Validation Protocol, Project No. 8027, TPR-05-01-05 Rev. 0 |
| 880 | | | Chanduszko Deposition, 04/23/2015 - Exhibit 21 - Test Protocol - G2 Filter, Clot Trapping Efficiency, Project No. 8049, TPR-06-05-02 Rev. 0 |
| 881 | | | Chanduszko Deposition, 04/23/2015 - Exhibit 22 - Test Protocol - G2 Filter, Clot Trapping Efficiency, Project No. 8049, TPR-06-05-02 Rev. 0 |
| 882 | | | Chanduszko Deposition, 04/23/2015 - Exhibit 23 - May 2009 PowerPoint presentation entitled "Bard IVC Filters Program" by Abtihal Raji- Kubba and Mike Randall re. processing |
| 883 | | | Chanduszko Deposition, 04/23/2015 - Exhibit 24 - Document entitled "Filter Fracture Analyses" |
| 884 | | | Chanduszko Deposition, 06/21/2013 - Exhibit 01 - Bard's Project Status Report Form for the Recovery Filter G1A, Project No. 8027 initiated 4/8/2004, FM0700160 Rev. 1, Ref No. DOPN0700020. |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 885 | | | Chanduszko Deposition, 06/21/2013 - Exhibit 02 - Bard's Authorization for Market Release Form for the G1A Recovery Filter Femoral System, Project No. 8027, Item No. RF210F, FM0700220 Rev. 2 |
| 886 | | | Chanduszko Deposition, 06/21/2013 - Exhibit 03 - Project Summary of Recovery Filter G1A, Project Type: Line Extension |
| 887 | | | Chanduszko Deposition, 06/21/2013 - Exhibit 04 - 9/27/2005 BPV Memo from Mickey Graves to Venus & Jupiter Snarable Filter Team Re: Project #8031 Meeting Agenda for 9/27/2005 |
| 888 | | | Chanduszko Deposition, 06/21/2013 - Exhibit 05 - 3/16/2005 Letter |
| 889 | | | Chanduszko Deposition, 06/21/2013 - Exhibit 06 - BPV's G1A Recovery Design Verification & Validation Report, Project 8027, ETR-05-02- 05 Rev. 3 |
| 890 | | | Chanduszko Deposition, 06/21/2013 - Exhibit 07- 3/2/2005 Design Failure Mode and Effects Analysis for the G1A, Recovery Filter - Femoral System, Doc No. DFMEA070022 |
| 891 | | | Chanduszko Deposition, 06/21/2013 - Exhibit 08 - 5/27/2004 E-mail from Greer to Carr, Hudnall, and Sullivan re. "Bariatric patients and filters" |
| 892 | | | Chanduszko Deposition, 06/21/2013 - Exhibit 09 - PowerPoint slide entitled "Risk Management Evaluation" |
| 893 | | | Chanduszko Deposition, 06/21/2013 - Exhibit 10 - PowerPoint slide entitled "Risk Management Evaluation" |
| 894 | | | Chanduszko Deposition, 06/21/2013 - Exhibit 11 - 7/7/2004 E-mail from |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | Robert Carr to Cindi Walcott Re. "Dr. Ciavarella Recovery Filter Questions" |
| 895 | | | Chanduszko Deposition, 10/10/2013 - Exhibit 01 - Hand-drawn diagram |
| 896 | | | Chanduszko Deposition, 10/10/2013 - Exhibit 02 - U.S. Patent No. US 6,258,026 B1 for "Removable Embolus Blood Clot Filter and Filter Delivery Unit", submitted by Ravenscroft et al., dated 7/10/2001 |
| 897 | | | Chanduszko Deposition, 10/10/2013 - Exhibit 03 - 6/23/1998 NMT Memo from Adrian Ravenscroft Re. "Removable Filter Concepts" |
| 898 | | | Chanduszko Deposition, 10/10/2013 - Exhibit 07 - 7/15/2004 E-mail from Hudnall to TPE-Interventional Sales-DG Re. "Vena Cava Filter Complications Q&A" |
| 899 | | | Chanduszko Deposition, 10/10/2013 - Exhibit 12 - BPV Engineering Test Report - Effects of Changes to the Recovery Filter and the Femoral Delivery System on Filter Stresses Based on FEA Analysis, Project No. 8027, ETR-05-02-02, Rev 0 |
| 900 | | | Ciavarella Deposition, 03/01/2011 - Exhibit 01 - Draft of Updated Health Hazard Evaluation Memo from Ciavarella to Uelmen, Re: "Limb Fractures of Recovery Filter", dated 7/9/2004. |
| 901 | | | Ciavarella Deposition, 03/01/2011 - Exhibit 03 - 11/17 and 11/29/2004 E-mail exchange b/w Cindi Walcott to David Ciavarella Re. "Q3 MAUDE Update"; Ciavarella wants ACTUAL numbers |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 902 | | | Ciavarella Deposition, 03/01/2011 - Exhibit 04 - 5/23/2005 E-mail exchange b/w David Ciavarella and Charis Campbell Re. "Recovery Protocol - Important!", with Ciavarella's comments to the 5/21/2005 "Draft Clinical Protocol" for the Bard Recovery Filter Study (EVEREST) attached |
| 903 | | | Ciavarella Deposition, 03/01/2011 - Exhibit 05 - 8/30-9/1/2004 "High" importance E-mail exchange b/w Ciavarella, Ganser, Hudnall, Barry, and Uelmen Re. "Revisions to Recovery Q/A and Key messages" |
| 904 | | | Ciavarella Deposition, 03/01/2011 - Exhibit 06 - 8/18/2005 Letter from Ciavarella, Phone Conference of 8/8 re Bard Recovery Filter |
| 905 | | 3-22-18 | Ciavarella Deposition, 03/01/2011 - Exhibit 07 - 12/20-12/23/2005 E-mail exchange b/w Walcott and Ciavarella Re. "G2 Caudal Migrations" |
| 906 | | | Ciavarella Deposition, 03/01/2011 - Exhibit 09 - 8/23/2004 E-mail from Uelmen to Barry, Ciavarella, Donna Passero, and Pete Palermo Re. "Filter Fracture Updates" |
| 907 | | | Ciavarella Deposition, 03/01/2011 - Exhibit 10 - Updated Health Hazard Evaluation Memo from Ciavarella to Uelmen, Re: "Migration of Recovery Filter", dated 6/30/2004. |
| 908 | | | Ciavarella Deposition, 03/01/2011 - Exhibit 12 - 5/11/2005 "Dear Colleague" letter from BPV re. the Recovery filter system |
| 909 | | | Ciavarella Deposition, 03/01/2011 - Exhibit 13 - 6/29/2004 E-mail exchange b/w Lehmann and Ciavarella Re. "John Lehmann availability" |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 910 | | | Ciavarella Deposition, 03/01/2011 - Exhibit 14 - 12/6/2005 E-mail from Gin Schulz to David Ciavarella Re. "For your review", with the Addendum to BPV Remedial Action Plan - "Limb Fractures of Recovery Filter" (SPA 04-04-01, Revised 12/1/2005) attached |
| 911 | | | Ciavarella Deposition, 07/29/2014 - Exhibit 01 - Notice of Deposition |
| 912 | | | Ciavarella Deposition, 07/29/2014 - Exhibit 04 - Information for Use for the Recovery Filter System, dated 2003 |
| 913 | | | Ciavarella Deposition, 07/29/2014 - Exhibit 05 - 11/17/2004 Updated Health Hazard Evaluation Memo from David Ciavarella, M.D. to Doug Uelmen, Re: "Limb Fractures of Recovery Filter", relaying 32 reports of limb fractures of the Recovery filter, of the 19,537 units sold, between Jan 2002 and 11/1/2004. |
| 914 | | | Ciavarella Deposition, 07/29/2014 - Exhibit 06 - Draft of Health Hazard Evaluation Memo from Ciavarella to Uelmen Re. "Recovery Filter - Consultant's report", dated 12/13/2004 |
| 915 | | | Ciavarella Deposition, 07/29/2014 - Exhibit 09 - 6/10/2004 E-mail exchange b/w Ciavarella and Cindi Walcott Re. "Recovery Filter/Detachments" |
| 916 | | | Withdrawn |
| 917 | | | Ciavarella Deposition, 08/29/2012 - Exhibit 01 - Health Hazard Evaluation Memo from Ciavarella to Uelmen Re. "Recovery Filter - Consultant's report", dated 12/17/2004 |
| 918 | | | Ciavarella Deposition, 08/29/2012 - Exhibit 03 - 10/12/2000 Regulatory |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | Affairs Manual, "Product Remedial Actions", RA-STD-002, Rev. 08 |
| 919 | | | Ciavarella Deposition, 08/29/2012 - Exhibit 04 - Addendum to BPV Remedial Action Plan - "Limb Fractures of Recovery Filter", SPA 04-04- 01, Revised 12/1/2005 |
| 920 | | | Ciavarella Deposition, 08/29/2012 - Exhibit 05 - Draft of the Addendum to BPV Remedial Action Plan - "Limb Fractures of Recovery Filter", SPA 04-04-01, Revised 12/1/2005 |
| 921 | | | Withdrawn |
| 922 | | | Ciavarella Deposition, 11/12/2013 - Exhibit 22 - Chart of Sales and Adverse Events for all competitors from Q3/00 through Q2/03, according to the MAUDE database. |
| 923 | | | Ciavarella Deposition, 11/12/2013 - Exhibit 24 - Summary of Sales and Adverse Events for all competitors from 01/00 through Q1/04 |
| 924 | | | Ciavarella Deposition, 11/12/2013 - Exhibit 26 - Chart of Sales and Adverse Events for all competitors from 01/00 through Q1 2006, according to the MAUDE database. |
| 925 | | 3-15-18 | Ciavarella Deposition, 11/12/2013 - Exhibit 28 - PowerPoint presentation entitled "Filters Complaint History Data as of 7/31/2007" by Natalie Wong. |
| 926 | | | Ciavarella Deposition, 11/12/2013 - Exhibit 31 - 8/3/2005 Memo from C. Ganser to T. Ring/J. Weiland Re. IVC Recovery Filter Adverse Events (Migrations/Fractures) |
| 927 | | 3-15-18 | Ciavarella Deposition, 11/12/2013 - Exhibit 35 - Health Hazard Evaluation |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | Memo from Ciavarella to Uelmen Re. "Recovery Filter - Consultant's report", dated 12/17/2004 |
| 928 | | | Ciavarella Deposition, 11/12/2013 - Exhibit 36 - 2/7/2005 E-mail from Janet Hudnall to Chanduszko, Graves, and Mukherjee Re. "End user Eval of G1A & Short Cone" |
| 929 | | | Ciavarella Deposition, 11/12/2013 - Exhibit 37 - 3/10/2004 Memo from Lehmann to Uelmen Re. "Recovery Filter Migration HHE" |
| 930 | | | Ciavarella Deposition, 11/12/2013 - Exhibit 38 - Updated Health Hazard Evaluation Memo from Ciavarella to Uelmen, Re: "Migration of Recovery Filter", dated 6/30/2004. |
| 931 | | 3-15-18 | Ciavarella Deposition, 11/12/2013 - Exhibit 39 - Draft of Updated Health Hazard Evaluation Memo from Ciavarella to Uelmen, Re: "Limb Fractures of Recovery Filter", dated 7/9/2004. |
| 932 | | 3-15-18 | Ciavarella Deposition, 11/12/2013 - Exhibit 41 - BPV's 5/6/2008 PowerPoint presentation entitled "Filter Franchise Review", including charts of 2007 U.S. Market Share by $ and U.S. filter sales history |
| 933 | | | Cohen, 01/25/2017, Exhibit 724 - Plaintiffs' Amended Notice of Videotaped Deposition of Gary Cohen, M.D. |
| 934 | | | Cohen, 01/25/2017, Exhibit 725 - Nitinol Medical Technologies RNF Marketing Minutes |
| 935 | | | Cohen, 01/25/2017, Exhibit 726 - Slide deck, IVC Filter Advisory Group, November 2, 2000 |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 936 | | | Cohen, 01/25/2017, Exhibit 727 - Recovery Filter Workshop Attendee Nomination Form |
| 937 | | | Cohen, 01/25/2017, Exhibit 728 - Undated e-mail to Janet from John |
| 938 | | | Cohen, 01/25/2017, Exhibit 729 - Document, starting "The Recovery IVC filter is the future of caval interruption." |
| 939 | | | Cohen, 01/25/2017, Exhibit 730 - E-mail dated 10/19/03 |
| 940 | | | Cohen, 01/25/2017, Exhibit 731 - Letter dated 10/28/03 |
| 941 | | | Cohen, 01/25/2017, Exhibit 732 - Letter dated 3/18/04 |
| 942 | | | Cohen, 01/25/2017, Exhibit 733 - E-mail dated 2/26/04 |
| 943 | | | Cohen, 01/25/2017, Exhibit 734 - Bard, Recovery Filter Workshop Phoenix, Arizona March 24, 2004 |
| 944 | | | Cohen, 01/25/2017, Exhibit 735 - Recovery Workshop: March 24, 2004 Morning Session spreadsheet, double-sided |
| 945 | | 3-20-18 | Cohen, 01/25/2017, Exhibit 736 - Monthly Report, IVC Filters/Covered Stents, Janet Hudnall, April, 2004 |
| 946 | | | Cohen, 01/25/2017, Exhibit 738 - E-mail dated 5/5/04 |
| 947 | | | Cohen, 01/25/2017, Exhibit 739 - Memorandum dated May 6, 2004 |
| 948 | | | Cohen, 01/25/2017, Exhibit 740 - Bard Peripheral Vascular Presentation Dinner advertisement |
| 949 | | | Cohen, 01/25/2017, Exhibit 741 - BPV District Manager's 2004 Sales Report May 2004 |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description | |
|---|---|---|---|---|
| 950 | | | Cohen, 01/25/2017, Exhibit 742 - E-mail string, top one dated 6/21/04 | |
| 951 | | | Cohen, 01/25/2017, Exhibit 743 - BPV District Manager's 2004 Sales Report May 2004 | |
| 952 | | | Cohen, 01/25/2017, Exhibit 744 - June 29th Recovery Dinner | |
| 953 | | | Cohen, 01/25/2017, Exhibit 745 - E-mail string, top one dated  6/22/04 | |
| 954 | | | Cohen, 01/25/2017, Exhibit 746 - E-mails dated 7/12/04 | |
| 955 | | | Cohen, 01/25/2017, Exhibit 747 - E-mail dated 7/24/04 | |
| 956 | | | Cohen, 01/25/2017, Exhibit 748 - E-mail string, top one dated 8/3/04, from Janet Hudnall | |
| 957 | | | Cohen, 01/25/2017, Exhibit 749 - Bard, Recovery Filter Migration Failure Investigation FIR-04-11-03 January 11, 2005 | |
| 958 | | | Cohen, 01/25/2017, Exhibit 750 - Bard memo dated 10/15/04 Recovery Crisis Communications  Plan | |
| 959 | | | Cohen, 01/25/2017, Exhibit 751 - Key Filter Customers Date:  10/27/04 | |
| 960 | | | Cohen, 01/25/2017, Exhibit 752 - E-mail string, top one dated 11/23/04 | |
| 961 | | | Cohen, 01/25/2017, Exhibit 753 - E-mail string, top one dated 11/23/04 | |
| 962 | | | Cohen, 01/25/2017, Exhibit 754 - Recovery Filter Migration-Patient comparison Matrix, 11/4/05 | |
| 963 | | | Cohen, 01/25/2017, Exhibit 755 - Recovery Filter Migration Failure Investigation Report FIR-04-12-0 | |
| 964 | | | Cohen, 01/25/2017, Exhibit 756 - E-mail dated 12/14/04 | |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 965 | | 3·20·18 | Cohen, 01/25/2017, Exhibit 757 - E-mail dated 12/15/04, with attached FDA Filter Information, FDA called Temple to speak with Cohen |
| 966 | | | Cohen, 01/25/2017, Exhibit 759 - E-mail string, top one dated 8/6/08 |
| 967 | | | Cohen, 01/25/2017, Exhibit 760 - E-mail string, top one dated 8/1/03 |
| 968 | | | Collins Deposition, 10/20/2010 - Exhibit 1 - NMT Meeting Notes from 8/14/2003 meeting b/w Marie Bell, Harvey Collins, Charlie Benwhere, and Carol Felt re. RNF, RC, and SNF plans, with handwritten notes |
| 969 | | | Cortelezzi, 11/11/2016, Exhibit 561 - "LIMITS" PowerPoint Presentation for BPV's 2004 National Sales Meeting |
| 970 | | | Cortelezzi, 11/11/2016, Exhibit 562 - BPV "Guide to Tactical Programs" for the G2 Filter System |
| 971 | | | Cortelezzi, 11/11/2016, Exhibit 563 - 10/27/2005 E-mail from Bob Scherer to his team Re. "G2 Filter Sales Contest", attaching the current standings for the G2 filter contest and reiterating the key issues: reestablishing the G2 as the "go to filter" in each of their territories; regaining lost business and growing business at the expense of Cordis, Cook, and BSC; and finishing the year strong while creating the necessary ramp to be successful in 2006. "This is a critical product franchise where you must be successful. Failing to substantially grow this product is not an option...Finishing in the money should be the goal we are all chasing". DeJohn responded that they needed to "keep the G2 contest front and center". |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 972 | | | Cortelezzi, 11/11/2016, Exhibit 564 - "Merchant List" from the Premiere Choice Aware website |
| 973 | | | Cortelezzi, 11/11/2016, Exhibit 565 - 9/8/2005 E-mail from Janet Hudnall to Many Re. "G2 Filter Programs for DMs Only", distributing details of the G2 Filter launch to the management team only (volume discount pricing, DM sales contest, and award levels) |
| 974 | | | Cortelezzi, 11/11/2016, Exhibit 566 - 12/10/2004 E-mail from Marie Swety of Risk Management at Temple University Hospital Re. "FDA Filter Information", forwarding a document she created based on her own investigation of the MAUDE database, specifically pertaining to data received through 9/30/2004 on migrations of the Recovery Filter; forwarded to others, with a message that the trauma service would no longer be using the Bard Recovery filter for their patients; then forwarded to Bard employees, who relayed that "this is not a good situation", as the FDA had now contacted Temple and Dr. Cohen was disappointed that he had not heard from Marketing since this second migration. Doug Uelmen had never before this heard of the FDA contain a physician. |
| 975 | | | Cortelezzi, 11/11/2016, Exhibit 568 - 3/30/2005 E-mail from Bob Cortelezzi to Janet Hudnall Re. "Recovery Visits", listing the physicians to visit regarding the G1A sorted by geographical area |
| 976 | | | Cortelezzi, 11/11/2016, Exhibit 569 - 6/15/2005 E-mail from Bob Cortelezzi to Janet Hudnall and Robert DeLeon, with No Subject, forwarding questions and concerns from Dr. John Ammerman that he did not feel comfortable using the |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | Recovery filter off-label and had complications (fracture/death) |
| 977 | | | Cortelezzi, 11/11/2016, Exhibit 570 - 6/15/2005 E-mail from John DeLeon to Janet Hudnall and Bob Cortelezzi Re. "Recovery G2 Roll-out", attaching a roll-out plan that identified the tactics they may need to ensure a successful G2 roll-out |
| 978 | | | Cortelezzi, 11/11/2016, Exhibit 571 - 7/18/2005 E-mail from Janet Hudnall to Many Re. Recovery G2 Special Accounts Roadshow", forwarding spreadsheets entitled "Western Region: G1A Recovery 'Discussion' Customer's - PRIORITY ACCOUNTS" and "Western Region: G1A Recovery 'Discussion' Customer's" |
| 979 | | | Cortelezzi, 11/11/2016, Exhibit 572 - 10/24/2007 E-mail from Brian Doherty to Sales Team Re. "September Rankings", detailing the position of the sales members in the National Sales Contest, forwarded by Hudnall to Robert Carr |
| 980 | | | Cortelezzi, 11/11/2016, Exhibit 573 - 2/12/2008 E-mail from Brian Doherty to DeLeon, Sullivan, Cortelezzi, and Wilson, attaching a BPV Memo entitled "Q1/Q2 2008 Sales Contest" detailing the prizes for the 2/1-5/30/2008 contest and discussing a few thoughts about the contest |
| 981 | | | Cortelezzi, 11/11/2016, Exhibit 574 - 4/27/2008 E-mail from Bob Cortelezzi to Sales Team Re. "Sales contest - Through 4/24", detailing the position of the sales members in the National Sales Contest |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 982 | | | Cortelezzi, 11/11/2016, Exhibit 575 - BPV Region Manager Monthly Report, dated 5/28/2008, detailing total district sales and significant events for filters and other BPV products |
| 983 | | | Cortelezzi, 11/11/2016, Exhibit 576 - Document listing courses at BPV University |
| 984 | | | Cortelezzi, 11/11/2016, Exhibit 578 - Document entitled "Interventional Product Training - Day 4 Filters" by Janet Hudnall |
| 985 | | | Cortelezzi, 11/11/2016, Exhibit 580 - 11/17/2004 Updated Health Hazard Evaluation Memo from David Ciavarella, M.D. to Doug Uelmen, Re: "Limb Fractures of Recovery Filter", relaying 32 reports of limb fractures of the Recovery filter, of the 19,537 units sold, between Jan 2002 and 11/1/2004. |
| 986 | | | Cortelezzi, 11/11/2016, Exhibit 581 - 1/19/2005 E-mail from Janet Hudnall to Shari Allen, No Subject, with a paragraph detailing that the current Recovery filter migration-related death rate is 0.398% and, although their rates are "well below the Quality Improvement Guideline thresholds, the majority of deaths had been in bariatric patients. |
| 987 | | | Cortelezzi, 11/11/2016, Exhibit 582- Complaint File on 63855/RF310F, opened 11/7/2005, involving caudal migration and wall perforation of a RF310F |
| 988 | | | Cortelezzi, 11/11/2016, Exhibit 583 - Complaint Record Detail Report for Complaint No. 212907, opened 3/2/2009, involving 90 degree tilt and embedment of an RF400F (G2 Express) discovered at time of retrieval |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 989 | | | Cortelezzi, 11/11/2016, Exhibit 584 - Complaint Record Detail Report for Complaint No. 190913, opened 9/22/008, involving fracture and 45- 60 degree tilt of an RF400F (G2 Express) discovered at time of retrieval |
| 990 | | | Cortelezzi, 11/11/2016, Exhibit 585 - 10/8/2008 Memo from Jim Beasley to Tim Ring Re. "Monthly Management Report" |
| 991 | | 3-15-18 | Cortelezzi, 11/11/2016, Exhibit 586 - 12/23/2005 E-mail  from David Ciavarella Re. "G2 Caudal Migrations", forwarded to Brian Barry on 12/27. Worst case consequence of migrations - accompanied in a majority of tilt cases. Would like to now look at G2 complaints. |
| 992 | | | Cortelezzi, 11/11/2016, Exhibit 588 - 7/16/2005 E-mail from Jason Greer to many Re. "Westy's situation…everyone's situation", detailing Bard's need to respond to Cordis' bringing forward the Maude database to physicians and "causing a problem" |
| 993 | | | D'Ayala Deposition, 03/21/2017, Exhibit 01 - D'Ayala' s Curriculum vitae |
| 994 | | 3-20-18 | D'Ayala Deposition, 03/21/2017, Exhibit 04 - IFU, G2 Filter System , 10/2006, Rev. 5, PK5100030 |
| 995 | | | D'Ayala Deposition, 03/21/2017, Exhibit 05 - Eastern Vascular Society, Concurrent Prophylactic Placement of Inferior Vena Cava Filter In Gastric Bypass and Adjustable Banding Operations in the Bariatric Outcomes Longitudinal Database |
| 996 | | | D'Ayala Deposition, 03/21/2017, Exhibit 06 - NEJM, A Clinical Trial of Vena Caval Filters in the Prevention of |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | Pulmonary Embolism in Patients With Proximal Deep-Vein Thrombosis |
| 997 | | | D'Ayala Deposition, 03/21/2017, Exhibit 07 - AMA, Prevalence of Fracture and Fragment Embolization of Bard Retrievable Vena Cava Filters And Clinical Implications Including Cardiac Perforation and Tamponade |
| 998 | | | D'Ayala Deposition, 03/21/2017, Exhibit 08- NY Methodist Records |
| 999 | | | D'Ayala Deposition, 03/21/2017, Exhibit 11 - 12/27/05 E-Mail from David Ciavarella to Brian Barry |
| 1000 | | | D'Ayala Deposition, 03/21/2017, Exhibit 12 - Fractured Bard Recovery, G2, and G2 Express Inferior Vena Cava Filters: Incidence, Clinical Consequences, and outcomes of Removal Attempts |
| 1001 | | 3-20-18 | D'Ayala Deposition, 03/21/2017, Exhibit 13 - Evidence-Based Evaluation of Inferior Vena Cava Filter Complications Based on Filter Type |
| 1002 | | | DeCant Deposition, 05/24/2016 - Exhibit 248 - Minutes from 11/5/2002 Filter Meeting at BPV on the Permanent Recovery 510(k) |
| 1003 | | | DeCant Deposition, 05/24/2016 - Exhibit 249 - Article by Angela C. Smith and Dorothy B. Abel entitled "Regulation of Peripheral Vascular Devices - Current issues in the regulation of IVC filters," published November 2005 in Endovascular Today |
| 1004 | | | DeCant Deposition, 05/24/2016 - Exhibit 250 - 2/5/2003 Bard PowerPoint Presentation entitled "Peripheral Vascular Project Management" by Leonard DeCant, with slides pertaining to the |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | phase and internal/external impact matrix of each BPV project |
| 1005 | | | DeCant Deposition, 05/24/2016 - Exhibit 252 - Kepner Tregoe Document Re. Strategy Session 2 at BPV in Phoenix, AZ on 7/22-7/23/2003 |
| 1006 | | 3-15-18 | DeCant Deposition, 05/24/2016 - Exhibit 254 - 12/9/2003 Meeting Minutes Memo from Brian Hudson to Len DeCant, Mike Casanova, Robert Carr, and Alex Tessmer Re. "Special Design Review for Recovery (Project #'s 7081 and 8008)" |
| 1007 | | | DeCant Deposition, 05/24/2016 - Exhibit 255 - 12/17/2003 E-mail from Laurence Grossman to Mary Edwards Re. "Request for research samples of the Bard Recovery Vena Cava Filter" for use in on-going research within the FDA/CDRH labs, forwarded by Edwards to Len DeCant for suggestion on "how to deal with this hot potato" |
| 1008 | | | DeCant Deposition, 05/24/2016 - Exhibit 257 - 2/13/2004 Meeting Minutes Memo from Doug Uelmen Re. "Filter Migration Meeting Minutes of February 12, 2004" |
| 1009 | | | DeCant Deposition, 05/24/2016 - Exhibit 258 - 4/6/2004 Memo from Peter Palermo to Doug Uelmen Re. "Remedial Action Plan - BPV Recovery Nitinol Vena Cava Filter", including the Remedial Action Plan SPA 04-03-01 on the Recovery Filter, dated 3/26/2004 |
| 1010 | | | DeCant Deposition, 05/24/2016 - Exhibit 259 - 2/13/2004 E-mail from Mary Edwards Re. "email to sales force", attaching the proposed e-mail communication to the sales force |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | regarding reports of migration and the group's revisions to same via e-mail |
| 1011 | | | DeCant Deposition, 05/24/2016 - Exhibit 260 - Product Assessment Team/Crisis Communications Team Rosters and an outline of the action plans that must take place by this team if the decision is made to recall the Recovery Filter |
| 1012 | | | DeCant Deposition, 05/24/2016 - Exhibit 261 - 3/12/2004 E-mail from Holly Glass to John Lehmann Re. "Recovery Crisis Communications Plan" |
| 1013 | | | DeCant Deposition, 05/24/2016 - Exhibit 263 - 4/16/2004 Memo from Doug Uelmen Re. "Filter Migration Meeting Minutes, April 16, 2004", |
| 1014 | | | DeCant Deposition, 05/24/2016 - Exhibit 264 - 6/11/2004 Memo from Pete Palermo to Doug Uelmen Re. "Remedial Action Plan - BPV Recovery Filter - Migration" |
| 1015 | | | DeCant Deposition, 05/24/2016 - Exhibit 265 - Health Hazard Evaluation by John Lehmann on the April 2004 Bard Recovery Filter migration and death, forwarded to Doug Uelmen of BPV on 4/27/2004 |
| 1016 | | | DeCant Deposition, 05/24/2016 - Exhibit 266 - 4/23/2004 E-mail from John Lehmann to Carr and Uelmen Re. "Draft data set for statistician" |
| 1017 | | | DeCant Deposition, 05/24/2016 - Exhibit 267 - 5/13/2004 E-mail from John Timko to Hudnall with many CC'ed Re. "Recovery IVC Filter Feedback", providing comments on his initial experience with the retrieval of the Recovery filter, sheath, and cone: significant tilt in at least 30% of his cases, which he believed needed to be addressed, although making changes |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | would increase cost; forwarded by McDermott to DeCant same day as "feedback from the field" |
| 1018 | | | DeCant Deposition, 05/24/2016 - Exhibit 268 - 9/27/2004 Memo from Pete Palermo to Doug Uelmen Re. "Remedial Action Plan - BPV Recovery Filter - Migration (SPA-04-05-01)" |
| 1019 | | | DeCant Deposition, 05/24/2016 - Exhibit 269 - 7/26/2004 Email from John McDermott to Len DeCant |
| 1020 | | | DeCant Deposition, 05/24/2016 - Exhibit 271 - 10/12/2004 Failure Investigation Report on the Recovery Filter Migration, FIR-04-10-01 |
| 1021 | | | DeCant Deposition, 05/24/2016 - Exhibit 272 - PowerPoint Presentation entitled "BPV/ANGIOMED New Product Development Review Meeting on September 21, 2004" |
| 1022 | | | DeCant Deposition, 05/24/2016 - Exhibit 274 - Failure Investigation Report on the Recovery Filter Migration, FIR-04-12-01 Rev. 00 |
| 1023 | | | DeCant Deposition, 05/24/2016 - Exhibit 275 - Internal Presentation on the G2 Filter System for Permanent Use, detailing the design modifications, features/benefits, and comparison to the Recovery Filter |
| 1024 | | | DeCant Deposition, 05/24/2016 - Exhibit 276 - Draft of the 2/9/2006 Health Hazard Evaluation from David Ciavarella to Gin Schulz, BPV, Re. "G2 Inferior Vena Cava Filter - Migration", |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | detailing 10 reports of migration of the G2 filter to date |
| 1025 | | | DeCant Deposition, 05/24/2016 - Exhibit 277 - 3/31/2006 Meeting Minutes Memo from S. Allen Re. "G2 Caudal Migration" |
| 1026 | | | DeCant Deposition, 05/24/2016 - Exhibit 278 - 10/22/2007 E-mail from Genevieve Balutowski to Dennis Salzmann |
| 1027 | | | DeCant Deposition, 05/24/2016 - Exhibit 279 - 3/31/2006  E-mail from Cindi Walcott |
| 1028 | | | DeCant Deposition, 05/24/2016 - Exhibit 280 - 6/27/2006 E-mail from Pete Palermo to Gin Schulz and Christopher Ganser |
| 1029 | | | DeCant Deposition, 05/24/2016 - Exhibit 281 - Pathology Report and Photos from the 2/27/2004 removal of Sample #CMP12339 |
| 1030 | | | Deford Deposition, 06/02/2016 - Exhibit 282 - Curriculum Vitae For John Andrew DeFord |
| 1031 | | | Deford Deposition, 06/02/2016 - Exhibit 283 - BPV File on The Recovery Filter Migration, including Minutes from the 2/12/2004 Migration Meeting |
| 1032 | | | Deford Deposition, 06/02/2016 - Exhibit 287 - 12/17/2004 Health Hazard Evaluation from David Ciavarella to Doug Uelmen Re. "Recovery Filter - Consultant's Report", |
| 1033 | | | Deford Deposition, 06/02/2016 - Exhibit 289 - Handwritten Notes on concerns about the HHE and design issues |
| 1034 | | | Deford Deposition, 06/02/2016 - Exhibit 292 - 9/13/2004 Letter from Gen3 Partners to Len DeCant of C.R. Bard, |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | detailing their completion of the Airlock Project and Gen 3's presentation of 32 concepts to reduce filter complications |
| 1035 | | | Deford Deposition, 06/02/2016 - Exhibit 295 - July 2006 Saturn Phase Gate document entitled "Phase One - Optional IVC Filter, Request for Approval to Negotiate", sponsored by BPV |
| 1036 | | | Deford Deposition, 06/02/2016 - Exhibit 296 - 9/26-9/27/2007 High Importance E-mail exchange b/w Dennis Salzmann, John Van Vleet, and John Reviere of BPV, with others CCedd, Re. "Comments on Rev H". Discussion about concern for over-reporting of the SIR guidelines re-classification and removal of the retroperitoneal bleed, and replacing consultant John Lehmann |
| 1037 | | | Deford Deposition, 06/02/2016 - Exhibit 297 - "Fractures of a Nitinol IVC Filter" presentation by Dr. W. Jay Nicholson on www.CRTonline.org, in which he reviewed a single center experience on fractures with the Bard Recovery and G2 filters |
| 1038 | | | Deford Deposition, 06/02/2016 - Exhibit 298 - 8/25/2010 E-mail from John DeFord to Weiland, Schermerhorn, and Beasley Re. "Filters, the FDA and the Cleveland Clinic" |
| 1039 | | | DeJohn Deposition, 06/17/2016 - Exhibit 335 - 9/25/2005 E-mail exchange b/w Joe DeJohn and John Worland Re. "Ethical Standards" |
| 1040 | | | DeJohn Deposition, 06/17/2016 - Exhibit 336 - Chart entitled "U.S. Launch Proposal - Recovery Vena Cava Filter", detailing the strategic impact, estimated cost, and estimated sales impact of various programs (IVC Filter |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | Advisory Council, User Training Workshops, Market Expansion, Live Cases) |
| 1041 | | | DeJohn Deposition, 06/17/2016 - Exhibit 337 - 9/28/2003 E-mail from Dan Orms to Joe DeJohn Re. "Dr. Venbrux Recovery Presentation" |
| 1042 | | | Dimmit, 01/26/2017, Exhibit 1 - Notice of Deposition |
| 1043 | | | Dimmit, 01/26/2017, Exhibit 2 - Form 10-K for C.R. Bard, Inc. for the fiscal year ended December 31st, 2015 |
| 1044 | | | Dimmit, 01/26/2017, Exhibit 3 - Bard's Net Worth (2015) |
| 1045 | | | Dimmit, 01/26/2017, Exhibit 4 - September 30, 2016 Bard Form 10-Q |
| 1046 | | | Dimmit, 01/26/2017, Exhibit 5 - Bard 2015 Annual Report |
| 1047 | | | Dimmit, 01/26/2017, Exhibit 6 - Securities and Exchange Commission Schedule 14A, Proxy Statement |
| 1048 | | | Dimmit, 01/26/2017, Exhibit 7 - C.R. Bard, Inc./Policy Manual |
| 1049 | | | Dimmit, 01/26/2017, Exhibit 8 - December 2015 C.R. Bard - Management P&L |
| 1050 | | | Dimmit, 01/26/2017, Exhibit 9 - Bard - Trademark Details |
| 1051 | | | Dimmit, 01/26/2017, Exhibit 11 - Filter sales by state |
| 1052 | | | Edwards Deposition, 01/20/2014 - Exhibit 01 - Recovery Filter Timeline (Glen Falls) from 1999-2002 |
| 1053 | | 3/6/78 | Edwards Deposition, 01/20/2014 - Exhibit 02 - 3/28/2003 Document RE. "Product Opportunity Appraisal for |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | Recovery Filter", FM070018, Doc No. POA-7081, Version 000 |
| 1054 | | | Edwards Deposition, 01/20/2014 - Exhibit 03 - 7/25/2003 FDA Letter re. Clearance for Bard Recovery Filter System, K031328, with 510(k) Summary of Safety and Effectiveness Information |
| 1055 | | | Edwards Deposition, 01/20/2014 - Exhibit 05 - Document entitled "2/12/2004 E-mail to Interventional Sales Force", reference in BPVEFILTER-01-00010245 - 246 email. This is the communication sent to the sales force. |
| 1056 | | | Edwards Deposition, 01/20/2014 - Exhibit 06 - 2/12/2004 Voicemail to Interventional Sales Force, provides three options for approach of message to sales force "specific", "in-between", or "general". |
| 1057 | | | Edwards Deposition, 01/20/2014 - Exhibit 07 - Alternate version of 2/12/2004 Voicemail to Interventional Sales Force (to be provided by counsel) |
| 1058 | | | Edwards Deposition, 01/20/2014 - Exhibit 08 - 2/13/2004 Memo from Uelmen to Distribution Re. "Filter Migration Meeting Minutes of 2/12/2004" |
| 1059 | | | Edwards Deposition, 01/20/2014 - Exhibit 09 - 2/19/2004 E-mail from Kellee Jones to many Re. "Update on Recovery Filter Migration & Teleconference 2/20/2004 4:00pm EST", with the "Recovery Filter Migration Update" attached (although attachment not included in exhibit) |
| 1060 | | | Edwards Deposition, 01/20/2014 - Exhibit 10 - BPV Chart entitled "Recovery Filter Migration Update", dated 2/19/2004 |