| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1061 | | | Edwards Deposition, 01/20/2014 - Exhibit 13 - Chart entitled "Recovery Filter Fault Tree Analysis" |
| 1062 | | *3-28-15* | Edwards Deposition, 01/20/2014 - Exhibit 14 - BPV PowerPoint presentation entitled "BPV/AngioMed New Product Development Review Meeting - April 26, 2004" |
| 1063 | | | Edwards Deposition, 01/20/2014 - Exhibit 21 - Updated Health Hazard Evaluation Memo from Ciavarella to Uelmen, Re: "Migration of Recovery Filter", dated 6/30/2004. |
| 1064 | | | Edwards Deposition, 01/20/2014 - Exhibit 24 - 9/23/2004 E-mail from Mary Edwards to Uelmen, McDermott, DeCant, DeJohn, and Shifrin Re. "Dear Doctor Letter" |
| 1065 | | | Edwards Deposition, 01/20/2014 - Exhibit 25 - 9/9/2004 E-mail from Mary Edwards to many Re. "Recovery Filter" |
| 1066 | | | Edwards Deposition, 08/19/2016 - Exhibit 357 - 7/10/2002 IMPRA Division's Letter to FDA submitting the Special 510(k): Device Modification application for the Recovery Filter System, detailing the modifications made to the Simon Nitinol filter and delivery system; signed by Kay Fuller and Carol Vierling |
| 1067 | | | Edwards Deposition, 08/19/2016 - Exhibit 359 - "Post-Implant Evaluation" page of the Clinical Experience Section to Dr. Asch's study, detailing that 7 of the 29 patients had thrombus present in the filter in the pre-removal cavagram, 9 showed some change in filter placement when compared to the implant cavogram or experienced some |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | disruption of the caval wall, and 1 showed fracture of the arm and hook |
| 1068 | | | Edwards Deposition, 08/19/2016 - Exhibit 360 - Product Opportunity Appraisal for the Recovery Filter System, POA-7081 Vers. 0, Released 3/28/2003 |
| 1069 | | | Edwards Deposition, 08/19/2016 - Exhibit 361 - 2/13/2004 E-mail to Interventional Sales Force to address entries into the FDA MAUDE database for the Recovery filter |
| 1070 | | | Edwards Deposition, 08/19/2016 - Exhibit 364 - Remedial Action Plan for the Recovery Filter, SPA-04-04-02, dated 4/21/2004 |
| 1071 | | | Edwards Deposition, 08/19/2016 - Exhibit 372 -  8/8/2002 E-mail from Susan Alpert to Mary Edwards and Kay Fuller at IMPRA |
| 1072 | | | Edwards Deposition, 08/19/2016 - Exhibit 373 - Attachment E, "Procedural Notes", to the Abbreviated 510(k) for the Recovery Filter System |
| 1073 | | | Edwards Deposition, 08/19/2016 - Exhibit 374 - 11/5/2002 E-mail from Kay Fuller to Carr, with others Cced, Re. "Cool Recovery Movie" |
| 1074 | | | Edwards Deposition, 08/19/2016 - Exhibit 375 -  Complaint Record for Complaint No. 5104020023, received on 2/9/2004 |
| 1075 | | | Edwards Deposition, 08/19/2016 - Exhibit 376 -  Remedial Action Plan for the Recovery Filter Migration, SPA-04-03-01, dated 3/26/2004 |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1076 | | | Edwards Deposition, 08/19/2016 - Exhibit 377 - Document entitled "Action Items from Recovery Filter Migration Meeting 3/4/2004" |
| 1077 | | | Edwards Deposition, 08/19/2016 - Exhibit 378 - Remedial Action Plan for the Recovery Filter Migration, SPA-04-04-02, dated 4/21/2004 |
| 1078 | | | Edwards Deposition, 08/19/2016 - Exhibit 379 - BPV Document entitled "Recovery Filter Migration Update, February 17, 2004 |
| 1079 | | | Edwards Deposition, 08/19/2016 - Exhibit 381 - 11/10/2004 Memo from Lisa Kinnell, Microbiologist, to K031328/A002 for the C.R. Bard Recovery Filter Re. "Summary of file and recommendations" |
| 1080 | | | Exhibit Number Skipped |
| 1081 | | | Exhibit Number Skipped |
| 1082 | | | Exhibit Number Skipped |
| 1083 | | | Exhibit Number Skipped |
| 1084 | | | Exhibit Number Skipped |
| 1085 | | | Exhibit Number Skipped |
| 1086 | | | Exhibit Number Skipped |
| 1087 | | | Exhibit Number Skipped |
| 1088 | | | Exhibit Number Skipped |
| 1089 | | | Exhibit Number Skipped |
| 1090 | | | Exhibit Number Skipped |
| 1091 | | | Exhibit Number Skipped |
| 1092 | | | Exhibit Number Skipped |
| 1093 | | | Exhibit Number Skipped |
| 1094 | | | Exhibit Number Skipped |
| 1095 | | | Exhibit Number Skipped |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description | |
|---|---|---|---|---|
| 1096 | | | Exhibit Number Skipped | |
| 1097 | | | Exhibit Number Skipped | |
| 1098 | | | Exhibit Number Skipped | |
| 1099 | | | Exhibit Number Skipped | |
| 1100 | | | Exhibit Number Skipped | |
| 1101 | | | Exhibit Number Skipped | |
| 1102 | | | Exhibit Number Skipped | |
| 1103 | | | Exhibit Number Skipped | |
| 1104 | | | Exhibit Number Skipped | |
| 1105 | | | Exhibit Number Skipped | |
| 1106 | | | Exhibit Number Skipped | |
| 1107 | | | Exhibit Number Skipped | |
| 1108 | | | Exhibit Number Skipped | |
| 1109 | | | Exhibit Number Skipped | |
| 1110 | | | Exhibit Number Skipped | |
| 1111 | | | Exhibit Number Skipped | |
| 1112 | | | Exhibit Number Skipped | |
| 1113 | | | Exhibit Number Skipped | |
| 1114 | | | Exhibit Number Skipped | |
| 1115 | | | Exhibit Number Skipped | |
| 1116 | | | Ferrari Deposition, 04/02/2014 - Exhibit 01 - Jennifer Coker's Second Amended Notice of Deposition of Thomas Ferrari | |
| 1117 | | | Ferrari Deposition, 04/02/2014 - Exhibit 02 - Hand drawn diagram of G2 filter | |
| 1118 | | | Ferrari Deposition, 04/02/2014 - Exhibit 03 - Hand drawn diagram of the filter wire bundle, fixture, snare hook, filter jig | |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1119 | | | Ferrari Deposition, 10/20/2010 - Exhibit 01 - Bard Quality Policy, Division Operating Procedure, DOPQ0700000 Rev. 3 |
| 1120 | | | Ferrari Deposition, 10/20/2010 - Exhibit 02 - 8/17/2005 E-mail exchange b/w Stephanie Klock, Rhonda Peck, and Frank Madia Re. "ESM Packets - for PQ deployment force redo" |
| 1121 | | | Ferrari Deposition, 10/20/2010 - Exhibit 03 - 6/4/2004 E-mail from Uelmen to Hudnall, McDermott, Edwards, Shifrin, and DeCant Re. "Physician Panel Agenda" |
| 1122 | | | Ferrari Deposition, 10/20/2010 - Exhibit 04 - 9/27/2005 BPV Memo from Mickey Graves to Venus & Jupiter Snarable Filter Team Re: Project #8031 Meeting Agenda for 9/27/2005 |
| 1123 | | | Ferrari Deposition, 10/20/2010 - Exhibit 06 - Product Opportunity Appraisal for the Eclipse Concept, POA-8113, Version 2 (pages 2-6 of 6) |
| 1124 | | | Ferrari Deposition, 10/20/2010 - Exhibit 07 -  BPV's G2 Filter System - Femoral, Tight Spline Feasibility Report, Project No. 8048, ETR-06- 05-05 Rev. 0 |
| 1125 | | | Ferrari Deposition, 10/20/2010 - Exhibit 08 -  Nitinol Filter Audit Plan, dated October 2005 |
| 1126 | | | Ferrari Deposition, 10/20/2010 - Exhibit 09 -  1/4/2005 E-mail from David Zwald to many, forwarding Mark Walaska's 1/4/2005 "high" importance e-mail Re. "RNF" |
| 1127 | | | Ferrari Deposition, 10/20/2010 - Exhibit 10 - 5/16/2005 Memo from Loran |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | Chapman to Kerry Chunko and Pete Palermo Re. "NEPG audit 5/12/05" |
| 1128 | | | Ferrera Deposition, 04/07/2017, Exhibit 01 - Robert Ferrara  Curriculum vitae |
| 1129 | | | Ferrera Deposition, 04/07/2017, Exhibit 02 - Guiding Principles |
| 1130 | | | Ferrera Deposition, 04/07/2017, Exhibit 03 - Memo from Regina Busenbark dated 01/12/2006 |
| 1131 | | | Ferrera Deposition, 04/07/2017, Exhibit 04 - Clinical Trial results from Murray Asch, MD |
| 1132 | | | Ferrera Deposition, 04/07/2017, Exhibit 09 - E-mail from Bob Cortelezzi dated July 5, 2004 |
| 1133 | | | Ferrera Deposition, 04/07/2017, Exhibit 11 - Recovery Filter Arm Fracture, Remedial Action Plan September 2, 2004 |
| 1134 | | | Ferrera Deposition, 04/07/2017, Exhibit 12 - Dear Colleague letter dated May 11, 2005 |
| 1135 | | | Ferrera Deposition, 04/07/2017, Exhibit 13 - Dear Doctor Letter  from Janet Hudnall re latest version of IFU for the Recovery Filter System |
| 1136 | | | Ferrera Deposition, 04/07/2017, Exhibit 16 - Presentation titled G2 Filter-Summary of Features/Benefits |
| 1137 | | | Ferrera Deposition, 04/07/2017, Exhibit 17 - Email from Cindy Walcott dated 11/14/2005-pricing of filter; loyal users of SNF |
| 1138 | | | Ferrera Deposition, 04/07/2017, Exhibit 22 - Chart titled What is G2 trend relative to RNF? |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1139 | | | Ferrera Deposition, 04/07/2017, Exhibit 24 - Bard Memos re global PV reports by John McDermott |
| 1140 | | | Ferrera Deposition, 04/07/2017, Exhibit 25 - Presentation titled Filter-Fracture Analysis |
| 1141 | | | Fuller Deposition, 01/11/2016 - Exhibit 114 - Page of "FDA 510(k) Special Clearance Process - BARD IVC Recovery Filter", detailing the aspects of Predicate Devices, Product Design, Regulatory, FDA Clearance, and Manufacturing/Marketing |
| 1142 | | | Fuller Deposition, 01/11/2016 - Exhibit 115 - Presentation on Kay Fuller, RAC, including her Executive Summary, Timeline of Professional Experience, Professional Certifications and Affiliations, Education, FDA Submissions,  and Publications |
| 1143 | | | Fuller Deposition, 01/11/2016 - Exhibit 116 - Unsigned Truthfulness and Accuracy Statement for the Premarket Notification, with Kay Fuller's signature line. |
| 1144 | | | Fuller Deposition, 01/11/2016 - Exhibit 118 - IMPRA Announcement Re. Kay Fuller's Entry as Senior Regulatory Affairs Specialist, Effective March 25, 2002 |
| 1145 | | | Fuller Deposition, 01/11/2016 - Exhibit 119 - Slide from BPV's May 6, 2008 Filter Franchise Review entitled "SWOT - Objective: Increase Revenue and Capture More Market Share", detailing the internal strengths and weaknesses |
| 1146 | | | Fuller Deposition, 01/11/2016 - Exhibit 120 - Document entitled "Clinical Trial - Began April 25, 2000", an overview of Dr. Murray Asch's study |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description | |
|---|---|---|---|---|
| 1147 | | | Fuller Deposition, 01/11/2016 - Exhibit 121 - Operative Report from the April 16, 2002 IVC Filter Removal of Patient 33 by Dr. Asch at Mount Sinai Hospital | |
| 1148 | | | Fuller Deposition, 01/11/2016 - Exhibit 122 - RNF Failure Investigation Report, ETR-02-06-02, Rev. 01, project number unknown. | |
| 1149 | | | Fuller Deposition, 01/11/2016 - Exhibit 123 - NMT Report Entitled "Line Extension to the Simon Nitinol Filter®/Straight Line System, To Be Referred As: TRADEMARK Retrievable Filter" | |
| 1150 | | | Fuller Deposition, 01/11/2016 - Exhibit 124 - Carol Vierling's 6/21/2002 Fax to Kay Fuller with Handwritten Revisions to the RNF Failure Investigation Report, ETR 02-06-02 | |
| 1151 | | | Fuller Deposition, 01/11/2016 - Exhibit 125 - Diagram entitled "Ductile vs. Brittle Failure", with images of cup-and-cone fracture vs. brittle fracture and a graph indicating the rate of failure at increasing stress | |
| 1152 | | | Fuller Deposition, 01/11/2016 - Exhibit 126 - 7/10/2002 IMPRA Division's Letter to FDA submitting the Special 510(k) | |
| 1153 | | | Fuller Deposition, 01/11/2016 - Exhibit 127 - Complete Submission of the Special 510(k): Device Modification to their Simon Nitinol Filter in the form of the Recovery Filter, submitted 7/8/2002 | |
| 1154 | | | Fuller Deposition, 01/11/2016 - Exhibit 128 - 8/5/2002 Fax from FDA to Kay Fuller, with Letter to Kay Fuller Re. K022236, Recovery Filter System (RF-048F), requesting additional information in response to the Special | |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | 510(k) premarket notification of intent, specifically on clinical testing, bench performance testing, biocompability, and administrative elements |
| 1155 | | | Fuller Deposition, 01/11/2016 - Exhibit 129 - 8/26/2002 E-mail from Kay Fuller to Mary Edwards Re. "Response Letter update" |
| 1156 | | | Fuller Deposition, 01/11/2016 - Exhibit 130 - Draft kf 2.1 of the Response Letter to FDA's 8/5/2002 request for additional information regarding the Special 510(k), with handwritten notes and edits |
| 1157 | | | Fuller Deposition, 01/11/2016 - Exhibit 131 - 11/5/2002 E-mail from Kay Fuller to Carr, DeCant, Buchanan-Kopp, Uelmen, and Edwards Re. "Post-sterilization", requesting a meeting to discuss the topic of post-sterilization/fatigue testing, which was only discussed briefly in the RF meeting that day, but was not part of the agenda |
| 1158 | | | Fuller Deposition, 01/11/2016 - Exhibit 132 - Authorization for Market Release for the Recovery Filter, Project No. 7081, RF048F, dated 12/20/2002, Version 000. Marked "Official Copy" and signed by all project and management teams. |
| 1159 | | | Fuller Deposition, 01/11/2016 - Exhibit 133 - 7/2/2003 E-mail from Lisa Kennell to Mary Edwards Re. "Clarification requested", requesting that Edwards clarify if the bench testing described in K022236 and the animal/clinical testing described in K031328 involved sterilized samples and were tested at baseline or after sterilization and aging. |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1160 | | | Fuller Deposition, 01/11/2016 - Exhibit 135 - Printout from 510(k) Decisions.com, with the FDA 510(k) Applications Submitted by Kay Fuller, RAC, with the Recovery filter being her only submission for Bard |
| 1161 | | | Fuller Deposition, 01/11/2016 - Exhibit 136 - Screenshot of the "Partial Product Experience List section" on Medical Device Regulatory Solutions, LLC's website, printed 10/14/2015 |
| 1162 | | | Fuller Deposition, 01/11/2016 - Exhibit 138 - Special 510(k) Submission for the Recovery Filter System, K022236, dated 11/27/2002 |
| 1163 | | | Fuller Deposition, 01/11/2016 - Exhibit 139 - Chart of BPV Tempe's Regulatory Affairs and Clinical Affairs hierarchy, dated 1/1/2003 |
| 1164 | | | Fuller Deposition, 01/11/2016 - Exhibit 140 - 7/24/2003 Memo from Lisa Kennell to K031328 for the BPV Bard Recovery Filter System RF- 048F Re. "Summary of file and recommendation". Recommendation: The device can be cleared to market for retrieval, with the modified labeling submitted electronically on 7/23/03". |
| 1165 | | | Fuller Deposition, 01/11/2016 - Exhibit 141 - 6/14/2002 E-mail exchange b/w Carol Vierling and Susan Alpert, with others, Re. "FDA Request -- SNF" |
| 1166 | | | Fuller Deposition, 01/11/2016 - Exhibit 142 - 5/2/2002 E-mail from Carol Vierling to Aymee Berry and Kay Fuller Re. "Package" |
| 1167 | | | Fuller Deposition, 01/11/2016 - Exhibit 143 - 5/6/2002 E-mail from Carol Vierling to Kay Fuller Re. "Fwd: Conference Call Meeting Minutes" |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1168 | | | Fuller Deposition, 01/11/2016 - Exhibit 144 - 6/11/2002 E-mail from Kay Fuller to Mary Edwards and Carol Vierling Re. "Agenda for Thurs and Fri." |
| 1169 | | | Fuller Deposition, 01/11/2016 - Exhibit 146 - 7/17/2002 E-mail b/w Mary Edwards, Kay Fuller, and Robert Carr Re. "RF Special 510k Number Issued 7/11/02!" |
| 1170 | | | Fuller Deposition, 01/11/2016 - Exhibit 147 - 7/17/2002 Memo from Kay Fuller to Mary Edwards Re. "Top Regulatory Affairs PV Goals: Status Update" |
| 1171 | | | Fuller Deposition, 01/11/2016 - Exhibit 148 - 7/21/2002 Memo from Kay Fuller to Mary Edwards Re. "Regulatory Affairs Project Status" |
| 1172 | | | Fuller Deposition, 01/11/2016 - Exhibit 149 - Recovery Meeting Minutes, dated 7/23/2002, from Rob Carr to Kathy Czelusniak, Mary Edwards, Janet Hudnall, and Doug Uelmen |
| 1173 | | | Fuller Deposition, 01/11/2016 - Exhibit 150 - 7/28/2002 Memo from Kay Fuller to Mary Edwards Re. "Recovery Filter 510(k) Submission Projects: Weekly Update", briefing the status of the Recovery 510(k) submission project to date |
| 1174 | | | Fuller Deposition, 01/11/2016 - Exhibit 151 - 8/6/2002 E-mail exchange b/w Aymee Berry, Michelle Johnsen, and Peter Fox Re. "Sample Request (021-IMPRA-6)" |
| 1175 | | | Fuller Deposition, 01/11/2016 - Exhibit 152 - 8/5/2002 FDA Letter to Kay Fuller Re. K022236, Recovery Filter System (RF-048F) |

111

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1176 | | | Fuller Deposition, 01/11/2016 - Exhibit 153 - 8/5/2002 Fax from Kay Fuller to Susan Alpert, forwarding the 8/5/2002 FDA Letter Re. K022236, Recovery Filter System (RF-048F) |
| 1177 | | | Fuller Deposition, 01/11/2016 - Exhibit 154 - 8/6/2002 E-mail exchange b/w Mary Edwards and Kay Fuller Re. "K022236 - Bard Recovery Filter System" |
| 1178 | | | Fuller Deposition, 01/11/2016 - Exhibit 155 - 8/8/2002 E-mail from Kay Fuller to Uelmen and Buchanan-Kopp Re. "RF Test Reports needed ASAP" |
| 1179 | | | Fuller Deposition, 01/11/2016 - Exhibit 156 - Draft kf 1.0 of the Response Letter to FDA's 8/5/2002 request for additional information regarding the Special 510(k), dated 8/11/2002 |
| 1180 | | | Fuller Deposition, 01/11/2016 - Exhibit 157 - 8/12/2002 Memo from Lynne Buchanan-Kopp, CQE to Kay Fuller Re. "Enclosed documents", enclosing 14 documents - protocols and test reports that would assist Fuller with the response to the FDA |
| 1181 | | | Fuller Deposition, 01/11/2016 - Exhibit 158 - Document entitled "FDA 8 a.m. Teleconference - 8/12/02, Clinical Testing", with handwritten notes on the draft of the responses to the FDA's questions regarding the Recovery 510(k) |
| 1182 | | | Fuller Deposition, 01/11/2016 - Exhibit 159 - 8/20/2002 E-mail b/w Lynne Buchanan-Kopp, Mary Edwards, and many others Re. "Recovery Filter Design Review", |
| 1183 | | | Fuller Deposition, 01/11/2016 - Exhibit 160 - 8/26/2002 E-mail from Kay Fuller to Mary Edwards Re. "Response Letter update" |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description | |
|---|---|---|---|---|
| 1184 | | | Fuller Deposition, 01/11/2016 - Exhibit 161 - 8/28/2002 Handwritten note by Kay Fuller titled "FDA Phone Contact Re. K022236 RF Response Letter" | |
| 1185 | | | Fuller Deposition, 01/11/2016 - Exhibit 162 - 8/29/2002 "Urgent" E-mail from Kay Fuller to James Adwers, M.D. and Tracey Reyes Re. "2nd Response version, disregard my first e-mail" | |
| 1186 | | | Fuller Deposition, 01/11/2016 - Exhibit 163 - 8/29-8/30/2002 E-mail exchange b/w Kay Fuller, Paul Kowalcyzk, and James Adwers, with Kowalcyzk and Adwers' comments and edits to the FDA's 8/5/2002 request for additional information regarding the Special 510(k) | |
| 1187 | | | Fuller Deposition, 01/11/2016 - Exhibit 164 - 9/2/2002 Fax from Kay Fuller to Susan Alpert with Draft kf 2.8 of the Response Letter to BPV's 8/5/2002 request for additional information regarding the Special 510(k) | |
| 1188 | | | Fuller Deposition, 01/11/2016 - Exhibit 165 - 8/30/2002 Letter to Elisa Harvey, DVM, PhD at FDA Re. K022236: Bard Recovery Filter System | |
| 1189 | | | Fuller Deposition, 01/11/2016 - Exhibit 166 - 9/4-9/5/2002 E-mail b/w Kay Fuller and Mary Edwards Re. "Congratulations and Dossiers", with Edwards congratulating Fuller on getting the Recovery response out and requesting that she now help with other projects | |
| 1190 | | | Fuller Deposition, 01/11/2016 - Exhibit 167 - 9/5/2002 E-mail from Kay Fuller to Mary Edwards and John McDermott Re. "K022236 FDA Response update" | |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1191 | | | Fuller Deposition, 01/11/2016 - Exhibit 168 - 9/24/2002 E-mail from Kay Fuller to Mary Edwards Re. "FWD:ISET Meeting -- Jan 19-23,2003, Miami, FL" |
| 1192 | | | Fuller Deposition, 01/11/2016 - Exhibit 169 - 10/25/2002 Letter to Elisa Harvey, DVM, PhD at FDA Re. "K022236/S2 Bard Recovery Filter System, Model RF-048F" |
| 1193 | | | Fuller Deposition, 01/11/2016 - Exhibit 170 - 11/27/2002 Fax from Kay Fuller to Marjorie Shrilman Re. "K022236 SE w/ Limitation" |
| 1194 | | | Fuller Deposition, 01/11/2016 - Exhibit 171 - 1/27/2003 E-mail exchange b/w Mary Edwards and Kay Fuller Re. "News from FDA?" |
| 1195 | | | Fuller Deposition, 11/09/2010 - Exhibit 01 - 7/10/2002 Letter to FDA submitting the Special 510(k): Device Modification application for the Recovery Filter System, detailing the modifications made to the Simon Nitinol filter and delivery system; signed by Kay Fuller and Carol Vierling |
| 1196 | | | Fuller Deposition, 11/09/2010 - Exhibit 02 - Complete Special 510(k): Device Modification submission for the Recovery Filter System, submitted 7/8/2002 |
| 1197 | | | Fuller Deposition, 11/09/2010 - Exhibit 03 - 8/5/2002 FDA Letter to Kay Fuller Re. K022236, Recovery Filter System (RF-048F) |
| 1198 | | | Fuller Deposition, 11/09/2010 - Exhibit 04 - 8/26/2002 E-mail from Kay Fuller to Mary Edwards Re. "Response Letter update" |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description | |
|---|---|---|---|---|
| 1199 | | | Fuller Deposition, 11/09/2010 - Exhibit 05 - Draft kf 2.1 of the Response Letter to BPV's 8/5/2002 request for additional information regarding the Special 510(k) | |
| 1200 | | | Fuller Deposition, 11/09/2010 - Exhibit 06 - 9/2/2002 Fax from Kay Fuller to Susan Alpert with Draft kf 2.8 of the Response Letter to BPV's 8/5/2002 | |
| 1201 | | | Fuller Deposition, 11/09/2010 - Exhibit 07 - 8/29/2002 "Urgent" E-mail from Kay Fuller to James Adwers, M.D. and Tracey Reyes | |
| 1202 | | | Fuller Deposition, 11/09/2010 - Exhibit 08 - Draft Responses for Teleconference Discussion with FDA Reviewers Regarding FDA Questions to Bard Recovery Filter System Response Letter (K022236), sent by Kay Fuller via e-mail to Dr. Elisa Harvey and Dr. Tara Ryan on 10/2/2002 | |
| 1203 | | | Fuller Deposition, 11/09/2010 - Exhibit 09 - Cover page of "Live Case" presentation by Dr. Asch with handwritten reminder notes and an 11/13/2002 "Urgent" e-mail exchange b/w Paul Kowakzyk and Kay Fuller Re: "Fwd[2]: Booth Graphic for Live Case" | |
| 1204 | | | Fuller Deposition, 11/09/2010 - Exhibit 10 - Handwritten notes and 11/13/2002 E-mail from Kay Fuller to Mary Edward Re. "Booth Graphic for Live Case" | |
| 1205 | | | Ganser Deposition, 02/28/2011 - Exhibit 01 - Report of the  Product Audit of Bard Recovery Filter System, conducted at the Glens Falls Operations in NY from 7/19-7/23/2004 | |
| 1206 | | | Ganser Deposition, 02/28/2011 - Exhibit 02 - 11/16/2005 E-mail exchange b/w Christopher Ganser and Walcott, with | |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | Schulz and Allen CC'ed, Re. "Gen 2 Devices". |
| 1207 | | | Ganser Deposition, 02/28/2011 - Exhibit 03 - 3/8/2004 Memo from Uelmen to Distribution Re. "Filter Migration Meeting Minutes of March 4, 2004" |
| 1208 | | | Ganser Deposition, 02/28/2011 - Exhibit 04 - 9/9-9/10/2004 E-mail exchanges b/w Ganser, Edwards, and Ciavarella Re. "Dear Doctor Letter" |
| 1209 | | | Ganser Deposition, 02/28/2011 - Exhibit 05 - 10/14/2004 E-mail from Paula Pizzi to John McDermott Re. "Documents", attaching the Field Action presentation and Summary and the QPI for 2Q (attachment not included) |
| 1210 | | | Ganser Deposition, 02/28/2011 - Exhibit 06 - 8/24-8/26/2005 E-mail exchange b/w McDermott, Kellee Jones, and Rich Bliss (Consultant) Re. "Limb Detachment Report". |
| 1211 | | | Ganser Deposition, 10/11/2016 - Exhibit 516 - 21 U.S.C.A. § 351, Adultered Drugs and Devices, Effective 7/9/2012 |
| 1212 | | | Ganser Deposition, 10/11/2016 - Exhibit 518 - June 2006 Article by Myerberg et al. entitled "Life-Threatening Malfunction of Implantable Cardiac Devices" |
| 1213 | | | Ganser Deposition, 10/11/2016 - Exhibit 519 - *Pharmacoepidemiology* , Fifth Edition, Edited by Brian L. Storm, M.D., Stephen E. Kimmel, M.D., and Sean Hennessy, PhD, published in 2012 |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1214 | | | Ganser Deposition, 10/11/2016 - Exhibit 523 - Several memos: (1) 12/8/2004  BPV Memo from John McDermott to Tim Ring and John Weiland Re. "Monthly Global PV Report - November 2004"; (2) 12/8/2005 BPV Memo from John McDermott to Tim Ring and John Weiland Re. "Monthly Global PV Report - November 2005; (3) 2/10/2006  BPV Memo from John McDermott to Tim Ring and John Weiland Re. "Monthly Global PV Report - January 2006; and (4) 2/8/2007  BPV Memo from John McDermott to Tim Ring and John Weiland Re. "Monthly Global PV Report - January 2007 |
| 1215 | | | Ganser Deposition, 10/11/2016 - Exhibit 524 - PowerPoint Presentation entitled "BPV/ANGIOMED New Product Development Review Meeting on April 26, 2004" |
| 1216 | | 3-15-18 | Ganser Deposition, 10/11/2016 - Exhibit 526 - Regulatory Affairs Manual Re. "Product Remedial Actions", RA-STD-002 Rev. 08, dated 10/12/2000 |
| 1217 | | | Ganser Deposition, 10/11/2016 - Exhibit 527 - 4/23/2004 E-mail from John Lehmann to Carr and Uelmen Re. "Draft data set for statistician" |
| 1218 | | | Ganser Deposition, 10/11/2016 - Exhibit 528 - Spreadsheets detailing the number and rate of fatalities for every filter type from Q2 2000 to Q1 2004, "Natalie's Reformat.xls." |
| 1219 | | | Ganser Deposition, 10/11/2016 - Exhibit 529 - 6/30/2004 Updated Health Hazard Evaluation from David Ciavarella, M.D. to Doug Uelmen Re. "Migration of Recovery Filter" |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1220 | | | Ganser Deposition, 10/11/2016 - Exhibit 530 - 8/25/2004 E-mail from Avijit Mukherjee to Robert Carr, Janet Hudnall Cced, Re. "Recovery Filter objective statement", proposing one objective statement for the Recovery Filter G1A project, which Hudnall thought sounded "great" |
| 1221 | | | Ganser Deposition, 10/11/2016 - Exhibit 533 - 2/15/2006 Health Hazard Evaluation from David Ciavarella to Gin Schulz Re. "G2 Inferior Vena Cava Filter - Migration" |
| 1222 | | 3-21-18 | Ganser Deposition, 10/11/2016 - Exhibit 534 - PowerPoint Presentation for a meeting to analyze EVEREST and MAUDE data and provide justifications for proposed changes to G2 filter |
| 1223 | | | Ganser Deposition, 10/11/2016 - Exhibit 536 - Non-Party Christopher Ganser's Response to Non-Party Subpoena |
| 1224 | | | Ganser Disposition, 09/09/2013 - Exhibit 1 - 7/12/2004 e-mail from Ganser to Tim Ring and John Weiland, Executive Summary |
| 1225 | | | Ganser Disposition, 09/09/2013 - Exhibit 2 - E-mail exchange b/w Brian Hudson, Christopher Ganser, Brian Barry, and John DeFord, with others CC'ed, from 1/19-1/20/2005 |
| 1226 | | | Ganser Disposition, 09/09/2013 - Exhibit 3 - Avijit Mukherjee's 7/21/2005 e-mail to Hudson, Graves, Chanduszko, Karen Hutchinson, and Mark Wilson |
| 1227 | | | Garcia Deposition, 02/08/2011 - Exhibit 3 - BPV District Manager's 2006 Market Report from October 2006, Philadelphia District. |

118

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1228 | | | Garcia Deposition, 02/08/2011 - Exhibit 4 - Carpenter, et al. October 2009 article in *Insert to Endovascular Today*, entitled "Anatomical Fixation in Challenging Aortic Anatomies" |
| 1229 | | | Garcia Deposition, 02/08/2011 - Exhibit 5 - Johnson, et al. August 2010 article entitled "The Safety and Effectiveness of the Retrievable Option Inferior Vena Cava Filter: A United States Prospective Multicenter Clinical Study" |
| 1230 | | | Garcia Deposition, 02/08/2011 - Exhibit 6 - Complication of e-mails from Mark Garcia to Jack Davis from 11/6/2010 to 1/14/2011, regarding taking his deposition and negotiating retainer/hourly fees. Garcia was initially hesitant: "I understand the importance of this concerning industry, but also recognize how such a suit is huge for you". |
| 1231 | | | Garcia Deposition, 02/08/2011 - Exhibit 7 - Grassi, et al. 2003 article entitled "Quality Improvement Guidelines for Percutaneous Permanent IVC Filter Placement for the Prevention of Pulmonary Embolism" |
| 1232 | | | Garcia Deposition, 02/08/2011 - Exhibit 1 - Curriculum Vitae of Mark Joseph Garcia, M.D., F.S.I.R., Interventional and Diagnostic Radiologist at Christiana Care Health System and X-Ray Associates, PA since 1997 |
| 1233 | | | Garcia Deposition, 02/08/2011 - Exhibit 2 - Saeed, et al. 2006 article entitled "Right Ventricular Migration of a Recovery IVC Filter's Fractured Wire with Subsequent Pericardial Tamponade" |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1234 | | | Gillette Deposition, 07/11/2014 - Exhibit 11 - 12/21/2004 E-mail from Mary Nielsen to many Re. "Nov. 2004 Sales Rankings", Interventional Rankings for November |
| 1235 | | | Gillette Deposition, 07/11/2014 - Exhibit 13 - 12/9/2004 E-mail from Cindi Walcott to Brooke Gillette, addressed to All Territory Managers |
| 1236 | | | Gillette Deposition, 07/11/2014 - Exhibit 14 - 1/11/2005 E-mail exchange b/w Brooke Gillette and Cindi Walcott |
| 1237 | | | Gillette Deposition, 07/11/2014 - Exhibit 16 - 11/11/2005 E-mail from Jason Greer |
| 1238 | | | Gillette Deposition, 07/11/2014 - Exhibit 7 - 2/14/2005 E-mail from Shawn Fecher to Jack Sullivan and Mark Tinsley Re. "Filter Complications-Maude" |
| 1239 | | | Gillette Deposition, 07/11/2014 - Exhibit 1 - Plaintiff Melanie Rackliff's First Amended Notice of Deposition of Brooke Gillette, MBA, Territory Manager at BPV, and Request for Documents |
| 1240 | | | Gillette Deposition, 07/11/2014 - Exhibit 3 - 2/24/2004 E-mail from Brooke Gillette to Dona Fiola Re. "Training letter for Brooke G-THANKS!", attaching a letter for Dr. James Gray, Medical Director at Hillcrest Baptist Medical Center, to be sent to him ASAP, introducing the Recovery filter and informing him that the Trauma Services Dept. at Hillcrest has received special training to place and remove the Recovery Filter. "The Recovery filter technology provides |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | benefits...that promises to become the "gold standard" in PE prevention". |
| 1241 | | | Gillette Deposition, 07/11/2014 - Exhibit 4 - 3/16/2004 E-mail from Brooke Gillette to Dona Fiola Re. "Hi and favor for Brooke", requesting that Dona send a bariatric surgeon Recovery letter to Dr. Todd McCarthy, Dr. Jeffery Lamont, Dr. Joseph Kuhn, Dr. Nick Nicholson, and Dr. David Arnold; letter not included in exhibit. |
| 1242 | | | Gillette Deposition, 07/11/2014 - Exhibit 5 - 5/10/2005 E-mail from Brooke Gillette to Zona Michelena Re. "VA Cone Form", attaching the Recovery Cone Qualification Form to be sent to Dr. Lopez and requesting that the VA be added to the "ok" list ASAP, as they have "placed an order and have a high profile retrieval case coming up". |
| 1243 | | | Gillette Deposition, 07/11/2014, Exhibit 12 - 7/21/2005 E-mail from Jack Sullivan to Janet Hudnall Re. "FAQs and Answers" |
| 1244 | | | Gillette Deposition, 07/11/2014, Exhibit 15 - Information for Use - Recovery Filter System, Labeling Issue Date: December 2003 |
| 1245 | | | Glass Deposition, 09/23/2016 - Exhibit 468 - Documents pertaining to Bard's liability policy with AIG Excess Casualty and Lexington Insurance Company |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description | |
|-------------|---------------|----------------------|-------------|---|
| 1246 | | | Glass Deposition, 09/23/2016 - Exhibit 469 - Corporate Copy Approval Form, Copy No. 9602, with 2/13/2004 E-mail from Mary Edwards to Several Re. "email to sales force | |
| 1247 | | | Glass Deposition, 09/23/2016 - Exhibit 470 - Document entitled "Standby Statement For Corporate Copy Review Process" | |
| 1248 | | | Glass Deposition, 09/23/2016 - Exhibit 471 - 2/13/2004 E-mail from Mary Edwards Re. "email to sales force" | |
| 1249 | | | Glass Deposition, 09/23/2016 - Exhibit 472 - 2/26/2004 E-mail from Holly Glass to Christopher Ganser and Doug Uelmen Re. "Crisis Communications Plan for Recovery" | |
| 1250 | | | Glass Deposition, 09/23/2016 - Exhibit 473 - Agenda for the 3/4/2004 Recovery Filter Migration Meeting to be held at BPV in Tempe, AZ, circulated via e-mail by Kellee Jones on 3/2/2004 | |
| 1251 | | | Glass Deposition, 09/23/2016 - Exhibit 474 - Action Items and Meeting Minutes Memo from 3/4/2004 Recovery Filter Migration Meeting held to address the reported migration of a Recovery filter on 2/9/2004 and develop a remedial action plan, circulated via e-mail by Kellee Jones on 3/9/2004 | |
| 1252 | | | Glass Deposition, 09/23/2016 - Exhibit 475 - 3/12/2004 E-mail from Holly Glass to John Lehmann Re. "Recovery Crisis Communications Plan" | |
| 1253 | | | Glass Deposition, 09/23/2016 - Exhibit 476 - 3/19/2006 E-mail from Shari Allen to John McDermott and Kevin Shifrin Re. "Recovery incident at Princess Alexandra Hospital Brisbane" | |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1254 | | | Glass Deposition, 09/23/2016 - Exhibit 477 - 2/12/2004 E-mail from Robert Carr to Edwards, Uelmen, Hudnall, and Hudson Re. "FW: Maude Update" |
| 1255 | | | Glass Deposition, 09/23/2016 - Exhibit 478 - 3/12/2004 E-mail from Holly Glass to Joe DeJohn Re. "Local Outreach on Recovery" |
| 1256 | | | Glass Deposition, 09/23/2016 - Exhibit 479 - 4/13/2004 Memo from Lee Lynch with Hill & Knowlton to Holly Glass Re. "Recovery Filter Crisis Communications Plan |
| 1257 | | | Glass Deposition, 09/23/2016 - Exhibit 480 - 4/13/2004 E-mail from Lee Lynch to Glass, Passero, Lehmann, Hudnall, and Jones Re. "Crisis Plan and Supporting Documents for your review" |
| 1258 | | | Glass Deposition, 09/23/2016 - Exhibit 481 - 4/16/2004 E-mail from Holly Glass to Christopher Ganser and Doug Uelmen Re. "RF" |
| 1259 | | | Glass Deposition, 09/23/2016 - Exhibit 482 - 11/22/2005 E-mail from Holly Glass to Janet Hudnall Re. "Recovery Communications Plan" |
| 1260 | | | Glass Deposition, 09/23/2016 - Exhibit 483 - 5/11/2005 "Dear Colleague" letter from BPV, providing an internal analysis of reported adverse events related to the Recovery filter |
| 1261 | | | Glass Deposition, 09/23/2016 - Exhibit 484 - Final Bard "Dear Doctor" letter, signed by Janet Hudnall, and the Information for Use Update for the Recovery Filter System in English and other languages |
| 1262 | | | Glass Deposition, 09/23/2016 - Exhibit 485 - 3/13/2004 Invoice #162 from |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description | |
|---|---|---|---|---|
| | | | Lehmann Thomas to Chris Ganser for 2/2-2/27/2014 hours | |
| 1263 | | | Goodrow Deposition, 03/18/2014 - Exhibit 01 - Plaintiff Mary Giordano's (On Behalf of the Estate of Jacqueline Keith) Notice of Deposition of Chris Goodrow | |
| 1264 | | | Goodrow Deposition, 03/18/2014 - Exhibit 03 - 1/15/2008 FDA Letter re. Clearance for Bard Recovery G2 Filter System, K073090, with 510(k) Summary of Safety and Effectiveness Information | |
| 1265 | | | Goodrow Deposition, 03/18/2014 - Exhibit 04 - Chart entitled Marketing Initiatives | |
| 1266 | | | Goodrow Deposition, 03/18/2014 - Exhibit 05 - 10/1/2008 E-mail from JoAnn Dirtadian to Many Re. "Bard Peripheral Vascular Monthly Meetings/Conventions Calendar" | |
| 1267 | | | Goodrow Deposition, 03/18/2014 - Exhibit 06 - 1/13/2005 E-mail from Chris Goodrow to Dona Fiola | |
| 1268 | | | Goodrow Deposition, 03/18/2014 - Exhibit 07 - 6/24/2004 E-mail from Chris Goodrow to Zona Michelena | |
| 1269 | | | Goodrow Deposition, 03/18/2014 - Exhibit 08 - Recovery Workshop General Contact Information, dated 10/13/2004, for the MERI Facility in Memphis, TN. | |
| 1270 | | | Goodrow Deposition, 03/18/2014 - Exhibit 09 - 5/10/2004 E-mail from Sue Hohmann to many Re. "SVS Details" | |
| 1271 | | | Goodrow Deposition, 03/18/2014 - Exhibit 11 - Meeting Supply Form for 6/14-6/16/2004 Meeting with the American Society for Bariatric Surgery (ASBS) in San Diego, CA, captained by Chris Goodrow. | |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1272 | | | Goodrow Deposition, 03/18/2014 - Exhibit 16 - 10/2/2004 E-mail from Chris Goodrow to Janet Hudnall Re. "Filter customers" |
| 1273 | | | Goodrow Deposition, 03/18/2014 - Exhibit 17 - 3/15/2005 E-mail from Robert DeLeon to Janet Hudnall |
| 1274 | | | Goodrow Deposition, 03/18/2014 - Exhibit 19 - Chart entitled "Western Region: G1A Recovery "Discussion" Customer's - Priority Accounts" |
| 1275 | | | Goodrow Deposition, 03/18/2014 - Exhibit 21 - 1/14/2010 FDA Letter re. Clearance for Bard Eclipse Filter System, K093659, with 510(k) Summary of Safety and Effectiveness Information |
| 1276 | | | Goodrow Deposition, 03/18/2014 - Exhibit 22 - U.S. Sales Training Manual for the G2 Filter System for Permanent Placement, including market overview (with graphs), product description, design modifications, positioning, features and benefits, competitive review, ordering information, and talking points; and the "Guide to Tactical Programs" for the G2 Filter System for Permanent Placement |
| 1277 | | | Goodrow Deposition, 03/18/2014 - Exhibit 25 - 11/8/2010  Memo from Jim Beasley to Tim Ring Re. Monthly Management Report |
| 1278 | | | Goodrow Deposition, 03/18/2014 - Exhibit 26 - Complaint File No. 234956/RF320J opened on 8/7/2009 |
| 1279 | | | Goodrow Deposition, 03/18/2014 - Exhibit 27 Redacted Autopsy Report from the City and County of Honolulu, dated 8/4/2009. |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1280 | | | Goodrow Deposition, 03/18/2014 - Exhibit 28 - Complaint File No. 47413/RF048F opened on 6/1/2005 |
| 1281 | | | Goodrow Deposition, 03/18/2014 - Exhibit 29 - 2009 Hull and Robertson article entitled "Bard Recovery Filter: Evaluation and Management of Vena Cava Limb Perforation, Fracture, and Migration" |
| 1282 | | | Exhibit Number Skipped |
| 1283 | | | Exhibit Number Skipped |
| 1284 | | | Exhibit Number Skipped |
| 1285 | | | Exhibit Number Skipped |
| 1286 | | | Exhibit Number Skipped |
| 1287 | | | Exhibit Number Skipped |
| 1288 | | | Exhibit Number Skipped |
| 1289 | | | Exhibit Number Skipped |
| 1290 | | | Exhibit Number Skipped |
| 1291 | | | Exhibit Number Skipped |
| 1292 | | | Graves Deposition, 02/27/2014 - Exhibit 07 - 1/14/2005 E-mail from Brian Hudson to Many |
| 1293 | | | Graves Deposition, 02/27/2014 - Exhibit 08 - BPV Engineering Test Report - Characterization of Recovery Filter Migration Resistance When Recovery Filter is Tilted, Phase 2, ETR-04-03-18, Rev 0 |
| 1294 | | | Graves Deposition, 02/27/2014 - Exhibit 09 - Addendum to BPV Remedial Action Plan - "Limb Fractures of Recovery Filter", SPA 04-04-01, Revised 2/27/2006 |
| 1295 | | 3-16-8 | Graves Deposition, 02/27/2014 - Exhibit 10 - 3/23/2006 E-mail exchange b/w Mickey Graves and Charlie Simpson, FEA |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | on G2, regarding Historical FEA analysis |
| 1296 | | | Graves Deposition 02/27/2014 - Exhibit 03 - 7/15/2004 E-mail from Hudnall to TPE-Interventional Sales-DG |
| 1297 | | | Greer Deposition, 06/20/2010 - Exhibit 01 - Plaintiff Thomas Lindsay's Amended Notice of Deposition of Jason Greer |
| 1298 | | | Greer Deposition, 08/11/2014 - Exhibit 01 - Plaintiff Tina Barkley's Sixth Amended Notice of the Deposition of Jason Greer and RFP |
| 1299 | | | Greer Deposition, 08/11/2014 - Exhibit 03 - 7/25/2003 FDA Letter re. Clearance for Bard Recovery Filter System, K031328, with 510(k) Summary of Safety and Effectiveness Information |
| 1300 | | | Greer Deposition, 08/11/2014 - Exhibit 04 - 3/7/2004 E-mail from Mark Tinsley to Jason Greer and Jack Sullivan |
| 1301 | | | Greer Deposition, 08/11/2014 - Exhibit 05 - 8/30/2004 E-mail from Jason Greer |
| 1302 | | | Greer Deposition, 08/11/2014 - Exhibit 06 - 2003 Projection for Territory 520 |
| 1303 | | | Greer Deposition, 08/11/2014 - Exhibit 08 - "Background on Recovery" Outline from Tony VenBrux, Director of Interventional Radiology |
| 1304 | | | Greer Deposition, 08/11/2014 - Exhibit 11 - 7/9/2004 E-mail from Janet Hudnall from Janet Hudnall to Mark Tinsley Subject: Recovery |
| 1305 | | | Greer Deposition, 09/26/2011 - Exhibit 09 - Updated Health Hazard Evaluation Memo from Ciavarella to Uelmen, Re: "Limb Fractures of Recovery Filter", dated 11/17/2004. |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1306 | | | Greer Deposition, 09/26/2011 - Exhibit 10 - Protocol of "Correlation of BMI vs. Vena Cava Size" Study by University of Texas Medical School |
| 1307 | | | Greer Deposition, 09/26/2011 - Exhibit 12 - Production of the materials shown to Jason Greer at the time of his termination |
| 1308 | | | Greer Deposition, 09/26/2011 - Exhibit 14 - 9/16/2006 E-mail from Jason Greer to several Re. "FW: Filter Talking Points" |
| 1309 | | | Greer Deposition, 09/26/2011 - Exhibit 15 - 9/9/2006 E-mail exchange b/w Jason Greer and Mark Cumming |
| 1310 | | | Greer Deposition, 09/26/2011 - Exhibit 16 - FAQs Chart about the Recovery G2 |
| 1311 | | | Greer Deposition, 09/26/2011 - Exhibit 18 - BPV District Manager's 2006 Market Report from October 2006, Philadelphia District. |
| 1312 | | | Greer Deposition, 09/26/2011 - Exhibit 19 - 9/12/2006 E-mail exchange b/w Jason Greer and Janet Hudnall |
| 1313 | | | Greer Deposition, 09/26/2011 - Exhibit 20 - Questions and answers to the "Pre-Lab Test" pertaining to the Recovery filter |
| 1314 | | | Greer Deposition, 09/26/2011 - Exhibit 21 - 8/9/2005 E-mail from Jason Greer to Many |
| 1315 | | | Greer Deposition, 09/26/2011 - Exhibit 22 - 12/21/2004 "High" Importance E-mail from Cindi Walcott to Joe DeJohn Re. "IFU Communication Issues" |
| 1316 | | | Greer Deposition, 09/26/2011 - Exhibit 23 - 10/6-10/9/2006 E-mail exchange b/w Jason Greer and Rick Morton |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1317 | | | Greer Deposition, 10/22/2010 - Exhibit 02 - Patient Brochure on the Recovery Filter, entitled "Pulmonary Embolism and Vena Cava Filters: A Patient's Guide to the Recovery Vena Cava Filter", provided by Dr. Greer and Dr. David Peeler of the Interventional Radiology Dept. |
| 1318 | | | Greer Deposition, 10/22/2010 - Exhibit 03 - 12/22/2005 E-mail from Jason Greer to Joel Perchick |
| 1319 | | | Greer Deposition, 10/22/2010 - Exhibit 06 - Typed notes of examples of off-label training at National Sales Meeting, Physician Trainings, and others |
| 1320 | | | Greer Deposition, 10/22/2010 - Exhibit 08 - 4/18-4/27/2008 E-mail exchange between Jason Greer and Mark Kleiman |
| 1321 | | | Harvey Deposition, 06/20/2017, Exhibit 01 - Plaintiffs' Notice of Videotaped Deposition of Richard Harvey, MD |
| 1322 | | | Harvey Deposition, 06/20/2017, Exhibit 02 - Curriculum Vitae Richard L. Harvey, M.D., FACS |
| 1323 | | | Harvey Deposition, 06/20/2017, Exhibit 03 - Medical Records, CTS-Harvey's records re treatment |
| 1324 | | | Harvey Deposition, 06/20/2017, Exhibit 04 - Medical Records, Consult note from Langford (Harvey's partner) 07/08/2014 |
| 1325 | | | Harvey Deposition, 06/20/2017, Exhibit 05 - Medical Records, Consult note 07/27/2014 after patient in hospital re need for surgery to remove strut from heart |
| 1326 | | | Harvey Deposition, 06/20/2017, Exhibit 06 - Medical Record, Consent for Surgery-open heart procedure 07/24/2014 |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description | |
|---|---|---|---|---|
| 1327 | | 3-20-18 | Harvey Deposition, 06/20/2017, | Exhibit 07 - Medical Record, Op Report of Harvey 07/28/2014-open heart procedure |
| 1328 | | | Harvey Deposition, 06/20/2017, | Exhibit 08 - Medical Record, Pathology Report on removed strut 07/29/2014 |
| 1329 | | | Harvey Deposition, 06/20/2017, | Exhibit 09 - Medical Record, Cardioprofusion Record (heart-lung machine) |
| 1330 | | | Harvey Deposition, 06/20/2017, | Exhibit 11 - Medical Record, daily progress note of 07/30/2014 visit to patient in hospital |
| 1331 | | | Harvey Deposition, 06/20/2017, | Exhibit 12 - Medical Record, daily progress note of day of discharge-patient stable 08/02/2014 |
| 1332 | | 3-21-18 | Harvey Deposition, 06/20/2017, | Exhibit 13 - Medical Record, Radiology report Gwinnett 07/24/2014-CT |
| 1333 | | | Hudnall Deposition, 11/01/2013 - Exhibit 31 - Summary of Sales and Adverse Events for all competitors from 01/00 through Q1/04 | |
| 1334 | | | Hudnall Deposition, 11/01/2013 - Exhibit 33 - 3/2-3/3/2011 E-mail Re. "BARD IVC Filter Event Report"; Email exchange between Ben Haygood and John Worland: No significant difference between the adverse events of the Recovery and Vena Cava filters | |
| 1335 | | 3-16-18 | Hudnall Deposition, 11/01/2013, | Exhibit 21 - Brochure - Recovery Cone Removal System |
| 1336 | | 3-16-18 | Hudnall Deposition, 11/01/2013, | Exhibit 22 - Recovery G2 Filter System brochure |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1337 | | 3-16-18 | Hudnall Deposition, 11/01/2013, Exhibit 23 - G2 Brochure (permanent) - Patient Questions & Answers and Bard's website page about G2 Filter System, Indicated for removal, 6/10/2010 |
| 1338 | | | Hudnall Deposition, 11/01/2013, Exhibit 28 - 7/8/2004 E-mail from McDermott to Carr, Edwards, Hudnall, DeCant, and Uelmen Re. "Latest HHE" |
| 1339 | | 3-16-18 | Hudnall Deposition, 11/01/2013, Exhibit 29 - 7/6/2004 E-mail exchange b/w Hudnall and Bob Cortelezzi Re. "Maude Website Discussion" |
| 1340 | | | Hudnall Deposition, 11/03/2010 - Exhibit 02 - 7/1/2005 "High" Importance E-mail from Hudnall |
| 1341 | | | Hudnall Deposition, 11/03/2010 - Exhibit 04 - Document entitled "Preparation for Grand Jury Testimony by Defense Counsel" |
| 1342 | | | Hudnall Deposition, 11/03/2010 - Exhibit 05 - BPV District Manager's 2005 Market Report from February 2005 |
| 1343 | | | Hudnall Deposition, 11/03/2010 - Exhibit 06 - 6/4/2004 E-mail from Uelmen to Hudnall, McDermott, Edwards, Shifrin, and DeCant |
| 1344 | | | Hudnall Deposition, 11/03/2010 - Exhibit 07 - PowerPoint presentation |
| 1345 | | | Hudnall Deposition, 11/03/2010 - Exhibit 08 - 10/6/2006 E-mail exchange b/w Jason Greer and Janet Hudnall |
| 1346 | | | Hudnall Deposition, 11/03/2010 - Exhibit 09 - End User Evaluation of the G1A Filter & Short Cone conducted 2/2-2/4/2005 by Janet Hudnall |
| 1347 | | | Hudnall Deposition, 11/03/2010 - Exhibit 10 -  12/27/2004 E-mail from |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | Brian Brown to Robert Carr and Janet Hudnall |
| 1348 | | | Hudnall Deposition, 11/03/2010 - Exhibit 12 - 4/25/2005 E-mail from Janet Hudnall to Karen Hutchinson and Robert Carr |
| 1349 | | | Hudnall Deposition, 11/03/2010 - Exhibit 13 - 11/1/2004 E-mail from Janet Hudnall to Robert Carr Re. "2004 Bard Vena Cava Filter Questionnaire" |
| 1350 | | | Hudnall Deposition, 11/03/2010 - Exhibit 14 - 9/9-9/13/2004 E-mails b/w Robert Lerdahl, Brad Hubbard, and Janet Hudnall Re. "Animal Use Proposal" |
| 1351 | | | Hudnall Deposition, 11/03/2010, Exhibit 01 - "Recovery Filter" PowerPoint Presentation by Janet Hudnall, Marketing Manager of IVC filters |
| 1352 | | | Hudson Deposition, 01/21/2011 - Exhibit 01 - 7/19/2005 E-mail from Rich Bliss to Brian Hudson and Kereshmeh Shahriari |
| 1353 | | | Hudson Deposition, 01/21/2011 - Exhibit 02 - Draft of Technical Report 11-0245-00-TR-002, Rev. 0, entitled "Evaluation of Two Production Lot Vena Cava Filters and One Test Piece" |
| 1354 | | | Hudson Deposition, 01/21/2011 - Exhibit 03 - 8/20/2004 Altran Corporation Letter to Don VonLinden at C.R. Bard Re. "Preliminary Hardness evaluation of wires from production lots RNF and SNF. Preliminary data on the additional scanning electron microscopic examination of arm wires from RF048, and preliminary data on the evaluation of NMT RNF arm wires" (11-0245-00-L-004) |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1355 | | | Hudson Deposition, 01/21/2011 - Exhibit 05 - Appendix 12.1 for the G1A Recovery Filter Femoral System DV&V Protocol |
| 1356 | | | Hudson Deposition, 01/21/2011 - Exhibit 06 - Collection of e-mails & 6/22/2005 and 6/27/2005 memo from Mickey Graves to Venus Snareable Filter Team Re. "Project No. 8031", with meeting minutes from a 6/21/2005 meeting and then the agenda for a 6/28/2005 meeting |
| 1357 | | | Hudson Deposition, 01/21/2011 - Exhibit 07 - Risk Assessment for the G1A Recovery Filter Femoral System, No. RA070025, Project No. 8027 |
| 1358 | | | Hudson Deposition, 01/21/2011 - Exhibit 08 - Collection of e-mails: 6/28/2004 E-mail exchange b/w Andre Chanduszko, Robert, Carr, and Brian Hudson |
| 1359 | | | Hudson Deposition, 01/21/2011 - Exhibit 09 - E-mail exchange b/w Brian Hudson, Christopher Ganser, Brian Barry, and John DeFord, with others CC'ed, from 1/19-1/25/2005 Re. "Proposed Recovery G1A Fast Track Test Plan attached, specifically in regards to migration testing and lack of criteria for "sausage casing" (although attachment not included in exhibit) |
| 1360 | | | Hudson Deposition, 01/21/2011 - Exhibit 10 - 8/11/2004 E-mail from Kelee Jones to Many Re. "Updated Fault Tree Analysis", attaching draft of the Recovery Filter Arm Fracture Fault Tree Analysis |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1361 | | | Hudson Deposition, 01/21/2011 - Exhibit 11 - Collection of e-mails: 7/7/2004 E-mail from Robert Carr to Cindi Walcott Re. "Dr. Ciavarella Recovery Filter Questions", detailing the technical questions Dr. Ciavaralla had regarding the Recovery Filter detached limbs remedial action plan & HHE, with Carr's answers; 8/23/2004 E-mail from Uelmen to Several Re. "Filter Fracture Updates", detailing the investigation activities of the BPV filter fracture team; 7/27/2004 E-mail from Uelmen to Many Re. "Filter Fractures Meeting", following planning session for the Recovery Filter Action Plan to update the Risk Assessment based on current knowledge of the RNF and prepare a Fault Tree Analysis for the fractures; 9/20/2004 E-mail from Kellee Jones to several Re. "Altran Report", relaying that installment 1 of 2 of Altran's final report on RNF fractures had been downloaded; and 9/9/2004 E-mail from Brian Hudson to Cindi Walcott Re. "FIR-Fracture", attaching the latest version of the Failure Investigation Report on Recovery Filter - Fractures (FIR-04-09-01) |
| 1362 | | | Hudson Deposition, 01/21/2011 - Exhibit 12 - Emails Re. "RF Fracture Action Items" |
| 1363 | | | Hudson Deposition, 01/21/2011, Exhibit 13 - e-mails: 11/17/2004 E-mail from Avijit Mukherjee to Uelmen, Hudson, and Wilson forwarding "FDA Guidelines" |
| 1364 | | | Hudson deposition, 01/17/2014 - Exhibit 01 - Resume of Brian Hudson, Employee of C.R. Bard from 1999 to August 2012 (starting as a Senior Technician Quality Engineer, advancing to Senior Risk Manager from June 2008 to October |

134

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
|  |  |  | 2011 and Associate Director of Quality Assurance from October 2011-August 2012) |
| 1365 |  |  | Hudson deposition, 01/17/2014 - Exhibit 02 Project Requirements Sheet for new product: Recovery Filter, Project No. 7081, Revision No. 3 |
| 1366 |  |  | Hudson deposition, 01/17/2014 - Exhibit 10 - Design Failure Mode and Effects Analysis for the Recovery Nitinol Filter, Doc No. DFMEA070010, Rev. 4 |
| 1367 |  |  | Hudson deposition, 01/17/2014 - Exhibit 11 - Patient Comparison Matrix for the Recovery Filter Detached Limbs, dated 11/1/2005 |
| 1368 |  |  | Hudson deposition, 01/17/2014 - Exhibit 15 - PowerPoint presentation entitled "Migration Presentation" |
| 1369 |  | 3-15-18 | Hudson deposition, 01/17/2014 - Exhibit 16 - 3/24/2004 E-mail from Alex Tessmer to Charlie Benware and Ed Fitzpatrick Re. "Starguide Filter Migration Test Results" |
| 1370 |  |  | Hudson deposition, 01/17/2014 - Exhibit 18 - 12/11/2003 E-mail exchange b/w Brian Hudson and Janet Hudnall, others CC'ed, Re. "Special Design Review for Recovery - Meeting Minutes". |
| 1371 |  |  | Hudson deposition, 01/17/2014 - Exhibit 19 - Recovery Filter Migration Remedial Action Plan, dated 4/21/2004, SPA-04-04-02 |
| 1372 |  |  | Hudson deposition, 01/17/2014 - Exhibit 22 - E-mail, IVC products are high risk, dated 7/27/05 |
| 1373 |  |  | Hudson deposition, 01/17/2014 - Exhibit 23 - Updated Health Hazard Evaluation Memo from Ciavarella to Uelmen, Re: |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | "Migration of Recovery Filter", dated 6/30/2004. |
| 1374 | | | Hudson deposition, 01/17/2014 - Exhibit 24 - Final Summary Report for the Recovery G2 Filter Study (EVEREST) |
| 1375 | | | Hudson deposition, 01/17/2014 - Exhibit 3 Risk Management Division - Operating Procedure, pertaining to all BPV products (DOPN0700010, Rev. 3) |
| 1376 | | | Hudson deposition, 01/17/2014 - Exhibit 4 - Risk Assessment Form for the Recovery Nitinol Vena Cava Filter, No. RA070011, Rev. 0 |
| 1377 | | | Hudson deposition, 01/17/2014 - Exhibit 5 - Failure Mode and Effects Analysis - Standard Operating Procedure, pertaining to all products/projects that are selected to use FMEA as their Risk Analysis Tool, SOPN070012 |
| 1378 | | | Hudson deposition, 01/17/2014 - Exhibit 6 - Design Failure Mode and Effects Analysis for the Recovery Nitinol Filter, Doc No. DFMEA070010, Rev. 0 |
| 1379 | | | Hudson deposition, 01/17/2014 - Exhibit 7 - Design Failure Mode and Effects Analysis for the Recovery Nitinol Filter, Doc No. F-8020, Rev. 000 |
| 1380 | | | Hudson deposition, 01/17/2014 - Exhibit 8 - Design Failure Mode and Effects Analysis for the Recovery Nitinol Filter, Doc No. DFMEA070010, Rev. 2 |
| 1381 | | | Hudson deposition, 01/17/2014 - Exhibit 9- Design Failure Mode and Effects Analysis for the Recovery Nitinol Filter, Doc No. DFMEA070010, Rev. 3 |
| 1382 | | | Hudson deposition, 01/17/2014, Exhibit 12 - "US FDA Clinical Data Summary of the Simon Nitinol Filter" |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1383 | | 3-16-18 | Hudson deposition, 01/17/2014, Exhibit 13 - BPV Engineering Test Report - Characterization of Recovery Filter Migration Resistance in Comparison to Competitive Product - Phase 1, ETR-04-03-02, Rev 0. |
| 1384 | | | Hurst Deposition, 8/19/2016 - Exhibit 1 - Defendant's Amended Notice of Deposition of Darren Hurst, M.D |
| 1385 | | | Exhibit Number Skipped |
| 1386 | | | Exhibit Number Skipped |
| 1387 | | | Exhibit Number Skipped |
| 1388 | | | Exhibit Number Skipped |
| 1389 | | | Exhibit Number Skipped |
| 1390 | | | Hurst Deposition, 08/19/2016 - Exhibit 8 - 6/16/2016 Letter from Mr. Johnson to Dr. Hurst |
| 1391 | | | Hurst Deposition, 08/19/2016 - Exhibit 9 - Article entitled "Quality Improvement Guidelines for Percutaneous Permanent IVC Filter Placement for the Prevention of Pulmonary Embolism" |
| 1392 | | | Hurst Deposition, 11/01/2016 - Exhibit 10 - Article entitled "Evidence-Based Evaluation of Inferior Vena Cava Filter Complications Based on Filter Type" |
| 1393 | | | Hurst Deposition, 11/01/2016 - Exhibit 11 - Article entitled "Technical Success and Safety of Retrieval of the G2 Filter in a Prospective, Multicenter Study" |
| 1394 | | | Hurst Deposition, 11/01/2016 - Exhibit 12 - Article entitled "Removal of the G2 Filter: Differences between Implantation Times Greater and Less than 180 Days" |
| 1395 | | | Hurst Deposition, 11/01/2016 - Exhibit 13 - Article entitled "Retrievability |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | and Device-Related Complications of the G2 Filter: A Retrospective Study of 130 Filter Retrievals" |
| 1396 | | | Hurst Deposition, 11/01/2016 - Exhibit 14 - Article entitled "Recovery G2 Inferior Vena Cava Filter: Technical Success and Safety of Retrieval" |
| 1397 | | | Hurst Deposition, 11/01/2016 - Exhibit 17 - Document entitled "G2X Vena Cava Filter" |
| 1398 | | | Exhibit Number Skipped |
| 1399 | | | Hurst Deposition, 11/01/2016 - Exhibit 22 - Complications of the Nitinol Vena Cava Filter |
| 1400 | | | Exhibit Number Skipped |
| 1401 | | | Hurst Deposition, 11/01/2016 - Exhibit 26 - 1-Page Drawing, Ex. 26, Dr. Hurst, 11/1/16 deposition |
| 1402 | | | Hurst, 07/21/2017, Exhibit 1 - Defendants Notice of Depo |
| 1403 | | | Exhibit Number Skipped |
| 1404 | | | Exhibit Number Skipped |
| 1405 | | | Exhibit Number Skipped |
| 1406 | | | Exhibit Number Skipped |
| 1407 | | | Exhibit Number Skipped |
| 1408 | | | Exhibit Number Skipped |
| 1409 | | | Exhibit Number Skipped |
| 1410 | | | Exhibit Number Skipped |
| 1411 | | | Exhibit Number Skipped |
| 1412 | | | Exhibit Number Skipped |
| 1413 | | | Exhibit Number Skipped |
| 1414 | | | Exhibit Number Skipped |
| 1415 | | | Exhibit Number Skipped |
| 1416 | | | Exhibit Number Skipped |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1417 | | | Hurst, 08/07/2017, Exhibit 26 - Handwritten Notes (depo notes?) |
| 1418 | | | Kang Deposition, 06/15/2017, Exhibit 01 - Plaintiffs' Notice of Videotaped Deposition of Brandon Kang, M.D. |
| 1419 | | | Kang Deposition, 06/15/2017, Exhibit 02 - Curriculum Vitae Brandon Sang Joon Kang, M.D. |
| 1420 | | | Kang Deposition, 06/15/2017, Exhibit 03 - Medical Records-ER note of 06/26/2014 Gwinnett for abdominal pain |
| 1421 | | | Kang Deposition, 06/15/2017, Exhibit 04 - medical records-Kang consultation 07/03/2014 |
| 1422 | | | Kang Deposition, 06/15/2017, Exhibit 06 - Consent Form for IR procedure 07/23/2014 |
| 1423 | | | Kang Deposition, 06/15/2017, Exhibit 07 - Kang procedure note from IR procedure 07/23/2014 |
| 1424 | | | Kang Deposition, 06/15/2017, Exhibit 08 - Post procedure notes from GMC 07/23/2014 |
| 1425 | | | Kang Deposition, 06/15/2017, Exhibit 09 - progress note of 07/24/2014 of Kang |
| 1426 | | | Kang Deposition, 06/15/2017, Exhibit 11 - Kang Twitter Post 04/07/2017 Filter Out; Filters save lives but should be removed as soon as the risk of PE is mitigated IRAD and cowboy icon |
| 1427 | | | Kang Deposition, 06/15/2017, Exhibit 12 - Kang Twitter Screen Shot of Account joined March 2017 |
| 1428 | | | Kang Deposition, 06/15/2017, Exhibit 13 - heart diagram shown to Kang by Defendant |
| 1429 | | | Kang Deposition, 06/15/2017, Exhibit 14 - Twitter Post 05/22/2017 cowboy and |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description | |
|---|---|---|---|---|
| | | | lasso; filter out in less than 5 min #GTFO | |
| 1430 | | | Kaufman Deposition, 10/28/2010 - Exhibit 10 - BPV District Manager's 2006 Market Report from October 2006, Philadelphia District. | |
| 1431 | | | Kaufman Deposition, 10/28/2010 - Exhibit 11 - Complication of articles: Article Abstracts from SIR meeting Scientific Sessions on IVC filters; Asch, et al. 2002 article entitled "Initial Experience in Humans with a New Retrievable Inferior Vena Cava Filter" | |
| 1432 | | | Kaufman Deposition, 10/28/2010 - Exhibit 12 - Complication of articles: Cantwell, et al. 2009 article entitled "Comparison of the Recovery and G2 Filter as Retrievable Inferior Vena Cava Filters"; FDA's article on "Removing Retrievable Inferior Vena Cava Filters: Initial Communication", issued 8/9/2010 on the U.S. FDA website; Grande et al. 2005 article entitled "Experience with the Recovery Filter as a Retrievable Inferior Vena Cava Filter"; Grande and Stavropoulos March 2006 article entitled "Retrievable inferior vena cava filters"; Hoppe, et al. July 2007 article entitled "Safety of Inferior Vena Cava Filter Retrieval in Anticoagulated Patients" | |
| 1433 | | | Kaufman Deposition, 10/28/2010 - Exhibit 13 - 2009 Hull and Robertson article entitled "Bard Recovery Filter: Evaluation and Management of Vena Cava Limb Perforation, Fracture, and Migration" | |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1434 | | | Kaufman Deposition, 10/28/2010 - Exhibit 14 - Complication of articles: Nicholson, et al. August 9, 2010 article entitled "Prevalence of Fracture and Fragment Embolization of Bard Retrievable Inferior Vena Cava Filters and Clinical Implications Including Cardiac Perforation and Tamponade"; Ray and Kaufman 1996 article entitled "Update: Complications of inferior vena cava filters"; and Saeed et al. article entitled "Right Ventricular Migration of a Recovery IVC Filter's Fractured Wire with Subsequent Pericardial Tamponade" |
| 1435 | | | Kaufman Deposition, 10/28/2010 - Exhibit 15 - Complication of articles: Kaufman et al. 2006 article entitled "Guidelines for the Use of Retrievable and Convertible Vena Cava Filters: Report from the Society of Interventional Radiology Multidisciplinary Consensus Conference"; Kumar et al. 2008 article entitled "Fractured Inferior Vena Cava Filter Strut Presenting as a Penetrating Foreign Body in the Right Ventricle: Report of a Case"; Kallikourdis et al. article entitled "Survival After Sequential Mechanical Complications of Acute Myocardial Infarction, Complicated with Heparin-Induced Thrombocytopenia and Multiple Organ Failure: Report of a Case"; and Kuo et al. 2007 article entitled "Emergency Retrieval of a G2 Filter after Complete Migration into the Right Ventricle" |
| 1436 | | | Kaufman Deposition, 10/28/2010 - Exhibit 16 - Kaufman's 2006 article entitled "Expected Outcomes and Complications of Filter", included at the Interventional Symposium on |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | Endovascular Therapy from 1/16-1/20/2005 |
| 1437 | | | Kaufman Deposition, 10/28/2010 - Exhibit 1A - Study Protocol (dated 8/15/1997) |
| 1438 | | | Kaufman Deposition, 10/28/2010 - Exhibit 2 - Binkert, et al. November 2009 article entitled "Technical Success and Safety of Retrieval of the G2 Filter in a Prospective, Multicenter Study" |
| 1439 | | | Kaufman Deposition, 10/28/2010 - Exhibit 3 -  Research Agreement between John A. Kaufman, M.D. and NMT Medical, Inc., signed and dated 4/12/1999 by Dr. Kaufman for the Pivotal animal research project |
| 1440 | | | Kaufman Deposition, 10/28/2010 - Exhibit 4 - RNF PDT Meeting Notes from a 6/1/1999 meeting with the Product Development Team at NMT Medical on RNF. |
| 1441 | | | Kaufman Deposition, 10/28/2010 - Exhibit 5 -  11/5/2002 Meeting Minutes Memo from Rob Carr to Several Re. "Filter Meeting Minutes (11/05/02)" |
| 1442 | | | Kaufman Deposition, 10/28/2010 - Exhibit 6 - Document entitled "Honorarium Payments". |
| 1443 | | | Kaufman Deposition, 10/28/2010 - Exhibit 7 -  6/15/2004 E-mail exchange b/w Janet Hudnall and John Kaufman Re. "fracture" |
| 1444 | | | Kaufman Deposition, 10/28/2010 - Exhibit 8 -  BPV Recovery Filter System - Regulatory Strategy Flowchart and proposed responses to FDA's 3/30/2005 request for additional information on the modified Recovery filter system |

142

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1445 | | | Kaufman Deposition, 10/28/2010 - Exhibit 9 - Meeting minutes from Bard's FDA conference call on 8/25/2005 |
| 1446 | | | Kaufman, 01/04/2017, Exhibit 589 - Plaintiffs' Notice of Videotaped Deposition of John Kaufman, M.D. |
| 1447 | | | Kaufman, 01/04/2017, Exhibit 590 - 11/7/2016 Letter from Nelson Mullins to Christopher Kirchmer, Esq. of Provost Umphrey Law Firm LLP regarding their "serious concerns" about the subpoenas directed to Dr. Kaufman and Dr. Lehmann |
| 1448 | | | Kaufman, 01/04/2017, Exhibit 591 - BPV PowerPoint Presentation entitled "Denali Vena Cava Filter" |
| 1449 | | | Kaufman, 01/04/2017, Exhibit 592 - Consulting Agreement between C.R. Bard and Dr. Kaufman, signed on 3/15/2002, and 4/1/2002 letter with enclosure of a $10,000 check for continuing expenses for the Prospective Multicenter Evaluation of the Safety Profile of the Bard Recovery Vena Cava Filter |
| 1450 | | | Kaufman, 01/04/2017, Exhibit 593 - November 2003 Monthly Report on IVC Filters/Covered Stents, by Janet Hudnall, detailing the launch of the Recovery Filter |
| 1451 | | | Kaufman, 01/04/2017, Exhibit 594 - BPV Consulting Request Form for Dr. Kaufman's services for a Bariatric Surgeon Panel on 2/12/2005, for which he received an honorarium of $5,000; includes Information Agreement for the Focus Group Discussion, signed by Dr. Kaufman on 2/11/2005 |
| 1452 | | | Kaufman, 01/04/2017, Exhibit 595 - Written notes from the Recovery Filter/Clinical Panel Review with Dr. Kaufman, Dr. Anthony Venbrux, and H. |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | Houstard, Esq. detailing issues with thrombus/clots, migration resistance, and radial force |
| 1453 | | | Kaufman, 01/04/2017, Exhibit 596 - 6/3-6/4/2008 E-mail exchange b/w Jason Greer and Mark Kleiman Re. "KB analysis", including a detailed analysis of kickbacks in pharm and the device industry, with Greer's analysis of fair market value; includes a document from the University of Texas Medical School at Houston entitled "Protocol - Correlation of BMI vs. Vena Cava Size" |
| 1454 | | | Kaufman, 01/04/2017, Exhibit 597 - PowerPoint Presentation entitled "Recovery Filter" by Janet Hudnall, detailing market projections, the benefits of a removable filter incl. scientific evidence, the components of an ideal caval filter, and the features of the Recovery filter |
| 1455 | | | Kaufman, 01/04/2017, Exhibit 599 - Document entitled "G2 Customer Specific Approaches to Sharing the Everest Trials and Positioning the Upcoming G2 Express" from 2008 Intensive Filter Training Workshop in Chicago, which Andy Block sent to Mark Wilson (Sales) by e-mail on 3/7/2008 (Subject: "G2 Customer Specific Approaches") to summarize the group's recommendations for approaching the 4 types of G2 customers with the Everest Trial and eventually G2 Express. On 3/10/2008, Mark Wilson forwarded to several to be discussed at a session on 3/11 in Dallas. |
| 1456 | | | Kaufman, 01/04/2017, Exhibit 600 - 2006 article by Kaufman et al. entitled "Guidelines for the Use of Retrievable |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | and Convertible Vena Cava Filters: Report from the Society of Interventional Radiology Multidisciplinary Consensus Conference" |
| 1457 | | | Kaufman, 01/04/2017, Exhibit 601 - 2007 article by Kaufman et al. entitled "Guidelines for the Use of Retrievable Vena Cava Filters" |
| 1458 | | | Kaufman, 01/04/2017, Exhibit 602 - Draft version of "A Prospective, Multicenter Evaluation of the Safety Profile of the Bard Recovery Filter" (BPT-0101), with handwritten edits; also includes 11/15/2001 e-mail from Carol Vierling, Re. "RF Protocol and CRFs", forwarding and discussing these changes; also a 12/13/2001 e-mail from Vierling with updated revisions and mention of the statistical section needing work; also includes Check Request and $10,000 check for same, and e-mails concerning this payment |
| 1459 | | | Kaufman, 01/04/2017, Exhibit 604 - 8/18/2011 E-mail from Linda Hrevnack to Jim Beasley and John DeFord Re. "Need your opinion on the SIR Foundation Discovery Campaign Proposal", attaching Proposal and Requesting for Funding from SIR Foundation for the "Discovery Campaign" (requesting $1 million payable over 5 years, "an extremely large ask for the Bard Foundation"); Hrevnack requested input on whether Bard should support this organization |
| 1460 | | | Kaufman, 01/04/2017, Exhibit 605 - Complaint Record Detail Report File for Complaint No. 41018/RF048F in the UK, Description: Penetration of IVC |
| 1461 | | | Kaufman, 01/04/2017, Exhibit 606 - Consulting Agreement between Bard Peripheral Vascular and Dr. Kaufman, |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | signed on 3/29/2005, for the topic of "Recovery Filter Post-Market Registry Data Set Development" |
| 1462 | | | Kessler Deposition, 10/05/2016 - Exhibit 01 - Defendants' Third Amended Notice of Videotaped Deposition of David Kessler, M.D. |
| 1463 | | | Kessler Deposition, 10/05/2016 - Exhibit 10 - Document with the acceptance criteria, test parameters, and results for RNF Corrosion/Fatigue Testing (R&D Technical Report issued 8/4/1999) and G2X Express Corrosion/Fatigue Testing (TR 07-12-01) |
| 1464 | | | Kessler Deposition, 10/05/2016 - Exhibit 11 - Design Input Summary Report for the TETRA G3 Vena Cava Filter, TD-00395 Rev. 0010, with handwritten notes |
| 1465 | | | Kessler Deposition, 10/05/2016 - Exhibit 12 - "Recovery IVC Filter U.S. Launch Update" by the BPV Management Board, dated 11/17/2003, with handwritten notes and highlighting on BPV-17-01-00000132, 134, and 137; also includes a 9/8/2006 E-mail from Mark Kumming to Rick Guest, Jack Sullivan, and Jason Greer Re. "MVA", reiterating that "we cannot directly support training programs in which Physicians train other physicians on "off-label" uses of our products" |
| 1466 | | | Kessler Deposition, 10/05/2016 - Exhibit 13 - Kessler's copy of Exhibit 5, the 6/17/2016 E-mail from David Kessler to Thomas Gross of the FDA, with no subject, inquiring about whether a statistic analysis by a 510(k) device manufacturer is reportable as an MDR if they find that the device is associated with an |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | increase in deaths due to device malfunctions compared to the predicate and other devices in its class, to which Gross replied on 6/18 that "device-related deaths are reportable" but "it would be more beneficial if the device manufacturer also appended their analysis with the MDR(s)" |
| 1467 | | | Kessler Deposition, 10/05/2016 - Exhibit 15 - Pages 11-13 of the Simon Nitinol Filter System 522 Response: PS140002 - the 10/17/2014 FDA letter to Joni Creal of BPV Re. "Postmarket Surveillance (PS) Study: PS140002, Simon Nitinol Filter System Devices" |
| 1468 | | | Kessler Deposition, 10/05/2016 - Exhibit 16 - Handwritten Notes, followed by BPV's Clinical Evaluation Report on the Permanent Simon Nitinol Filter System, dated June 2014 Rev. 2 (CER0016), and a PowerPoint Presentation by Natalie Wong entitled "Filters Complaint History Data as of 7/31/2007" |
| 1469 | | | Kessler Deposition, 10/05/2016 - Exhibit 17 - PowerPoint slides from Penn IR detailing the 1998 PREPIC study; followed by a page of handwritten notes and a chart entitled "Summary of Efficacy Articles Related to IVC Filters" detailing the design, results, and conclusion of various studies with handwritten notes; followed by an extracted Table II entitled "Comparison of recommendations for IVCF between the 2008 and 2012 ACCP guidelines and the current ACR-SIR guidelines" |
| 1470 | | | Kessler Deposition, 10/05/2016 - Exhibit 18 - The "Conclusions" section (Pages 214-222) of the Expert Report of |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | David A. Kessler, M.D., with handwritten numbering |
| 1471 | | | Kessler Deposition, 10/05/2016 - Exhibit 02 - Curriculum Vitae for David A. Kessler, M.D. |
| 1472 | | | Kessler Deposition, 10/05/2016 - Exhibit 20 - Pages 26-28 of the NMT Technical File dated 7/17/1997, detailing the embolization, local migration, IVC wall penetration, and fracture of an IVC filter and the mechanisms or procedures to control these risks in the original Simon Nitinol filter and TRADEMARK filter |
| 1473 | | | Kessler Deposition, 10/05/2016 - Exhibit 21 - Compilation of documents: (1) Bard Draft Response for the 10/3/2002 Teleconference Discussion with FDA Reviewers Re. "FDA Questions to Bard Recovery Filter System Response Letter (K022236)", with handwritten notes; (2) 2010 Article by Beckman et al. entitled "Venous Thromboembolism - A Public Health Concern; (3) Pages 31-32 of the NMT Technical File dated 7/17/1997 detailing the complaint history of the Simon Nitinol filter, with highlights; (4) Agenda for the 6/4/1998 NMT/BRD Quarterly Meeting, with handwritten notes; and (5) NMT report entitled "CX-1571 Rework", dated 6/4/1998, detailing quality issues and corrective actions for the Simon Nitinol filter, with charts, graphs, and highlighting |
| 1474 | | | Kessler Deposition, 10/05/2016 - Exhibit 22 - Document entitled "Data & Statistics", detailing the data from the 2010 Beckman et al. article entitled "Venous Thromboembolism - A Public Health Concern" |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1475 | | | Kessler Deposition, 10/05/2016 - Exhibit 23 - Compilation of articles and studies: (1) 2010 Article by Young T, Tang H, and Hughes R entitled "Vena cava filters for the prevention of pulmonary embolism (Review)", with handwritten notes; (2) Printout of the results generated from searches for "randomized clinical trial and vena cava filters" and "controlled clinical trials and vena cava filters" on PubMed website, printed 9/30/2016; (3) Penn IR PowerPoint slides on FDA clearance and conclusions from the PREPIC study; (4) 2016 Article by Sarosiek et al. entitled "Association Between Inferior Vena Cava Filter Insertion in Trauma Patients and In-Hospital and Overall Mortality"; (5) 2015 Article by Mismetti et al. entitled "Effect of a Retrievable Inferior Vena Cava Filter Plus Anticoagulation vs. Anticogulation Alone on Risk of Recurrent Pulmonary Embolism - A Randomized Clinical Trial"; (6) 2016 Article by White et al. entitled "Outcomes After Vena Cava Filter Use in Noncancer Patients with Acute Venous Thromboembolism - A Population-Based Study"; (7) 5/3/2015 Article by Josh Farkas entitled "What is the evidence behind the IVC filter?"; and (8) 2005 Article by The PREPIC Study Group entitled "Eight-Year Follow-Up of Patients with Permanent Vena Cava Filters in the Prevention of Pulmonary Embolism - the PREPIC Randomized Study" |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1476 | | | Kessler Deposition, 10/05/2016 - Exhibit 24 - Compilation of documents in a folder entitled "IFUs": (1) January 2012 IFU for the Cordis TrapEase Permanent Filter; (2) IFU for the Stainless Steel Greenfield Vena Cava Filter (BPV-17-01-00024345-51; (3) April 2002 IFU for the Recovery Filter System; (4) extracted pages of the Expert Report of David A. Kessler, M.D. re. Bard's timeline of IFUs published for the Recovery and G2; (5) Documents from the "Greenfield" folder (printout from the Boston Scientific Website on "Over-the-Wire Greenfield Vena Cava Filter" and a Nov. 2001 IFU for the Stainless Steel Greenfield Vena Cava Filter, BPV-17-01-00024339-51); (6) Documents from the "SNF" folder (Rev. 01 of the Sept. 2002 IFU for the Simon Nitinol Filter SNF/SL Filter Sets, BPVEFILTER-01-00211480-94); (7) Documents from the "Simon Nitinol Filter BPV" folder (Rev. 01 of the Sept. 2002 IFU for the Simon Nitinol Filter SNF/SL Filter Sets, BPV-17-01-00024273-76); (8) Documents from the "Recovery" folder (Dec. 2003 IFU for the Recovery Filter in English and other languages and Rev. 05 of the IFU, BPVE-01-00038857-73); (9) Documents from the "Recovery Cone" folder (July 2008 Rev. 1 IFU for the Recovery Cone, BPVEFILTER-01-00205112-119); (10) Documents from the "G2" folder (Oct. 2009 Rev. 2 of the G2 Filter System IFU); (11) Documents from the "Recovery G2" folder (Aug. 2006 Rev. 3 IFU for the Recovery G2, BPVE-01-01613291-3306); (12) Documents from the "G2X Jugular/Subclavian" folder (Oct. 2009 Rev. 5 IFU for the G2X Jugular/Suclavian, BPVE-01-00738603-14); (13) Documents from the "G2X |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | Femoral" folder (March 2009 Rev. 0 IFU for the G2X Femoral, BPVEFILTER-01-00211456-67); (14) Documents from the "Meridian" folder (Oct. 2010 Rev. 0 IFU for the Meridian, BPVE-01-02027626-37); (14) Documents from the "Eclipse Jugular" folder (Feb. 2010 Rev. 1 IFU for the Eclipse Jugular, BPVEFILTER-01-00211444-55); (15) Documents from the "Eclipse Femoral" folder (Feb. 2010 Rev. 1 IFU for the Eclipse Femoral, BPVEFILTER-01-00211432-43) |
| 1477 | | | Kessler Deposition, 10/05/2016 - Exhibit 26 - Handwritten notes on several pieces of scratch paper, on charts detailing the findings of BARD clinical trials/studies and third party studies, and on extracted PowerPoint pages with charts and graphs of SNF, Recovery, and G2 Complaints by FDA Device Code |
| 1478 | | | Kessler Deposition, 10/05/2016 - Exhibit 28 - Handwritten notes by Wendy Espitia noting location of the word |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | "horizontal" in Complaint Files 74455, 113035, 116489, and 166634 |
| 1479 | | | Withdrawn |
| 1480 | | | Kessler Deposition, 10/05/2016 - Exhibit 05 - 6/17/2016 E-mail from David Kessler to Thomas Gross of the FDA |
| 1481 | | | Kessler Report - Statistical analysis |
| 1482 | | | Kessler Report - 11/19/1998 RNF Design Animal Verification Study, In-Vivo Occlusion Migration Resistance Data Sheets for 92 lb. sheep; laboratory worksheet concerning animal #379 dated contained the following entries under the heading "Occlusion to 50 mm Hg" next to the line "Maximum Pressure Gradient": 15/58, 15/60, 16/70 |
| 1483 | | | Kessler Report - Bard Project 8049 included a caudal migration resistance resistance force test (i.e. push test) in 15mm, 21mm and 28mm cavas. |
| 1484 | | | Kessler Report - Recovery Filter Migration Remedial Action Plan dated April 21, 2004 |
| 1485 | | | Kessler Report - Asset Purchase Agreement Dated As Of October 19, 2001 Among C.R. Bard, Inc. and NMT Medical, Inc. |
| 1486 | | | Kessler Report - Characterization of the Recovery Filter (RF) – Migration Resistance"(TPR-04-02-02),"Recent field activities indicate that migration failures have been reported for the RF product. Therefore, further testing of this specific characteristic is warranted." |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1487 | | | Kessler Report - Clinical Justification/Rationale of the RNF |
| 1488 | | | Kessler Report - "Funding Request" for the Denali Next Gen Filter, Bard, following the Recovery filter, made "additional iterative changes with G2, G2 Express and G2 SpaceX design modifications." |
| 1489 | | | Kessler Report - IMPRA Memo re Regulatory Standard Requirements and Status for RF Special 510(k), 09/19/2002 |
| 1490 | | | Kessler Report - "On an ongoing basis, Marketing Manager(s) will collect "active", post-market feedback regarding product performance, configuration, suggestions, and other customer needs/desires via information channels for a product line." |
| 1491 | | | Kessler Report - "RNF Animal Experiment Notes" for an experiment conducted on 11/19/1998 at Beth Israel Hospital Animal Facility stated that one of its primary objectives was "to test migration resistance in the face of totally occlusive events." |
| 1492 | | | Kessler Report - "Starguide.xls" which includes migration resistance testing for the Recovery Filter "manufactured using the current supplier;" |
| 1493 | | | Kessler Report - "Vena Cava Filter Complications - FAQs" included the following response to the question "What is the migration rate for Recovery?" |
| 1494 | | | Kessler Report - 11/1/2003 PPS070016 (Revision 0) engineering specification for migration resistance stated: "Filter must resist migration at 50mmHg |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | when fully occluded in diameter up to 28mm." |
| 1495 | | | Kessler Report - 8/5/1999 NMT Medical R&D Technical Report; RD-RPT-100 regarding RNF Migration Study, Design Verification, migration testing that was submitted as part of Bard's 510(k), 8 out of 15 Recovery filters migrated in the 50 to 69 mmHg range tested in a28mm tube. |
| 1496 | | | Kessler Report - A January 13, 2005 draft of Bard product performance specifications  stated the following acceptance criteria for the G1A |
| 1497 | | | Kessler Report - Addendum to BPV Remedial Action Plan SPA 04-04-01, revised December 1, 2005, regarding Limb Fractures of Recovery Filter |
| 1498 | | | Kessler Report - As discussed infra, Bard conducted a clinical study called the EVEREST Clinical Study involving the G2 filter. |
| 1499 | | | Kessler Report - August 2005, FDA issued a conditional approval for the IDE application and requested among other issues imaging of study patients at 6 months to assess device migration and fracture. |
| 1500 | | | Kessler Report - August 7, 2010, John Van Vleet emailed BPV President Jim Beasley, Marketing Director Bill Little, and V.P. of QA Gin Schulz |
| 1501 | | | Kessler Report - Bard (NMT) developed the Recovery Filter in an attempt to develop a permanent filter that had the option of retrieval. |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1502 | | | Kessler Report - Bard 2010 "Franchise Reviews: Filters" listed as a weakness: "Perception of BPV filters - Nitinol material, complications, MAUDE; Product iterations only minimally impactful" |
| 1503 | | | Kessler Report - Bard conducted test runs on the Simon Nitinol Filter and Percutaneous Steel Greenfield Filter |
| 1504 | | | Kessler Report - Bard made changes to the Recovery device in developing the Modified Recovery (G2).  A Bard document titled "G1A Filter and Femoral Delivery System – Considerations for Development of Design Testing Requirements," under the heading "Summary of Design Changes," |
| 1505 | | | Kessler Report - Bard meeting presentation where "The objective…[was] to analyze EVEREST and MAUDE data and provide justification for proposed changes to the G2 filter" |
| 1506 | | | Kessler Report - Bard provides a table and notes that the dimension of the Recovery filter was 31mm compared to the SNF which was 38mm |
| 1507 | | | Kessler Report - Bard's "G3 Development History and Brainstorming" presentation, dated December 6, 2007, included the Caudal Migration Push Test Figure. |
| 1508 | | | Kessler Report - Bard's 2005 G2 Filter System "US Sales Training Manual" stated that Bard "decided to bring the G2 filter to the market because it is simply the best technology we have to offer.  We wanted to give our users and their patients the best possible product we have, as soon as possible." |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1509 | | | Kessler Report - Bard's complaint rates for migration shows that the Modified Recovery (G2) and Recovery Filter exceeded the DFMEA (Design Failure Mode and Effect Analysis) threshold. Bard changed the "failure mode typing by severity."  According to Bard, "with failure mode typing by severity, occurrence ranking are in line with complaint rates |
| 1510 | | | Kessler Report - Bard's Fact Book which includes the design history file for the Recovery Filter device |
| 1511 | | | Kessler Report - Bard's February 19, 1999 presentation titled "Removable Nitinol Filter" included a slide discussing the "Elastic Hook Concept," which stated, "Arms designed for centering and caudal migration resistance". |
| 1512 | | | Kessler Report - Bard's February 28, 2007 presentation titled "G3 Filter Concept Selection" |
| 1513 | | | Kessler Report - Bard's initial IFUs for the Recovery, issued 4/02, 12/02 and 12/03, included no warning about filter fracture. |
| 1514 | | | Kessler Report - Bard's R&D Standard Operating Procedure RD-SOP-050.00 stated, "[i]f possible, the pressure gradient across the filter will be artificially raised to 50 mm Hg. The filter's migration resistance at 50 mm Hg across the filter will be assessed." |
| 1515 | | | Kessler Report - Bard's R002 policy defined an "unacceptable" risk |
| 1516 | | | Kessler Report - Bard's Recovery Filter 510(k) application listed SNF and the Greenfield Filters as predicate devices. |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1517 | | 3-2-18 | Kessler Report - Based on the Fishbone analysis insufficient caudal anchoring is likely the root cause of caudal tilts and caudal migrations, and indirectly of penetrations and fractures." |
| 1518 | | | Kessler Report - Between April and December 2004 there were seven (7) additional migration deaths associated with the Recovery filter (April 13, 2004, May 8, 2004; May 30, 2004; July 24, 2004; August 16, 2004; November 15, 2004; November 28, 2004) |
| 1519 | | | Kessler Report - Both Bard and NMT did migration resistance tests before Bard submitted the Recovery Filter 510(k) that showed that a significant percentage of the tested Recovery Filters could not resist pressures in the 50's or below, or in the 60's mmHg at 28mm diameter testing.   For example, in testing done at 28mm IVC diameter on 6/19-20/2001, half of the tested samples migrated in these ranges. |
| 1520 | | | Kessler Report - Covariate analyses |
| 1521 | | | Kessler Report - December 9, 2004 Revised Remedial Action Plan described the Identification of the Problem |
| 1522 | | | Kessler Report - Dr. Lehmann's email contained an attachment titled "JWL Recovery MAUDE Assessement.xls". 4/23/2004 E-mail and AER Comparison Chart |
| 1523 | | | Kessler Report - Email dated July 26, 2004 from John McDermott, President of BPV, to Len DeCant, VP of Research & Development, stated, "Len - as part of the filter development programs, please make sure we are doing some kind of |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | testing to determine the distensibility of cavas." |
| 1524 | | | Kessler Report - Email from July 18, 2005, Janet Hudnall stated, "I handed out copies of the lists of accounts that were identified last Spring as 'special needs' accounts that could benefit from being included on the Roadshow…." Attached to this email was a document titled "Western Region: G1A Recovery 'Discussion' Customer's - PRIORITY ACCOUNTS." |
| 1525 | | | Kessler Report - email from Thomas P. Gross, Director, Office of Surveillance and Biometrics, Center for Devices and Radiological Health, Food and Drug Administration, June 18, 2016 |
| 1526 | | | Kessler Report - EVEREST trial, that "Caudal migration in 2/3 Retrievals in clinical study". |
| 1527 | | | Kessler Report - FDA requested that Bard submit the proposed Dear Doctor Letter and revise labeling as a supplement to Bard's its 510(K) Application. |
| 1528 | | | Kessler Report - FDA510(k) Premarket Notification Database (visited 9/7/2016), http://www.accessdata.fda.gov. |
| 1529 | | | Kessler Report - February 13, 2004, Mary Edwards, Bard's Vice President of Regulatory/Clinical Affairs, circulated to others within the company "the final copy of the proposed email communication to the sales force regarding reports of migrations" |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1530 | | | Kessler Report - Fracture Threshold Slide - (risk level) in DFMEA. |
| 1531 | | | Kessler Report - In RD-SOP-035.02 "RNF Migration Study," for the acceptance criteria where the "RNF filter must resist of 50mmHg pressure across the filter when fully occluded for 15 mm and 28 mm vessel diameters" |
| 1532 | | | Kessler Report - January 20, 2005 email from Christopher Ganser noted that "[d]ue to the inherent variability of the migration resistance test method,….[t]he acceptance criteria for migration testing will be based upon comparative stats (e.g., T-test). " |
| 1533 | | | Kessler Report - July 1, 2003, FDA requested additional information concerning Bard's clinical series performed by Dr. Murray Asch |
| 1534 | | | Kessler Report - July 10, 2002, Bard submitted a special 510(K) application (K022236) for changes to the Simon Nitinol Filter System for a device that would be known as the Recovery Filter (RNF). |
| 1535 | | | Kessler Report - July 16, 2005 email to several Bard employees, District Sales Manager Jason Greer suggested some selling points: "[M]ay I suggest the safest filter on the market that has been on the market for the longest time in its current form…the Simon Nitinol?" "If you want a filter that will give you the greatest chance of reducing your complications, The Simon Nitinol is that filter. (I have a spreadsheet from Maude that shows this)." |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1536 | | | Kessler Report - July 18, 2006 presentation from a Quality Management Board Review meeting included the following slide, which discussed G2 Filter Investigations (FIR-06-01-01) and specifically, caudal migration. One of the outcomes of the FIR was "G2 Filter will be optimized to address caudal migration, project number 8049." |
| 1537 | | | Kessler Report - July 25, 2003, Bard received clearance to add instruction for percutaneous removal of the Recovery Filter |
| 1538 | | | Kessler Report - July 8, 2005, Bard submitted an Investigational Device Exemption Application (IDE) for the clinical study (G050134). |
| 1539 | | | Kessler Report - July 9, 2004, Bard had just two reports of fractures/detachments out of 67,800 SNF filters sold globally since 2000, versus 17 reports of fractures out of 10,200 Recovery filters implanted. |
| 1540 | | | Kessler Report - June 12, 2007, Bard's Mike Randall wrote to Arun Agrawal at CC Technologies, with the subject "SNF Filter Test stoppage," and stated, "Can you please not test the SNF sample I supplied you!! Please call me to discuss." |
| 1541 | | | Kessler Report - June 3, 2005, Bard sent an email with a draft clinical protocol for the clinical study named "EVEREST" to study the retrievability access of the filter. |
| 1542 | | | Kessler Report - June 3, 2005, Bard submitted a Traditional 510(k) for the Modified Recovery Filter (G2) to FDA |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1543 | | | Kessler Report - Clinical trial data for migration prior to marketing the Recovery filter, according to Bard's R002 policy that filter posed an "unacceptable" risk. Using post marketing adverse events data for migration, as of June 2004 the Recovery filter posed an "undesirable" risk. |
| 1544 | | | Kessler Report - March 2, 2005, Bard submitted a 510(k) application for a Modified Recovery device. |
| 1545 | | | Kessler Report - March 24, 2005 meeting between Bard and the FDA, Dr. Ronald Robinson, from FDA's Division of Solid and Fluid Mechanics, in a discussion about migration resistance testing, stated, "Literature states about 70 mmHg is generated in completely occluded cava…." |
| 1546 | | | Kessler Report - May 11, 2005, John McDermott, BPV President, and David Ciavarella, C.R. Bard Staff Vice President of Corporate Clinical Affairs, sent a second "Dear Doctor" letter with the stated purpose of updating physicians on Bard's "internal analysis of reported adverse events related to the Recovery Filter", which included a statement that "Movement or migration is a known complication of vena cava filters." |
| 1547 | | | Kessler Report - Meeting Summary of a June 1, 2006 Filter Expert Panel meeting, held at the Hilton O'Hare in Chicago, Illinois |
| 1548 | | | Kessler Report - Migration of the SNF filter device was seen in two of 258 (0.8%) during the clinical trial for the SNF concerning patients who received SNF filters between February 1988 and November 1990 |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1549 | | | Kessler Report - Minutes from a January 28, 2005 G1A Recovery Filter Femoral System Design and Development Design Review |
| 1550 | | | Kessler Report - Minutes from an April 30, 1998 meeting of NMT's Product Development Team regarding the Recovery Filter noted that "Sherrie [Coval-Goldsmith, head of Regulatory Affairs] raised the issue of whether we are testing SNF in migration (in-vitro and /or in-vivo). It may be nice to show in our regulatory submissions a performance comparison between the established product (SNF) and the new product (RNF)." |
| 1551 | | | Kessler Report - NMT compared both the SNF and RNF filters against a 50 mmHg migration resistance standard.   The acceptance criteria in those tests were whether each filter met the 50 mmHg standard, not whether the RNF filter was as migration resistant as the SNF. NMT carried devices. In those migrations resistance tests, 14/15 runs of RNFs migrated compared to 1/3 runs of SNFs migrated. The results were tabulated in the following graph |
| 1552 | | | Kessler Report - NMT document indicates that the SNF leg-span specification was 36 mm ±4mm. |
| 1553 | | | Kessler Report - NMT presentation to FDA on February 9, 2000, one slide titled "Migration Resistance" |
| 1554 | | | Kessler Report - Notes for another animal, #558, in the same experiment revealed above pressures of 19 mmHg through jugular sheath and approximately 49 mmHg below the filter. |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1555 | | | Kessler Report - November 1, 1999, Nitinol Medical Technologies submitted a 510(k) application for a modified Simon Nitinol filter and delivery system known as the Recovery Filter System. |
| 1556 | | | Kessler Report - November 16, 2009, Gin Schulz emailed two documents to Gary Dolch.  One of the documents was title "Nicholson talking points," which stated, "Other Data Points from Dr. Nicholson - a Recovery Filter and the remaining 49 had a G2 filter. |
| 1557 | | | Kessler Report - November 27, 2002, FDA clearance letter for RNF permanent use |
| 1558 | | | Kessler Report - November 7, 2005, Brian Hudson emailed Shari Allen (Regulatory), Len DeCant (R&D), et al., with the subject line "G2 Perforations," and reported, "I ran a quick comparison of the 'Perforation' rates between G2 and Recovery. It looks as if there is not a significant shift" |
| 1559 | | | Kessler Report - October 14, 2005, Bard and FDA had a teleconference to discuss the special 510(k) application for jugular or subclavian approaches during which FDA raised questions. |
| 1560 | | | Kessler Report - October 2007, Bard submitted G2, Greenfield, Cook Gunther Tulip, and Cordis Optease filters for corrosion testing to CC Technologies, Inc.  The objective of the testing was to evaluate the corrosion susceptibility of the filters using the cyclic potentiodynamic polarization (CPP) test technique per ASTM F2129-06. |
| 1561 | | | Kessler Report - October 3, 2002, Bard and FDA had a teleconference |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1562 | | | Kessler Report - October 3, 2005, Bard submitted an IDE supplement to address FDA's questions about its clinical study. |
| 1563 | | | Kessler Report - Product performance standard for the Recovery Filter at 50 mmHg using the 35 mmHg number plus a safety factor of 15 mmHg. |
| 1564 | | | Kessler Report - Push testing was the "most accurate and consistent test method and was best able to evaluate filter caudal migration resistance, while at the same time providing quantitative data." |
| 1565 | | | Kessler Report - Recovery Product Performance Specification, Bard stated: "Filter must resist migration at 50 mmHg when occluded in diameters of up 28mm" |
| 1566 | | | Kessler Report - September 19, 2005, Bard submitted a 510(k) application to permit the use of the G2 filter (K052578) for jugular/subclavian approaches. |
| 1567 | | | Kessler Report - September 19, 2006 Bard internal memorandum from Inbal Lapid to "G3 Caudal Team, Project #8049," with the subject line "G3 Caudal Project Meeting Minutes" |
| 1568 | | | Kessler Report - September 30, 2010 memo from Brett Baird to Eclipse DRT, with the subject line "Eclipse Post-Market Design Review/Marketing Summary," stated: "The objective of the Eclipse Filter project was to enhance the G2 X filter surface finish…" |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1569 | | | Kessler Report - SIR "Quality Improvement Guidelines," initially published in 2001 and republished in 2003, with Grassi as lead author (Grassi, et al., "Quality Improvement Guidelines for Percutaneous Permanent Inferior Vena Cava Filter Placement for the Prevention of Pulmonary Embolism" J Vasc Interv Radiol 2003; 14:S271-S275, hereinafter, the "SIR Guidelines"). |
| 1570 | | | Kessler Report - SubAssembly DHR Review dated September 7, 2006 for a Recovery filter stated: "Leg span specification: 30mm – 34mm. Actual leg span measurement: 32mm-33mm." |
| 1571 | | | Kessler Report - Modified Recovery (G2), G2X and G2 Express filters, the addition of "caudal anchors to improve the resistance to caudal migration in comparison to the Eclipse/G2X/G2 filters," and thus "decreasing the likelihood of penetration to occur," and "decreasing the likelihood of fracture to occur," and "to resist tilt," and "prevent crossing of arms and legs at the deployment." |
| 1572 | | | Kessler Report - Wong statistical analysis in December 2004 and January 2005. |
| 1573 | | | Kessler Report -"RNF Animal Experiment Notes" dated 11/19/1998 contained information on an experimental procedure done on animal #379. At time 16:20 the document stated: "the readings from both femoral and jugular are stable at approximately 15 mmHg." |
| 1574 | | | Kessler Report -4/14/2000 RNF Design Review II Minutes |
| 1575 | | | Kessler Report -4/27/2004 Recovery filter migration HHE |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1576 | | | Kessler Report -December 17, 2002, Bard requested a meeting with the FDA to discuss proposed changes to the Recovery Filter, including the ability to retrieve or remove the filter from patients when deemed appropriate by healthcare professionals |
| 1577 | | | Kessler Report -Draft response to one of FDA's questions has the following sentence crossed out: "The Recovery Filter appears to perform at least as well as the Simon Nitinol Filter for its intended application." handwritten comment with an arrow pointing to the crossed-out text says, "Susan NO - let FDA make own conclusion (we have so little clinical experience w/rf…)" |
| 1578 | | 3-21-18 | Kessler Report ETR-06-28-29, revision 0, project #8049, Caudal Migration Test Method Development and G2 Filter Resistance Test Report, 11/27/06 |
| 1579 | | | Kessler Report January 14, 2003 Bard met with FDA to discuss proposed changes |
| 1580 | | | Kessler Report -July 12, 2004 email from Bard's VP of Regulatory Sciences Chris Ganser, to Tim Ring and John Weiland, attached "an executive summary of Recovery Filter adverse events (migration and fracture" |
| 1581 | | | Kessler Report -March 18, 2005 summary of the Traditional 510(k) application for the Recovery Filter also noted that the Modified Recovery (G2) passed the filter migration resistance test |
| 1582 | | | Kessler Report -May 11, 2005, John McDermott, BPV President, and David Ciavarella, C.R. Bard Staff Vice President of Corporate Clinical Affairs, sent a second "Dear Doctor" letter with the stated purpose of |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | updating physicians on Bard's "internal analysis of reported adverse events related to the Recovery® Filter," which included a statement that "Movement or migration is a known complication of vena cava filters." |
| 1583 | | | Kessler Report -May 2, 2005 email from Brian Barry to John Weiland, Bard's CEO, and Chris Ganser, VP of Corp. QA, regarding "Competitive Filter Data" |
| 1584 | | | Kessler Report -May 31, 2007, email from Bard's Senior Engineer R&D, Mike Randall, to Arun Agrawal, Senior Project Manager at CC Technologies, Inc. stated: "Please take this email as written notice that I have sent you ten (10) SNF vena cava filters for corrosion testing per ASTM F21219-06." |
| 1585 | | | Kessler Report - Presentation titled "G2 and G2 X Fracture Analysis, Draft 11/30/08" |
| 1586 | | | Kinney Kalva Roberts Expert Report - 04/07/2000, NMT R&D Technical Report, RD-RPT-122, Migration Study of 30-31mm leg span RNF in 28mm IVC |
| 1587 | | | Kinney Kalva Roberts Expert Report - 08/05/1999, NMT R&D Technical Report, RD-RPT-100, RNF Migration Study, Design Verification |
| 1588 | | | Kinney Kalva Roberts Expert Report - 09/01/2000 R&D Technical Report - RNF Diagram, Kessler Schedule 4 |
| 1589 | | | Kinney Kalva Roberts Expert Report - 6/9/200, NMT R&D Technical Report, RD-RPT-100, RNF Fatigue Evaluation of RNF and 2/2000 draft with Carol Ryan's comments |
| 1590 | | | Kinney Kalva Roberts Expert Report - G1A Product Performance Specifications, 2/10/05 -2/11/05 (PPS070028) |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1591 | | | Kinney Kalva Roberts Expert Report - Meridian DHF, Project #8120, Binder 3 of 5, DV&V Test Protocol/Report Approval |
| 1592 | | | Kinney Kalva Roberts Expert Report - R&D Technical Report, 04/07/2000, RD-RPT-122, Migration Study of 30-31mm leg span RNF in 28mm IVC, draft |
| 1593 | | | Kinney Kalva Roberts Expert Report - 6/28/2011 email from Nicole Ibrahim to Joni Creal re "Meridian June 22 2011 Meeting Minutes" |
| 1594 | | 3-16-18 | Lehmann Deposition, 04/02/2013 - Exhibit 08 - 2/16/2005 E-mail from Charlie Simpson to Hudnall Re. "American Venous Forum - Mary Protocor presented an evaluation of filter related findings from the Maude database" |
| 1595 | | | Lehmann Deposition, 04/02/2013 - Exhibit 09 - 3/2/2004 E-mail from Kellee Jones to many Re. "Agenda for the Recovery Filter Migration Meeting on March 4, 2004 in Tempe, Arizona" |
| 1596 | | | Lehmann Deposition, 04/02/2013, Exhibit 01 - Request for Production |
| 1597 | | | Lehmann Deposition, 04/02/2013, Exhibit 02 - Curriculum Vitae of John W. Lehmann, M.D., M.P.H., consultant on medical device development and approvals since 1995; revised May 2003 (at the time he was working for Bard) |
| 1598 | | | Lehmann Deposition, 04/02/2013, Exhibit 03 - Updated Curriculum Vitae of John W. Lehmann, M.D., M.P.H., including patents, bibliography, and recent presentations/panels; revised March 2013 |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1599 | | | Lehmann Deposition, 04/02/2013, Exhibit 05 - 2/12/2004 "High" importance E-mail exchange b/w Hudnall and Mary Edwards, "FW: Maude", attaching the supporting documentation for the Recovery Sales Force communique |
| 1600 | | | Lehmann Deposition, 04/02/2013, Exhibit 06 - Recovery Filter Stock Transition Plan by Janet Hudnall, dated 3/4/2005 |
| 1601 | | | Lehmann Deposition, 04/02/2013, Exhibit 07 - 2/23/2004 Memo from Doug Uelmen to Distribution Re. "Filter Migration Meeting Minutes of February 20, 2004 & New Information as of February 23, 2004" |
| 1602 | | | Lehmann Deposition, 04/02/2013, Exhibit 10 - 3/9/2004 E-mail from Kellee Jones to many Re. "3/4/2004 RF Migration Meeting Minutes" |
| 1603 | | | Lehmann Deposition, 04/02/2013, Exhibit 11 - 3/8/2004 E-mail from Kellee Jones to many Re. "3/4/2004 RF Migration Meeting: Fault Tree Analysis" |
| 1604 | | | Lehmann Deposition, 04/02/2013, Exhibit 12 - 3/12-3/19/2004 E-mail Exchange b/w Lehmann and Holly Glass Re. "Recovery Crisis Communications Plan" |
| 1605 | | | Lehmann Deposition, 04/02/2013, Exhibit 13 - 4/23/2004 E-mail to Weiland and others from Carr re MAUDE 2004, with attached filter sales comparative competitor chart |
| 1606 | | | Lehmann Deposition, 04/02/2013, Exhibit 15 - Failure Investigation Report for Recovery Filter Migration, FIR-04-12-02 Rev. 00 |
| 1607 | | | Lehmann Deposition, 08/07/2014 - Exhibit 01 - Plaintiff Jennifer Coker's |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | Notice of Deposition of John Lehmann, M.D., M.P.H. |
| 1608 | | | Lehmann Deposition, 08/07/2014 - Exhibit 02 - Updated Curriculum Vitae of John W. Lehmann, M.D., M.P.H., including patents, bibliography, and recent presentations/panels; revised March 2013 |
| 1609 | | | Lehmann Deposition, 08/07/2014 - Exhibit 05 - Health Hazard Evaluation Memo from Ciavarella to Uelmen Re. "Recovery Filter - Consultant's report", dated 12/17/2004 |
| 1610 | | | Lehmann Deposition, 08/07/2014 - Exhibit 06 - Health Hazard Evaluation Memo from Ciavarella to Uelmen Re. "Recovery Filter - Consultant's report", dated 12/13/2004 |
| 1611 | | | Lehmann Deposition, 08/07/2014, Exhibit 04 - Information for Use - Recovery Filter System, Labeling Issue Date: December 2003 |
| 1612 | | | Lehmann Deposition, 08/07/2014, Exhibit 08 - Updated Health Hazard Evaluation Memo from Ciavarella to Uelmen, Re: "Limb Fractures of Recovery Filter", dated 7/9/2004 |
| 1613 | | | Lehmann Deposition, 08/07/2014, Exhibit 09 - 6/10/2004 E-mail exchange b/w Ciavarella and Cindi Walcott Re. "Recovery Filter/Detachments" |
| 1614 | | | Lehmann Deposition, 08/07/2014, Exhibit 12 - 2/12/2004 "High" importance E-mail exchange b/w Hudnall and Mary Edwards, "FW: Maude" |
| 1615 | | | Little Deposition, 06/27/2016 - Exhibit 2000 - Undated Letter from Stacy Taiber, Iowa Territory Manager for BPV, to Brent Adamson, M.D. in NE |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1616 | | | Little Deposition, 06/27/2016 - Exhibit 2003 - "Patient Questions & Answers" Brochure for the G2 Filter System |
| 1617 | | | Little Deposition, 06/27/2016 - Exhibit 2004 - Chart entitled "EVEREST/Cook Celect Clinical Comparison" |
| 1618 | | | Little Deposition, 06/27/2016 - Exhibit 2005 - 4/27/2010 BPV Memo from Filter Marketing to Bill Little Re. "Filter naming", detailing the name rational for the Eclipse and Denali |
| 1619 | | | Little Deposition, 06/27/2016 - Exhibit 2007 - Article by William J. Nicholson, M.D. entitled "Correction to Article about Prevalence of Fracture and Fragment Embolization of Bard Retrievable Vena Cava Filters", detailing errors found in the original article, as a log of patients who received the Bard G2 Filter at York Hospital from 2007-2009 was not made available to investigators and they were not included in the study |
| 1620 | | | Little Deposition, 06/27/2016 - Exhibit 2008 - 11/13/2009 E-mail from Gin Schulz to Jim Beasley Re. "Brief", forwarding and detailing Dr. Nicholson's 11/4 "WHC Cath Conference Webex Presentation" on the RNF/G2 fracture experience; forwarded to others who discussed needing to put together an action plan to send out Compliance, as the press was not involved yet |
| 1621 | | | Little Deposition, 06/27/2016 - Exhibit 2009 - "Fractures of a Nitinol IVC Filter" presentation by Dr. W. Jay Nicholson on www.CRTonline.org, in which he reviewed a single center experience on fractures with the Bard Recovery and G2 filters |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1622 | | | Little Deposition, 06/27/2016 - Exhibit 2011 - Instructions for Use for the G2X Vena Cava Filter Jugular/Subclavian Vein Approach |
| 1623 | | | Little Deposition, 06/27/2016 - Exhibit 2012 - 2009 Article by Binkert et al. entitled "Technical Success and Safety of Retrieval of the G2 Filter in a Prospective, Multicenter Study", which involved caudal migrations in 12% of cases, tilt in 18%, leg penetration in 26%, and recurrent PE in 2%, but concluded that retrieval of the Recovery G2 was safe and successful in most patients (95%) |
| 1624 | | | Lynch, 01/30/2017, Exhibit 775 - Notice of Deposition |
| 1625 | | | Lynch, 01/30/2017, Exhibit 776 - VIP Corporate Visit Profile |
| 1626 | | | Lynch, 01/30/2017, Exhibit 779 - E-mail Thread 10/24/08 Subject, |
| 1627 | | | Lynch, 01/30/2017, Exhibit 780 - Memorandum 10/23/08 Subject, Vena Cava Research Outline |
| 1628 | | | Lynch, 01/30/2017, Exhibit 781 - G3 Filter Field/Visit Clinical Interviews Log |
| 1629 | | | Lynch, 01/30/2017, Exhibit 782 - E-mail Thread 2/3/09 Subject, Hershey |
| 1630 | | | Lynch, 01/30/2017, Exhibit 783 - Bard Internal Document of AEs Reported by Lynch |
| 1631 | | | Lynch, 01/30/2017, Exhibit 784 - E-mail Thread 3/10/09 Subject, Dr. Lynch |
| 1632 | | | Lynch, 01/30/2017, Exhibit 785 - E-mail Thread 9/17/09 Subject, October 5-And Nov. 2 Animal Study |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1633 | | | Lynch, 01/30/2017, Exhibit 786 - E-mail Thread 5/26/12 Subject, Clinical Study 2 |
| 1634 | | | Lynch, 01/30/2017, Exhibit 787 - E-mail Thread 11/4/15 Subject, Long-Term Safety |
| 1635 | | | Lynch, 01/30/2017, Exhibit 788 - Important Information About your IVC Filter Removemyfilter.com |
| 1636 | | | Lynch, 01/30/2017, Exhibit 789 - Remove Your IVC Filter Removemyfilter.com |
| 1637 | | | Lynch, 01/30/2017, Exhibit 790 - Bard Marketing Document Control Policy |
| 1638 | | | Lynch, 01/30/2017, Exhibit 791 - E-mail Thread 3/8/05 Subject, Database |
| 1639 | | | Lynch, 01/30/2017, Exhibit 792 - Regulatory Affairs Manual |
| 1640 | | | Lynch, 01/30/2017, Exhibit 793 - ACR-SIR-SPR Practice Parameter for the Performance of Inferior Vena Cava IVC Filter Placement for the Prevention of Pulmonary Embolism |
| 1641 | | | Lynch, 01/30/2017, Exhibit 794 - Curriculum Vitae Of Dr. Lynch (Placeholder until Received) |
| 1642 | | | McDermott Deposition, 02/05/2014 - Exhibit 01 - Plaintiff Mary Giordano's Deposition Subpoena for Personal Appearance and Production of Documents to John McDermott |
| 1643 | | | McDermott Deposition, 02/05/2014 - Exhibit 02 - Bard's Product Performance Specification Report on the Recovery Filter and Femoral Delivery System, PPS No. PPS070016 Rev. 0 |
| 1644 | | | McDermott Deposition, 02/05/2014 - Exhibit 07 - 6/23/2008 E-mail from Mike Randall |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1645 | | | McDermott Deposition, 11/01/2010 - Exhibit 01 - 5/9/2005  Memo from John McDermott to Tim Ring and John Weiland Re. "Monthly Global PV Report - April 2005", global sales and marketing in surgical and interventional; page 1 (see Exhibit 10 for full Memo) |
| 1646 | | | McDermott Deposition, 11/01/2010 - Exhibit 02 - 2/17/2006 Memo from Mickey Graves and Natalie Wong to Several Re. "Recovery Filter (Generation 1) Product Assessment Team Minutes - Fracture" |
| 1647 | | | McDermott Deposition, 11/01/2010 - Exhibit 03 - 8/3/2005 E-mail exchange b/w Wedlock and McDermott re. Australian Death, Complaint No. AUS05183. |
| 1648 | | | McDermott Deposition, 11/01/2010 - Exhibit 04 - 12/14/2004 E-mail exchange b/w McDermott and Hudnall, entitled "Optional Filter Clinical Data Comparison" |
| 1649 | | | McDermott Deposition, 11/01/2010 - Exhibit 05 - 5/11/2005 "Dear Colleague" letter from BPV re. the Recovery filter system |
| 1650 | | | McDermott Deposition, 11/01/2010 - Exhibit 06 - 10/5/2005 Letter from Sheila M. Stieritz, BSN (Director of the Patient Safety Dept. at Abington Memorial Hospital) to John McDermott and Dr. David Ciavarella Re. "Bard Recovery Filter Problems" |
| 1651 | | | McDermott Deposition, 11/01/2010 - Exhibit 07 - 10/11/2005 E-mail from Janet Hudnall  about her meeting with Abington Memorial to address concerns |
| 1652 | | | Withdrawn |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1653 | | | McDermott Deposition, 11/01/2010 - Exhibit 11 - Important Information for Use Update - Dear Doctor letter draft |
| 1654 | | | McDermott Deposition, 11/01/2010 - Exhibit 12 - 5/17/2004 E-mail from Janet Hudnall to Dr. Alex Powell Re. "Thank You" |
| 1655 | | | McDermott Deposition, 11/01/2010 - Exhibit 13 - 5/17/2004 E-mail from Uelmen Re. "Filter Migration" |
| 1656 | | | McDermott Deposition, 11/01/2010 - Exhibit 14 - 8/14/2005 "E-mail from Mike Wedlock to David Ciavarella |
| 1657 | | | McDermott Deposition, 11/01/2010 - Exhibit 15 - Recovery Filter Migration Remedial Action Plan (SPA-04-12-01): Addendum II, marked privileged and confidential, faxed by Kellee Jones to Chris Ganser on 9/22/2005 with changes made by "Pete & Corp. Legal". |
| 1658 | | | McDermott Deposition, 11/01/2010 - Exhibit 16 - 5/28/2004 E-mail from Ciavarella to Brian Barry, Christopher Ganser, and John Weiland Re. "Recovery filter discussion with Dr. Misra" |
| 1659 | | | McDermott Deposition, 11/01/2010 - Exhibit 17 - 9/26/2006 E-mail from Jason Greer to Seth Joyner |
| 1660 | | | McDermott Deposition, 11/01/2010 - Exhibit 18 - 8/15/2002 E-mail from John McDermott to Mary Minske |
| 1661 | | | McDermott Deposition, 11/01/2010 - Exhibit 19 - BPV's Timeline Chart entitled "Product Evolution - Chronology" |
| 1662 | | | McDonald Deposition, 07/29/2016 - Exhibit 01 - 3/6/2009 E-mail from Brian Doherty to TPE-PV Sales-DG Re. |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | "Designed to Win Contest Through 3/5/2009" |
| 1663 | | | McDonald Deposition, 07/29/2016 - Exhibit 02 - 9/20/2012 E-mail from Hans Yentz to TPE-Vascular Sales Re. "YTD Meridian Game Changer Rankings" |
| 1664 | | | McDonald Deposition, 07/29/2016 - Exhibit 03 - Printout from Bard website entitled "Guiding Principles", detailing Bard's four Core Values |
| 1665 | | | McDonald Deposition, 07/29/2016 - Exhibit 06 - Complaint Record Detail Report 96258 |
| 1666 | | | McDonald Deposition, 07/29/2016 - Exhibit 07 - Complaint Record Detail Report 116416 |
| 1667 | | | McDonald Deposition, 07/29/2016 - Exhibit 08 - Complaint Record Detail Report 139053 |
| 1668 | | | McDonald Deposition, 07/29/2016 - Exhibit 09 - Complaint Record Detail Report 147014 |
| 1669 | | | McDonald Deposition, 07/29/2016 - Exhibit 10 - Complaint Record Detail Report 158687 |
| 1670 | | | McDonald Deposition, 07/29/2016 - Exhibit 11 - Complaint Record Detail Report 204256 |
| 1671 | | | McDonald Deposition, 07/29/2016 - Exhibit 12 - Complaint Record Detail Report 204256 |
| 1672 | | | McDonald Deposition, 07/29/2016 - Exhibit 13 - Complaint Record Detail Report 221991 |
| 1673 | | | McDonald Deposition, 07/29/2016 - Exhibit 14 - Complaint Record Detail Report 227395 |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1674 | | | McDonald Deposition, 07/29/2016 - Exhibit 15 - Complaint Record Detail Report 237752 |
| 1675 | | | McDonald Deposition, 07/29/2016 - Exhibit 16 - Complaint Record Detail Report 264777 |
| 1676 | | | McDonald Deposition, 07/29/2016 - Exhibit 17 - Complaint Record Detail Report 260834 |
| 1677 | | | McDonald Deposition, 07/29/2016 - Exhibit 18 - Complaint Record Detail Report 260834 |
| 1678 | | | McDonald Deposition, 07/29/2016 - Exhibit 19 - Complaint Record Detail Report 254658 |
| 1679 | | | McDonald Deposition, 07/29/2016 - Exhibit 20 - Complaint Record Detail Report 254663 |
| 1680 | | 3/7/18 | McDonald Deposition, 07/29/2016 - Exhibit 21 - 7/13/2015 Warning Letter from the FDA regarding the 11/25/2014 Inspection of the C.R. Bard facility in NY and the 11/18/2014-1/5/2015 Inspection of the BPV facility in AZ  *redacted* |
| 1681 | | | McMeeking Deposition, 07/19/2016 - Exhibit 01 - Defendant's Notice of Deposition for Dr. Robert McMeeking |
| 1682 | | | McMeeking Deposition, 07/19/2016 - Exhibit 02 -Plaintiff's Responses to Expert Interrogatories and Supplemental Answers to Dr. Muehercke |
| 1683 | | | Exhibit Number Skipped |
| 1684 | | | Exhibit Number Skipped |
| 1685 | | | Exhibit Number Skipped |
| 1686 | | | Exhibit Number Skipped |
| 1687 | | | Exhibit Number Skipped |
| 1688 | | | Exhibit Number Skipped |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1689 | | | Exhibit Number Skipped |
| 1690 | | | Exhibit Number Skipped |
| 1691 | | | Exhibit Number Skipped |
| 1692 | | | Withdrawn |
| 1693 | | | McMeeking Deposition, 07/19/2016 - Exhibit 18 - Document entitled "True Strain Calculation" |
| 1694 | | | McMeeking Deposition, 07/19/2016 - Exhibit 19 - Results of Simulations of Filter Tilting |
| 1695 | | | McMeeking Deposition, 07/19/2016 - Exhibit 20 - Document entitled "Mechanical Reliability Assessment of the Bard G2 Filter" |
| 1696 | | | Exhibit Number Skipped |
| 1697 | | | McMeeking Deposition, 07/19/2016 - Exhibit 22 - Diagrams drawn by Robert McMeeking |
| 1698 | | | McMeeking Deposition, 07/19/2016 - Exhibit 23 - Drawings done by Robert McMeeking |
| 1699 | | | McMeeking Expert Report - Appendix 2. 510(k) Summary Eclipse Filter System |
| 1700 | | | McMeeking Expert Report - Clinical Evaluation Report CER0014 Rev. 1, Recoverable Vena Cava Filter Systems, Recovery Filter System, G2 X Filter System, Denali Filter System, August 2011 |
| 1701 | | | McMeeking Expert Report - Device description pages from [26] |
| 1702 | | | Duplicate - See Ex 1701 -- McMeeking Expert Report - Device description pages from [28] |
| 1703 | | | McMeeking Expert Report - Eclipse – Femoral and Jugular/Subclavian Delivery |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | Kits Special 510(k) Premarket Notification |
| 1704 | | | McMeeking Expert Report - Eclipse – Femoral and Jugular/Subclavian Delivery Kits Special 510(k) Premarket Submission November 23, 2009 |
| 1705 | | | McMeeking Expert Report - Eclipse Filter System - Femoral and Jugular/Subclavian Delivery Kits, 510(k) Summary and Clearance |
| 1706 | | | McMeeking Expert Report - Eclipse Filter System – Femoral and Jugular/Subclavian Delivery Kits, Response to FDA Questions, 17th December, 2009 |
| 1707 | | | McMeeking Expert Report - Engineering drawing of the Bard G2 Express IVC Filter |
| 1708 | | | McMeeking Expert Report - Engineering drawing of the Bard G2 Express IVC Filter Cap |
| 1709 | | | McMeeking Expert Report - Engineering drawing of the Bard G2 IVC Filter, 12/8/2004 RNF R&D 40mm Filter |
| 1710 | | | McMeeking Expert Report - G2 Express Design History File |
| 1711 | | | McMeeking Expert Report - G2 Express Filter System – Femoral and Jugular/Subclavian Delivery Kits, Special 510(k) Submission, 12th August, 2008 |
| 1712 | | | McMeeking Expert Report - G2 Express Filter System – Femoral and Jugular/Subclavian Delivery Kits, Special 510(k) Submission, 7th March, 2008 |
| 1713 | | | McMeeking Expert Report - Rotary Beam Fatigue of Nitinol Wire, Anonymous memo |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | to Design History File, unsigned, November 10, 2008 |
| 1714 | | | McMeeking Expert Report - Summary data to Support ECLIPSE Special 510(k) Submission, 25th November 2009, |
| 1715 | | | McMeeking Expert Report - Vail (Eclipse) Design History and Transfer Documents (Including Sections of Corporate Quality Assurance Manual) |
| 1716 | | | McMeeking Expert Report -Eclipse Vena Cava Filter Performance Specifications, (PPS-8113), 1/12/10, Design History File Index |
| 1717 | | | Modra Deposition, 03/28/2013 - Exhibit 01 - Plaintiff Kevin Phillips' First Amended Notice of 30(b)(60) Deposition: Adverse Events/Post- Marketing Surveillance |
| 1718 | | | Modra Deposition, 03/28/2013 - Exhibit 02 - 7/27/2005 E-mail exchange b/w Brian Hudson and Lynne Buchanan Kopp |
| 1719 | | | Modra Deposition, 03/28/2013 - Exhibit 03 - Complaint File No. 5104020023 opened on 2/9/2004 for U.S. case. |
| 1720 | | | Modra Deposition, 03/28/2013 - Exhibit 04 - 4/27/2004 E-mail from Cindi Walcott to Mandy Whitton, Brian Brown, and Stephanie Lyke Re. "Filter Migration" |
| 1721 | | | Modra Deposition, 03/28/2013 - Exhibit 05 - Complaint File No. 23459/RF048F opened on 10/4/2004 for U.S. case of asymptomatic perforation of the cava wall discovered prior to successful percutaneous retrieval of a Recovery filter |
| 1722 | | | Modra Deposition, 03/28/2013 - Exhibit 06 - Chart entitled "Recovery Filter (RF048F) - R002 Chronology of Events" |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1723 | | | Modra Deposition, 03/28/2013 - Exhibit 07 - Complaint File No. 15279/RF048F opened on 7/16/2004 for a U.S. case with routine removal of a Recovery filter from an asymptomatic patient, during which a filter leg was discovered to have fractured and embedded in the cava wall. Filter was removed, but 2/3 of the leg remains firmly embedded in the caval wall. Placed in a postpartum patient |
| 1724 | | | Modra Deposition, 03/28/2013 - Exhibit 10 - Complaint File No. 48498/RF048F opened on 6/10/2005 for U.S. case of filter placed after trauma and shown to be slightly tilted at the time of planned removal. Post removal cavagram showed one hook in the cava wall; other hook and arm could not be found. Physician "is very unhappy with Bard" - felt he was "not adequately informed about detachments". |
| 1725 | | | Modra Deposition, 03/28/2013 - Exhibit 11 - Complaint File No. 182471/RF048F opened on 7/18/2008 for a U.S. case involving fracture of a Recovery filter. Patient had chest pains and it was discovered that three limbs had fractured, one now in her heart and one in each lung. |
| 1726 | | | Modra Deposition, 03/28/2013 - Exhibit 12 - Complaint File No. 10747/Unknown opened on 12/5/2006 for Canada case involving penetration of three arms or legs through the IVC and gonadal vein |
| 1727 | | | Modra Deposition, 03/28/2013 - Exhibit 13 - Complaint File No. 138390/RF310F opened on 8/22/2007 for a U.S. case in which a G2 Filter was placed in a trauma patient and removal was attempted four months later, at which time it was discovered that the device |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | had migrated caudally, tilted, and one of the legs had fractured. Device was removed, but fractured leg remains in vena cava. |
| 1728 | | | Modra Deposition, 03/28/2013 - Exhibit 14 - 6/30/2009 E-mail from Bret Baird (Marketing Manager of IVC Filters) to Sales Team list serve (TPE-PV Sales-DG) Re. "Bard IVC filter letter to customers" |
| 1729 | | | Modra Deposition, 03/28/2013 - Exhibit 15 - 4/19/2005 Memo from C. Ganser to T. Ring/J. Weiland Re. IVC Recovery Filter Adverse Events (Migrations/Fractures) - Executive Summary |
| 1730 | | | Modra Deposition, 03/28/2013 - Exhibit 16 - Updated "Recovery Filter Adverse Events (Migrations/Fractures)", an adverse event summary of the Recovery filter for migrations and fractures through 10/4/2005 |
| 1731 | | | Modra Deposition, 03/28/2013 - Exhibit 17 - Weekly Internal Audit Observation Report, dated 6/15/2005, sorted by responsible person |
| 1732 | | | Modra Deposition, 03/28/2013 - Exhibit 8 - Complaint File No. 18468/RF048F opened on 8/13/2004 for U.S. case of migration of a Recovery filter just below the right atrium. Doctor speculates that the anesthesiology required during resection of a brain tumor a few days after implant may have contributed to the migration. |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1733 | | | Modra Deposition, 03/28/2013 - Exhibit 9 - Complaint File No. 45717/RF048F opened on 5/16/2005 for U.S. case of a Recovery filter placed prior to bariatric surgery migrating to an unconfirmed site. Heavy clot in filter, with saddle embolus noted. Patient died. Physician "believes that the filter did its job [but] wants specific data to see if he should discontinue placing them in Bariatric patients". |
| 1734 | | | Modra Deposition, 06/06/2014 - Exhibit 1 - Plaintiff Denise Ocasio's First Amended Notice of Rule (30b)(60) Deposition Duces Tecum |
| 1735 | | | Modra Deposition, 06/06/2014 - Exhibit 11 - 11/10-11/14/2005 E-mail exchange b/w Ganser and Schulz, re: "G2 Perforations" |
| 1736 | | | Modra Deposition, 06/06/2014 - Exhibit 12 - BPV R&D November Monthly Report, with the Product Development Status & Launch Schedule for all programs, dated 11/30/2007 |
| 1737 | | | Modra Deposition, 06/06/2014 - Exhibit 2 - Plaintiff Denise Ocasio's First Amended Notice of Rule (30b)(60) Deposition Duces Tecum |
| 1738 | | | Modra Deposition, 06/06/2014 - Exhibit 3 - Defendants' Objections and Response to Plaintiff's First Amended Notice of Rule (30b)(60) Deposition Duces Tecum |
| 1739 | | | Modra Deposition, 06/06/2014 - Exhibit 4 - Hand-drawn timeline of G2, G2 Express, and G2X from 2008 to 2012, with a typed chart to be used at the Ocasio v. Bard deposition, with 16 questions pertaining to the G2, G2 Express, and G2X |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1740 | | | Modra Deposition, 06/06/2014 - Exhibit 5 - 1/18/2010 E-mail from Bret Baird (Marketing Manager of IVC Filters) to Sales Team list serve (TPE-PV Sales-DG) Re. "Important: Eclipse Vena Cava Filter Launch Details" |
| 1741 | | | Modra Deposition, 06/06/2014 - Exhibit 6 - 4/28/2010 E-mail from Bret Baird (Marketing Manager of IVC Filters) to Sales Team list serve (TPE-PV Sales-DG) |
| 1742 | | | Modra Deposition, 06/06/2014 - Exhibit 7 - Product Opportunity Appraisal for the G2 Platinum Concept, POA-8088 Rev. 1.0, Revised on 5/5/2009 |
| 1743 | | | Modra Deposition, 12/15/2015 - Exhibit 101 - Plaintiffs' Notice of Deposition Pursuant to Federal Rule of Civil Procedure 30(b)(6) and Related Requests for Production of Documents |
| 1744 | | | Modra Deposition, 12/15/2015 - Exhibit 103 - FDA Inspectional Observation Report Pertaining to Observation at BPV in Tempe from 11/18/2014 to 1/5/2015 |
| 1745 | | | Modra Deposition, 12/15/2015 - Exhibit 104 - 1/26/2014 Letter from Steven Williamson, President of BPV, to Mr. Alonza Cruz of the FDA Re. "C.R. Bard, Inc. Initial Response to the January 5, 2015 Inspectional Observations (Form FDA-483)", attaching C.R. Bard's 483 Response to 3 FDA Observations |
| 1746 | | | Modra Deposition, 12/15/2015 - Exhibit 106 - Completed "Complaint Handling and Medical Device Reporting Training for Field Assurance" exams taken by all Field Assurance employees, including a chart indicating that all employees received 100% and completed the Medical Device Reporting - Reportability Assessment Certification on 2/25/2015 |

184

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1747 | | | Modra Deposition, 12/15/2015 - Exhibit 108 - 2/26/2015 Letter from Steven Williamson, President of BPV, to Mr. Alonza Cruz of the FDA Re. "Second Update Response to the FDA-483 issued January 5, 2015" |
| 1748 | | | Modra Deposition, 12/15/2015 - Exhibit 109 - 8/3/2015 Letter from Steven Williamson, President of BPV, and Jason Gaede, VP of Plant Operations at C.R. Bard, to FDA Compliance Officer Dr. Raymond Brullo Re. "W/L #27-15, Warning Letter Issued to C.R. Bard Inc. Dated July 13, 2015" following the FDA's inspection of Glen Falls Operations from 10/6-11/25/2014 and the BPV facility in Tempe from 11/18/14-1/5/2015. |
| 1749 | | | Modra Deposition, 12/15/2015 - Exhibit 111 - FDA Inspectional Observation Report Pertaining to Inspection at C.R. Bard, Inc. in Queensbury, NY from 10/6/2014 to 11/25/2014 |
| 1750 | | | Modra Deposition, 12/15/2015 - Exhibit 112 - Responses to and Actions to Address Items 1-8 in the FDA's Warning Letter/Inspectional Observation |
| 1751 | | | Modra, 01/20/2016 - Exhibit 173 - 9/15/2003 Memo from Mary Edwards to Project File Re. "Recovery Cone Regulatory Status" |
| 1752 | | | Modra, 01/20/2016 - Exhibit 174 - 3/6/1998 FDA Letter to Microvena Corporation re. Clearance for Amplatz Goose Neck Snare Kit/Catheter, K972511, Regulatory Class II, received 1/14/1998. Includes the 510(K) Summary page for the Premarket Notification of the product and the executed Indications for Use page |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1753 | | | Modra, 01/20/2016 - Exhibit 175 - 5/13/2002 FDA Letter to Medical Device Technologies, Inc. re. Clearance for En-Snare Endovascular Snare and Catheter, Regulatory Class II, received 5/16/2002. Includes the 510(K) Summary page for the Premarket Notification of the product and the executed Indications for Use page |
| 1754 | | | Modra, 01/20/2016 - Exhibit 176 - 10/31/2002 FDA Letter to Cook Incorporated re. Clearance for Gunther Tulip Filter and Retrieval Set, Regulatory Class II, received 8/6/2003. Includes the 510(K) Summary page for the Premarket Notification of the product and the executed Indications for Use page |
| 1755 | | | Modra, 01/20/2016 - Exhibit 177 - 3/22/2004 FDA Letter to Cordis Corporation re. Clearance for Cordis OptEase Filter and Retrievable Catheter, Regulatory Class II, received 12/30/2003. Includes the 510(K) Summary page for the Premarket Notification of the product and the executed Indications for Use page |
| 1756 | | | Modra, 01/20/2016 - Exhibit 178 - 10/30/2015  Note to File from John Van Vleet Re. Warning Letter Response - Question 1 & 2, Subject: "Device Classification Review Documentation |
| 1757 | | | Modra, 01/20/2016 - Exhibit 180 - 2/28/2013 Letter from FDA to BPV Re. "Reference 510(k): K031328, K073090, K050558, K022236" |
| 1758 | | | Modra, 01/26/2017, Exhibit 762A - Chart with listed documents (SOPN0700120 Rev. 00 to Rev. 14) and the Effective Date of each |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1759 | | | Modra, 01/26/2017, Exhibit 764A - Bard's Corporate Quality Assurance Manual Re. "Product Remedial Actions", CQA-STD-R002 Rev. 15, dated 3/2/2012 |
| 1760 | | | Modra, 01/26/2017, Exhibit 765A - Bard's Corporate Quality Assurance Manual Re. "Risk Analysis Technique - Design Failure Modes and Effects Analysis", CQA-STD-16 Rev. 01, dated 10/4/2010 |
| 1761 | | | Modra, 01/26/2017, Exhibit 768A - Binder entitled "SOPN0700120 (Rev 00-14)" Failure Mode and Effects Analysis - Standard Operating Procedure |
| 1762 | | | Modra, 01/26/2017, Exhibit 770A - Binder entitled "DFMEAs (Eclipse, Meridian, Denali)" |
| 1763 | | | Modra, 01/26/2017, Exhibit 771A - Chart entitled "Design Failure Mode and Effects Analysis" on the Simon Nitinol Filter - SNF/SL Filter Sets (DFMEA070042 Rev. 1) |
| 1764 | | | Modra, 01/26/2017, Exhibit 772A - Product Audit of Bard Recovery Filter System, Glen Falls Operation, July 19-23, 2004; audit conducted and reported by Quality Systems Engineering, Inc. (appears to be a draft - not signed) |
| 1765 | | | Modra, 01/26/2017, Exhibit 773A - PowerPoint Presentation entitled "August 2004 BPV Complaint Report", detailing the sales, complaints, MDRs of all BPV products from Sept. 2003 to August 2004. Includes charts of "Total Vena Cava Filter Complaint Incidences by Month" and specific to the Recovery and Simon Nitinol |
| 1766 | | | Modra, 01/26/2017, Exhibit 774A - 6/10/2009 Memo from Jon Conaway to Design History File, Project #8088 Re. |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | "G2 Platinum Filter DFMEA Complaint Analysis", detailing the complaint analysis of the G2 Platinum from June 2005 to March 2009 |
| 1767 | | | Exhibit Number Skipped |
| 1768 | | | Exhibit Number Skipped |
| 1769 | | | Exhibit Number Skipped |
| 1770 | | | Muehrcke Deposition, 07/21/2016 - Exhibit 01 - Defendant's Notice of Deposition of Ex. Muehrcke, M.D., Derek, 7/21/16 deposition |
| 1771 | | | Muehrcke Deposition, 07/21/2016 - Exhibit 10 - Article entitled "Online First: Prevalence of Fracture and Fragment Embolization of Bard Retrievable Vena Cava Filters and Clinical Implications Including Cardiac Perforation and Tamponade" |
| 1772 | | | Duplicate - See Ex 663 - Muehrcke Deposition, 07/21/2016 - Exhibit 11 - Article entitled "Systematic Review of the Use of Retrievable Inferior Vena Cava Filters" |
| 1773 | | | Exhibit Number Skipped |
| 1774 | | | Exhibit Number Skipped |
| 1775 | | | Muehrcke Deposition, 07/21/2016 - Exhibit 18 - Undated Letter from Stacy Taiber, Iowa Territory Manager for BPV, to Brent Adamson, M.D. in NE, introducing herself and the launch of the Bard Recovery Filter System; with highlights |
| 1776 | | | Muehrcke Deposition, 07/21/2016 - Exhibit 19 - Document entitled "G2 Platinum", Ex. 19 Muehrcke, M.D., Derek, 7/21/16 deposition |
| 1777 | | | Withdrawn |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1778 | | | Muehrcke Deposition, 07/21/2016 - Exhibit 20 - Brochure - Recovery Vena Cava Filter, Timeless Performance |
| 1779 | | | Muehrcke Deposition, 07/21/2016 - Exhibit 03 - Bullet List, Ex. 3 Muehrcke, M.D., Derek, 7/21/16 deposition |
| 1780 | | | Muehrcke Deposition, 07/21/2016 - Exhibit 07 - Diagram, Ex.7 Muehrcke, M.D., Derek, 7/21/16 deposition |
| 1781 | | | Muehrcke Deposition, 07/21/2016 - Exhibit 08 - Article entitled "Initial Experience in Humans with a New Retrievable Inferior Vena Cava Filter" |
| 1782 | | | Duplicate - See Ex 3793 - Muehrcke Deposition, 07/21/2016 - Exhibit 09 - Article entitled "Complications Related to Inferior Vena Cava Filters: A Single-Center Experience" |
| 1783 | | | Mukherjee Deposition, 01/26/2011 - Exhibit 01 - 7/9/2004  Memo from John McDermott to Tim Ring and John Weiland Re. "Monthly Global PV Report - June 2004" |
| 1784 | | | Mukherjee Deposition, 01/26/2011 - Exhibit 06 - Nitinol Hook Sharpening, 9/2/03 |
| 1785 | | | Orms Deposition, 08/16/2016 - Exhibit 1 - Chart entitled "Western Region: G1A Recovery "Discussion" Customer's - Priority Accounts" |
| 1786 | | | Orms Deposition, 08/16/2016 - Exhibit 11 - 4/20/2010 E-mail Thread from Melissa Bui Re. "Filter Weekly Complaint Data through4/19/2010" |
| 1787 | | | Orms Deposition, 08/16/2016 - Exhibit 13 - 11/9/2010 E-mail Thread from Chris Smith Re. "Northside(S) Filter Business" |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1788 | | | Orms Deposition, 08/16/2016 - Exhibit 14 - 10/2/2010 E-mail Thread from Jeffrey Pellicio Re. "Meridian Commercialization Plan" |
| 1789 | | | Orms Deposition, 08/16/2016 - Exhibit 15 - 6/27/2012 E-mail Thread from Brian Doherty Re. "14 of 21 Sales" |
| 1790 | | | Orms Deposition, 08/16/2016 - Exhibit 17 - 4/8/2010  BPV Memo from Jim Beasley to Tim Ring Re. "Monthly Management Report" |
| 1791 | | | Orms Deposition, 08/16/2016 - Exhibit 3 - 3/9/2007 E-mail thread from Janet Hudnall Re. "Marketing Support" |
| 1792 | | | Orms Deposition, 08/16/2016 - Exhibit 5 - 6/12/2007 E-mail thread from Janet Hudnall Re. "G2 Filter Stocking Order" |
| 1793 | | | Orms Deposition, 08/16/2016 - Exhibit 6 - 6/21/2007 E-mail thread from Mark Kumming Re. "Deflecting the Celect" |
| 1794 | | | Orms Deposition, 08/16/2016 - Exhibit 8 - Complaint Record Detail Report, dated 2/19/2010 |
| 1795 | | | Orms Deposition, 08/16/2016 - Exhibit 9 - Complaint Record Detail Report, dated 2/19/2010 |
| 1796 | | | Palestrant Deposition, 08/26/2016 - Exhibit 1 - List of Materials Received, Ex. 1, Palestrant, M.D., Aubrey, 8/26/16 deposition |
| 1797 | | | Palestrant Deposition, 08/26/2016 - Exhibit 2 -Invoices from Aubrey Palestrant to Nelson Mullins |
| 1798 | | | Palestrant Deposition, 08/26/2016 - Exhibit 3 - File folder labeled 89, Ex. 3, Palestrant, M.D., Aubrey, 8/26/16 deposition |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1799 | | | Palestrant Deposition, 08/26/2016 - Exhibit 4 - File folder labeled 136, Ex. 4, Palestrant, M.D., Aubrey, 8/26/16 deposition |
| 1800 | | | Palestrant Deposition, 08/26/2016 - Exhibit 5 -United States Patent Number 4,832,055 |
| 1801 | | | Palestrant Deposition, 08/26/2016 - Exhibit 8 - Draft of PowerPoint Presentation entitled "G2 and G2X Fracture Analysis", dated 11/30/2008, summarizing total complaints from 7/2005-11/2008 with graphs |
| 1802 | | | Patel Deposition, 03/22/2017, Exhibit 01 - Patel's Curriculum vitae |
| 1803 | | | Patel Deposition, 03/22/2017, Exhibit A - Medical Chart |
| 1804 | | | Patel Deposition, 03/22/2017, Exhibit A1 - Medical Consultation dated 01/03/2012 |
| 1805 | | | Patel Deposition, 03/22/2017, Exhibit A12 - Discharge summary |
| 1806 | | 3-21-18 | Patel Deposition, 03/22/2017, Exhibit A13 - Office notes, Dr. Harvey re pleural effusion and pus in the jugular site 08/14/2014 |
| 1807 | | 3-21-18 | Patel Deposition, 03/22/2017, Exhibit A14 - Office notes, visit for chest pain 02/23/2015 |
| 1808 | | | Patel Deposition, 03/22/2017, Exhibit A15 - CT scan report, chest pain Gwinnett Medical 02/22/2015 |
| 1809 | | | Patel Deposition, 03/22/2017, Exhibit A16 - Office notes, chest pain on 8/8/16 |
| 1810 | | | Patel Deposition, 03/22/2017, Exhibit A4 - Consultation note dated 7/23/14 authored by Dr. Heller |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1811 | | 3·21·18 | Patel Deposition, 03/22/2017, Exhibit A5 - Hospital chart, art of chart dealing with procedure by Kang |
| 1812 | | | Patel Deposition, 03/22/2017, Exhibit A6 - TEE record dated 07/23/2014 |
| 1813 | | | Patel Deposition, 03/22/2017, Exhibit A7 - Informed consent forms Gwinnett Hospital for Open Heart Procedure |
| 1814 | | | Patel Deposition, 03/22/2017-Exhibit A3 - X-Ray report dated 07/03/2014-chest and abdomen |
| 1815 | | | Raji-Kubba Deposition, 07/18/2016 - Exhibit 299 - 2006 Article by Kalva et al. entitled "Recovery Vena Cava Filter: Experience in 96 Patients" |
| 1816 | | | Raji-Kubba Deposition, 07/18/2016 - Exhibit 300 - 2009 Article by Hull and Robertson entitled "Bard Recovery Filter: Evaluation and Management of Vena Cava Limb Perforation, Fracture, and Migration" |
| 1817 | | | Raji-Kubba Deposition, 07/18/2016 - Exhibit 301 - 5/14/2009 E-mail from Bill Edwards to Raji-Kubba and Mike Randall Re. "Tomorrow" |
| 1818 | | | Raji-Kubba Deposition, 07/18/2016 - Exhibit 302 - Aug. 2010 Article by Nicholson et al. entitled "Online First: Prevalence of Fracture and Fragment Embolization of Bard Retrievable Vena Cava Filters and Clinical Implications Including Cardiac Perforation and Tamponade" |
| 1819 | | | Raji-Kubba Deposition, 07/18/2016 - Exhibit 303 - 8/5/2009 E-mail from Natalie Wong Re. "Questions from Jim during project review |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1820 | | | Raji-Kubba Deposition, 07/18/2016 - Exhibit 304 -   Internal Presentation on the G2 Filter System for Permanent Use, detailing the design modifications, features/benefits, and comparison to the Recovery Filter |
| 1821 | | | Raji-Kubba Deposition, 07/18/2016 - Exhibit 305 -  11/12/2009 E-mail from Bret Baird to Bill Little, John Van Vleet, and Gin Schulz |
| 1822 | | | Raji-Kubba Deposition, 07/18/2016 - Exhibit 307 - 1/21/2010 Bard Memo from Jeffrey Pellicio to "Reviewers" |
| 1823 | | | Raji-Kubba Deposition, 07/18/2016 - Exhibit 308 - 1/4/2010 E-mail from Gin Schulz to Beasley, Raji-Kubba, Van Vleet, Doherty, and Little Re. "Potential Actions" |
| 1824 | | | Raji-Kubba Deposition, 07/18/2016 - Exhibit 309 - 6/10/2009 E-mail from Brian Reinkensmeyer to Bret Baird, Brian Doherty, Jack Sullivan, and Marc Aldinger Re. "Filter study Idea" |
| 1825 | | | Raji-Kubba Deposition, 07/18/2016 - Exhibit 310 - 9/1/2009 E-mail from Mike Randall Re. "0809 Filters Monthly Report.doc" |
| 1826 | | | Raji-Kubba Deposition, 07/18/2016 - Exhibit 311 - 2/18/2010 E-mail from Dr. Ranjith Vellody of University of Michigan to Mike Randal |
| 1827 | | | Raji-Kubba Deposition, 07/18/2016 - Exhibit 312 - 5/3/2009 E-mail from Raji-Kubba to Robert Carr |
| 1828 | | | Raji-Kubba Deposition, 07/18/2016 - Exhibit 313 - 7/14/2009 E-mail from Raji-Kubba to Mike Randall and Robert Carr |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1829 | | | Raji-Kubba Deposition, 07/18/2016 - Exhibit 314 - Packet entitled "Bard Peripheral Vascular NPD Review Meeting, March 11, 2010" |
| 1830 | | | Raji-Kubba Deposition, 07/18/2016 - Exhibit 315 - 1/16/2007 E-mail exchange b/w Deb Bebb and Stephanie Klocke Re. "15 and 28mm caudal summary results table", discussing the attached charts and graph on Caudal Migration Resistance Testing in 15mm and 28mm cavas. |
| 1831 | | | Raji-Kubba Deposition, 07/18/2016 - Exhibit 316 - Design Input Summary Report for the Denali Vena Cava Filter, DIS-8108 Rev. 00, with tracked edits |
| 1832 | | | Raji-Kubba Deposition, 07/18/2016 - Exhibit 317 - 11/18/2007 E-mail from Cindi Walcott to Imtiaz Shamji Re. "FW:TrackWise Reportable Event Notification: PROD-Rec.# 149248: RF310F Detached Component" |
| 1833 | | | Raji-Kubba Deposition, 07/18/2016 - Exhibit 318 - 7/8/2008 E-mail from Abtihal Raji-Kubba to Mike Randall and Robert Carr Re. "FW:TrackWise Reportable Event Notification: PROD-Rec.# 180562: RF320J, Limb Detached, CMP32042" |
| 1834 | | | Raji-Kubba Deposition, 07/18/2016 - Exhibit 319 - 5/14/2009 E-mail from Arun Agrawal to Angela Crall Re. "Preliminary Test Results Samples Received 5/8/2009" |
| 1835 | | | Randall, 01/18/2017, Exhibit 534 - PowerPoint Presentation for a meeting to analyze EVEREST and MAUDE data and provide justifications for proposed changes to G2 filter |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1836 | | | Randall, 01/18/2017, Exhibit 607 - Plaintiffs' Amended Notice of Deposition Pursuant to Federal Rule of Civil Procedure 30(b)(6) Re. Meridian and Denali |
| 1837 | | | Randall, 01/18/2017, Exhibit 608 - LinkedIn page of Mike Randall, BSME, MBA - Director of Research and Development at C.R. Bard |
| 1838 | | | Withdrawn |
| 1839 | | | Randall, 01/18/2017, Exhibit 610 - Binder 1 of 5 for the "Meridian DHF, Project #8120", 1/18/2011 |
| 1840 | | | Randall, 01/18/2017, Exhibit 612 - BPV's Meridian (Eclipse Anchors) Filter GLP Animal Study Report for Project #8120 (TR-09-11-15 Rev. 0) and Summary Data Sheet from the "Caudal Migration Resistance" test in a simulated IVC diameter of 28mm |
| 1841 | | | Randall, 01/18/2017, Exhibit 613 - LyChron, LLC GLP Non-Clinical Study Final Report of the study "Meridian Femoral Acute GLP Animal Study Protocol" (BARD Protocol No. TP-10-09-23) |
| 1842 | | | Randall, 01/18/2017, Exhibit 614 - Binder 3 of 5 for the "Meridian DHF, Project #8120", 1/18/2011 |
| 1843 | | | Randall, 01/18/2017, Exhibit 615 - Binder labeled "Stability Testing", with compilation of documents regarding stability testing |
| 1844 | | | Randall, 01/18/2017, Exhibit 616 - BPV's DV&V Caudal Migration Testing of Meridian and OptEase Filters, Project #8120 (TR-10-08-09) |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1845 | | | Randall, 01/18/2017, Exhibit 617 - Appendix A of Bard's Caudal Migration Resistance Force Test Method, including Original Datasheets and the Data Sheets (TM11139500 Rev. 1) |
| 1846 | | | Randall, 01/18/2017, Exhibit 618 - BPV's DV&V Testing for Meridian Filter and Jugular Delivery System, Project #8120 (TR-10-06-13) |
| 1847 | | | Randall, 01/18/2017, Exhibit 619 - Bard's Meridian Vena Cava Filter Commercialization Plan, dated 6/22/2011 (Rev. 1) |
| 1848 | | | Randall, 01/18/2017, Exhibit 620 - 11/15/2012 BPV Memo from Jon Conaway to DHF-8120-J and DHF-8120-F, Re. "Meridian Filter Post- Market Customer Complaint Review and Risk Assessment" |
| 1849 | | | Randall, 01/18/2017, Exhibit 621 - Spreadsheet entitled "Division Quality Performance Scorecard" |
| 1850 | | | Randall, 01/18/2017, Exhibit 622 - Bard CAPA Plan PMA Related Form for CAPA No. 12-03-01, an investigation of a higher than desired number of complaints relating to the Meridian Filters not expanding properly during deployment, to be initiated on 3/30/2012 |
| 1851 | | | Randall, 01/18/2017, Exhibit 623 - "Alternate Conclusion" page of an unknown document, detailing the complaint rates of the Meridian filter |
| 1852 | | | Randall, 01/18/2017, Exhibit 624 - Meridian Lessons Learned Survey dated 6/27/2012 |
| 1853 | | | Randall, 01/18/2017, Exhibit 625 - 12/1/2015 BPV Memo from Alicia Burns to VT-OBS-8120 Re. "Meridian Filter Discontinuance: Global Sales/Marketing Assessment", detailing that the |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | Meridian Filter product line had not been manufactured since 8/29/2014 |
| 1854 | | | Randall, 01/18/2017, Exhibit 627 - 4/27/2010 E-mail from Ryan Melloy to John Reviere, John Van Vleet, and Joni Creal Re. "Denali study change?", relaying that it would require approx. $315,000 to add 50 subjects to the study (detailing the cost breakdown); Creal responded to them and added Tim Williams, relaying the survey results of physician inputs on prophylactic placement of filters in 2005 and 2008, as well as the financials from the G2/G2X Expand POA |
| 1855 | | | Randall, 01/18/2017, Exhibit 628 - PowerPoint Presentation entitled "Caval Filtration of the 21st Century", by Scott O. Trerotola, M.D. at UPenn Medical Center, detailing the purpose of filters, results of PREPIC, PENN IR indications for optional filters and retrieval protocol, and providing statistics that most optional filters are never removed. Noted that broken and migrated filters was "not new", but decisions about optional vs. permanent filters and tracking down patients with optional filters was "new". |
| 1856 | | | Randall, 01/18/2017, Exhibit 629 - Final Pathology Report from the Denali Filter GLP Animal Study, Study ID No. 889-5, dated 10/31/2010. 12 Denali filters (6 of each version) were implanted in 12 sheep and venography was performed 4 weeks later. Summary: The Denali caused outward compression and mild tenting or distortion of the IVC and incorporation was often noted, but the Denali filter was "well |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | tolerated in the IVC of the ovine model". |
| 1857 | | | Randall, 01/18/2017, Exhibit 630 - 8/23/2010 High Importance E-mail from John Van Vleet to Jim Beasley and Abtihal Raji-Kubba Re. "Modular Study Proposal", suggesting that they approach the FDA with the long-term follow-up "buried" in the prophylactic piece and a proposal for imaging at 6 months with a clinical follow-up for AEs t 12, 18, and 24 and/or upon retrieval or observed AE. He then added Ryan Melloy and requested that Melloy recalculate the long-term cost if they eliminated the radiographic and converted those to phone screens or simple office visits for the 12, 18, and 24 month follow-ups |
| 1858 | | | Randall, 01/18/2017, Exhibit 631 - 2015 Article by Kuo and Robertson entitled "Bard Denali Inferior Vena Cava Filter Fracture and Embolization Resulting in Cardiac Tamponade: A Device Failure Analysis" |
| 1859 | | | Randall, 01/18/2017, Exhibit 632 - Bard CAPA Request Form for CAPA No. 14-03-01, an investigation of an increasing trend in the number of "Failure to Advance" and "Deployment Issue" complaints starting in August 2013 for the Bard Denali Filter System |
| 1860 | | | Randall, 01/18/2017, Exhibit 633 - Binder labeled "Meridian Design History File DHF, Vol. I" |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1861 | | | Randall, 01/18/2017, Exhibit 634 - Binder labeled "Meridian Design History File DHF, Vol. II" |
| 1862 | | | Randall, 01/18/2017, Exhibit 635 - Binder labeled "Meridian Special 510k Traditional F10k Correspondence Clearances" |
| 1863 | | | Randall, 01/18/2017, Exhibit 636 - Binder labeled "Denali Design History File, Vol. I" |
| 1864 | | | Randall, 01/18/2017, Exhibit 637 - Binder labeled "Denali Design History File, Vol. II" |
| 1865 | | | Randall, 01/18/2017, Exhibit 638 - Binder labeled "Denali Post-Market Surveillance Review" |
| 1866 | | | Randall, 01/18/2017, Exhibit 639 - Binder labeled "Denali Traditional 510k (Part 1)" |
| 1867 | | | Randall, 01/18/2017, Exhibit 640 - Binder labeled "Denali Traditional 510k (Part 2)" |
| 1868 | | | Randall, 01/18/2017, Exhibit 641 - Binder labeled "Denali Traditional 510k (Part 3)" |
| 1869 | | | Randall, 01/18/2017, Exhibit 642 - Binder labeled "Denali Special 510ks Correspondence Clearances" |
| 1870 | | | Randall, 02/02/2017, Exhibit 2074 - E-mail Chain, Re: Slides, Denali slide deck, 3/20/13 |
| 1871 | | | Randall, 02/02/2017, Exhibit 2075 - E-mail Chain Re: Denali Categorization of Risks |
| 1872 | | | Randall, 02/02/2017, Exhibit 2076 - Design Input Summary, performance Specification for the Meridian Filter "G2/G2X/Eclipse have been shown to have |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | undesirable caudal migration resistance ref. TD-01335." |
| 1873 | | | Randall, 02/02/2017, Exhibit 2078 - Analysis of Final Denali Trial Data, A Prospective, Multicenter Study of the Denali Inferior Vena Cava Filter |
| 1874 | | | Randall, 02/02/2017, Exhibit 2079 - E-mail Re: Meridian vs Celect 7.13.11.ppt |
| 1875 | | | Randall, 02/02/2017, Exhibit 2080 - E-mail Chain Re: Tiles |
| 1876 | | | Randall, 02/02/2017, Exhibit 2081 - E-mail Chain Re: Celect Article with Perforation Stratified |
| 1877 | | | Randall, 02/02/2017, Exhibit 2082 - Final Clinical Evaluator Report Denali Filter GLP Animal Study |
| 1878 | | | Randall, 02/02/2017, Exhibit 2083 - E-mail From Andre Chanduszko to Mike Randall, Re: Everest and Maude Desktop |
| 1879 | | | Randall, 02/02/2017, Exhibit 2084 - Bard Project Plan Form |
| 1880 | | | Randall, 02/02/2017, Exhibit 2087 - Bard Approval Form, Vail Vena Cava Filter Concept POA |
| 1881 | | | Randall, 02/02/2017, Exhibit 2088 - E-mail Chain Re: Franchise Launch Update NPD Slides |
| 1882 | | | Randall, 02/02/2017, Exhibit 2089 - Objective of Meeting PowerPoint |
| 1883 | | | Randall, 02/02/2017, Exhibit 2090 - E-mail to BPV Franchise Review Teams from Rob Righi, Re: 2010 Franchise Review Meeting |
| 1884 | | | Randall, 02/02/2017, Exhibit 2091 - Memorandum Re:  2011 Franchise Review - Response to Follow-up Items |