| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1885 | | | Rogers, 07/18/2017, Exhibit 4048 - Handwritten Notes |
| 1886 | | | Rogers, 07/18/2017, Exhibit 4049 - Formal Invoice |
| 1887 | | | Rogers, 07/18/2017, Exhibit 4050 - Curriculum Vitae of F. Rogers, MD |
| 1888 | | | Rogers, 07/18/2017, Exhibit 4051 - Expanded Use of Inferior Vena Cava Filters in the Trauma Population, Zolfaghari |
| 1889 | | | Rogers, 07/18/2017, Exhibit 4052 - List of Materials Reviewed |
| 1890 | | | Rogers, 07/18/2017, Exhibit 4053 - 2017 JAMA article titled "Vena Cava Filter Use in Trauma and Rates of PE, 2003-2015" |
| 1891 | | | Romney Deposition, 08/30/2016 - Exhibit 394 - Plaintiffs' Amended Notice of Deposition Pursuant to Federal Rule of Civil Procedure 30(b)(6) Re. Bard Reach Program |
| 1892 | | | Romney Deposition, 08/30/2016 - Exhibit 395 - Safety Alert on the FDA Website entitled "Inferior Vena Cava (IVC) Filters: Initial Communication: Risk of Adverse Events with Long Term Use", posted 8/9/2010 |
| 1893 | | | Romney Deposition, 08/30/2016 - Exhibit 396 - "ACH1EVE" Presentation from the 2011 Bard Peripheral Vascular National Sales Meeting on the Bard Reach Program |
| 1894 | | | Romney Deposition, 08/30/2016 - Exhibit 397 - 9/15/2010 E-mail from Bret Baird to Ryan Melloy and Joni Creal Re. "Marketing Proposal", relaying that he and Bill Little were looking at the possibility of developing a software application to track optional filter patients and bring them back for |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | retrieval; includes attachment of his preliminary proposal for this software, in preparation for the boarding meeting the following morning |
| 1895 | | | Romney Deposition, 08/30/2016 - Exhibit 398 - BPV Pamphlet on the Bard Reach Program |
| 1896 | | | Romney Deposition, 08/30/2016 - Exhibit 402 - Draft of the Action Item Update on the Recovery Filter (Gen 1) Fractures |
| 1897 | | | Romney Deposition, 08/30/2016 - Exhibit 404 - 3/4/2011 E-mail from Bret Baird to John Van Vleet Re. "SIR 2011 Dr. T presentation 3.4.11.ppt" |
| 1898 | | | Romney Deposition, 08/30/2016 - Exhibit 405 - Documents pertaining to the ISET Lunch Symposium Presentation by Frank Lynch on 1/17/2012 |
| 1899 | | | Romney Deposition, 08/30/2016 - Exhibit 406 - BPV's Patient Guide for the "Optional Vena Cava Filter, Questions & Answers" |
| 1900 | | | Romney Deposition, 08/30/2016 - Exhibit 407 - Bard Idea POA for the Dual Sheath Snare Filter Retrieval Kit, POA-8347 Rev. 0, describing the introduction of a new snare retrieval kit compatible with the Meridian and Denali filters |
| 1901 | | | Romney Deposition, 08/30/2016 - Exhibit 408 - BPV PowerPoint Presentation entitled "Retrieval Issues: Mandatory? Elective? Complicated?" |
| 1902 | | | Romney Deposition, 08/30/2016 - Exhibit 409 - 4/22/2012 E-mail from April Boone to Erica Satterblom Re. "Bard Meridian IVC Filter and Lincoln" |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1903 | | | Romney Deposition, 08/30/2016 - Exhibit 410 - 6/28/2011 E-mail from Brian Hudson to Kevin Bovee and Chad Modra Re. "Fx - Talking Points" |
| 1904 | | | Romney Deposition, 09/07/2016 - Exhibit 2014 - Plaintiffs' Amended Notice of Deposition Pursuant to Federal Rule of Civil Procedure 30(b)(6) Re. Marketing |
| 1905 | | | Romney Deposition, 09/07/2016 - Exhibit 2015 - Ms. Romney's Notebook with the cover page "30(b)(6) Sales and Marketing Deposition", including Exhibits 1-11 (396 pages total): (1) Sales and Marketing Organization Charts (2003-2016); (2) Sales Marketing 30(b)(6) Filter Position Lists Chart; (3) DOPR070010, Rev. 3 on Labeling, Advertising, and Promotion Policy; (4) Labeling, Advertising, and Promotion Policy; (5) SOPK0466500 Rev. 22 on Marketing Document Control Policy; (6) List of Marketing Materials; (7) List of Consultants; (8) Request Form for Agreements with HCPs; (9) List of 3rd Party Market Research; (10) Corporate SOP II-15, Rev. 12 (Business Travel and Expense Reimbursement); and (11) R-004 GUI - Global Labeling Guideline |
| 1906 | | | Romney Deposition, 09/07/2016 - Exhibit 2016 - Graphs of the Interventional Sales and Marketing Teams at the Bard Peripheral Vascular Division for each year from 2003 to 2016 |
| 1907 | | | Romney Deposition, 09/07/2016 - Exhibit 2017 - Chart of the Marketing Supervisors (VP of Marketing, Director of Marketing, Marketing Manager, Senior Product Manager, and Product Manager) from 2003 to 2016 |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1908 | | | Romney Deposition, 09/07/2016 - Exhibit 2018 - "Guidelines and Ethics - Business Ethics Policy" article on the Corporate Governance Page of Bard's Website, amended and restated 4/12/2006 |
| 1909 | | | Romney Deposition, 09/07/2016 - Exhibit 2020 - Bard's Regulatory Affairs Manual on Labeling, Advertising, and Promotion Policy, R-004 Rev. 2, effective 9/1/2004 |
| 1910 | | | Romney Deposition, 09/07/2016 - Exhibit 2029 - Document entitled "Individuals Spoken to Prepare for 30(b)(6) Marketing Deposition |
| 1911 | | | Romney Deposition, 09/07/2016 - Exhibit 2038 - E-mails by John Worland to jdd@jackdavislaw.com on 3/3/2011: (1) 9/25/2005 E-mail exchange b/w Joe DeJohn and John Worland Re. "Ethical Standards", regarding Worland's disappointment with C.R. Bard in not taking responsibility, specifically with the Recovery filter, as the Reps are "under the same pressure to push their products even though the products may be faulty"; "from the beginning, [the Recovery] had a migration problem" and many physicians were skeptical, until Denver Metro area sent an e-mail to stop using it ASAP. "I don't know who to believe," Bard or national research papers. (2) 8/31-9/2/2005 E-mail exchange b/w Ben Haygood and John Worland Re. "BARD IVC Filter Event Report" detailing the Rose event in which a filter rotated 80 degrees, migrated 4 cm caudally, 3 legs punctured the IVC, and head sidewalling into the vessel wall, with eventual retrieval but resulting extravasations in the puncture areas; Haygood responded that "these numbers are |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | highly inaccurate and...to my current knowledge, there is no significant difference between the adverse events of the Recovery filter and other Vena Cava Filters". |
| 1912 | | 3-22-18 | Romney Deposition, 09/07/2016 - Exhibit 2039 3/16/2006 E-mail from Jason Greer to Janet Hudnall |
| 1913 | | | Romney Deposition, 09/07/2016 - Exhibit 2043 - BPV Internal PowerPoint Presentation entitled "G2 Express Launch" for the July 2008 MS&S Training |
| 1914 | | | Romney Deposition, 09/07/2016 - Exhibit 2049 - 4/30/2010 E-mail from Bret Baird to Many Re. "Filter Franchise Review Team", attaching the "2010 Filters - Surface and Gaps Homework Report" |
| 1915 | | | Romney Deposition, 09/07/2016 - Exhibit 2050 - "Patient Questions & Answers" Brochure for the Eclipse Filter |
| 1916 | | | Romney Deposition, 09/07/2016 - Exhibit 2051 - PowerPoint Presentation by Roy M. Fujitani, M.D., FASC, Chief of the Division of Vascular and Endovascular Surgery at UC Irvine, entitled "Meridian Vena Cava Filter" |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1917 | | | Romney, 01/18/2017, Exhibit 2052 - 9/25/2012 E-mail from Kim Romney to TPE-Vascular Sales Re. "Filter Facts 09.25.12", relaying the findings of the Durack et al. article (perforation in 86% of the Celect and Tulip filters, with all filters showing some degree of perforation after 71 days) and instructing that the team "know how to use it". Same day, Brian Doherty relayed that it should be going to the entire sales force, not just Peripheral or Vascular, regardless of the product. |
| 1918 | | | Romney, 01/18/2017, Exhibit 2053 - 3/8/2010 BPV Memo from Jim Beasley to Tim Ring Re. "Monthly Management Report", detailing the recent developments of filters (2/16/2010 phone call with FDA in position to no longer requiring a randomized trial for the prophylactic indication, the product development/launch schedule for the Eclipse and Denali IDE, and the G2X launch on 1/14/2009). Also includes 45 total MDRs in February 2010, including several filter complaints pertaining to the Recovery and G2 filters. |
| 1919 | | | Romney, 01/18/2017, Exhibit 2054 - 8/30/2011 E-mail from Brian Reinkensmeyer to Bret Baird and Hans Yentz, with several CCed, Re. "Reach - solved another problem!", relaying that he had just met with the head of IR at a redacted hospital who used to be an Eclipse account, but they lost it due to caudal migration complications and since moved to Celect for retrieval and Tulip for permanent filters. Reinkensmeyer presented REACH to the doctor, which "solved a problem I had not heard of before": a poor job at getting patients back for retrievals. Bret Baird forwarded too many same day, |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | relaying this success story about the REACH program. |
| 1920 | | | Romney, 01/18/2017, Exhibit 2055 - 4/11/2013 E-mail from Kim Romney to TPE-BPV Sales Re. "Filter Facts 04.11.13 SIR SPECIAL EDITION", forwarding an eBlast that Argon had sent to SIR members that day - the now available Option Elite Retrievable Filter. Romney mentioned that it was an exciting week for Optional filters at SIR, given that they were presenting clinical data on "an entirely new and completely redesigned filter", the Denali, which "comes from the largest and longest filter study to date". |
| 1921 | | | Romney, 01/18/2017, Exhibit 2056 - 12/3/2012 E-mail from Kim Romney forwarding Endovascular Today's publishing of the "Featured Technology article on the Meridian filter" in their November issue, "the first time in print that physicians have talked about the Meridian filter" |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1922 | | | Romney, 01/18/2017, Exhibit 2057 - 11/11/2012 High Importance E-mail from Chad Modra to Jon Conaway, requesting the filter team's position on the November filter complaints about failure to advance and deployment issues/failure to expand; Conaway replied on 11/13 that "The filter team does not have any concerns at the movement, as overall Meridian complaints have been trending down and...the subject complaints do not demonstrate extreme deviations from historical trends". Modra then replied that there were 9 Meridian complaints in October (3 deployment issues, 3 failure to expand, 2 fracture, 1 migration) and reiterated that the complaints did not trend down, but had been going up the past 4 months (includes chart of complaint trending for G2, G2X, Eclipse, and Meridian). Final message from Conaway expressed their need to determine what could be attributed to the complaint increase (i.e. any common trends between failure modes/users). |
| 1923 | | | Romney, 01/18/2017, Exhibit 2058 - 9/25/2012 E-mail from Jack Sullivan to TPE-Vascular Sales Re. "FW: Filter Facts 09.25.12", expressing that they were "winning all over the country with Meridian and REACH" and listing the path to "great success in the field with Meridian" (i.e. "plant seeds about Cook filters, while promoting the safety and efficacy of Meridian w/ the REACH story"... "punch Cook in the face". Mike Perko reiterated that it was "time to stop dancing around with our competitors", as "there is no better combination than Meridian and Reach"; directed the team to "get mean |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | and nasty". On 9/26, Mike Leland e-mailed Mike Perko, having just received a call from a redacted physician, a large volume target, who had two "very adverse" outcomes with Bard filters and wanted data attached to the Meridian and a response from Bard specific to class action lawsuits. The doctor felt the Cook filter was safer and more reliable than Bard. Talk of showing testing videos showing migration with and without caudal anchors, and Leland responded on 10/3 that they were in process of getting those videos approved. |
| 1924 | | | Romney, 01/18/2017, Exhibit 2059 - Brochure for the Meridian Vena Cava Filter (Femoral and Jugular) |
| 1925 | | | Romney, 01/18/2017, Exhibit 2060- 4/25/2012 E-mail from Schyler Smith, Territory Manager for BPV in Washington-Idaho-Montana, to BJ Reed Re. "Safe Meridian Retrieval Windows", inquiring about the upper limit on the timeframe in which it is safe to attempt retrieval of the Meridian filter. Angela Crall answered, attaching the Meridian sales brochure and relaying that there "is no upper limit on the retrieval window", as the clinical trial (G2/EVEREST) showed successful retrievals out to 300 days, with several successful G2 filter retrievals with indwell of over 5 years, and they expected similar outcome for Meridian, as the Meridian titanium arm anchors improved resistance to movement in the cava (resisting tilt, migration, and penetration). |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1926 | | | Romney, 01/18/2017, Exhibit 2061 - 8/6/2014 E-mail from Schyler Smith, Field Manager for BPV in Washington-Idaho-Montana, to Kim Romney, Subject redacted, relaying that a redacted doctor had placed a Meridian in the past year and discovered at retrieval that an arm fractured, which imaging confirmed had occurred within 1 week of placement, and was now wondering if he should try to remove the filter or leave it in. Van Vleet forwarded to Treratola in a high importance e-mail on 8/7, requesting that he contact the doctor on Bard's behalf. |
| 1927 | | | Romney, 01/18/2017, Exhibit 2062 - 12/17/2014 E-mail from Schyler Smith, Field Manager for BPV in Washington-Idaho-Montana, to Kim Romney Re. "Filter Questions", relaying that a redacted physician had another Meridian fracture and now wanted to do a data review. Asked Romney the national percentage of filters that are actually retrieved, the success rate of those attempted retrievals, and the SIR reported fracture rates on filters and the rate for Meridian. |
| 1928 | | | Romney, 01/18/2017, Exhibit 2063 - 9/8/2015 E-mail from Kim Romney and Nathan Comerferd to Laura Feinberg, no subject, attaching a Bard filter timeline of launch and discontinuation dates for all Bard filters up to the Denali filter launch in May 2013. "The Denali filter was redesigned from the ground up", as they "improved our technology". She listed the highlights of the Denali Trial, the "longest and largest IDE filter study available". |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1929 | | | Romney, 01/18/2017, Exhibit 2064 - Product Brochure of the "Denali Vena Cava Filter" - "Bard Filter Revolution" |
| 1930 | | | Romney, 01/18/2017, Exhibit 2065 - Brochure for Patient Q&A (*Retained by counsel) |
| 1931 | | | Romney, 01/18/2017, Exhibit 2066 - 2/23/2016 High Importance E-mail from Sinead Prendergast to Sarah Cooper and Patrick Ferris Re. "FW: Denali filters", relaying that Belfast City Hospital was made aware of fracture incidents with the Denali and was surprised that Bard had not informed them of this; they now wished to do an audit of their patients who have Denali filters to assess the risks of those filters still indwelling. On 4/15/2016, Kim Romney requested that a call be set up to further discuss with Mike Randall, Director of R&D Filters. |
| 1932 | | | Romney, 01/18/2017, Exhibit 2067 - 8/23-9/10/2012 E-mail exchange between Dr. Frank Lynch and Mike Randall about Lynch writing a piece for Endovascular Today, which he ultimately declined on 8/27 due to his divorce. Bard wanted 2-3 of Dr. Lynch's longest implanted filter cases, which could be printed "almost like a paid advertisement section". Dr. Lynch then agreed to pursue a paper on the Meridian with his fellows to be published in a peer review journal following the SIR reporting guidelines. - On 8/23/2012, Dr. Lynch relayed that his facility had implanted 157 devices and 30 had been removed, 5 immediately because of implantation problems; their only Meridian fracture to date was placed in the SVC and removed after 44 days. His longest implant was 317 days and he had |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description | |
|---|---|---|---|---|
| | | | had to resort to "extra techniques" to remove a few. - On 9/10, Lynch reported that he had another Meridian fracture last week. | |
| 1933 | | | Romney, 01/18/2017, Exhibit 2069 - 9/20/2012 E-mail from Kim Romney to TPE-Vascular Sales Re. "Introducing Filter Facts", introducing weekly facts and trivia every Tuesday morning "to help you conquer IVC filters" and "keep winning business". This first fact: SIR guidelines definition of perforation. | |
| 1934 | | | Romney, 01/18/2017, Exhibit 2070 - 2/5/2013 E-mail from Kim Romney to TPE-BPV Sales Re. "Filter Facts 02.05.13", with a trivia question about the four keys to a successful Meridian filter deployment (1. Know delivery system, 2. Position filter for optimal placement, 3. Pin and pull deployment action, and 4. Deploy in one smooth, continuous motion). Chad Schlee then requested any documents showing the "acceptable" levels for filter complication rates and Romney forwarded the most recent SIR guidelines on 2/6. | |

212

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1935 | | | Romney, 01/18/2017, Exhibit 2071 - 8/19/2014 E-mail from Bryan Freud to Rick Guest Re. "The Tulip would not have done this", sharing that Huntsville Hospital, which had been a go-to Gunther Tulip facility, finally agreed to evaluate Denali and today deployed 3 Denali filters, which centered great, and the doctor said "I am sold, the Tulip would not have done this". Romney responded to Freud on 8/21 that she was in Singapore supporting the Denali launch and "promised a physician...Denali won't tilt, even in the most challenging anatomy" |
| 1936 | | | Romney, 01/18/2017, Exhibit 2072 - 8/17-8/18/2015 E-mail exchanges Re. "Upcoming JVIR Article". Mike Seelig, Field Manager at BPV, inquired about the filter type at issue in the JVIR September 2015 article by Hannawa et al. entitled "Percutaneous Extraction of an Embolized Intracradiac IVCF Struts Using Fused Intracardiac Ultrasound and Electroanatomic Mapping". They "don't want another Kuo". Rick Settlage determined that it included G2, Recovery, and Eclipse, but no Denali. |
| 1937 | | | Romney, 01/18/2017, Exhibit 2073 - 5/24/2012 E-mail from Stephanie Sands to Many Re. "SSM Filter Training", requesting 3 most common filter objections, with Rick Guest's reply that he was hearing that: Recovery had a 40% fracture rate ("now tying in Meridian with Recovery AGAIN"), while G2 and Eclipse had a 20% fracture rate; Meridian was "the same pig with lipstick", with no human studies; multiple lawsuits... |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1938 | | | Schulz Deposition, 01/30/2014 - Exhibit 1 - BPV Organizational Chart of the Management Board, as of 1/9/2005 |
| 1939 | | | Schulz Deposition, 01/30/2014 - Exhibit 10 - 11/16/2005 "High" importance E-mail from Kellee Jones (Field Assurance Administrator at BPV) and Gin Schulz Re. "RNF Update - Request from Chris" |
| 1940 | | 3-22-18 | Schulz Deposition, 01/30/2014 - Exhibit 11 - Chart of Adverse Events and Deaths for all competitors from Prior Evaluation through Q3 2005 and from Q4 2005 to present |
| 1941 | | 3-22-18 | Schulz Deposition, 01/30/2014 - Exhibit 12 - 11/30/2005 E-mail exchange b/w Gin Schulz and Kellee Jones re Gin, G2 v. Maude and attachments, Spread Sheet - Filter Sales (IMS Q1 '00 to Q4 '04, + Trend Q1 - Q3 '05) |
| 1942 | | | Schulz Deposition, 01/30/2014 - Exhibit 13 - 12/16/2005 E-mail from Cindi Walcott to Ciavarella, Schulz, Allen, and DeCant Re. "Recovery Filter Limb Fractures" the R002 Occasional range, so they needed to reassemble the BPV PAT to discuss and gauge residual risk in the number of RNFs still implanted. |
| 1943 | | | Schulz Deposition, 01/30/2014 - Exhibit 14 - Draft of the 4/14/2006 Memo from Natalie Wong Re. "RNF Fracture and G2 Caudal Migration update with Brian Barry" |
| 1944 | | 3-22-18 | Schulz Deposition, 01/30/2014 - Exhibit 15 - 5/19/2006 E-mail from Natalie Wong to Gin Schulz and Candi Long, attaching the PowerPoint Presentation on "Recovery (Gen 1) Fracture Slides" (included in exhibit) and RNF Fracture Report (not included), updated to be |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | current as of 5/18/2006 for the Management Review |
| 1945 | | 3-20-18 | Schulz Deposition, 01/30/2014 - Exhibit 16 - 10/1/2006 E-mail from Natalie Wong to Several Re. "Fracture Docs" |
| 1946 | | 3-20-18 | Schulz Deposition, 01/30/2014 - Exhibit 17 - 2/2/2006 E-mail from Gin Schulz to Several Re. "Minutes" |
| 1947 | | | Schulz Deposition, 01/30/2014 - Exhibit 19 - 5/10/2006 E-mail from Natalie Wong Re. "FDA Proposed Response" |
| 1948 | | 3-20-18 | Schulz Deposition, 01/30/2014 - Exhibit 2 - 1/31/2006 E-mail from Gin Schulz to Mickey Graves and Natalie Wong Re. "Caudal" |
| 1949 | | 3-20-18 | Schulz Deposition, 01/30/2014 - Exhibit 21 - 6/28/2011 Email Chain from Brian Hudson to Kevin Bovee and Chad Modra Re Talking Points Including attachment |
| 1950 | | 3-20-18 | Schulz Deposition, 01/30/2014 - Exhibit 4 - Meeting Summary of the IVC Filter Focus Group meeting held on 6/1/2006 in Chicago, IL at Hilton O'Hare |
| 1951 | | 3-20-18 | Schulz Deposition, 01/30/2014 - Exhibit 5 - 1/31/2005 Memo from Peter Palermo to Kerry Chunko Re. "Quality Plan 2005" |
| 1952 | | | Schulz Deposition, 01/30/2014 - Exhibit 8 - 10/15/2004 Regulatory Affairs Manual, "Product Remedial Actions", RA-STD-002, Rev. 09 |
| 1953 | | | Withdrawn |
| 1954 | | | Withdrawn |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1955 | | | Withdrawn |
| 1956 | | | Withdrawn |
| 1957 | | | Withdrawn |
| 1958 | | | Withdrawn |
| 1959 | | | Withdrawn |
| 1960 | | | Withdrawn |
| 1961 | | | Withdrawn |
| 1962 | | | Withdrawn |
| 1963 | | | Withdrawn |
| 1964 | | | Shifrin Deposition, 09/08/2016 - Exhibit 01 - 8/3/2005 E-mail from Matthew Lawson Re. "Complaint No: AUS05183" |
| 1965 | | | Shifrin Deposition, 09/08/2016 - Exhibit 14 - 4/29/2004 E-mail exchange b/w Robert DeLeon and Janet Hudnall Re. "Recovery WebCast" for the salesforce to address questions and give guidelines on talking to customers about the hold on the Recovery |
| 1966 | | | Shifrin Deposition, 09/08/2016 - Exhibit 16 - BPV's Summary of Bariatric Surgeon Survey, in which 90 questionnaires were completed to determine the use of IVC filters on bariatric patients. Findings: 7.5% of their patients received filters, but the filters are typically placed by an |

216

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | IR or vascular surgeon rather than a bariatric surgeon. |
| 1967 | | | Shifrin Deposition, 09/08/2016 - Exhibit 17 - PowerPoint Presentation entitled "BPV Division Update - European Board Meeting, September 20, 2005" |
| 1968 | | | Shifrin Deposition, 09/08/2016 - Exhibit 19 - 10/18/2004 E-mail from Guy Ringuette to Monica Coutanche |
| 1969 | | | Shifrin Deposition, 09/08/2016 - Exhibit 2 - 8/14/2005 E-mail from Mike Wedlock to David Ciavarella, with others CCed, |
| 1970 | | | Shifrin Deposition, 09/08/2016 - Exhibit 20 - Kevin Shifrin's LinkedIn Profile |
| 1971 | | | Shifrin Deposition, 09/08/2016 - Exhibit 23 - "Vena Cava Filter Complications Q&A" attachment to 7/15/2004 E-mail from Janet Hudnall to the sales team, as their corporate-approved script to frequently asked questions regarding Recovery complications |
| 1972 | | | Shifrin Deposition, 09/08/2016 - Exhibit 24 - 12/10/2004 E-mail from Marie Swety of Risk Management at Temple University Hospital |
| 1973 | | | Shifrin Deposition, 09/08/2016 - Exhibit 25 - BPV Internal PowerPoint Presentation entitled "G2 Filter System, U.S. Product Introduction Webcast, September 2005" |
| 1974 | | | Shifrin Deposition, 09/08/2016 - Exhibit 26 - Internal Guide to Tactical |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | Programs for the G2 Filter System for Permanent Placement |
| 1975 | | | Shifrin Deposition, 09/08/2016 - Exhibit 27 - "About Us" page on the Premiere Choice Award website |
| 1976 | | | Shifrin Deposition, 09/08/2016 - Exhibit 28 - 10/25/2005 E-mail from Janet Hudnall to TPE-Interventional Sales-DG Re. "G2 Filter Sales Contest" |
| 1977 | | | Shifrin Deposition, 09/08/2016 - Exhibit 29 - 2/21/2008 E-mail from Brian Doherty to TPE-PV DM's-DG Re. "13 Down and 7 to Go" |
| 1978 | | | Shifrin Deposition, 09/08/2016 - Exhibit 3 - Updated draft of Ciavarella's letter, dated 8/22/2005, addressed to Drs. Harper and Gibbs |
| 1979 | | | Shifrin Deposition, 09/08/2016 - Exhibit 31 - 11/17/2003 E-mail from Mike Stevenson to Kevin Shifrin Re. "Morristown Memorial" |
| 1980 | | | Shifrin Deposition, 09/08/2016 - Exhibit 32 - Information for Use for the Recovery Filter System, dated 2004 |
| 1981 | | | Shifrin Deposition, 09/08/2016 - Exhibit 34 - 5/11/2005 "Dear Colleague" letter from BPV, providing an internal analysis of reported adverse events related to the Recovery filter |
| 1982 | | | Shifrin Deposition, 09/08/2016 - Exhibit 4 - 8/21/2005 E-mail from Mike Wedlock to David Ciavarella, Brian Barry, and Shari Allen, with others Cced, Re. "letter to Australian physicians about Recovery" |
| 1983 | | | Shifrin Deposition, 09/08/2016 - Exhibit 8 - Document entitled "Recovery Filter Adverse Events (Migrations/Fractures)", with an |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description | |
|---|---|---|---|---|
| | | | adverse event summary of the Bard Recovery filter migrations and fractures through 11/1/2005 | |
| 1984 | | | Sims, 07/26/2017, Exhibit 1 - | Notice of Deposition |
| 1985 | | | Sims, 07/26/2017, Exhibit 10 - | Economic Research |
| 1986 | | | Sims, 07/26/2017, Exhibit 11 - | Damage Projection Worksheet |
| 1987 | | | Sims, 07/26/2017, Exhibit 12 - | Billing Invoices |
| 1988 | | | Sims, 07/26/2017, Exhibit 2 - Curriculum Vitae | |
| 1989 | | | Sims, 07/26/2017, Exhibit 3 - Depo Testimony | Previous |
| 1990 | | | Sims, 07/26/2017, Exhibit 5 - Sims and his partner prepared Mrs. Hide | Report regarding |
| 1991 | | | Sims, 07/26/2017, Exhibit 6 - Sims and his partner prepared Doris Jones | Report regarding |
| 1992 | | | Sims, 07/26/2017, Exhibit 7 - Sims and his partner prepared Carol Crews | Report regarding |
| 1993 | | | Sims, 07/26/2017, Exhibit 8 - Sims and his partner prepared Deborah Mall | Report regarding |
| 1994 | | | Sims, 07/26/2017, Exhibit 9 - Sims and his partner prepared Sherri Booker | Report regarding |
| 1995 | | | Stavropoulos Deposition, 04/13/2011 - Exhibit 1 - Plaintiff Katrina Newton's Notice of Video Deposition of William Stavropoulos, M.D. | |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1996 | | | Stavropoulos Deposition, 04/13/2011 - Exhibit 10 - Oh, et al. 2011 article entitled "Removal of Retrievable IVC Filters with Computed Tomography Findings Indicating Tenting or Penetration of the IVC Wall", to examine the feasability and safety of removing retrievable filters with struts external to the IVC wall on CT imaging |
| 1997 | | | Stavropoulos Deposition, 04/13/2011 - Exhibit 2 - Curriculum Vitae of William Stavropoulos, M.D., Radiologist at the Hospital of University of Pennsylvania, last updated 9/8/2010 |
| 1998 | | | Stavropoulos Deposition, 04/13/2011 - Exhibit 3 - Grande, et al. 2005 article entitled "Experience with the Recovery Filter as a Retrievable Inferior Vena Cava Filter" |
| 1999 | | | Stavropoulos Deposition, 04/13/2011 - Exhibit 4 - Binkert et al. 2006 article entitled "Retrievaiblity of the Recovery Vena Cava Filter After Dwell Times Longer than 180 Days" |
| 2000 | | | Stavropoulos Deposition, 04/13/2011 - Exhibit 5 - Stavropoulos et al. 2006 article entitled "Wall-embedded Recovery Inferior Vena Cava Filters: Imaging Features and Technique for Removal" |
| 2001 | | | Stavropoulos Deposition, 04/13/2011 - Exhibit 6 - Grande and Stavropoulos March 2006 article entitled "Retrievable inferior vena cava filters" |
| 2002 | | | Stavropoulos Deposition, 04/13/2011 - Exhibit 7 - Stavropoulos et al. 2008 article entitled "Embedded Inferior |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | Vena Cava Filter Removal: Use of Endobronchial Forceps" |
| 2003 | | | Stavropoulos Deposition, 04/13/2011 - Exhibit 8 - Binkert, et al. November 2009 article entitled "Technical Success and Safety of Retrieval of the G2 Filter in a Prospective, Multicenter Study", detailing a study of 100 patients with temporary indication for caval interruption between December 2005 and July 2006. Caudal migration was an unexpected phenomenon. Retrieval was attempted in 61 patients, 95% of which were successfully retrieved after a mean dwell time of 140 days; in all failed attempts, the filter tip was against the caval wall, with no difference in dwell times between successful and unsuccessful retrievals. Caudal migrations occurred in 12% of cases (10/85); fracture in 1.2% (1/85); tilt of more than 15 degrees in 18% (15/85); leg penetration in 26% (16/61); and recurrent PE in 2%. |
| 2004 | | | Stavropoulos Deposition, 04/13/2011 - Exhibit 9 - Zhu et al. 2011 article entitled "Retrievability and Device-Related Complications of the G2 Filter: A Retrospective Study of 139 Filter Retrievals", detailing a study of all G2 filter retrievals (139 patients total) at a single institution from 2005 to 2009. Conclusion: The majority of G2 filters can be removed without difficulty; the most common factor affecting retrieval was severe tilting, but the indwelling time had no impact on retrieval. |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2005 | | | Stavropoulos Deposition, 10/16/2012 - Exhibit 1 - Disclosure of Potential Experts by Defendants Dale Abscher, M.D.; Jason Alexander Harper, M.D.; and Central Kentucky Radiology, PPLC in Civil Action No. 08-CI-541, Jennifer Campbell v. C.R. Bard, et al. S. William Stavropoulos, M.D. was designated as a potential expert. |
| 2006 | | | Stavropoulos Deposition, 10/16/2012 - Exhibit 2 - Curriculum Vitae of William Stavropoulos, M.D., Radiologist at the Hospital of University of Pennsylvania, last updated 10/10/2012 |
| 2007 | | | Stavropoulos, 02/01/2017, Exhibit 803 - Curriculum Vitae, 39 pages |
| 2008 | | | Stavropoulos, 02/01/2017, Exhibit 804 - Letters dated October 2, 2003, |
| 2009 | | | Stavropoulos, 02/01/2017, Exhibit 805 - Monthly Report IVC Filters/Covered Stents Janet Hudnall, |
| 2010 | | | Stavropoulos, 02/01/2017, Exhibit 806 - Memo dated September 3rd, 2004, |
| 2011 | | | Stavropoulos, 02/01/2017, Exhibit 807 - Spreadsheet, 1 page |
| 2012 | | | Stavropoulos, 02/01/2017, Exhibit 809 - E-mail chain, top one dated 10/10/2004, |
| 2013 | | | Stavropoulos, 02/01/2017, Exhibit 810 - E-mail chain, top one dated 12/8/2004, |
| 2014 | | | Stavropoulos, 02/01/2017, Exhibit 811 - E-mail chain, top one dated 12/23/2004, |
| 2015 | | | Stavropoulos, 02/01/2017, Exhibit 812 - Confidential Information Agreement, |
| 2016 | | | Stavropoulos, 02/01/2017, Exhibit 813 - E-mail chain, top one dated 1/20/2005, |
| 2017 | | | Stavropoulos, 02/01/2017, Exhibit 814 - E-mail chain, top one dated 3/2/2005, |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2018 | | | Stavropoulos, 02/01/2017, Exhibit 815 - Memo dated March 3, 2005, |
| 2019 | | | Stavropoulos, 02/01/2017, Exhibit 816 - Bard Peripheral Vascular Consulting Request Form |
| 2020 | | | Stavropoulos, 02/01/2017, Exhibit 817 - E-mail chain, top one dated 3/17/2005, |
| 2021 | | | Stavropoulos, 02/01/2017, Exhibit 818 - E-mail dated 3/25/2005, |
| 2022 | | | Stavropoulos, 02/01/2017, Exhibit 819 - E-mail chain, top one dated 4/19/2005, |
| 2023 | | | Stavropoulos, 02/01/2017, Exhibit 820 - Packet of Documents, |
| 2024 | | | Stavropoulos, 02/01/2017, Exhibit 821 - E-mail chain, top one dated 5/28/2005, |
| 2025 | | | Stavropoulos, 02/01/2017, Exhibit 822 - Letters dated August 24, 2005, |
| 2026 | | | Stavropoulos, 02/01/2017, Exhibit 823 - E-mail dated 1/5/2006, |
| 2027 | | | Stavropoulos, 02/01/2017, Exhibit 824 - Monthly Clinical Update (May 31, 2006), 9 pages, |
| 2028 | | | Stavropoulos, 02/01/2017, Exhibit 825 - Meeting Summary Filter Expert Panel Hilton O'Hare Chicago, IL June 1, 2006, |
| 2029 | | | Stavropoulos, 02/01/2017, Exhibit 826 - Design History File excerpt, Design Failure Mode and Effects Analysis for the Denali Filter System, part of the Design History File for Project #8108, entitled "Denali Filter - Post-Market Surveillance Review" |
| 2030 | | | Stavropoulos, 02/01/2017, Exhibit 828 - Bard Denali Filter Study Final Study Report, |
| 2031 | | | Stein, 07/31/2017, Exhibit 1028 - Stein Invoices |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2032 | | | Streiff, 07/12/2017, Exhibit 1 - Defendants Amended Notice of Depo |
| 2033 | | | Streiff, 07/12/2017, Exhibit 10 - JAMA: Research - Original Investigation: Effect of a Retrievable Inferior Vena Cava Filter Plus Anticoagulation vs Anticoagulation Alone on Risk of Recurrent Pulmonary Embolism |
| 2034 | | | Streiff, 07/12/2017, Exhibit 11 - Journal of Vascular Surgery: Evidence Summaries-Efficacy of Prophylactic Inferior Vena Cava Filters in Prevention of Pulmonary Embolism in the Absence of Deep Venous Thrombosis |
| 2035 | | | Streiff, 07/12/2017, Exhibit 12 - Article: A Pilot Study on the Randomization of Inferior Vena Cava Filter Placement for Venous Thromboembolism Prophylaxis in High Risk Trauma Patients |
| 2036 | | | Streiff, 07/12/2017, Exhibit 13 - Addendum 03/02/17 |
| 2037 | | | Streiff, 07/12/2017, Exhibit 2 - References Page |
| 2038 | | | Streiff, 07/12/2017, Exhibit 3 - Time log for Bard IVC Filter |
| 2039 | | | Streiff, 07/12/2017, Exhibit 6 - Consultative Hemostasis and Thrombosis Third Edition |
| 2040 | | | Streiff, 07/12/2017, Exhibit 8 - New England Journal of Medicine 02/12/1998: A Clinical Trial of Vena Caval Filters in the Prevention of Pulmonary Embolism in Patients with Proximal Deep Vein Thrombosis |
| 2041 | | | Streiff, 07/12/2017, Exhibit 9 - Circulation of Journal of the American Heart Association: Eight Year Follow Up of Patients with Permanent Vena Cava |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | Filters in the Prevention of Pulmonary Embolism 2005 |
| 2042 | | | Sullivan Deposition, 09/16/2016 - Exhibit 426 - Information for Use for the G2 Filter System for Permanent Placement, Jugular/Subclavian Vein Approach, PK5014091 Rev. 2, issued October 2006 |
| 2043 | | | Sullivan Deposition, 09/16/2016 - Exhibit 429 - Final Bard "Dear Doctor" letter, signed by Janet Hudnall and included in the Information for Use Update for the Recovery Filter System, 12/2004 |
| 2044 | | | Sullivan Deposition, 09/16/2016 - Exhibit 430 - Recovery Timeless Performance Vena Cava Filter Brochure |
| 2045 | | 3-20-18 | Sullivan Deposition, 09/16/2016 - Exhibit 431 - Marketing Brochure - G2 Filter System for Permanent Placement |
| 2046 | | | Sullivan Deposition, 09/16/2016 - Exhibit 434 - 5/11/2005 "Dear Colleague" letter from BPV, providing an internal analysis of reported adverse events related to the Recovery filter |
| 2047 | | | Sullivan Deposition, 09/16/2016 - Exhibit 436 - 9/2/2005 High Importance E-mail from Janet Hudnall to Laurie.Brewer@HCAhealthcare.com |
| 2048 | | 3/8/18 | Sullivan Deposition, 09/16/2016 - Exhibit 437 - Document entitled "Failure Investigations/R002 History Review" |
| 2049 | | | Sullivan Deposition, 09/16/2016 - Exhibit 439 - 11/17/2004 Updated Health Hazard Evaluation Memo from David |

225

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | Ciavarella, M.D. to Doug Uelmen, Re: "Limb Fractures of Recovery Filter" |
| 2050 | | | Sullivan Deposition, 09/16/2016 - Exhibit 441 - Email from Janet Hudnall to Jack Sullivan Re Bard IVC Filter Event Report, 9/2/2005 with comparison over 12 months of Bard Recovery (17 deaths, 23 fractures, 53 migrations) and Cook Tulip filters (3 deaths, 0 fractures, 1 migrations) injuries from MAUDE |
| 2051 | | | Sullivan Deposition, 09/16/2016 - Exhibit 443 - 2/11/2016 Ruling in Favor of Defendant's Motion for a protective order on Dr. John Lehmann's 12/15/2004 report as protected work product, prohibiting Plaintiff's from relying on this report in any pending or future case in the MDL |
| 2052 | | 3/6/18 | Sullivan Deposition, 09/16/2016 - Exhibit 446 - Draft of PowerPoint Presentation entitled "G2 and G2X Fracture Analysis", dated 11/30/2008 |
| 2053 | | | Sullivan Deposition, 09/16/2016 - Exhibit 448 - Document from Temple University Hospital Risk Management entitled "Review of FDA Manufacturer and User Facility Device Experience Database (MAUDE)" on the Recovery Filter, with data received through 9/30/2004 on migrations of the filter |
| 2054 | | | Sullivan Deposition, 09/16/2016 - Exhibit 450 - PowerPoint Presentation entitled "BPV/ANGIOMED New Product Development Review Meeting on April 26, 2004" |
| 2055 | | | Sullivan Deposition, 09/16/2016 - Exhibit 452 - 7/24/2005 E-mail from |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | Scott Hughes to Bob Cortelezzi Re. "FW: Recovery G2 Special Accounts Roadshow" |
| 2056 | | | Sullivan Deposition, 09/16/2016 - Exhibit 454 - 3/8/2010 E-mail from Melissa Bui to Many Re. "Filter Weekly Complaint Data Through 3-7-10", |
| 2057 | | 3-16-18 | Sullivan, 11/03/2016, Exhibit 442 - Recovery Filter Migration Remedial Action Plan SPA-04-12-01 dated 1/4/2005, including the Lehmann Report and Dr. Ciavarella's 12/17/2004 HHE titled "Recovery Filter - Consultant's report" |
| 2058 | | | Sullivan, 11/03/2016, Exhibit 556 - 8/18/2005 Letter from Ciavarella to [Redacted], marked Draft-Confidential, to the Australian hospital in which a patient died as a result of a Recovery filter, recommending that they implant the 2nd generation Recovery now, rather than the 1st. |
| 2059 | | 3-15-18 | Tessmer Deposition, 06/12/2013 - Exhibit 02 - Project Status Report Form for the Recovery Filter, Project No. 7081, initiated 7/1/2002 with the goal to "Investigate Migration"; FM0700160, Rev. 1. |
| 2060 | | | Tessmer Deposition, 06/12/2013 - Exhibit 03 - 11/3/2003 E-mail from Kristin Muir to Many Re. "Monthly R&D Project Review Meeting - 10/27/03", attaching a Memo Re. "Monthly R&D Project Review Action Items - October 27, 2003", detailing their 10/27/2003 meeting on all products. As for Recovery filter, "we need to establish an acceptable rate of filter migration that is agreeable to both us and our clinical advisors". |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2061 | | 3-15-18 | Tessmer Deposition, 06/12/2013 - Exhibit 05 - 2/4/2004 E-mail from Alex Tessmer to Several Re. "Updated: Filter Migration Flow Loop Test Fixture" |
| 2062 | | | Tessmer Deposition, 06/12/2013 - Exhibit 07 - 1/14/2004 Memo from Rob Carr to File Re. "Design Review Meeting Minutes Response" |
| 2063 | | 3-15-18 | Tessmer Deposition, 06/12/2013 - Exhibit 08 - 2/25/2004 E-mail from Alex Tessmer to Robert Carr and Brian Hudson Re. "Filter Migration Test Results |
| 2064 | | | Tessmer Deposition, 06/12/2013 - Exhibit 1 - U.S. Patent No. US 7,314,477 B1 for "Removable Embolus Blood Clot Filter and Filter Delivery Unit", submitted by Ravenscroft et al., dated 1/1/2008. It lists the same inventors as the Nitinol Filter, with basically the same design; design changes are the elastic hooks, purpose to resist migration. |
| 2065 | | 3-16-18 | Tessmer Deposition, 06/12/2013 - Exhibit 11 - BPV Engineering Test Report - Characterization of Recovery Filter Migration Resistance When Legs are Crossed or Hooks Removed - Phase 2, ETR-04-03-10, Rev 0 |
| 2066 | | | Tessmer Deposition, 06/12/2013 - Exhibit 13 - 7/26-7/27/2004 E-mail Exchange b/w Len DeCant and John McDermott |
| 2067 | | | Tessmer Deposition, 06/12/2013 - Exhibit 16 - 4/1/2004 E-mail from Robert Carr to John McDermott and Len DeCant Re. "Recovery GI" |
| 2068 | | | Tessmer Deposition, 06/12/2013 - Exhibit 17 - 6/8/2004 "High" Importance E-mail from Alex Tessmer to Carr, |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | Chanduszko, and Hudson Re. "Filter Improvement DOE" |
| 2069 | | | Tessmer Deposition, 06/12/2013 - Exhibit 19 - 8/26/2004 E-mail from Alex Tessmer to Robert Carr and Avijit Mukherjee Re. "Corporate Presentations" |
| 2070 | | | Tessmer Deposition, 06/12/2013 - Exhibit 20 - PowerPoint presentation on the G2 Filter System, for internal use (U.S. only), providing a "Summary of Design Modifications" |
| 2071 | | | Withdrawn |
| 2072 | | | Withdrawn |
| 2073 | | | See Ex 696 - Tillman Deposition, 01/20/2016 - Exhibit 12 - Testimony of Marcia Crosse, Director of Health Care, before the Subcommittee on Health, Committee on Energy and Commerce, House of Representatives Re. "Medical Devices - Shortcomings in FDA's Premarket Review, Postmarket Surveillance, and Inspections of Device Manufacturing Establishments", dated 6/18/2009 |
| 2074 | | | See Ex 3547 - Tillman Deposition, 01/20/2016 - Exhibit 13 - Copy of 21 CFR 822.2 from Lexis Nexis Re. FDA--Medical Devices--Postmarket Surveillance |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2075 | | | See Ex 894 - Tillman Deposition, 01/20/2016 - Exhibit 14 - 7/7/2004 E-mail from Robert Carr to Cindi Walcott Re. "Dr. Ciavarella Recovery Filter Questions", detailing the technical questions Dr. Ciavaralla had regarding the Recovery Filter detached limbs remedial action plan & HHE, with Carr's answers. Include an Errata Sheet from Chanduszko's 6/21/2013 deposition. |
| 2076 | | | Withdrawn |
| 2077 | | | Withdrawn |
| 2078 | | | Withdrawn |
| 2079 | | | Withdrawn |
| 2080 | | | Withdrawn - |
| 2081 | | | See Ex 93 -- Tillman Deposition, 01/20/2016 - Exhibit 5 - Various documents furnished by Dr. Tillman at the deposition, including e-mails sent to her from Mark Nash at Nelson Mullins on 4/4/2014, 4/8/2014, and 5/9/2014, attaching documents for her review. Documents sent include the expert reports of Drs. Hyman and Freeman (not included), her deposition transcript (included), various documents regarding design and testing (not included), and a 3/26/2014 PowerPoint entitled |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | "Recovery Filter Migration Physician Review Panel" (not included) |
| 2082 | | | See Ex. 136 -- Tillman Deposition, 01/20/2016 - Exhibit 7 - 7/15/2004 E-mail from Hudnall to TPE-Interventional Sales-DG Re. "Vena Cava Filter Complications Q&A", with "Vena Cava Filter Complications - FAQs" for Recovery Filter complications attached |
| 2083 | | | See Ex 875 - Tillman Deposition, 01/20/2016 - Exhibit 8 - Health Hazard Evaluation Memo from Ciavarella to Uelmen Re. "Recovery Filter - Consultant's report", dated 12/17/2004 |
| 2084 | | | See Ex 1210 - Tillman Deposition, 01/20/2016 - Exhibit 9 - 10/12/2000 Regulatory Affairs Manual, "Product Remedial Actions", RA-STD-002, Rev. 08 |
| 2085 | | | Tillman, 08/04/2017, Exhibit 1058 - Plaintiff's Second Amended Notice of Videotaped Deposition of Donna-Bea Tillman |
| 2086 | | | Tillman, 08/04/2017, Exhibit 1059 - Updated Expert Report, Regulatory Review for Bard IVC Filter, prepared by Donna-Bea Tillman, Ph.D., MPA, FRAPS, April 14, 2017 |
| 2087 | | | Tillman, 08/04/2017, Exhibit 1060 - Attachment 1, List of Materials Received |
| 2088 | | | Tillman, 08/04/2017, Exhibit 1061 - Expert Report of Thomas Kinney, MD, MSME, Anne Christine Roberts, MD, and Sanjeeva Kalva, MD |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2089 | | | Tillman, 08/04/2017, Exhibit 1062 - Transcript of the Deposition of Donna Beatrice Tillman, Ph.D., June 12, 2014 |
| 2090 | | 3-15-18 | Tillman, 08/04/2017, Exhibit 1064 - NMT Medical, Inc. Document |
| 2091 | | | Tillman, 08/04/2017, Exhibit 1066 - 510(k) Summary of Safety and Effectiveness Information (Exhibit 5 to Allen deposition) |
| 2092 | | | Tillman, 08/04/2017, Exhibit 1067 - Invoices to Nelson Mullins from Biologics Consulting Group, Inc |
| 2093 | | | Tillman, 08/04/2017, Exhibit 1068 - Objective of Meeting re G2 Platinum (Exhibit 534) |
| 2094 | | | Tillman, 08/04/2017, Exhibit 1070 - GAO Report to Congressional Requesters, Drug Safety Improvement Needed in FDA's Postmarket Decision-Making and Oversight Process |
| 2095 | | | Trerotola Deposition, 11/15/2010 - Exhibit 1 - Grande, et al. 2005 article entitled "Experience with the Recovery Filter as a Retrievable Inferior Vena Cava Filter" |
| 2096 | | | Trerotola Deposition, 11/15/2010 - Exhibit 2 - 5/27/2005 E-mail from Jason Greer to Several Re. "Gunther Case" |
| 2097 | | | Trerotola Deposition, 11/15/2010 - Exhibit 3 - 5/25/2005 E-mail from Jason Greer |
| 2098 | | | Trerotola Deposition, 11/15/2010 - Exhibit 4 - End User Evaluation of the G1A Filter & Short Cone conducted 2/2-2/4/2005 by Janet Hudnall |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2099 | | | Trerotola Deposition, 11/15/2010 - Exhibit 5 - BPV's Invitation to Dinner and a Discussion on "Interventional Radiology in Native Fistulae" with Scott O. Trerotola, M.D., Department of Radiology at the Hospital of the University of Pennsylvania, on 6/27/2005 in San Antonio, TX |
| 2100 | | | Trerotola Deposition, 11/15/2010 - Exhibit 6 - BPV Advertisement for the G2X Vena Cava Filter |
| 2101 | | | Trerotola Deposition, 11/15/2010 - Exhibit 8 - 11/11-11/12/2004 E-mail exchange b/w Hugh Magee and Scott O. Trerotola Re. "2005 Calendar" |
| 2102 | | | Trerotola, 01/20/2017, Exhibit 687 - 2/25-2/28/2005 E-mail exchange between Trerotola and Janet Hudnall Re. "Thoughts on the hook", where Trerotola relayed that he had a procedure today and was "now convinced that the hook will make it impossible to do what I did and also will make such attempts too risky to even try. I hope you will seriously consider NOT putting the hook on the Recovery". Per Trerotola, "I don't know if hook adds anything, but may become a liability. All filters tilt, even vena-tech". |
| 2103 | | | Trerotola, 01/20/2017, Exhibit 688 - 9/4/2007 E-mail exchange between Trerotola and Janet Hudnall Re. "Two things". Trerotola requested a G2 filter for a teaching conference, which Hudnall mailed. He also requested the numbers regarding fracture, migration, etc., to which Hudnall replied that they had distributed ~51,000 G2 filters and their migration rate was approx. 1/1,000 and fracture rate was approx. 1,10,000, with the vast majority of |

233

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | migrations being caudal in direction and involving an IVC well over 28mm). |
| 2104 | | | Trerotola, 01/20/2017, Exhibit 689 - Filters Eblast Script for Dr. Trerotola, an advertisement he did as a paid consultant for BPV, relaying why he chose to use the Bard G2 filter |
| 2105 | | | Trerotola, 01/20/2017, Exhibit 692 - 4/30/2015 E-mail from Dr. Trerotola to John Van Vleet, forwarding an article from Forbes Magazine about ALN filters entitled "Effect of a Retrievable IVC Filter Plus Anticoagulation vs. Anticoagulation Alone on Risk of Recurrent PE: A Randomized Clinic Trial". Per Trerotola, "not good for ALN...and maybe not good for the industry". The article was discussed through 5/4, as they were meeting that day to review articles before meeting with JVV. |
| 2106 | | | Trerotola, 01/20/2017, Exhibit 693 - 2012 Article by Dinglasan, M.D., et al. entitled "Complicated Inferior Vena Cava Filter Retrievals: Associated Factors Identified at Preretrieval CT" |
| 2107 | | | Trerotola, 01/20/2017, Exhibit 695 - 8/9/2012 High Importance E-mail from Dawn Smith-Popielski to Bill Altonaga Re. "Eclipse perforation", having received a call from a physician about a patient whose filter perforated the duodenum and disc space, causing back pain, but an attempt to retrieve it failed. Altonaga spoke with Dr. Trerotola, who recommended that the |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | patient be seen at an unredacted hospital to attempt retrieval again. |
| 2108 | | | Uebelacker Deposition, 08/09/2016 - Exhibit 339 - RGL Report Supplement for April 2015 |
| 2109 | | | Uebelacker Deposition, 08/09/2016 - Exhibit 341 - 6/17/2013 E-mail from Scott Neal to Chad Modra Re. "Occurrence Table" |
| 2110 | | | Uebelacker Deposition, 08/09/2016 - Exhibit 342 -7/13/2013 FDA Letter to BPV Re. "Report Number: 3902560000-2013-8027" |
| 2111 | | | Uebelacker Deposition, 08/09/2016 - Exhibit 343 - 9/13/2013 BPV Letter to Anne Howatt of the Australian Government, Dept. of Health and Ageing |
| 2112 | | | Uebelacker Deposition, 08/09/2016 - Exhibit 344 - 5/16/2013 E-mail from Anne Howatt to Fiona McKay Re. "DIR 29517" |
| 2113 | | | Uebelacker Deposition, 08/09/2016 - Exhibit 345 - BPV's Standard Operating Procedure on the "Failure Mode and Effects Analysis", SOPN0700120 Rev. 12 |
| 2114 | | | Uebelacker Deposition, 08/09/2016 - Exhibit 346 - Chart entitled "Design Failure Mode and Effects Analysis" on the Eclipse (Vail) Filter System, DFMEA070077 Rev. 2, REF: FM0700120 |
| 2115 | | | Uebelacker Deposition, 08/09/2016 - Exhibit 347 - 9/4/2012 E-mail from Uebelacker to Angela Crall Re. "MHRA Response" |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2116 | | | Uebelacker Deposition, 08/09/2016 - Exhibit 348 - 7/20/2012 E-mail from Clare Huntington (Higher Medical Device Specialist at MHRA) to Simon at "complaints@crbard.com" |
| 2117 | | | Uebelacker Deposition, 08/09/2016 - Exhibit 349 - Final Memo to Clare Huntington of MHRA in response to her 7/20/2012 request for clarification following a review of the BSIR 2011 publication of the IVC Filter registry |
| 2118 | | | Uebelacker Deposition, 08/09/2016 - Exhibit 350 - 2016 article by Deso et al., entitled "Evidence-Based Evaluation of Inferior Vena Cava Filter Complications Based on Filter Type" |
| 2119 | | | Uebelacker Deposition, 08/09/2016 - Exhibit 351 - 11/13/2014 E-mail from Uebelacker to Jon Conaway |
| 2120 | | | Uebelacker Deposition, 08/09/2016 - Exhibit 353 - 4/14/2014 High Importance E-mail from Anisa Kosta to Jon Conway Re. "Denali Complaint Rates vs. FMEA" |
| 2121 | | | Uebelacker Deposition, 08/09/2016 - Exhibit 354 - Bard Design Input Summary Report on the Denali Vena Cava Filter, DIS-8108 Rev. 2.0 |
| 2122 | | | Uelmen Deposition, 10/04/2013 - Exhibit 01 - Code of Federal Regulations 21CFR820, Medical Devices - Quality System Regulation |
| 2123 | | | Uelmen Deposition, 10/04/2013 - Exhibit 02 - U.S. Patent No. US 6,258,026 B1 for "Removable Embolus Blood Clot Filter and Filter Delivery Unit", submitted by Ravenscroft et al., dated 7/10/2001. |
| 2124 | | | Uelmen Deposition, 10/04/2013 - Exhibit 08 - Information for Use - Recovery |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | Filter System, Labeling Issue Date: December 2003 |
| 2125 | | | Uelmen Deposition, 10/04/2013 - Exhibit 12 - Recovery Filter Migration Remedial Action Plan, dated 3/26/2004, SPA 04-03-01 |
| 2126 | | | Uelmen Deposition, 10/04/2013 - Exhibit 15 - 3/12/2004 E-mail from Holly Glass to John Lehmann Re. "Recovery Crisis Communications Plan" |
| 2127 | | | Uelmen Deposition, 10/04/2013 - Exhibit 16 - Updated Health Hazard Evaluation Memo from Ciavarella to Uelmen, Re: "Migration of Recovery Filter", dated 6/30/2004. |
| 2128 | | | Uelmen Deposition, 10/04/2013 - Exhibit 18 - 6/9/2004 E-mail from Uelmen to Ganser, Barry, and Ciavarella Re. "Meeting Agenda Issues", |
| 2129 | | | VanVleet, 01/17/2017, Exhibit 1 - Defendants Objections and Responses to Plaintiffs Amended Notice of Depo |
| 2130 | | | VanVleet, 01/17/2017, Exhibit 10 - 09/07/2010 Email re: Customer Packet - Electronic Files |
| 2131 | | | VanVleet, 01/17/2017, Exhibit 11 - 08/01/2011 Dear Physician letter re: BARD Peripheral Vascular Vena Cava Filter Program Update |
| 2132 | | | VanVleet, 01/17/2017, Exhibit 12 - 05/06/2014 Removing Retrievable Inferior Vena Cava Filters: FDA Safety Communication |
| 2133 | | | VanVleet, 01/17/2017, Exhibit 13 - Journal of Vascular Surgery: Decision analysis of retrievable inferior vena cava filters in patents without pulmonary embolism |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2134 | | | VanVleet, 01/17/2017, Exhibit 14 - Patient Questions and Answers / Recovery Vena Cava Filter |
| 2135 | | | VanVleet, 01/17/2017, Exhibit 15 - Patient Questions and Answers / Recovery G2 Vena Cava Filters |
| 2136 | | | VanVleet, 01/17/2017, Exhibit 16 - Patient Questions and Answers / G2 Express Vena Cava Filters |
| 2137 | | | VanVleet, 01/17/2017, Exhibit 17 - Patient Questions and Answers / Eclipse Vena Cava Filters |
| 2138 | | | VanVleet, 01/17/2017, Exhibit 18 - Marketing Brochures, Sales Literature, Educational Pieces, etc... |
| 2139 | | | VanVleet, 01/17/2017, Exhibit 19 - Patient Questions and Answers / Denali Vena Cava Filter |
| 2140 | | | VanVleet, 01/17/2017, Exhibit 2 - John Van Vleet Curriculum Vitae |
| 2141 | | | VanVleet, 01/17/2017, Exhibit 20 - Medical Services and Support Manual / Medical Services and Support Function and Mission Statement - Document MS-POL-01 Revision 00 Effective Date 01/01/06 |
| 2142 | | | VanVleet, 01/17/2017, Exhibit 3 - Dear Doctor letter - Recovery Filter System |
| 2143 | | | VanVleet, 01/17/2017, Exhibit 6 - 05/27/2005 Email re: RF Dear Doctor Letter |
| 2144 | | | VanVleet, 01/17/2017, Exhibit 7 - 01/11/2005 Emails re: DRAFT Recovery Communication |
| 2145 | | | VanVleet, 01/17/2017, Exhibit 8 - Removing Retrievable Inferior Vena Cava Filter; Initial Communication |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2146 | | | VanVleet, 01/17/2017, Exhibit 9 - 08/10/2010 Email re: FDA Initial Communication - Removing Retrievable Inferior Vena Cava Filters Initial Communication |
| 2147 | | | Vierling Deposition, 05/11/2016 - Exhibit 225 - 12/10/1999 FDA letter rejecting the 510(k) notification for Recovery Filter System, K993809, received 11/10/1999 |
| 2148 | | | Vierling Deposition, 05/11/2016 - Exhibit 229 - 8/3/2005 Memo from C. Ganser to T. Ring/J. Weiland Re. IVC Recovery Filter Adverse Events (Migrations/Fractures) - Executive Summary, summarizing adverse events of the Bard Recovery filter for migrations and fractures through 8/2/2005 |
| 2149 | | | Vierling Deposition, 05/11/2016 - Exhibit 231 - 12/13/2001 E-mail from Carol Vierling to kaufmajo@ohsu.edu, Paul Stagg, and Connie Murray Re. "RF Protocol" |
| 2150 | | | Vierling Deposition, 05/11/2016 - Exhibit 232 - Check Request and E-mails regarding Remittance Statement in the amount of $10,000 from Bard to Oregon Health Sciences Foundation, for continuing expenses in support of Dr. John Kaufman. |
| 2151 | | | Vierling Deposition, 05/11/2016 - Exhibit 233 - A Prospective, Multicenter Evaluation of the Safety Profile of the Bard Recovery Filter, Protocol Number BPT-0101, by Dr. Kaufman at Oregon Health Sciences University, sponsored by C.R. Bard, Inc. |
| 2152 | | | Vierling Deposition, 05/11/2016 - Exhibit 234 - 12/28/2001 Memo from Roger Wiehl to Carol Vierling Re. |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | "Recovery Filter - Information Gathered at Dr. Asch's Site" |
| 2153 | | | Vierling Deposition, 05/11/2016 - Exhibit 236 - 6/3/2002 Memo from Lynn Buchanan-Kopp to Project 7081 Design History File Recovery Filter Project Team Re. "Project Phase Clarification", defining the 3 phases of the Recovery filter project (I. Permanent; II. Intraprocedural Removal; and III. Long-Term Removable), as decided at the project team meeting on 5/20/2002 |
| 2154 | | | Vierling Deposition, 05/11/2016 - Exhibit 237 - Project Design History File/Fact Book Re. Bard Peripheral Technologies Procedure, EPRO-04-04 Rev. 000 |
| 2155 | | | Vierling Deposition, 05/11/2016 - Exhibit 238 - Document entitled "Conference Call w/BPT 12/18/01 NMT Onload" |
| 2156 | | | Vierling Deposition, 05/11/2016 - Exhibit 239 - Document entitled "Conference Call minutes VC Filters On-Load June 13th, 2002" |
| 2157 | | | Vierling Deposition, 05/11/2016 - Exhibit 240 - 6/7/2002 E-mail from Vierling to Mary Edwards Re. "Submission Status" |
| 2158 | | | 2Vierling Deposition, 05/11/2016 - Exhibit 241 - 5/21/2002 Letter from Rob Carr to Doug Uelmen |
| 2159 | | | Vierling Deposition, 05/11/2016 - Exhibit 242 - Document entitled "Recovery Filter - Teleconference Notes" from 6/27/2002. Objective: "Further fact finding into the Recovery Filter Failure Investigation Report". |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2160 | | | Vierling Deposition, 05/11/2016 - Exhibit 243 - 5/1/2002 E-mail from Vierling to Yoshino Hiroshi Medicon |
| 2161 | | | Vierling Deposition, 05/11/2016 - Exhibit 244 - 6/4/2004 Letter from Vierling to "Dear Sir or Madam" |
| 2162 | | | Vierling Deposition, 05/11/2016 - Exhibit 245 - Resume of Carol Lynn Vierling |
| 2163 | | | Vierling Deposition, 05/11/2016 - Exhibit 246 - 8/28/2000 E-mail from Paul Stagg to Cavagnaro, Mellen, Uelmen, Vierling, and Field |
| 2164 | | | Vierling Deposition, 05/11/2016 - Exhibit 247 - 7/10/2002 IMPRA Division's Letter to FDA submitting the Special 510(k): Device Modification application for the Recovery Filter System, detailing the modifications made to the Simon Nitinol filter and delivery system; signed by Kay Fuller and Carol Vierling |
| 2165 | | | Vogel, 08/15/2017, Exhibit 1074 - Bard Complaint Record Detailed Report of Ms. Booker - Created 02/10/2015 |
| 2166 | | | Vogel, 08/15/2017, Exhibit 1075 - Updated Bard Complaint Detailed Report of Ms. Booker - New Closing date 07/21/2017 - updated by Zenya Downing |
| 2167 | | | Vogel, 08/15/2017, Exhibit 1076 - Exhibit Skipped at Deposition |
| 2168 | | | Vogel, 08/15/2017, Exhibit 1077 - Exhibit Skipped at Deposition |
| 2169 | | | Vogel, 08/15/2017, Exhibit 1078 - Complaint Handling and Medical Device Reporting September 26, 2013 - PowerPoint from the FDA Explaining to Medical Device Companies the rules |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2170 | | | Vogel, 08/15/2017, Exhibit 1079 - Complaint Handling and Medical Device Reportability Training January 23, 2015 |
| 2171 | | | Vogel, 08/15/2017, Exhibit 1080 - Letter dated 04/28/2015 - From Robin Louire - To Richard North providing him with Medical Records of Sherr-Una Booker attached a CD Medical Records of Sherr-una Booker |
| 2172 | | | Vogel, 08/15/2017, Exhibit 1081 - Letter dated 07/27/2015 - From Robin Louire - To Richard North providing him with Medical Records of Sherr-Una Booker |
| 2173 | | | Vogel, 08/15/2017, Exhibit 1082 - Letter dated February 05, 2015 From: Richard North To: Robin Lourie Noticing representation of Bard |
| 2174 | | | Vogel, 08/15/2017, Exhibit 1084 - Group Training Document Form by Judy Ludwig (Medical Device Reporting - Reportability Assessment Certification) |
| 2175 | | | Vogel, 08/15/2017, Exhibit 1085 - Bard Total MDR's in the month of December 2015 |
| 2176 | | | Vogel, 08/15/2017, Exhibit 1086 -Email dated December 23, 2014 From: Mike Randall To: Judy Ludwig & Bryan Vogel - Re: Kuo and Robertson Bard Denali IVC Fracture JVIR 2015 |
| 2177 | | | Vogel, 08/15/2017, Exhibit 1087 - Medical Article "Prevalence of Fracture and Fragment Embolization of Bard Retrievable Vena Cava Filters and Clinical Implications Including Cardiac Perforation and Tamponade" By: Nicholson |
| 2178 | | | Vogel, 08/15/2017, Exhibit 1088 - Notice of Deposition |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2179 | | | Vogel, 08/15/2017, Exhibit 1089 -An attachment from Bard's letter to the FDA in response to the 483 Letters - Bard's "Standard for Device Reporting" |
| 2180 | | | Vogel, 08/15/2017, Exhibit 1090 - Complaint Handling and Medical Device Reportability Training February 2016 |
| 2181 | | | Vogel, 08/15/2017, Exhibit 1091 - MDR Reportability Guidelines (No Date) - Printed by Vogel (Revision 4) |
| 2182 | | | Vogel, 08/15/2017, Exhibit 1093 - Bard's Initial Response to the January 05, 2015 Inspection Observation (Form FDA-483) dated January 26, 2015 Letter to Alonzo Cruz, From Steve Williamson, 1/26/14 |
| 2183 | | | Vogel, 08/15/2017, Exhibit 1094 - 1/19/15 Memorandum dated January 19, 2015 To: "File" From" Dr. Bill Altonaga - Re: Considerations regarding Serious Injury and Malfunction |
| 2184 | | | Vogel, 08/15/2017, Exhibit 1095 - MDR Reportability Guidelines - Printed by Vogel (Revision 5) - on August 15, 2017 |
| 2185 | | | Vogel, 08/15/2017, Exhibit 1097 - Email To: Bill Altonaga From: Scott Trerotola CC: Bryan Vogel Re: A Doctor contacting the Company to Speak to an IR about a patients who has a Strut in the Heart |
| 2186 | | | Vogel, 08/15/2017, Exhibit 1098 - Email From: Chad Modra To: Bryan Vogel dated December 03, 2013 |
| 2187 | | | Vogel, 08/15/2017, Exhibit 1099 - mail From: Bryan Vogel To: Bill Altonaga dated February 25, 2015 Re: Dr. Hoff, MD request to speak with an IR - G2 placed in 2005 and now has a strut in the right ventricle. |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2188 | | | Walcott Deposition, 08/24/2016 - Exhibit 389 - Brochure on the G2 Filter System for Permanent Placement |
| 2189 | | | Walsh Deposition, 01/23/2014 - Exhibit 05 - 3/17/2004 E-mail from Mary Edwards to Several Re. "Communication to sales force", follow-up communication to 2/14/17. "In speaking with John — it would seem you are the most appropriate person to be the "author" of the communication." |
| 2190 | | | Walsh Deposition, 01/23/2014 - Exhibit 12 - 10/4/2004 E-mail from Dennis Harris to Janet Hudnall Re. "FW: Re: Bard retrievable IVC filters" |
| 2191 | | | Weiland Deposition, 04/23/2014 - Exhibit 01 - 5/28/2004 E-mail from Ciavarella to Brian Barry, Christopher Ganser, and John Weiland Re. "Recovery filter discussion with Dr. Misra" |
| 2192 | | | Weiland Deposition, 04/23/2014 - Exhibit 02 - Memo from Barry to Weiland Re: Competitive Filter Data 5/2/05, with attachment |
| 2193 | | | Weiland Deposition, 04/23/2014 - Exhibit 03 - 2/11/2005 E-mail from Janet Hudnall to McDermott, Shifrin, and Weiland Re. "VENA CAVA FILTER" |
| 2194 | | | Weiland Deposition, 04/23/2014 - Exhibit 04 - 2/14/2005 E-mail from Janet Hudnall to John Weiland Re. "Recovery Transition Plan" to replace RF with G2 |
| 2195 | | | Weiland Deposition, 04/23/2014 - Exhibit 05 - 6/4-6/6/2005 E-mail exchange b/w Rhonda Peck and Hudnall Re. "Forest 0522305" |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2196 | | | Weiland Deposition, 04/23/2014 - Exhibit 09 - Final Lehmann Report Re. Evaluation of MAUDE Reporting Rates, Sales Estimates, and Comparative Bench Testing Related to Vena Cava Filters, dated 12/15/2004. |
| 2197 | | | Wheeler , 07/29/2016, Exhibit 328 - Complaint Trend Analysis 04/30/2013; G2 Filter; Complaint 443237 |
| 2198 | | | Wheeler, 07/26/2016, Exhibit 331 - Investigation Level II: 443248; Complaint 443237 03/20/2013 |
| 2199 | | | Wheeler, 07/26/2016, Exhibit 332 - Level I Decision Reference Form Revision 2.0 / Level I Investigation Summary Complaint # 443237 |
| 2200 | | | Wheeler, 07/26/2016, Exhibit 333 - Attachment E - BPV Clinical Severity Matrix |
| 2201 | | | Wheeler, 07/26/2016, Exhibit 334 - Complaint Record Detail Report; Complaint 391716 06/29/2012 |
| 2202 | | | Wheeler, 07/26/2016, Exhibit 335 - Email 01/06/2014; Filter BiWeekly Complaint Review 12/20/13 thru 01/02/14 |
| 2203 | | | Wheeler, 07/26/2016, Exhibit 336 - Letter dated 03/11/2016 Re: Response to the Feb 26, 2016 Inspectional Observations |
| 2204 | | | Wheeler, 07/26/2016, Exhibit 338 - Test Report - A Retrospective Review of Trend Analysis for Products that have Been Discontinue, Interrupted, or have no Historical Sales Information - TR-16-04-08 Revision 1 |
| 2205 | | | Wheeler, 07/29/2016, Exhibit 325 - Email 10/03/2013 Re: QA/FA process for complaints |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2206 | | | Wheeler, 07/29/2016, Exhibit 326 - Slides for BARD Meeting : Device Overview; Product Evolution/Risk Management; York Hospital Experience; Clinical Experience; Design Control and Testing |
| 2207 | | | Wheeler, 07/29/2016, Exhibit 327 - BPV Q4 2010 Division RGL Final |
| 2208 | | | Wheeler, 07/29/2016, Exhibit 329 - G2 Filter-Femoral System - Design Failure Mode and Effects Analysis |
| 2209 | | | Wheeler, 07/29/2016, Exhibit 330 - Investigation Level II: 562942; Complaint 562566 |
| 2210 | | | White, 08/16/2017, Exhibit 1 - Defendants Amended Notice of Depo |
| 2211 | | | White, 08/16/2017, Exhibit 12 - Sims & White PLLC Invoice 4540 08/01/2017 |
| 2212 | | | White, 08/16/2017, Exhibit 2 - Supplemental Materials Reviewed listed |
| 2213 | | | White, 08/16/2017, Exhibit 22 - 06/11/2017 letter and cost projection from Sims and White (Rehab and Economic Consulting) regarding Sherri Booker |
| 2214 | | | White, 08/16/2017, Exhibit 23 - Sims and White Invoice 4430 06/12/2017 in regards to Sherri Booker |
| 2215 | | | White, 08/16/2017, Exhibit 24 - Sims and White Invoice 4538 08/01/2017 in regards to Sherri Booker |
| 2216 | | | White, 08/16/2017, Exhibit 25 - Sherri Booker Invoice Documents |
| 2217 | | | Williamson Deposition, 09/07/2016 - Exhibit 105 - Cover page entitled "Attachment 1.14", followed by the 1/23/2015 Memo from Ludwig to Chad Modra Re. "IVC Filters Retrospective Review", detailing the 2-year review of |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | 939 filter complaints from 1/2013 to 1/2015, with a chart detailing whether the MDR classification changed for any complaints |
| 2218 | | | Williamson Deposition, 09/07/2016 - Exhibit 107 - Test Report - "BPV Field Assurance (FA) Follow Up Attempt Retrospective Review Process Report", TR-15-09-04 Rev. 0, originated by Judy Ludwig |
| 2219 | | | Williamson Deposition, 09/07/2016 - Exhibit 411 - FDA Inspectional Observation Report Pertaining to Observation at BPV in Tempe, AZ from 2/22-2/26/2016 |
| 2220 | | | Williamson Deposition, 09/07/2016 - Exhibit 412 - 6/15/2016 BPV Letter from Jason Gaede (VP of Plant Operations at Bard Glens Falls) and Steve Williamson to Dr. Raymond Brullo and LCDR Catherine Beer, Compliance Officer of the FDA, Re. "Response to the FDA Letter to Mr. Timothy Ring at C.R. Bard dated May 25, 2016" |
| 2221 | | | Williamson Deposition, 09/07/2016 - Exhibit 413 - Consulting Agreement between Bard Peripheral Vascular and William Kuo, M.D., signed by Kuo and Jim Beasley on an unknown date |
| 2222 | | | Williamson Deposition, 09/07/2016 - Exhibit 414 - 7/19/2014 E-mail exchange b/w Bill Woodley and Steve Williamson Re. "TM Fluency ISR launch rankings through 7/17" |
| 2223 | | | Williamson Deposition, 09/07/2016 - Exhibit 415 - 2015 Article by Kuo and Robertson entitled "Bard Denali Inferior Vena Cava Filter Fracture and Embolization Resulting in Cardiac Tamponade: A Device Failure Analysis" |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2224 | | | Williamson Deposition, 09/07/2016 - Exhibit 416 - 4/5/2016 E-mail from Mike Randall to John Van Vleet Re. "Kuo Presentation 2016 SIR" |
| 2225 | | | Williamson Deposition, 09/07/2016 - Exhibit 417 - 2016 Article by Deso et al. entitled "Evidence-Based Evaluation of Inferior Vena Cava Filter Complications Based on Filter Type" |
| 2226 | | | Williamson Deposition, 09/07/2016 - Exhibit 418  - 6/4/2013 E-mail from April Boone to Kevin Destro |
| 2227 | | | Williamson Deposition, 09/07/2016 - Exhibit 419 - 10/25-10/26/2015 E-mail exchange b/w Steve Williamson and Alicia Burns |
| 2228 | | | Williamson Deposition, 09/07/2016 - Exhibit 420 - Two e-mails: (1) 11/18-11/19/2014 E-mail exchange b/w Steve Williamson and Jim Beasley |
| 2229 | | | Williamson Deposition, 09/07/2016 - Exhibit 421 - 7/10/2015 E-mail from Abtihal Raji-Kubba to Steve Williamson |
| 2230 | | | Williamson Deposition, 09/07/2016 - Exhibit 422 - 9/28/2012 E-mail exchange b/w Steve Williamson and John Van Vleet Re. "Trip" |
| 2231 | | | Williamson Deposition, 09/07/2016 - Exhibit 423 - 9/13/2013 E-mail from Kelli Sanchez to TPE-Customer Service Daily Numbers-DG Re. "Incoming Orders for 9-13-2013", which outlined 1,770,790 total orders for BPV, with 32,121 for Meridian (5th highest of all BPV products) and 57,590 for Denali (3rd highest) |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2232 | | | Williamson Deposition, 09/07/2016 - Exhibit 424 - Responses to Requests 1-3, with a Root Cause Conclusion and Corrective Actions for deployment improvements, and graphs and charts depicting the trend of BPV filter MDR complaints from 1/2012 to 11/2014 (with a significant peak in Dec. 2013) and MDR Classification by product line for 2005 to 9/2014 |
| 2233 | | | Wilson, 01/31/2017, Exhibit 795 - E-mail string, Subject: Filter Weekly Complaint Data  Through 10-11-09 |
| 2234 | | | Wilson, 01/31/2017, Exhibit 796 - E-mail string, Subject:  IFU |
| 2235 | | | Wilson, 01/31/2017, Exhibit 797 - E-mail string, Subject: 2009 Summer Sales Meeting |
| 2236 | | | Wilson, 01/31/2017, Exhibit 799 - Filter FAQS |
| 2237 | | | Wilson, 01/31/2017, Exhibit 800 - Regulatory Affairs Manual, cover sheet for label review process |
| 2238 | | | Wilson, 01/31/2017, Exhibit 801 - E-mail string, Subject: Meridian Commercialization Plan |
| 2239 | | | Wilson, 01/31/2017, Exhibit 802 - Meridian Vena Cava Filter brochure |
| 2240 | | | Wilson, 01/31/2017, Exhibit 803 - Meridian Vena Cava Filter brochure |
| 2241 | | | Wong Deposition, 09/21/2010 - Exhibit 01 - Report of the Confidential Product Audit of Bard Recovery Filter System, conducted at the Glens Falls Operations in NY from 7/19-7/23/2004 |
| 2242 | | | Duplicate - See Ex 160 -Wong Deposition, 09/21/2010 - Exhibit 02 - Draft of Technical Report, Failure |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | Analysis of Eleven Complaint Vena Cava Filters |
| 2243 | | 3-16-18 | Wong deposition, 10/18/2016 - Exhibit 537 - 4/23/2004 E-mail from John Lehmann to Carr and Uelmen Re. "Draft data set for statistician" |
| 2244 | | 3-16-18 | Wong deposition, 10/18/2016 - Exhibit 538 - 12/17/2004 Health Hazard Evaluation from David Ciavarella to Doug Uelmen Re. "Recovery Filter - Consultant's Report", detailing the 76 reports of the Recovery filter, with 32 serious injury and 10 deaths of the 20,827 units sold during the reporting period |
| 2245 | | 3-16-18 | Wong deposition, 10/18/2016 - Exhibit 540 - Confidential PowerPoint Presentation entitled "Recovery (Gen 1) - Fracture and Migration Complaint Update," dated 6/20/2006 |
| 2246 | | 3-16-18 | Wong deposition, 10/18/2016 - Exhibit 541 - 8/4/2006 E-mail from Natalie Wong to Gin Schulz Re. "Updated RNF Draft Report" |
| 2247 | | 3-16-18 | Wong deposition, 10/18/2016 - Exhibit 542 - 12/2/2009 E-mail exchange b/w Sandy Kerns and Natalie Wong Re. "Filter Fractures" |
| 2248 | | 3-16-18 | Wong deposition, 10/18/2016 - Exhibit 543 - PAT PowerPoint Presentation entitled "G2 Caudal Migration Update," dated 3/2/2006, which Wong circulated via e-mail on 3/2/2006 to several for the presentation that afternoon |
| 2249 | | 3-15-18 | Wong deposition, 10/18/2016 - Exhibit 544 - 5/18/2006 Natalie Wong meeting documents, email re "Caudal Investigation" with attachments of G2 Caudal Report 05.18.06 and Caudal Pre-PAT minutes |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2250 | | 3-16-18 | Wong deposition, 10/18/2016 - Exhibit 545 - BPV's Failure Investigation Report on the G2 Filter - Caudal Migration, FIR-06-01-01, unsigned and forwarded by Wong to Gin Schulz for her review, in anticipation of the Friday deadline |
| 2251 | | 3-16-18 | Wong deposition, 10/18/2016 - Exhibit 547 - 4/10/2006 High Importance E-mail from Cindi Walcott to Allen, Schulz, and McDermott Re. "FW: FDA Request for Information" |
| 2252 | | 3-26-18 | Wong deposition, 10/18/2016 - Exhibit 548 - 9/25/2007 E-mail from John Lehmann to John Van Vleet and John Reviere Re. "EVEREST FSR rev H and supporting redlines |
| 2253 | | 3-16-18 | Wong deposition, 10/18/2016 - Exhibit 549 - 5/27/2004 E-mail from Natalie Wong to Doug Uelmen Re. "Recovery Stats" |
| 2254 | | | Wong deposition, 10/18/2016 - Exhibit 552 - 2/17/2006 Memo from Mickey Graves and Natalie Wong Re. "Recovery Filter (Generation 1) Product Assessment Team Minutes - Fractures" |
| 2255 | | | Worland Deposition, 03/16/2011 - Exhibit 01 - Important Information for Use Update - Dear Doctor letter in final form, detailing key points from the revised IFU |
| 2256 | | | Worland Deposition, 03/16/2011 - Exhibit 02 - Important Information for Use Update - Dear Colleague letter in final form, dated 3/28/2005, providing an update on BPV's internal analysis of reported adverse events related to the Recovery filter |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2257 | | | Medical Record: Medical records from Lincoln Medical 05/18/2007 to 05/24/2007, Discharge Summary |
| 2258 | | | Medical Record: Medical records from Lincoln Medical 02/20/2008-02/21/2008 ER visit- ED Chief Complaint |
| 2259 | | | Medical Record: CT of the abdominal and pelvis w/ contrast from Lincoln Medical 02/20/2008 |
| 2260 | | | Medical Record: CT Report-Dr. Stephen Kardon-abdominal and pelvis w/ contrast from Lincoln Medical 02/20/2008 |
| 2261 | | | Medical Record: Sonogram Report - transabdominal and pelvic from Lincoln Medical 02/21/2008 |
| 2262 | | | Medical Record: Medical Records of Lincoln Medical 03/26/2009 ER |
| 2263 | | | Medical Record: X-rays Lumbosacral Spine Lincoln Medical 03/26/2009 |
| 2264 | | | Medical Record: X-ray Report -Lincoln Medical lumbar 03/26/2009 |
| 2265 | | | Medical Record: Medical record of Lincoln Medical 03/26/2009 |
| 2266 | | | Medical Record: Medical record of Lincoln Medical 11/01/2009 ER- ED Chief Complaint |
| 2267 | | | Medical Record: Medical records from Eastside Medical Center ER 04/09/2013 |
| 2268 | | | Medical Record: CT Report abdomen and pelvis-Medical records Eastside Medical Center 04/09/2013 |
| 2269 | | | Medical Record: CT Preliminary Report 04/09/2013 Medical records from Eastside Medical Center |
| 2270 | | | Medical Record: CT of the abdominal and pelvis w/ contrast from Eastside Medical Center 04/09/2013 |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2271 | | | Medical Record: CT of the abdomen and pelvis with contrast Northside Hospital 12/02/2011 |
| 2272 | | | Medical Record: CT report abdomen Northside Hospital 12/02/2011 |
| 2273 | | | Medical Record: Medical Records of Northside Hospital 12/02/2011 visit ER |
| 2274 | | | Medical Record: Medical Records of Northside Hospital -East River Imaging report from 09/25/2007 |
| 2275 | | | Medical Record: Medical Record of North Chattahoochee Family Physicians 08/24/2011 |
| 2276 | | | Medical Record: Medical Records of Advanced Urology Institute of Georgia 07/02/2014 |
| 2277 | | | Medical Record: Medical Records of Piedmont Hospital Henry 06/18/2013 Chest PA and LAT |
| 2278 | | | Medical Record: Medical Records of Piedmont Hospital Henry 06/18/2013-ER visit |
| 2279 | | | Medical Record: Medical Records of Piedmont Hospital Henry 06/18/2013-EKG |
| 2280 | | | Medical Record: X-Rays from Piedmont Hospital Henry 06/18/2013-chest pa and lateral |
| 2281 | | | Medical Record: Medical Records from Metro Atlanta Ambulance 09/30/2015 |
| 2282 | | | Medical Record: CT chest Piedmont Hospital Atlanta 09/30/2015 |
| 2283 | | | Medical Record: Medical Record of Piedmont Hospital Atlanta 10/01/2015 ER visit |
| 2284 | | | Medical Record: Medical Record of Piedmont Hospital Atlanta 10/02/2015 chest x-ray |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2285 | | | Medical Record: Medical Record of Piedmont Hospital Atlanta 10/02/2015 discharge summary |
| 2286 | | | Medical Record: CT chest Piedmont Hospital Atlanta 09/30/2015 report |
| 2287 | | | Medical Record: Medical Records of University Gynecologic Oncology 10/05/2015 -history |
| 2288 | | | Medical Record: CT of abdomen and pelvis w/ contrast report 08/17/2016 |
| 2289 | | | Medical Record: Medical Records of University Gynecologic Oncology 06/23/2017 biopsy report |
| 2290 | | | Medical Record: Medical Records of Cardiovascular Thoracic Surgeons hand written note 07/08/2014 |
| 2291 | | | Medical Record: Medical Records of Cardiovascular Thoracic Surgeons 07/08/2014 |
| 2292 | | | Medical Record: Medical Records of Cardiovascular Thoracic Surgeons 07/28/2014 |
| 2293 | | | Medical Record: Medical Records of Cardiovascular Thoracic Surgeons 08/05/2014 office visit |
| 2294 | | | Medical Record: Medical Records of Cardiovascular Thoracic Surgeons 08/14/2014 office visit |
| 2295 | | | Medical Record: X-Ray report Medical Records of Cardiovascular Thoracic Surgeons 08/18/2014 |
| 2296 | | | Medical Record: Medical Records of Cardiovascular Thoracic Surgeons 10/13/2014 |
| 2297 | | | Medical Record: Medical Records of Emory Johns Creek 01/05/2012 ER visit |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2298 | | | Medical Record: CT abdomen w/o contrast Report-Emory Johns Creek 01/05/2012 |
| 2299 | | 3-22-18 | Medical Record: Medical Records of Wellstar North Fulton Hospital 01/11/2018 CT referral for IVC filter imaging |
| 2300 | | | Medical Record: CT abdomen and pelvis w/o contrast North Fulton Hospital 01/11/2018 |
| 2301 | | 3-22-18 | Medical Record: CT abdomen and pelvis Report Wellstar North Fulton 01/11/2018 |
| 2302 | | 3-22-18 | Medical Record: Ultrasound Report Wellstar North Fulton 01/11/2018 |
| 2303 | | 3-22-18 | Medical Record: Medical records of Gwinnett Consultants in Cardiology 01/03/2012 |
| 2304 | | 3-22-18 | Medical Record: Medical Records of Gwinnett Consultants in Cardiology 07/24/2014 TTE Report |
| 2305 | | | Medical Record: Medical Records of Gwinnett Consultants in Cardiology 07/23/2014 TTE Report |
| 2306 | | | Medical Record: Medical Records of Gwinnett Consultants in Cardiology 07/23/2014-Consultation with Dr. Kang |
| 2307 | | | Medical Record: Medical Records of Gwinnett Consultants in Cardiology 08/08/2016-visit with Patel |
| 2308 | | | Medical Record: Medical Records of Gwinnett Consultants in Cardiology 08/09/2016-ANA report |
| 2309 | | | Medical Record: Medical Records of Gwinnett Consultants in Cardiology 04/27/2017-office visit |
| 2310 | | 3-22-18 | Medical Record: Medical Records of Gwinnett Consultants in Cardiology 10/05/2017-office visit |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2311 | | 3-20-18 | Medical Record: Medical Records of Gwinnett Consultants in Cardiology 10/13/2017 to 10/26/2017 cardiac monitoring-normal study; next appt April 4, 2018 |
| 2312 | | 3-20-18 | Medical Record: Medical Records of Gwinnett Consultants in Cardiology running notes from nurse |
| 2313 | | | Medical Record: New York Methodist Hospital Records D'Ayala consult note re filter; 06/20/2007 |
| 2314 | | | Medical Record: New York Methodist Hospital Records -additional consults re DVTs PE need for filter 06/21/2007 |
| 2315 | | | Medical Record: New York Methodist Hospital Records-discharge summary 06/26/2007 |
| 2316 | | | Medical Record: New York Methodist Hospital Records-discharge instructions 06/26/2007 |
| 2317 | | | Medical Record: New York Methodist Hospital Records-hx and physical 06/21/2007 |
| 2318 | | | Medical Record: New York Methodist Hospital Records-Pre-op Note-IVC filter 06/21/2007 |
| 2319 | | | Medical Record: New York Methodist Hospital Records-G2 Filter Product Sticker |
| 2320 | | | Medical Record: New York Methodist Hospital Records-Op Report IVC Filter Insertion 06/21/2007 |
| 2321 | | 3-20-18 | Medical Record: New York Methodist Hospital Records-Fluoroscopy 06/21/2007 |
| 2322 | | | Medical Record: New York Methodist Hospital Records-lupus anticoagulant profile done 06/25/2007 |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2323 | | | Medical Record: New York Methodist Hospital Records-lab report Factor V(Leiden)gene mutation analysis:06/25/2007 |
| 2324 | | | Medical Record: New York Methodist Hospital Records-DVT Prophylaxis Therapy |
| 2325 | | | Medical Record: New York Methodist Hospital Records 08/15/2007 hx and physical |
| 2326 | | | Medical Record: New York Methodist Hospital Records 08/15/2007 Presurgical Instruction Sheet |
| 2327 | | | Medical Record: New York Methodist Hospital Records 08/29/2007 Presurgical instruction Sheet |
| 2328 | | | Medical Record: New York Methodist Hospital Records 02/24/2008-02/25/2008 ER visit- H & P |
| 2329 | | | Medical Record: CT abdomen and pelvis w/o contrast 02/24/2008-NY Methodist |
| 2330 | | | Medical Record: CT abdomen and pelvis w/o contrast 02/24/2008-NY Methodist - Report |
| 2331 | | | Medical Record: CT abdomen and pelvis w/ contrast 02/28/2008-NY Methodist - |
| 2332 | | | Medical Record: CT abdomen and pelvis w/ contrast 02/28/2008-NY Methodist - Report |
| 2333 | | | Medical Record: New York Methodist Hospital Records 02/28/2008 Discharge Summary; diagnosis colitis due to radiation |
| 2334 | | | Medical Record: CT abdomen New York Methodist Hospital Records 11/12/2014 |
| 2335 | | | Medical Record: CT Report New York Methodist Hospital Records 11/12/2014 |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2336 | | | Medical Record: Medical records of Vine Medical Group 08/31/2015 -hx |
| 2337 | | | Medical Record: Medical records of Vine Medical Group 11/09/2015 office visit |
| 2338 | | | Medical Record: Medical records of Vine Medical Group 06/20/2017 office visit |
| 2339 | | | Medical Record: Medical records of Vine Medical Group 01/05/2018 office visit |
| 2340 | | | Medical Record: Medical Records of Gwinnett Medical 11/11/2011 ER visit |
| 2341 | | | Medical Record: Chest x-ray 11/11/2011- Gwinnett medical |
| 2342 | | | Medical Record: Chest x-ray 11/11/2011- Gwinnett medical Report |
| 2343 | | | Medical Record: Medical Records of Gwinnett Medical 06/26/2014 -ER |
| 2344 | | 3-20-18 | Medical Record: CT abdomen and pelvis Gwinnett Medical 06/26/2014 |
| 2345 | | 3-22-18 | Medical Record: CT report Gwinnett Medical 06/26/2014 |
| 2346 | | | Medical Record: Gwinnett Medical 06/26/2014 Discharge |
| 2347 | | | Medical Record: Medical Records Gwinnett Medical 07/03/2014-IR consult with Kang |
| 2348 | | | Medical Record: X-ray chest Gwinnett Medical 07/03/2014 |
| 2349 | | 3-21-18 | Medical Record: X-ray chest Gwinnett Medical 07/03/2014-report |
| 2350 | | 3-21-18 | Medical Record: Medical Records Gwinnett Medical 07/03/2014- Consultation Notes of Kang |
| 2351 | | | Medical Record: Medical Records Gwinnett Medical 08/02/2014 Discharge Summary |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2352 | | | Medical Record: Medical Records Gwinnett Medical 07/23/2014 imaging post procedure record |
| 2353 | | 3-22-18 | Medical Record: Medical Records Gwinnett Medical -consult requested by Kang with Dr Heller 07/23/2014 |
| 2354 | | | Medical Record: Medical Records Gwinnett Medical -consult requested by Heller with Harvey 07/27/2014 |
| 2355 | | 3-21-18 | Medical Record: Medical Records Gwinnett Medical -informed consent for IVC filter removal 07/23/2014 |
| 2356 | | | Medical Record: Medical Records Gwinnett Medical-Advanced Directive 07/24/2014 |
| 2357 | | | Medical Record: Medical Records Gwinnett Medical-informed consent for anesthesia 07/24/2014 |
| 2358 | | | Medical Record: Medical Records Gwinnett Medical-informed consent for anesthesia 07/25/2014 |
| 2359 | | | Medical Record: Medical Records Gwinnett Medical-informed consent for blood transfusion 07/24/2014 |
| 2360 | | | Medical Record: Medical Records Gwinnett Medical-informed consent for open heart surgery 07/24/2014 |
| 2361 | | 3-21-18 | Medical Record: Medical Records Gwinnett Medical-Op Note of Dr. Harvey open heart surgery 07/28/2014 |
| 2362 | | 3-22-18 | Medical Record: Medical Records Gwinnett Medical-Anesthesia Summary and Procedure Comments open heart surgery 07/28/2014 |
| 2363 | | | Medical Record: Medical Records Gwinnett Medical- Post Op Note 07/28/2014 |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2364 | | 3-21-18 | Medical Record: Medical Records Gwinnett Medical- Pathology Report - 07/29/2014 |
| 2365 | | | Medical Record: Medical Records Gwinnett Medical -Kang progress note 07/24/2014 |
| 2366 | | | Medical Record: CT heart structure 07/24/2014 |
| 2367 | | | Medical Record: CT heart structure 07/24/2014 report |
| 2368 | | 3-21-18 | Medical Record: Radiology Consult Report 07/23/2014 (Kang's report re IR procedure) |
| 2369 | | | Medical Record: TEE report Records of Gwinnett Medical 07/24/2014 |
| 2370 | | | Medical Record: X-ray Chest Gwinnett Medical 07/25/2014 |
| 2371 | | | Medical Record: X-ray Report Chest Gwinnett Medical 07/25/2014 |
| 2372 | | | Medical Record: TEE report Records of Gwinnett Medical 07/28/2014 |
| 2373 | | | Medical Record: Gwinnett Medical Post Op Note by Harvey 07/31/2014 |
| 2374 | | | Medical Record: X-ray Gwinnett Medical 08/18/2014 |
| 2375 | | | Medical Record: X-ray Report Gwinnett Medical 08/18/2014 |
| 2376 | | | Medical Record: X-ray Gwinnett Medical 09/09/2014 |
| 2377 | | | Medical Record: X-ray Report Gwinnett Medical 09/09/2014 |
| 2378 | | 3-22-18 | Medical Record: Medical records of Gwinnett Medical 11/05/2014-ER |
| 2379 | | | Medical Record: X-ray chest Gwinnett Medical 11/05/2014 |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2380 | | | Medical Record: X-ray preliminary report chest Gwinnett Medical 11/05/2014 |
| 2381 | | | Medical Record: X-ray final report chest Gwinnett Medical 11/05/2014 |
| 2382 | | | Medical Record: CT chest Gwinnett Medical 11/05/2014 |
| 2383 | | | Medical Record: CT report chest Gwinnett Medical 11/05/2014 |
| 2384 | | | Medical Record: Medical Records Gwinnett Medical 02/22/2015-ER visit |
| 2385 | | | Medical Record: CT Angiogram Chest 02/22/2015 |
| 2386 | | | Medical Record: CT Angiogram Report Chest 02/22/2015 |
| 2387 | | | Medical Record: Medical Records Gwinnett Medical 02/23/2015-Discharge Summary |
| 2388 | | | Medical Record: CT abdomen/pelvis Gwinnett Medical 05/01/2015 |
| 2389 | | | Medical Record: CT abdomen/pelvis report Gwinnett Medical 05/01/2015 |
| 2390 | | | Medical Record: Medical Records Gwinnett Medical 05/22/2015 ER visit |
| 2391 | | | Medical Record: Medical Records Gwinnett Medical 03/10/2016 ER visit |
| 2392 | | | Medical Record: Medical Records Gwinnett Medical 11/03/2016 ER visit - consult with Patel |
| 2393 | | | Medical Record: X-ray chest report - Gwinnett Medical 11/03/2016 |
| 2394 | | | Medical Record: Medical Records Gwinnett Medical 06/04/2017 ER visit |
| 2395 | | | Medical Record: Medical Records Gwinnett Medical 10/23/2017 testing- Patel |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2396 | | | Medical Record: TTE Report Gwinnett Medical 10/23/2017 |
| 2397 | | | Billing Record: Gwinnett Medical billing |
| 2398 | | | Billing Record: Gwinnett Consultants in Cardiology billing |
| 2399 | | 3-22-18 | Billing Record: Cardiothoracic Surgeons billing |
| 2400 | | 3-22-18 | Billing Record: MetroAtlanta Ambulance billing |
| 2401 | | 3-22-18 | Billing Record: Piedmont Healthcare Atlanta billing |
| 2402 | | . | Billing Record: Vine Medical Associates billing |
| 2403 | | 3-22-18 | Billing Record: Wellstar North Fulton billing |
| 2404 | | | Case-specific Discovery Responses: Defendant Profile Form |
| 2405 | | | Case-specific Discovery Responses: Defendant Fact Sheet |
| 2406 | | | Case-specific Discovery Responses: Supplemental Defendant Fact Sheet |
| 2407 | | | Case-specific Discovery Responses: Plaintiff Sherr-una-Booker's Interrogatories to Bard Defendants |
| 2408 | | | Case-specific Discovery Responses: Defendants CR Bard Inc and Bard Peripheral Vascular Inc.'s Responses and Objections to Plaintiff's Interrogatories To Bard Defendants |
| 2409 | | | Case-specific Discovery Responses: Plaintiff Sherr-una Booker's Second Set of Interrogatories to Bard Peripheral Vascular Inc |
| 2410 | | | Case-specific Discovery Responses: Responses to Plaintiff Sherr-una |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | Booker's Second Set of Interrogatories to Bard Peripheral Vascular Inc |
| 2411 | | | Case-specific Discovery Responses: Supplemental Responses to Plaintiff Sherr-Una Booker's Second set of Interrogatories to Bard Peripheral Vascular Inc |
| 2412 | | | Case-specific Discovery Responses: Plaintiff Sherr-una Booker's Second Set of Interrogatories to C.R. Bard Inc |
| 2413 | | | Case-specific Discovery Responses: Responses to Plaintiff Sherr-una Booker's Second Set of Interrogatories to C.R. Bard Inc. |
| 2414 | | | Case-specific Discovery Responses: Supplemental Responses to Plaintiff Sherr-una Booker's Second Set of Interrogatories to C.R. Bard Inc. |
| 2415 | | | Case-specific Discovery Responses: Plaintiff Sherr-una Booker's First Set of Requests for Admission to Bard Peripheral Vascular Inc |
| 2416 | | | Case-specific Discovery Responses: Responses to Plaintiff Sherr-una Booker's First set of Requests For Admissions to Bard Peripheral Vascular Inc |
| 2417 | | | Case-specific Discovery Responses: Supplemental Responses to Plaintiff Sherr-una Booker's First Set of Requests for admission to Bard Peripheral Vascular Inc |
| 2418 | | | Case-specific Discovery Responses: Plaintiff Sherr-una Booker's First Set of Requests For Admissions to C.R. Bard, Inc |
| 2419 | | | Case-specific Discovery Responses: Responses to Plaintiff Sherr-una |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | Booker's First Set of Requests For Admissions to C.R. Bard, Inc |
| 2420 | | | Case-specific Discovery Responses: Supplemental Responses to Plaintiff Sherr-una Booker's First Set of Requests For Admissions to C.R. Bard, Inc |
| 2421 | | | Case-specific Discovery Responses: Plaintiff Sherr-una Booker's First Request for Production to Bard Peripheral Vascular Inc |
| 2422 | | | Case-specific Discovery Responses: Responses to Plaintiff Sherr-una Booker's First Request for Production to Bard Peripheral Vascular Inc |
| 2423 | | | Case-specific Discovery Responses: Supplemental Responses to Plaintiff Sherr-una Booker's First Request for Production to Bard Peripheral Vascular Inc |
| 2424 | | | Case-specific Discovery Responses: Responses Plaintiff Sherr-una Booker's First Requests For Production to C.R. Bard, Inc |
| 2425 | | | Case-specific Discovery Responses: Supplemental; Responses Plaintiff Sherr-una Booker's First Requests For Production to C.R. Bard, Inc |
| 2426 | | 3-22-18 | Case-specific: Photograph of Ms. Booker in the hospital after open heart surgery-hospital bed |
| 2427 | | 3-22-18 | Case-specific: Photograph of Ms. Booker in the hospital after open heart surgery-hospital bed |
| 2428 | | | Case-specific: Photograph of Ms. Booker in the hospital after open heart surgery-holding heart pillow |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2429 | | | Case-specific: Photo of Imaging of broken filter given to Ms. Booker by Gwinnett Medical |
| 2430 | | | Case-specific: Photo of Imaging of broken filter given to Ms. Booker by Gwinnett Medical |
| 2431 | | | Case-specific: Facebook post of Sheri Booker dated 07/23/2014 |
| 2432 | | | Case-specific: Facebook post of Sheri Booker dated 06/27/2014 |
| 2433 | | | Case-specific:  Facebook post of Sheri Booker dated 07/08/2014 |
| 2434 | | | Case-specific: Facebook post of Sheri Booker dated 07/03/2014 |
| 2435 | | | Case-specific: Facebook post of Sheri Booker 07/25/2014 |
| 2436 | | | Case-specific: Facebook post of Sheri Booker 07/26/2014 |
| 2437 | | | Case-specific: Facebook post of Sheri Booker 07/28/2014 |
| 2438 | | | Case-specific: Facebook post of Sheri Booker 08/02/2014 |
| 2439 | | | Case-specific: Facebook post of Sheri Booker 08/09/2014 |
| 2440 | | | Case-specific: Facebook post of Sheri Booker 08/18/2014 |
| 2441 | | | Case-specific: Facebook post of Sheri Booker 08/21/2014 |
| 2442 | | | Case-specific: Facebook post of Sheri Booker 10/13/2014 |
| 2443 | | | Case-specific: Facebook post of Sheri Booker 10/17/2014 |
| 2444 | | | Case-specific: Facebook post of Sheri Booker 10/24/2014 |
| 2445 | | | Expert Report of Dr. David Kessler |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2446 | | | Dr. Kessler's CV |
| 2447 | | | Expert Report of Rebecca Betensky |
| 2448 | | | Rebecca Betensky's CV |
| 2449 | | | Expert Report of Robert McMeeking |
| 2450 | | | Duplicate -See Ex 2449 - Robert McMeeking's CV |
| 2451 | | | Expert Report of Dr. Darren Hurst |
| 2452 | | | Dr. Darren Hurst CV |
| 2453 | | | Expert Report of Derrek Muehreke |
| 2454 | | | Derrek Muehreke's CV |
| 2455 | | | Expert Report of Thomas Kinney |
| 2456 | | | Duplicate -See Ex 2455 - Thomas Kinney CV |
| 2457 | | | Expert Report of Frederick Rogers |
| 2458 | | | Duplicate -See Ex 2457 - Frederick Rogers CV |
| 2459 | | | Expert Report of Mark Moritz |
| 2460 | | | Duplicate -See Ex 2459 - Mark Moritz CV |
| 2461 | | | Expert Report of J. Matthew Sims |
| 2462 | | | Duplicate -See Ex 2461 - Matthew Sims CV |
| 2463 | | | Expert Report of Lora White |
| 2464 | | | Lora White CV |
| 2465 | | | Expert Report of Moni Stein |
| 2466 | | | Duplicate -See Ex 2465 - Moni Stein CV |
| 2467 | | | Expert Report of Garcia and Streiff |
| 2468 | | | See Ex 2467 - CV of Streiff |
| 2469 | | | Expert Report of Suzanne Parisian |
| 2470 | | | Parisian CV |
| 2471 | | | Fed. Rule of Evid. 1006 summary complaint file chart of the complaint |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | files on the exhibit list, 7/09/2003 - 9/01/2010 |
| 2472 | | | Complaint File - 07/09/2003, 5103070011, Recovery - RF048F, 1104 Detachment of component(s) |
| 2473 | | | Complaint File - 09/30/2003, 5103090034, Recovery - RF048F, 2205 Perforation |
| 2474 | | | Complaint File - 10/21/2003, 5103100026, Recovery - RF048F, 1395 Migration |
| 2475 | | | Complaint File - 11/20/2003, 5103110020, Recovery - RF048F, 1395 Migration |
| 2476 | | | Complaint File - 11/30/2003, 5103120005, Recovery - RF048F, 1395 Migration |
| 2477 | | | Complaint File - 12/22/2003, 5103120044, Recovery - RF048F, 1104 Detachment of component(s) |
| 2478 | | | Complaint File - 02/09/2004, 5104020023; 1305822, Recovery - RF048F, 1395 Migration |
| 2479 | | | Complaint File - 02/24/2004, 5104020049, Recovery - RF048F, 1102 Detachment of component |
| 2480 | | | Complaint File - 02/25/2004, 5104020050, Recovery - RF048F, 1395 Migration |
| 2481 | | | Complaint File - 02/25/2004, 5104020051, Recovery - RF048F, 1395 Migration |
| 2482 | | | Complaint File - 03/17/2004, 2688, Recovery - RF048F, 1104 Detachment of component(s) |
| 2483 | | | Complaint File - 03/18/2004, 2936, Recovery - RF048F, 2205 Perforation |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2484 | | | Complaint File - 03/23/2004, 3086, Recovery - RF048F, 1104 Detachment of component(s) |
| 2485 | | | Complaint File - 04/07/2004, 5284, Recovery - RF048F, 1104 Detachment of component(s) |
| 2486 | | | Complaint File - 04/15/2004, 5992, Recovery - RF048F, 1395 Migration |
| 2487 | | | Complaint File - 04/24/2004, 6970, Recovery - RF048F, 1104 Detachment of component(s) |
| 2488 | | | Complaint File - 04/26/2004, 6971, Recovery - RF048F, 1103 Broken component(s) |
| 2489 | | | Complaint File - 04/26/2004, 7067, Recovery - RF048F, 1395 Migration |
| 2490 | | | Complaint File - 04/28/2004, 7285, Recovery - RF048F, 1104 Detachment of component(s) |
| 2491 | | | Complaint File - 05/02/2004, 9742, Recovery - RF048F, 1395 Migration |
| 2492 | | | Complaint File - 05/26/2004, 10435, Recovery - RF048F, 1104 Detachment of component(s) |
| 2493 | | | Complaint File - 05/27/2004, 10509, Recovery - RF048F, 1104 Detachment of component(s) |
| 2494 | | | Complaint File - 05/27/2004, 10523, Recovery - RF048F, 1395 Migration |
| 2495 | | | Complaint File - 05/28/2004, 10779, Recovery - RF048F, 1395 Migration |
| 2496 | | | Complaint File - 06/04/2004, 11158, Recovery - RF048F, 1104 Detachment of component(s) |
| 2497 | | | Complaint File - 06/08/2004, 11492, Recovery - RF048F, 1395 Migration |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2498 | | | Complaint File - 06/09/2004, 11596, Recovery RF048F, 1104 Detachment of component(s) |
| 2499 | | | Complaint File - 06/16/2004, 12431, Recovery - RF048F, 1395 Migration |
| 2500 | | | Complaint File - 06/17/2004, 12647, Recovery - RF048F, 1104 Detachment of component(s) |
| 2501 | | | Complaint File - 06/21/2004, 12848, Recovery - RF048F, 1104 Detachment of component(s) |
| 2502 | | | Complaint File - 06/22/2004, 12934, Recovery - RF048F, 1104 Detachment of component(s) |
| 2503 | | | Complaint File - 06/30/2004, 13830, Recovery - RF048F, 1104 Detachment of component(s) |
| 2504 | | | Complaint File - 07/06/2004, 14275, Recovery - RF048F, 2205 Perforation |
| 2505 | | | Complaint File - 07/12/2004, 14843, Recovery - RF048F, 1395 Migration |
| 2506 | | | Complaint File - 07/14/2004, 15041, Recovery - RF048F, 1104 Detachment of component(s) |
| 2507 | | | Complaint File - 07/14/2004, 15374, Recovery - RF048F, 1395 Migration |
| 2508 | | | Complaint File - 07/15/2004, 15279, Recovery - RF048F, 1104 Detachment of component(s) |
| 2509 | | | Complaint File - 07/23/2004, 16312, Recovery - RF048F, 1395 Migration |
| 2510 | | | Complaint File - 07/23/2004, 16337, Recovery - RF048F, 2205 Perforation |
| 2511 | | | Complaint File - 07/29/2004, 16867, Recovery - RF048F, 1395 Migration |
| 2512 | | | Complaint File - 08/10/2004, 18005, Recovery - RF048F, 1395 Migration |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2513 | | | Complaint File - 08/13/2004, 18468, Recovery - RF048F, 1395 Migration |
| 2514 | | | Complaint File - 08/16/2004, 18998, Recovery - RF048F, 1104 Detachment of component(s) |
| 2515 | | | Complaint File - 08/18/2004, 18705, Recovery - RF048F, 2205 Perforation |
| 2516 | | | Complaint File - 08/23/2004, 19214, Recovery - RF048F, 2205 Migration |
| 2517 | | | Complaint File - 08/25/2004, 19650, Recovery - RF048F, 1104 Detachment of component(s) |
| 2518 | | | Complaint File - 08/25/2004, 19541, Recovery - RF048F, 2205 Perforation |
| 2519 | | | Complaint File - 08/25/2004, 19648, Recovery - RF048F, 2205 Perforation |
| 2520 | | | Complaint File - 08/27/2004, 19863, Recovery - RF048F, 2205 Perforation |
| 2521 | | | Complaint File - 09/02/2004, 21296, Recovery - RF048F, 1395 Migration |
| 2522 | | | Complaint File - 09/02/2004, 22701, Recovery - RF048F, 2204 Unknown (for use when the device problem is not known) |
| 2523 | | | Complaint File - 09/02/2004, 20308, Recovery - RF048F, 1104 Detachment of component(s) |
| 2524 | | | Complaint File - 09/15/2004, 21621; 23158, Recovery - RF048F, 2205 Perforation |
| 2525 | | | Complaint File - 09/16/2004, 21832, Recovery - RF048F, 1395 Migration |
| 2526 | | | Complaint File - 09/17/2004, 21960, Recovery - RF048F, 1104 Detachment of component(s) |
| 2527 | | | Complaint File - 09/22/2004, 23191, Recovery - RF048F, 2205 Perforation |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2528 | | | Complaint File - 09/28/2004, 23289, Recovery - RF048F, 1395 Migration |
| 2529 | | | Complaint File - 09/30/2004, 23158, Recovery - RF048F, 1104 Detachment of component(s) |
| 2530 | | | Complaint File - 10/04/2004, 23459, Recovery - RF048F, 2205 Perforation |
| 2531 | | | Complaint File - 10/11/2004, 24046, Recovery - RF048F, 1102 Detachment of component |
| 2532 | | | Complaint File - 10/13/2004, 24244, Recovery - RF048F, 1395 Migration |
| 2533 | | | Complaint File - 10/22/2004, 25351, Recovery - RF048F, 1102 Detachment of component |
| 2534 | | | Complaint File - 10/25/2004, 25608, Recovery - RF048F, 1395 Migration |
| 2535 | | | Complaint File - 10/29/2004, 26181, Recovery - RF048F, 1102 Detachment of component |
| 2536 | | | Complaint File - 10/29/2004, 26217, Recovery - RF048F, 1102 Detachment of component |
| 2537 | | | Complaint File - 11/01/2004, 26286, Recovery - RF048F, 1102 Detachment of component |
| 2538 | | | Complaint File - 11/03/2004, 26493, Recovery - RF048F, 2205 Perforation |
| 2539 | | | Complaint File - 11/17/2004, 28069, Recovery - RF048F, 1395 Migration |
| 2540 | | | Complaint File - 11/22/2004, 28568, Recovery - RF048F, 2205 Perforation |
| 2541 | | | Complaint File - 11/22/2004, 28834, Recovery - RF048F, 1395 Migration |
| 2542 | | | Complaint File - 12/03/2004, 29791, Recovery - RF048F, 2205 Perforation |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2543 | | | Complaint File - 12/07/2004, 30041, Recovery - RF048F, 1395 Migration |
| 2544 | | | Complaint File - 12/09/2004, 30291, Recovery - RF048F, 1102 Detachment of component |
| 2545 | | | Complaint File - 12/15/2004, 30957, Recovery - RF048F, 1102 Detachment of component |
| 2546 | | | Complaint File - 12/17/2004, 31365, Recovery - RF048F, 1102 Detachment of component |
| 2547 | | | Complaint File - 12/20/2004, 31360, Recovery - RF048F, 1102 Detachment of component |
| 2548 | | | Complaint File - 12/27/2004, 31852, Recovery - RF048F, 1102 Detachment of component |
| 2549 | | | Complaint File - 01/04/2005, 32442, Recovery - RF048F, 1102 Detachment of component |
| 2550 | | | Complaint File - 01/06/2005, 32697, Recovery - RF048F, 1395 Migration |
| 2551 | | | Complaint File - 01/14/2005, 33360, Recovery - RF048F, 1395 Migration |
| 2552 | | | Complaint File - 01/14/2005, 33382, Recovery - RF048F, 1395 Migration |
| 2553 | | | Complaint File - 01/14/2005, 33355, Recovery - RF048F, 2204 Unknown (for use when the device problem is not known) |
| 2554 | | | Complaint File - 01/18/2005, 33583, Recovery - RF048F, 1395 Migration |
| 2555 | | | Complaint File - 01/20/2005, 34006; 34126, Recovery - RF048F, 1395 Migration |
| 2556 | | | Complaint File - 01/23/2005, 65851, G2 - RF310F, 1395 Migration |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2557 | | | Complaint File - 01/26/2005, 34663, Recovery - RF048F, 1102 Detachment of component |
| 2558 | | | Complaint File - 01/27/2005, 34664, Recovery - RF048F, 1102 Detachment of component |
| 2559 | | | Complaint File - 02/08/2005, 35877, Recovery - RF048F, 1102 Detachment of component |
| 2560 | | | Complaint File - 02/09/2005, 36066, Recovery - RF048F, 1102 Detachment of component |
| 2561 | | | Complaint File - 02/14/2005, 36371, Recovery - RF048F, 1102 Detachment of component |
| 2562 | | | Complaint File - 02/15/2005, 36528, Recovery - RF048F, 2204 Unknown (for use when the device problem is not known) |
| 2563 | | | Complaint File - 02/18/2005, 37155, Recovery - RF048F, 1102 Detachment of component |
| 2564 | | | Complaint File - 02/22/2005, 37315, Recovery - RF048F, 1103 Broken component(s) |
| 2565 | | | Complaint File - 03/11/2005, 39541, Recovery - RF048F, 1102 Detachment of component |
| 2566 | | | Complaint File - 03/14/2005, 39532, Recovery - RF048F, 2204 Unknown (for use when the device problem is not known) |
| 2567 | | | Complaint File - 03/20/2005, 41314, Recovery - RF048F, 2205 Perforation |
| 2568 | | | Complaint File - 03/21/2005, 40584, Recovery - RF048F, 1395 Migration |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2569 | | | Complaint File - 03/22/2005, 40395, Recovery - RF048F, 1102 Detachment of component |
| 2570 | | | Complaint File - 03/24/2005, 41018; 41019; 41052; , Recovery - RF048F, 2205 Perforation |
| 2571 | | | Complaint File - 03/29/2005, 40939, Recovery - RF048F, 1395 Migration |
| 2572 | | | Complaint File - 03/30/2005, 41179, Recovery - RF048F, 1102 Detachment of component |
| 2573 | | | Complaint File - 04/05/2005, 41705, Recovery - RF048F, 1102 Detachment of component |
| 2574 | | | Complaint File - 04/22/2005, 43608, Recovery - RF048F, 1102 Detachment of component |
| 2575 | | | Complaint File - 04/26/2005, 43942, Recovery - RF048F, 1395 Migration |
| 2576 | | | Complaint File - 05/01/2005, 44511, Recovery - RF048F, 1395 Migration; 1102 Detachment of component |
| 2577 | | | Complaint File - 05/12/2005, 45485, Recovery - RF048F, 1102 Detachment of component |
| 2578 | | | Complaint File - 05/14/2005, 45717, Recovery - RF048F, 1395 Migration |
| 2579 | | | Complaint File - 05/16/2005, 45712, Recovery - RF048F, 1395 Migration |
| 2580 | | | Complaint File - 05/16/2005, 45713, Recovery - RF048F, 1395 Migration |
| 2581 | | | Complaint File - 05/18/2005, 46080, Recovery - RF048F, 1395 Migration |
| 2582 | | | Complaint File - 06/01/2005, 47406, Recovery - RF048F, 1102 Detachment of component |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2583 | | | Complaint File - 06/01/2005, 47413, Recovery - RF048F, 1102 Detachment of component |
| 2584 | | | Complaint File - 06/02/2005, 47860, Recovery - RF048F, 1395 Migration |
| 2585 | | | Complaint File - 06/03/2005, 47660, Recovery - RF048F, 1395 Migration |
| 2586 | | | Complaint File - 06/10/2005, 48498, Recovery - RF048F, 1102 Detachment of component |
| 2587 | | | Complaint File - 06/14/2005, 48713, Recovery - RF048F, 1102 Detachment of component |
| 2588 | | | Complaint File - 06/16/2005, 49027, Recovery - RF048F, 1395 Migration; 1102 Detachment of component |
| 2589 | | | Complaint File - 06/16/2005, 49055, Recovery - RF048F, 1102 Detachment of component |
| 2590 | | | Complaint File - 06/16/2005, 49065, Recovery - RF048F, 1395 Migration |
| 2591 | | | Complaint File - 06/16/2005, 49067, Recovery - RF048F, 1395 Migration |
| 2592 | | | Complaint File - 06/17/2005, 49324, Recovery - RF048F, 1395 Migration |
| 2593 | | | Complaint File - 06/23/2005, 52029, Recovery - RF048F, 2205 Perforation |
| 2594 | | | Complaint File - 06/27/2005, 50613, Recovery - RF048F, 1102 Detachment of component |
| 2595 | | | Complaint File - 06/28/2005, 50329, Recovery - RF048F, 1102 Detachment of component |
| 2596 | | | Complaint File - 06/29/2005, 51422, Recovery - RF048F, 1102 Detachment of component |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2597 | | | Complaint File - 06/30/2005, 50719, Recovery - RF048F, 2205 Perforation |
| 2598 | | | Complaint File - 07/08/2005, 51425, Recovery - RF048F, 1102 Detachment of component |
| 2599 | | | Complaint File - 07/10/2005, 52748, Recovery - RF048F, 1102 Detachment of component |
| 2600 | | | Complaint File - 07/26/2005, 53081, Recovery - RF048F, 1102 Detachment of component |
| 2601 | | | Complaint File - 07/28/2005, 53377, Recovery - RF048F, 1395 Migration |
| 2602 | | | Complaint File - 08/03/2005, 53996, Recovery - RF048F, 1395 Migration |
| 2603 | | | Complaint File - 08/05/2005, 54749, Recovery - RF048F, 1102 Detachment of component |
| 2604 | | | Duplicate - See Ex 319 - Complaint File - 08/09/2005, 54442, Recovery - RF048F, 1395 Migration |
| 2605 | | | Complaint File - 08/10/2005, 54501, Recovery - RF048F, 1395 Migration |
| 2606 | | | Complaint File - 08/15/2005, 54899, Recovery - RF048F, 1395 Migration |
| 2607 | | | Complaint File - 08/16/2005, 55161, Recovery - RF048F, 1102 Detachment of component |
| 2608 | | | Complaint File - 08/18/2005, 55390, Recovery - RF048F, 2205 Perforation |
| 2609 | | | Complaint File - 08/18/2005, 55454, Recovery - RF048F, 1102 Detachment of component |
| 2610 | | | Complaint File - 08/26/2005, 56264, Recovery - RF048F, 1102 Detachment of component |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2611 | | | Complaint File - 09/06/2005, 57143, Recovery - RF048F, 2204 Unknown (for use when the device problem is not known) |
| 2612 | | | Complaint File - 09/09/2005, 57667, Recovery - RF048F, 1395 Migration |
| 2613 | | | Complaint File - 09/20/2005, 58786, Recovery - RF048F, 1102 Detachment of component |
| 2614 | | | Complaint File - 09/23/2005, 59421, Recovery - RF048F, 1395 Migration |
| 2615 | | | Complaint File - 09/24/2005, 59471, Recovery - RF048F, 1102 Detachment of component |
| 2616 | | | Complaint File - 09/26/2005, 59465, Recovery - RF048F, 1102 Detachment of component |
| 2617 | | | Complaint File - 09/28/2005, 59931, Recovery - RF048F, 1102 Detachment of component |
| 2618 | | | Complaint File - 10/04/2005, 60478, Recovery - RF048F, 1395 Migration |
| 2619 | | | Complaint File - 10/04/2005, 60498, Recovery - RF048F, 1395 Migration |
| 2620 | | | Complaint File - 10/18/2005, 61886, G2 - RF310F, 2205 Perforation |
| 2621 | | | Complaint File - 10/19/2005, 61941, Recovery - RF048F, 1395 Migration |
| 2622 | | | Complaint File - 10/19/2005, 62059, Recovery - RF048F, 1102 Detachment of component |
| 2623 | | | Complaint File - 10/20/2005, 62171, Recovery - RF048F, 1395 Migration |
| 2624 | | | Complaint File - 10/21/2005, 62332, G2 - RF210F, 2205 Perforation |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2625 | | | Complaint File - 10/21/2005, 62578, Recovery - RF048F, 1102 Detachment of component |
| 2626 | | | Complaint File - 10/25/2005, 62538, Recovery - RF048F, 1395 Migration |
| 2627 | | | Complaint File - 11/01/2005, 63855, G2 - RF310F, 1395 Migration |
| 2628 | | | Complaint File - 11/01/2005, 63246, Recovery - RF048F, 1104 Detachment of component(s) |
| 2629 | | | Complaint File - 11/02/2005, 63408, Recovery - RF048F, 1104 Detachment of component(s) |
| 2630 | | | Complaint File - 11/04/2005, 63663, Recovery - RF048F, 2204 Unknown (for use when the device problem is not known) |
| 2631 | | | Complaint File - 11/04/2005, 63752, Recovery - RF048F, 1404 Misplacement |
| 2632 | | | Complaint File - 11/08/2005, 64107, Recovery - RF048F, 1104 Detachment of component(s) |
| 2633 | | | Complaint File - 11/09/2005, 64244, Recovery - RF048F, 1104 Detachment of component(s) |
| 2634 | | | Complaint File - 11/09/2005, 67313, Recovery - RF048F, 2205 Perforation |
| 2635 | | | Complaint File - 11/09/2005, 67636, Recovery - RF048F, 1104 Detachment of component(s) |
| 2636 | | | Complaint File - 11/11/2005, 64561, Recovery - RF048F, 1104 Detachment of component(s) |
| 2637 | | | Complaint File - 11/14/2005, 64709, Recovery - RF048F, 1104 Detachment of component(s) |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2638 | | | Complaint File - 11/16/2005, 65282, Recovery - RF048F, 1528 Difficult to remove; 1528F Upon explant |
| 2639 | | | Complaint File - 11/17/2005, 65220, G2 - RF310F, 1395 Migration |
| 2640 | | | Complaint File - 11/17/2005, 67315, Recovery - RF048F, 2205 Perforation; 2205B Vessel perforation |
| 2641 | | | Complaint File - 11/23/2005, 65851, G2 - RF310F, 1395 Migration |
| 2642 | | | Complaint File - 12/06/2005, 67327, Recovery - RF048F, 1104 Detachment of component(s) |
| 2643 | | | Complaint File - 12/07/2005, 67475, G2 - RF310F, 1395 Migration |
| 2644 | | | Complaint File - 12/07/2005, 67478, G2 - RF310F, 1395 Migration |
| 2645 | | | Complaint File - 12/08/2005, 67638, Recovery - RF048F, 1395 Migration |
| 2646 | | | Complaint File - 12/09/2005, 67503, Recovery - RF048F, 1395 Migration |
| 2647 | | | Complaint File - 12/12/2005, 67633, Recovery - RF048F, 1104 Detachment of component(s) |
| 2648 | | | Complaint File - 12/12/2005, 68052, Recovery - RF048F, 1104 Detachment of component(s) |
| 2649 | | | Complaint File - 12/14/2005, 67970, Recovery - RF048F, 2205 Perforation; 2205B Vessel perforation |
| 2650 | | | Complaint File - 12/15/2005, 68552, G2 - RF310F, 1395 Migration |
| 2651 | | | Complaint File - 12/15/2005, 68522, G2 - RF320J, 1395 Migration |
| 2652 | | | Complaint File - 12/15/2005, 68135, Recovery - RF048F, 1104 Detachment of component(s) |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2653 | | | Duplicate - See Ex 2651 -- Complaint File - 12/15/2005, 68522, G2 - RF320J, 1395 Migration |
| 2654 | | | Complaint File - 12/16/2005, 68331, G2 - RF310F, 1395 Migration |
| 2655 | | | Complaint File - 12/20/2005, 68643, Recovery - RF048F, 1104 Detachment of component(s) |
| 2656 | | | Complaint File - 12/20/2005, 69044, Recovery - RF048F, 1104 Detachment of component(s) |
| 2657 | | | Complaint File - 12/29/2005, 69847, G2 - RF310F, 1528 Difficult to remove; 1528F Upon explant |
| 2658 | | | Complaint File - 12/31/2005, 69714, G2 - RF320J, 2205 Perforation; 2205B Vessel perforation |
| 2659 | | | Complaint File - 12/31/2005, 69719, G2 - RF320J, 2204 Unknown (for use when the device problem is not known) |
| 2660 | | | Complaint File - 01/04/2006, 69849, Recovery - RF048F, 1104 Detachment of component(s) |
| 2661 | | | Complaint File - 01/07/2006, 70481, Recovery - RF048F, 1104 Detachment of component(s) |
| 2662 | | | Complaint File - 01/11/2006, 70740, Recovery - RF048F, 2205 Perforation |
| 2663 | | | Complaint File - 01/11/2006, 70746, Recovery - RF048F, 1528 Difficult to remove; 1528F Upon explant |
| 2664 | | | Complaint File - 01/23/2006, 72151, Recovery - RF048F, 1395 Migration |
| 2665 | | | Complaint File - 01/25/2006, 72244, Recovery - RF048F, 1102 Detachment of component |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2666 | | | Complaint File - 01/26/2006, 72457, G2 - RF210F, 1102 Detachment of component |
| 2667 | | | Complaint File - 01/27/2006, 72580, G2 - RF310F, 1395 Migration |
| 2668 | | | Complaint File - 01/27/2006, 72582, G2 - RF310F, 1395 Migration |
| 2669 | | | Complaint File - 01/30/2006, 72786, Recovery - RF048F, 1104 Detachment of component(s) |
| 2670 | | | Complaint File - 01/31/2006, 74500, G2 - RF310F, 2205 Perforation |
| 2671 | | | Complaint File - 02/03/2006, 75102, G2 - RF310F, 2203 Other (for use when an appropriate device code cannot be identified) |
| 2672 | | | Complaint File - 02/03/2006, 73448, G2 - RF310F, 2205 Perforation |
| 2673 | | | Complaint File - 02/03/2006, 73450, G2 - RF310F, 2205 Perforation |
| 2674 | | | Complaint File - 02/10/2006, 74455, G2 - RF310F, 1395 Migration |
| 2675 | | | Complaint File - 02/13/2006, 74622, Recovery - RF048F, 1104 Detachment of component(s) |
| 2676 | | | Complaint File - 02/15/2006, 75145, G2 - RF310F, 1395 Migration |
| 2677 | | | Complaint File - 02/15/2006, 75010, Recovery - RF048F, 1104 Detachment of component(s) |
| 2678 | | | Complaint File - 02/15/2006, 75027, Recovery - RF048F, 1104 Detachment of component(s) |
| 2679 | | | Complaint File - 02/15/2006, 75125, Recovery - RF048F, 1104 Detachment of component(s) |
| 2680 | | | Complaint File - 02/17/2006, 75348, G2 - RF320J, 1395 Migration |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2681 | | | Duplicate - See Ex 2680 - Complaint File - 02/17/2006, 75348, G2 - RF320J, 1395 Migration |
| 2682 | | | Complaint File - 02/17/2006, 75350, G2 - RF310F, 1395 Migration |
| 2683 | | | Complaint File - 02/20/2006, 75627, Recovery - RF048F, 2203 Other (for use when an appropriate device code cannot be identified) |
| 2684 | | | Complaint File - 03/06/2006, 77960, G2 - RF310F, 1395 Migration |
| 2685 | | | Complaint File - 03/07/2006, 77351, Recovery - RF048F, 1104 Detachment of component(s) |
| 2686 | | | Complaint File - 03/09/2006, 77831, G2 - RF320J, 1528 Difficult to remove |
| 2687 | | | Duplicate - See Ex 2686 - Complaint File - 03/09/2006, 77831, G2 - RF320J, 1528 Difficult to remove |
| 2688 | | | Complaint File - 03/10/2006, 79070, G2 - RF310F, 1395 Migration |
| 2689 | | | Complaint File - 03/10/2006, 77833, G2 - RF320J, 1528 Difficult to remove |
| 2690 | | | Duplicate - See Ex 2689 - Complaint File - 03/10/2006, 77833, G2 - RF320J, 1528 Difficult to remove |
| 2691 | | | Complaint File - 03/14/2006, 78048, G2 - RF320J, 1395 Migration |
| 2692 | | | Duplicate - See Ex 2691 - Complaint File - 03/14/2006, 78048, G2 - RF320J, 1395 Migration |
| 2693 | | | Complaint File - 03/16/2006, 78361, G2 - RF210F, 2205 Perforation |
| 2694 | | | Complaint File - 03/16/2006, 78633, Recovery - RF048F, 1395 Migration |
| 2695 | | | Complaint File - 03/17/2006, 78981, G2 - RF310F, 1395 Migration |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2696 | | | Complaint File - 03/17/2006, 78546, G2 - RF210F, 1395 Migration |
| 2697 | | | Complaint File - 03/22/2006, 79236, Recovery - RF048F, 1395 Migration |
| 2698 | | | Complaint File - 03/23/2006, 79273, Recovery - RF048F, 2205 Perforation |
| 2699 | | | Complaint File - 03/24/2006, 79398, Recovery - RF048F, 1395 Migration; 2907 Detachment of device or device component |
| 2700 | | | Complaint File - 03/28/2006, 80054, G2 - RF310F, 1104 Detachment of component(s) |
| 2701 | | | Complaint File - 03/28/2006, 80081, G2 - RF310F, 2205 Perforation |
| 2702 | | | Complaint File - 03/29/2006, 80058, G2 - RF310F, 1104 Detachment of component(s) |
| 2703 | | | Complaint File - 04/06/2006, 81120, Recovery - RF048F, 1104 Detachment of component(s) |
| 2704 | | | Complaint File - 04/10/2006, 81265, Recovery - RF048F, 1104 Detachment of component(s) |
| 2705 | | | Complaint File - 04/21/2006, 82868, G2 - RF310F, 2205 Perforation |
| 2706 | | | Complaint File - 05/01/2006, 83563, G2 - RF310F, 2203 Other (for use when an appropriate device code cannot be identified) |
| 2707 | | | Complaint File - 05/01/2006, 83565, G2 - RF310F, 1104 Detachment of component(s) |
| 2708 | | | Complaint File - 05/03/2006, 83690, G2 - RF320J, 2203 Other (for use when an appropriate device code cannot be identified) |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2709 | | | Complaint File - 05/03/2006, 83712, G2 - RF210F, 2205 Perforation |
| 2710 | | | Complaint File - 05/09/2006, 84349, G2 - RF310F, 2203 Other (for use when an appropriate device code cannot be identified) |
| 2711 | | | Complaint File - 05/16/2006, 85081, Recovery - RF048F, 1395 Migration |
| 2712 | | | Complaint File - 05/18/2006, 85320, G2 - RF310F, 2205 Perforation |
| 2713 | | | Complaint File - 05/24/2006, 85922, G2 - RF310F, 1102 Detachment of component |
| 2714 | | | Complaint File - 05/24/2006, 86000, Recovery - RF048F, 1102 Detachment of component |
| 2715 | | | Complaint File - 05/29/2006, 86379, Recovery - RF048F, 1104 Detachment of component(s) |
| 2716 | | | Complaint File - 06/09/2006, 87853, Recovery - RF048F, 2205 Perforation |
| 2717 | | | Complaint File - 06/15/2006, 89519, Recovery - RF048F, 1104 Detachment of component(s) |
| 2718 | | | Complaint File - 06/20/2006, 88790, G2 - RF310F, 2205 Perforation |
| 2719 | | | Complaint File - 06/21/2006, 88975, G2 - RF310F, 1395 Migration |
| 2720 | | | Complaint File - 06/23/2006, 89472, G2 - RF320J, 2203 Other (for use when an appropriate device code cannot be identified) |
| 2721 | | | Complaint File - 06/23/2006, 89322, G2 - RF320J, 1395 Migration |
| 2722 | | | Duplicate - See Ex 2721 - Complaint File - 06/23/2006, 89322, G2 - RF320J, 1395 Migration |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2723 | | | Complaint File - 06/26/2006, 89451, G2 - RF310F, 1395 Migration |
| 2724 | | | Complaint File - 06/26/2006, 89513, Recovery - RF048F, 1104 Detachment of component(s) |
| 2725 | | | Complaint File - 06/27/2006, 90152, Recovery - RF048F, 1104 Detachment of component(s) |
| 2726 | | | Complaint File - 06/28/2006, 89946, G2 - RF310F, 2203 Other (for use when an appropriate device code cannot be identified) |
| 2727 | | | Complaint File - 06/30/2006, 90365, Recovery - RF048F, 1104 Detachment of component(s) |
| 2728 | | | Complaint File - 07/05/2006, 90950, G2 - RF320J, 1395 Migration |
| 2729 | | | Duplicate - See Ex 2728 - Complaint File - 07/05/2006, 90950, G2 - RF320J, 1395 Migration |
| 2730 | | | Complaint File - 07/06/2006, 90954, G2 - RF320J, 1395 Migration |
| 2731 | | | Duplicate - See Ex 2730 - Complaint File - 07/06/2006, 90954, G2 - RF320J, 1395 Migration |
| 2732 | | | Complaint File - 07/13/2006, 91690, Recovery - RF048F, 1104 Detachment of component(s) |
| 2733 | | | Complaint File - 07/17/2006, 91965, G2 - RF310F, 1395 Migration |
| 2734 | | | Complaint File - 07/19/2006, 92793, Recovery - RF048F, 1104 Detachment of component(s) |
| 2735 | | | Complaint File - 07/20/2006, 92344, G2 - RF310F, 2205 Perforation |
| 2736 | | | Complaint File - 07/20/2006, 92533, G2 - RF310F, 2205 Perforation |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2737 | | | Complaint File - 07/25/2006, 92677, Recovery - RF048F, 1104 Detachment of component(s) |
| 2738 | | | Complaint File - 07/25/2006, 92707, Recovery - RF048F, 1104 Detachment of component(s) |
| 2739 | | | Complaint File - 07/27/2006, 93374, Recovery - RF048F, 1104 Detachment of component(s) |
| 2740 | | | Complaint File - 08/02/2006, 93696, G2 - RF310F, 1104 Detachment of component(s) |
| 2741 | | | Complaint File - 08/14/2006, 96238, Recovery - RF048F, 1528 Difficult to remove |
| 2742 | | | Complaint File - 08/14/2006, 96246, Recovery - RF048F, 1528 Difficult to remove |
| 2743 | | | Complaint File - 08/14/2006, 96248, Recovery - RF048F, 2205 Perforation |
| 2744 | | | Complaint File - 08/14/2006, 96258, Recovery - RF048F, 2205 Perforation |
| 2745 | | | Complaint File - 08/14/2006, 96263, Recovery - RF048F, 2205 Perforation |
| 2746 | | | Complaint File - 08/22/2006, 95603, Recovery - RF048F, 1104 Detachment of component(s) |
| 2747 | | | Complaint File - 08/30/2006, 97092, G2 - RF310F, 1395 Migration |
| 2748 | | | Complaint File - 08/31/2006, 96904, G2 - RF320J, 2203 Other (for use when an appropriate device code cannot be identified) |
| 2749 | | | Complaint File - 09/01/2006, 97632, G2 - RF320J, 2203 Other (for use when an appropriate device code cannot be identified) |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2750 | | | Complaint File - 09/12/2006, 98089, G2 - RF310F, 1395 Migration |
| 2751 | | | Complaint File - 09/20/2006, 98983, G2 - RF310F, 1395 Migration |
| 2752 | | | Complaint File - 09/21/2006, 99156, G2 - RF310F, 2205 Perforation |
| 2753 | | | Complaint File - 09/26/2006, 99985, G2 - RF320J, 1395 Migration |
| 2754 | | | Duplicate - See Ex 2753 - Complaint File - 09/26/2006, 99985, G2 - RF320J, 1395 Migration |
| 2755 | | | Complaint File - 10/02/2006, 100529, G2 - RF310F, 2205 Perforation |
| 2756 | | | Complaint File - 10/10/2006, 101144, G2 - RF310F, 1395 Migration |
| 2757 | | | Complaint File - 10/11/2006, 101435, G2 - RF320J, 1395 Migration |
| 2758 | | | Duplicate - See Ex. 2757 - Complaint File - 10/11/2006, 101435, G2 - RF320J, 1395 Migration |
| 2759 | | | Complaint File - 10/17/2006, 102220, G2 - RF320J, 2203 Other (for use when an appropriate device code cannot be identified) |
| 2760 | | | Complaint File - 10/18/2006, 102294, G2 , 1395 Migration |
| 2761 | | | Complaint File - 10/18/2006, 102310, G2 - RF310F, 1102 Detachment of component |
| 2762 | | | Complaint File - 11/05/2006, 104094, G2 - RF320J, 1395 Migration |
| 2763 | | | Duplicate - See Ex 2762 - Complaint File - 11/05/2006, 104094, G2 - RF320J, 1395 Migration |
| 2764 | | | Complaint File - 11/15/2006, 105196, G2 - RF310F, 1395 Migration |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2765 | | | Complaint File - 11/20/2006, 105884, G2 - RF310F, 1395 Migration |
| 2766 | | | Complaint File - 11/21/2006, 106233, Recovery - RF048F, 2205 Perforation |
| 2767 | | | Complaint File - 11/22/2006, 106240, Recovery - RF048F, 1104 Detachment of component(s) |
| 2768 | | | Complaint File - 12/01/2006, 107253, G2 - RF310F, 1104 Detachment of component(s) |
| 2769 | | | Complaint File - 12/04/2006, 107474, G2 - RF310F, 2205 Perforation |
| 2770 | | | Complaint File - 12/08/2006, 108137, G2 - RF310F, 1395 Migration |
| 2771 | | | Complaint File - 12/08/2006, 108165, G2 - RF310F, 1395 Migration |
| 2772 | | | Complaint File - 12/08/2006, 108168, G2 - RF310F, 1395 Migration |
| 2773 | | | Complaint File - 12/12/2006, 108444, G2 - RF310F, 1102 Detachment of component |
| 2774 | | | Complaint File - 12/14/2006, 111147, G2 - RF310F, 1395 Migration |
| 2775 | | | Complaint File - 12/15/2006, 108957, G2 - RF310F, 2203 Other (for use when an appropriate device code cannot be identified) |
| 2776 | | | Complaint File - 12/15/2006, 109236, G2 - RF310F, 2203 Other (for use when an appropriate device code cannot be identified) |
| 2777 | | | Complaint File - 12/19/2006, 109252, G2 - RF320J, 1395 Migration |
| 2778 | | | Duplicate - See Ex 2777 - Complaint File - 12/19/2006, 109252, G2 - RF320J, 1395 Migration |
| 2779 | | | Complaint File - 12/21/2006, 109640, G2 - RF310F, 1395 Migration |

288

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2780 | | | Complaint File - 01/05/2007, 110590, Recovery - RF048F, 1104 Detachment of component(s) |
| 2781 | | | Complaint File - 01/05/2007, 110923, Recovery - RF048F, 1104 Detachment of component(s) |
| 2782 | | | Complaint File - 01/05/2007, 110924, Recovery - RF048F, 1104 Detachment of component(s) |
| 2783 | | | Complaint File - 01/11/2007, 111213, G2 - RF310F, 1395 Migration |
| 2784 | | | Complaint File - 01/16/2007, 111589, G2 - RF310F, 1104 Detachment of component(s) |
| 2785 | | | Complaint File - 01/16/2007, 111667, G2 - RF310F, 1395 Migration |
| 2786 | | | Complaint File - 01/26/2007, 114975, G2 - RF310F, 1104 Detachment of component(s) |
| 2787 | | | Complaint File - 01/26/2007, 113035, G2 - RF310F, 1395 Migration |
| 2788 | | | Complaint File - 01/29/2007, 113382, G2 - RF310F, 1395 Migration |
| 2789 | | | Complaint File - 01/29/2007, 113338, G2 - RF310F, 1395 Migration |
| 2790 | | | Complaint File - 01/29/2007, 113382, G2 - RF310F, 1395 Migration |
| 2791 | | | Complaint File - 02/01/2007, 113862, G2 - RF310F, 2205 Perforation |
| 2792 | | | Complaint File - 02/08/2007, 114563, G2 - RF310F, 1395 Migration |
| 2793 | | | Complaint File - 02/16/2007, 115539, G2 - RF320J, 1395 Migration |
| 2794 | | | Complaint File - 02/16/2007, 115535, G2 - RF210F, 1104 Detachment of component(s) |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2795 | | | Complaint File - 02/16/2007, 115536, Recovery - RF048F, 1104 Detachment of component(s) |
| 2796 | | | Duplicate - See Ex 2793 - Complaint File - 02/16/2007, 115539, G2 - RF320J, 1395 Migration |
| 2797 | | | Complaint File - 02/23/2007, 116416, G2 - RF310F, 1395 Migration |
| 2798 | | | Complaint File - 02/26/2007, 116739, G2 - RF210F, 1395 Migration |
| 2799 | | | Complaint File - 02/27/2007, 116689, G2 - RF320J, 2205 Perforation; 2205B Vessel perforation |
| 2800 | | | Complaint File - 02/27/2007, 116676, G2 - RF320J, 1395 Migration |
| 2801 | | | Duplicate - See Ex 2800 - Complaint File - 02/27/2007, 116676, G2 - RF320J, 1395 Migration |
| 2802 | | | Complaint File - 02/28/2007, 117252, G2 - RF310F, 2203 Other (for use when an appropriate device code cannot be identified) |
| 2803 | | | Complaint File - 02/28/2007, 114563, G2 - RF310F, 1395 Migration |
| 2804 | | | Complaint File - 03/08/2007, 118329, G2 - RF310F, 1104 Detachment of component(s) |
| 2805 | | | Complaint File - 03/13/2007, 118567, G2 - RF310F, 2205 Perforation; 2205B Vessel perforation |
| 2806 | | | Complaint File - 03/16/2007, 118987, G2 - RF310F, 1395 Migration |
| 2807 | | | Complaint File - 03/28/2007, 121112, G2 - RF310F, 1395 Migration |
| 2808 | | | Complaint File - 04/04/2007, 121583, G2 - RF320J, 1102 Detachment of component |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2809 | | | Duplicate - See Ex 2808 - Complaint File - 04/04/2007, 121583, G2 - RF320J, 1102 Detachment of component |
| 2810 | | | Complaint File - 04/06/2007, 122087, G2 - RF320J, 1395 Migration |
| 2811 | | | Complaint File - 04/11/2007, 122476, G2 - RF320J, 1395 Migration |
| 2812 | | | Complaint File - 04/11/2007, 122486, G2 - RF320J, 1395 Migration |
| 2813 | | | Complaint File - 04/17/2007, 123479, Recovery - RF048F, 1104 Detachment of component(s) |
| 2814 | | | Complaint File - 04/19/2007, 123586, Recovery - RF048F, 1404 Misplacement |
| 2815 | | | Complaint File - 04/23/2007, 124517, Recovery - RF048F, 1104 Detachment of component(s) |
| 2816 | | | Duplicate - See Ex 2815 - Complaint File - 04/23/2007, 124517, Recovery - RF048F, 1104 Detachment of component(s) |
| 2817 | | | Complaint File - 04/24/2007, 123942, G2 - RF310F, 1395 Migration |
| 2818 | | | Complaint File - 04/26/2007, 124457, G2 - RF310F, 1104 Detachment of component(s) |
| 2819 | | | Complaint File - 05/04/2007, 125471, Recovery - RF048F, 1104 Detachment of component(s) |
| 2820 | | | Complaint File - 05/09/2007, 126034, Recovery - RF048F, 1104 Detachment of component(s) |
| 2821 | | | Complaint File - 05/16/2007, 127020, G2 - RF310F, 1395 Migration |
| 2822 | | | Complaint File - 05/17/2007, 127057, G2 - RF310F, 2205 Perforation; 2205B Vessel perforation |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2823 | | | Complaint File - 05/24/2007, 128037, G2 - RF310F, 1395 Migration |
| 2824 | | | Complaint File - 05/29/2007, 128745, G2 - RF310F, 1528 Difficult to remove |
| 2825 | | | Complaint File - 05/30/2007, 128531, G2 - RF320J, 1395 Migration |
| 2826 | | | Complaint File - 05/31/2007, 128851, Recovery - RF048F, 1104 Detachment of component(s) |
| 2827 | | | Complaint File - 05/31/2007, 130334, Recovery - RF048F, 1104 Detachment of component(s) |
| 2828 | | | Complaint File - 06/14/2007, 130363, Recovery - RF048F, 1104 Detachment of component(s) |
| 2829 | | | Complaint File - 06/20/2007, 131163, G2 - RF310F, 2205 Perforation |
| 2830 | | | Complaint File - 06/26/2007, 131845, G2 - RF310F, 1104 Detachment of component(s) |
| 2831 | | | Complaint File - 07/06/2007, 133046, G2 - RF310F, 2205 Perforation; 2205B Vessel perforation |
| 2832 | | | Complaint File - 07/13/2007, 133921, G2 - RFE22J, 2205 Perforation |
| 2833 | | | Complaint File - 07/24/2007, 135172, G2 - RF320J, 2616 Malposition of device |
| 2834 | | | Complaint File - 07/24/2007, 135080, G2 - RF310F, 2205 Perforation |
| 2835 | | | Withdrawn |
| 2836 | | | Complaint File - 07/30/2007, 135655, G2 - RF320J, 2205 Perforation |
| 2837 | | | Complaint File - 07/31/2007, 136326, G2 , 2205 Perforation; 2205B Vessel perforation |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2838 | | | Complaint File - 08/01/2007, 135977, G2 - RF310F, 2205 Perforation |
| 2839 | | | Complaint File - 08/13/2007, 137201, G2 - RF320J, 1395 Migration |
| 2840 | | | Complaint File - 08/15/2007, 137424, G2 - RF310F, 1395 Migration |
| 2841 | | | Complaint File - 08/22/2007, 138261, G2 - RF320J, 1395 Migration |
| 2842 | | | Complaint File - 08/22/2007, 138390, G2 - RF310F, 1104 Detachment of component(s) |
| 2843 | | | Complaint File - 08/24/2007, 138693, G2 - RF310F, 1395 Migration |
| 2844 | | | Complaint File - 08/27/2007, 138903, G2 - RF310F, 1395 Migration |
| 2845 | | | Complaint File - 08/28/2007, 139053, G2 - RF310F, 2205 Perforation; 2205B Vessel perforation |
| 2846 | | | Complaint File - 09/13/2007, 140873, Recovery - RF048F, 1104 Detachment of component(s) |
| 2847 | | | Complaint File - 09/13/2007, 140881, G2 - RF310F, 1104 Detachment of component(s) |
| 2848 | | | Complaint File - 09/17/2007, 141214, G2 - RF210F, 1104 Detachment of component(s) |
| 2849 | | | Complaint File - 09/17/2007, 141963, G2 - RF210F, 2205 Perforation |
| 2850 | | | Complaint File - 09/24/2007, 142109, G2 - RF310F, 1104 Detachment of component(s) |
| 2851 | | | Complaint File - 10/16/2007, 144676, Recovery - RF048F, 1104 Detachment of component(s) |
| 2852 | | | Complaint File - 10/17/2007, 144939, G2 - RF320J, 2205 Perforation |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2853 | | | Duplicate - See Ex 2852 - Complaint File - 10/17/2007, 144939, G2 - RF320J, 2205 Perforation |
| 2854 | | | Complaint File - 10/19/2007, 145376, G2 - RF310F, 1104 Detachment of component(s) |
| 2855 | | | Complaint File - 10/22/2007, 145447, G2 - RF310F, 1104 Detachment of component(s) |
| 2856 | | | Complaint File - 10/29/2007, 147018, Recovery - RF048F, 1104 Detachment of component(s) |
| 2857 | | | Complaint File - 10/30/2007, 146785, G2 - RF320J, 1395 Migration |
| 2858 | | | Duplicate - See Ex 2857 - Complaint File - 10/30/2007, 146785, G2 - RF320J, 1395 Migration |
| 2859 | | | Complaint File - 10/30/2007, 146838, G2 - RF310F, 1395 Migration |
| 2860 | | | Complaint File - 10/30/2007, 147014, Recovery - RF048F, 2205 Perforation |
| 2861 | | | Complaint File - 10/30/2007, 147204, Recovery - RF048F, 1104 Detachment of component(s) |
| 2862 | | | Complaint File - 11/02/2007, 148166, G2 - RF310F, 1395 Migration |
| 2863 | | | Complaint File - 11/10/2007, 149032, Recovery - RF048F, 1104 Detachment of component(s) |
| 2864 | | | Complaint File - 11/14/2007, 149229, G2 - RF310F, 1104 Detachment of component(s) |
| 2865 | | | Complaint File - 11/14/2007, 149248, G2 - RF310F, 1104 Detachment of component(s) |
| 2866 | | | Complaint File - 11/19/2007, 149924, G2 - RF310F, 2205 Perforation |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2867 | | | Complaint File - 11/20/2007, 149931, Recovery - RF048F, 1104 Detachment of component(s) |
| 2868 | | | Complaint File - 11/26/2007, 150245, Recovery - RF048F, 1104 Detachment of component(s) |
| 2869 | | | Complaint File - 12/04/2007, 151797, Recovery - RF048F, 1104 Detachment of component(s) |
| 2870 | | | Complaint File - 12/05/2007, 152181, G2 - RF310F, 1395 Migration |
| 2871 | | | Complaint File - 12/11/2007, 152570, G2 - RF310F, 1104 Detachment of component(s) |
| 2872 | | | Complaint File - 12/13/2007, 152970, G2, 1104 Detachment of component(s) |
| 2873 | | | Complaint File - 12/13/2007, 152992, G2 - RF310F, 2205 Perforation |
| 2874 | | | Duplicate - See Ex 3203 -- Complaint File - 12/13/2007, 251374, Recovery - RF048F, 1104 Detachment of component(s) |
| 2875 | | | Complaint File - 01/04/2008, 155329, G2 - RF310F, 2205 Perforation |
| 2876 | | | Complaint File - 01/07/2008, 155360, Recovery - RF048F, 1104 Detachment of component(s) |
| 2877 | | | Complaint File - 01/15/2008, 156345, G2 - RF320J, 1395 Migration |
| 2878 | | | Duplicate - See Ex 2877 - Complaint File - 01/15/2008, 156345, G2 - RF320J, 1395 Migration |
| 2879 | | | Complaint File - 01/16/2008, 156491, G2 - RF320J, 1528 Difficult to remove |
| 2880 | | | Duplicate - See Ex 2879 - Complaint File - 01/16/2008, 156491, G2 - RF320J, 1528 Difficult to remove |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2881 | | | Complaint File - 01/18/2008, 156845, G2 - RF310F, 1104 Detachment of component(s) |
| 2882 | | | Complaint File - 01/23/2008, 157482, G2 - RF320J, 1395 Migration |
| 2883 | | | Duplicate - See Ex 2882 - Complaint File - 01/23/2008, 157482, G2 - RF320J, 1395 Migration |
| 2884 | | | Complaint File - 01/23/2008, 158101, G2 - RF310F, 2205 Perforation |
| 2885 | | | Complaint File - 01/25/2008, 157902, G2 - RF320J, 1104 Detachment of component(s) |
| 2886 | | | Duplicate - See Ex 2885 - Complaint File - 01/25/2008, 157902, G2 - RF320J, 1104 Detachment of component(s) |
| 2887 | | | Complaint File - 01/29/2008, 158240, G2 - RF310F, 1395 Migration |
| 2888 | | | Complaint File - 01/29/2008, 158687, Recovery - RF048F, 2205 Perforation |
| 2889 | | | Complaint File - 01/30/2008, 159952, G2 - RF320J, 1104 Detachment of component(s) |
| 2890 | | | Duplicate - See Ex 2889 - Complaint File - 01/30/2008, 159952, G2 - RF320J, 1104 Detachment of component(s) |
| 2891 | | | Complaint File - 02/13/2008, 160453, G2 - RF310F, 1395 Migration |
| 2892 | | | Complaint File - 02/14/2008, 160786, G2 - RF310F, 1395 Migration |
| 2893 | | | Complaint File - 02/20/2008, 162735, G2 - RF210F, 2616 Malposition of device |
| 2894 | | | Complaint File - 02/28/2008, 162696, G2 - RF310F, 1104 Detachment of component(s) |
| 2895 | | | Complaint File - 03/07/2008, 164006, G2 , 1104 Detachment of component(s) |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2896 | | | Complaint File - 03/07/2008, 164033, G2 - RF310F, 1395 Migration |
| 2897 | | | Complaint File - 03/11/2008, 164951, G2, 2205 Perforation |
| 2898 | | | Complaint File - 03/11/2008, 164371, G2 - RF310F, 1395 Migration |
| 2899 | | | Complaint File - 03/15/2008, 172461, G2, 1395 Migration |
| 2900 | | | Complaint File - 03/19/2008, 169204, Recovery - RF048F, 1395 Migration |
| 2901 | | | Complaint File - 03/28/2008, 167445, G2, 1104 Detachment of component(s) |
| 2902 | | | Complaint File - 03/31/2008, 167787, G2 - RF320J, 2205 Perforation |
| 2903 | | | Complaint File - 04/07/2008, 168591, G2 - RF320J, 1395 Migration |
| 2904 | | | Duplicate - See Ex 2903 - Complaint File - 04/07/2008, 168591, G2 - RF320J, 1395 Migration |
| 2905 | | | Complaint File - 04/11/2008, 169415, G2, 1104 Detachment of component(s) |
| 2906 | | | Withdrawn - Complaint File - 04/16/2008, 169955 (could not confirm this complaint # associated with info in this row), Recovery - RF048F, 1102 Detachment of component |
| 2907 | | | Complaint File - 04/21/2008, 170468, G2 - RF320J, 1395 Migration |
| 2908 | | | Duplicate - See Ex 2907 - Complaint File - 04/21/2008, 170468, G2 - RF320J, 1395 Migration |
| 2909 | | | Complaint File - 04/23/2008, 170832, G2 - RF320J, 1395 Migration |
| 2910 | | | Duplicate - See Ex 2909 - Complaint File - 04/23/2008, 170832, G2 - RF320J, 1395 Migration |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2911 | | | Complaint File - 04/25/2008, 171214, G2 - RF310F, 2616 Malposition of device |
| 2912 | | | Complaint File - 05/01/2008, 171950, Recovery - RF048F, 1104 Detachment of component(s) |
| 2913 | | | Complaint File - 05/02/2008, 172238, G2 , 1104 Detachment of component(s) |
| 2914 | | | Complaint File - 05/05/2008, 172381, G2 , 1104 Detachment of component(s) |
| 2915 | | | Complaint File - 05/07/2008, 172701, G2 - RF310F, 2205 Perforation |
| 2916 | | | Complaint File - 05/19/2008, 173948, G2 , 1104 Detachment of component(s) |
| 2917 | | | Complaint File - 05/19/2008, 174110, G2 - RF310F, 1104 Detachment of component(s) |
| 2918 | | | Complaint File - 05/23/2008, 174872, G2 , 1104 Detachment of component(s) |
| 2919 | | | Complaint File - 05/23/2008, 174933, G2 - RF310F, 1104 Detachment of component(s) |
| 2920 | | | Complaint File - 05/28/2008, 175130, G2 - RF320J, 1395 Migration |
| 2921 | | | Duplicate - See Ex 2020 - Complaint File - 05/28/2008, 175130, G2 - RF320J, 1395 Migration |
| 2922 | | | Complaint File - 05/30/2008, 175580, G2, 2616 Malposition of device |
| 2923 | | | Complaint File - 06/02/2008, 175969, Recovery - RF048F, 1104 Detachment of component(s) |
| 2924 | | | Complaint File - 06/05/2008, 176458, Recovery - RF048F, 1104 Detachment of component(s) |
| 2925 | | | Complaint File - 06/09/2008, 176811, G2 - RF320J, 1395 Migration |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2926 | | | Duplicate - See Ex 2925 - Complaint File - 06/09/2008, 176811, G2 - RF320J, 1395 Migration |
| 2927 | | | Complaint File - 06/25/2008, 179458, G2 - RF320J, 1395 Migration |
| 2928 | | | Duplicate - See Ex 2927 - Complaint File - 06/25/2008, 179458, G2 - RF320J, 1395 Migration |
| 2929 | | | Complaint File - 06/27/2008, 179614, G2 , 1395 Migration |
| 2930 | | | Complaint File - 06/30/2008, 180123, G2 , 1104 Detachment of component(s) |
| 2931 | | | Complaint File - 07/02/2008, 180562, G2 - RF320J, 1104 Detachment of component(s) |
| 2932 | | | Duplicate - See Ex 2932 - Complaint File - 07/02/2008, 180562, G2 - RF320J, 1104 Detachment of component(s) |
| 2933 | | | Complaint File - 07/09/2008, 180933, G2 , 1104 Detachment of component(s) |
| 2934 | | | Complaint File - 07/11/2008, 181476, G2 - RF210F, 1104 Detachment of component(s) |
| 2935 | | | Complaint File - 07/11/2008, 181671, G2 - RFE22J, 1423 Occlusion |
| 2936 | | | Complaint File - 07/16/2008, 182024, G2 - RF320J, 1395 Migration |
| 2937 | | | Complaint File - 07/16/2008, 181987, Recovery - RF048F, 1104 Detachment of component(s) |
| 2938 | | | Duplicate - See Ex 2936 - Complaint File - 07/16/2008, 182024, G2 - RF320J, 1395 Migration |
| 2939 | | | Complaint File - 07/17/2008, 182471, Recovery - RF048F, 1104 Detachment of component(s) |