| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2940 | | | Complaint File - 07/29/2008, 183973, G2 - RF320J, 1104 Detachment of component(s) |
| 2941 | | | Duplicate - See Ex 2940 - Complaint File - 07/29/2008, 183973, G2 - RF320J, 1104 Detachment of component(s) |
| 2942 | | | Complaint File - 07/30/2008, 183921, G2 , 2205 Perforation |
| 2943 | | | Complaint File - 08/01/2008, 184369, G2 - RF310F, 2616 Malposition of device |
| 2944 | | | Complaint File - 08/08/2008, 185219, G2 - RF320J, 1395 Migration |
| 2945 | | | Complaint File - 08/08/2008, 185221, G2 - RF320J, 1395 Migration |
| 2946 | | | Complaint File - 08/08/2008, 185223, G2 - RF320J, 1395 Migration |
| 2947 | | | Duplicate - See Ex 2944 - Complaint File - 08/08/2008, 185219, G2 - RF320J, 1395 Migration |
| 2948 | | | Duplicate - See Ex 2945 - Complaint File - 08/08/2008, 185221, G2 - RF320J, 1395 Migration |
| 2949 | | | Duplicate - See Ex 2946 - Complaint File - 08/08/2008, 185223, G2 - RF320J, 1395 Migration |
| 2950 | | | Complaint File - 08/11/2008, 185405, G2 - RF320J, 1104 Detachment of component(s) |
| 2951 | | | Duplicate - See Ex 2950 - Complaint File - 08/11/2008, 185405, G2 - RF320J, 1104 Detachment of component(s) |
| 2952 | | | Complaint File - 08/13/2008, 188972, G2 - RF310F, 1104 Detachment of component(s) |
| 2953 | | | Complaint File - 08/20/2008, 186689, G2 , 1104 Detachment of component(s) |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2954 | | | Complaint File - 08/22/2008, 187156, G2 - RF320J, 1104 Detachment of component(s) |
| 2955 | | | Duplicate - See Ex 2954 - Complaint File - 08/22/2008, 187156, G2 - RF320J, 1104 Detachment of component(s) |
| 2956 | | | Complaint File - 09/05/2008, 189406, G2 - RF310F, 1104 Detachment of component(s) |
| 2957 | | | Complaint File - 09/09/2008, 189557, G2X - RF400J, 2616 Malposition of device |
| 2958 | | | Duplicate - See Ex 2957 - Complaint File - 09/09/2008, 189557, G2X - RF400J, 2616 Malposition of device |
| 2959 | | | Complaint File - 09/15/2008, 189994, Recovery - RF048F, 1104 Detachment of component(s) |
| 2960 | | | Complaint File - 09/19/2008, 190913, G2 Express - RF400F, 1104 Detachment of component(s) |
| 2961 | | | Duplicate - See Ex 2960 - Complaint File - 09/19/2008, 190913, G2 Express - RF400F, 1104 Detachment of component(s) |
| 2962 | | | Complaint File - 09/24/2008, 191518, G2 - RF310F, 1104 Detachment of component(s) |
| 2963 | | | Complaint File - 09/25/2008, 191786, G2 Express - RF400F, 2616 Malposition of device |
| 2964 | | | Complaint File - 09/25/2008, 191861, G2 - RFE22J, 2616 Malposition of device |
| 2965 | | | Complaint File - 09/29/2008, 192009, G2 , 1104 Detachment of component(s) |
| 2966 | | | Complaint File - 10/01/2008, 192954, Recovery - RF048F, 1104 Detachment of component(s) |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2967 | | | Complaint File - 10/02/2008, 192547, Recovery - RF048F, 1104 Detachment of component(s) |
| 2968 | | | Complaint File - 10/02/2008, 192558, Recovery - RF048F, 1104 Detachment of component(s) |
| 2969 | | | Complaint File - 10/13/2008, 194049, G2 - RF210F, 2205 Perforation |
| 2970 | | | Complaint File - 10/15/2008, 194166, G2 , 1404 Misplacement |
| 2971 | | | Complaint File - 10/17/2008, 197939, G2 , 1104 Detachment of component(s) |
| 2972 | | | Complaint File - 10/22/2008, 195473, G2 - RF310F, 1395 Migration |
| 2973 | | | Complaint File - 10/30/2008, 196924, G2 , 1104 Detachment of component(s) |
| 2974 | | | Complaint File - 11/05/2008, 197270, G2 - RF320J, 1104 Detachment of component(s) |
| 2975 | | | Duplicate - See Ex 2974 - Complaint File - 11/05/2008, 197270, G2 - RF320J, 1104 Detachment of component(s) |
| 2976 | | | Complaint File - 11/10/2008, 198015, G2 - RF310F, 2616 Malposition of device |
| 2977 | | | Complaint File - 11/10/2008, 198432, G2 - RF210F, 1104 Detachment of component(s) |
| 2978 | | | Complaint File - 11/12/2008, 198382, G2 - RF320J, 1395 Migration |
| 2979 | | | Duplicate - See Ex 2978 - Complaint File - 11/12/2008, 198382, G2 - RF320J, 1395 Migration |
| 2980 | | | Complaint File - 11/17/2008, 199027, G2 - RF310F, 1104 Detachment of component(s) |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2981 | | | Complaint File - 11/19/2008, 199686, Recovery - RF048F, 1104 Detachment of component(s) |
| 2982 | | | Complaint File - 11/21/2008, 200250, G2 Express - RF400F, 1104 Detachment of component(s) |
| 2983 | | | Duplicate - See Ex 2982 - Complaint File - 11/21/2008, 200250, G2 Express - RF400F, 1104 Detachment of component(s) |
| 2984 | | | Complaint File - 11/21/2008, 200556, G2 - RF310F, 1395 Migration |
| 2985 | | | Complaint File - 11/25/2008, 200351, G2 - RF320J, 1104 Detachment of component(s) |
| 2986 | | | Duplicate - See Ex 2985 - Complaint File - 11/25/2008, 200351, G2 - RF320J, 1104 Detachment of component(s) |
| 2987 | | | Complaint File - 12/01/2008, 201020, G2 - RF320J, 1395 Migration |
| 2988 | | | Duplicate - See Ex 2987 - Complaint File - 12/01/2008, 201020, G2 - RF320J, 1395 Migration |
| 2989 | | | Complaint File - 12/01/2008, 201109, Recovery - RF048F, 1104 Detachment of component(s) |
| 2990 | | | Complaint File - 12/02/2008, 201026, G2 , 1104 Detachment of component(s) |
| 2991 | | | Complaint File - 12/08/2008, 202217, G2 - RF310F, 2205 Perforation |
| 2992 | | | Complaint File - 12/10/2008, 202228, G2 - RF320J, 1395 Migration |
| 2993 | | | Duplicate - See Ex 2992 - Complaint File - 12/10/2008, 202228, G2 - RF320J, 1395 Migration |
| 2994 | | | Complaint File - 12/12/2008, 294607, G2, 2934 Extrusion |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2995 | | | Complaint File - 12/23/2008, 204256, G2, 2205 Perforation |
| 2996 | | | Complaint File - 12/30/2008, 204937, G2 - RF310F, 2205 Perforation |
| 2997 | | | Complaint File - 01/07/2009, 205434, Recovery - RF048F, 1104 Detachment of component(s) |
| 2998 | | | Complaint File - 01/09/2009, 206063, G2 - RF320J, 1395 Migration |
| 2999 | | | Duplicate - See Ex 2998 - Complaint File - 01/09/2009, 206063, G2 - RF320J, 1395 Migration |
| 3000 | | | Complaint File - 01/11/2009, 206133, G2, 2616 Malposition of device |
| 3001 | | | Complaint File - 01/16/2009, 207019, Recovery - RF048F, 1104 Detachment of component(s) |
| 3002 | | | Complaint File - 01/21/2009, 207396, G2 Express - RF400F, 1103 Broken component(s) |
| 3003 | | | Complaint File - 01/29/2009, 208556, G2 - RF310F, 1104 Detachment of component(s) |
| 3004 | | | Complaint File - 02/03/2009, 209265, Recovery - RF048F, 1395 Migration |
| 3005 | | | Complaint File - 02/04/2009, 209530, G2 - RF310F, 1104 Detachment of component(s) |
| 3006 | | | Complaint File - 02/09/2009, 209884, G2, 1104 Detachment of component(s) |
| 3007 | | | Complaint File - 02/11/2009, 210422, G2 - RF310F, 1104 Detachment of component(s) |
| 3008 | | | Complaint File - 02/13/2009, 210565, G2, 1104 Detachment of component(s) |
| 3009 | | | Complaint File - 02/13/2009, 210589, G2, 1104 Detachment of component(s) |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3010 | | | Complaint File - 02/17/2009, 211106, G2 - RF310F, 1104 Detachment of component(s) |
| 3011 | | | Complaint File - 02/17/2009, 211271, G2 - RF210F, 2205 Perforation |
| 3012 | | | Complaint File - 02/18/2009, 211284, G2 - RF210F, 2205 Perforation |
| 3013 | | | Complaint File - 02/18/2009, 211684, G2 - RF310F, 1104 Detachment of component(s) |
| 3014 | | | Complaint File - 02/23/2009, No complaint No., G2 - RF310F, 2616 Malposition of device |
| 3015 | | | Complaint File - 02/25/2009, 212260, G2 - RF310F, 1104 Detachment of component(s) |
| 3016 | | | Complaint File - 02/25/2009, 212876, G2 - RF310F, 1104 Detachment of component(s) |
| 3017 | | | Complaint File - 02/27/2009, 212904, G2 X - RF400J, 1104 Detachment of component(s) |
| 3018 | | | Duplicate - See Ex 3017 - Complaint File - 02/27/2009, 212904, G2 X - RF400J, 1104 Detachment of component(s) |
| 3019 | | | Complaint File - 03/02/2009, 212890, G2 - RF310F, 1104 Detachment of component(s) |
| 3020 | | | Complaint File - 03/04/2009, 213375, G2 , 1104 Detachment of component(s) |
| 3021 | | | Complaint File - 03/04/2009, 213339, G2 - RF310F, 1104 Detachment of component(s) |
| 3022 | | | Complaint File - 03/05/2009, 214454, Recovery - RF048F, 1104 Detachment of component(s) |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3023 | | | Complaint File - 03/06/2009, 213845, G2, 1104 Detachment of component(s) |
| 3024 | | | Complaint File - 03/19/2009, 215670, G2 - RF210F, 1395 Migration |
| 3025 | | | Complaint File - 03/19/2009, 215928, Recovery - RF048F, 1104 Detachment of component(s) |
| 3026 | | | Complaint File - 03/23/2009, 217717, Recovery - RF048F, 1104 Detachment of component(s) |
| 3027 | | | Complaint File - 03/24/2009, 216133, G2, 1104 Detachment of component(s) |
| 3028 | | | Complaint File - 03/24/2009, 216136, G2, 1104 Detachment of component(s) |
| 3029 | | | Complaint File - 03/24/2009, 216138, G2, 1104 Detachment of component(s) |
| 3030 | | | Complaint File - 03/25/2009, 216397, Recovery - RF048F, 1395 Migration |
| 3031 | | | Complaint File - 03/30/2009, 219049, G2 X - RF400J, 1395 Migration |
| 3032 | | | Duplicate - See Ex 3031 - Complaint File - 03/30/2009, 219049, G2 X - RF400J, 1395 Migration |
| 3033 | | | Complaint File - 03/31/2009, 217144, G2 - RF310F, 1104 Detachment of component(s) |
| 3034 | | | Complaint File - 04/01/2009, 217448, G2 - RF310F, 2205 Perforation |
| 3035 | | | Complaint File - 04/07/2009, 219039, G2 Express - RF400F, 1395 Migration |
| 3036 | | | Duplicate - See Ex 3035 - Complaint File - 04/07/2009, 219039, G2 Express - RF400F, 1395 Migration |
| 3037 | | | Complaint File - 04/09/2009, 218736, G2 X - RF400J, 2205 Perforation |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3038 | | | Duplicate - See Ex 3039 - Complaint File - 04/09/2009, 218736, G2 X - RF400J, 2205 Perforation |
| 3039 | | | Complaint File - 04/10/2009, 218627, Recovery - RF048F, 1104 Detachment of component(s) |
| 3040 | | | Complaint File - 04/15/2009, 219268, G2 , 1104 Detachment of component(s) |
| 3041 | | | Complaint File - 04/15/2009, 219586, G2 - RF320J, 1102 Detachment of component |
| 3042 | | | Duplicate - See Ex 3041 - Complaint File - 04/15/2009, 219586, G2 - RF320J, 1102 Detachment of component |
| 3043 | | | Complaint File - 04/16/2009, 219792, G2 Express - RF400F, 2205 Perforation |
| 3044 | | | Complaint File - 04/16/2009, 219598, G2 - RF310F, 1395 Migration |
| 3045 | | | Duplicate - See Ex 3043 - Complaint File - 04/16/2009, 219792, G2 Express - RF400F, 2205 Perforation |
| 3046 | | | Complaint File - 04/21/2009, 220004, G2 X - RF400J, 1395 Migration |
| 3047 | | | Duplicate - See Ex 3046 - Complaint File - 04/21/2009, 220004, G2 X - RF400J, 1395 Migration |
| 3048 | | | Complaint File - 04/21/2009, 220832, G2 - RF310F, 1395 Migration |
| 3049 | | | Complaint File - 04/23/2009, 221109, Recovery - RF048F, 1104 Detachment of component(s) |
| 3050 | | | Complaint File - 04/24/2009, 220637, Recovery - RF048F, 1104 Detachment of component(s) |
| 3051 | | | Complaint File - 04/27/2009, 221808, G2, 1102 Detachment of component |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3052 | | | Complaint File - 04/28/2009, 221288, G2 Express - RF400F, 1104 Detachment of component(s) |
| 3053 | | | Duplicate - See Ex 3052 - Complaint File - 04/28/2009, 221288, G2 Express - RF400F, 1104 Detachment of component(s) |
| 3054 | | | Complaint File - 05/04/2009, 221695, G2 , 1104 Detachment of component(s) |
| 3055 | | | Complaint File - 05/04/2009, 221991, G2 X - RF400J, 2205 Perforation |
| 3056 | | | Duplicate - See Ex 3051 - Complaint File - 05/04/2009, 221808, Recovery - RF048F, 1104 Detachment of component(s) |
| 3057 | | | Duplicate - See Ex 3055 - Complaint File - 05/04/2009, 221991, G2 X - RF400J, 2205 Perforation |
| 3058 | | | Complaint File - 05/06/2009, 222703, Recovery - RF048F, 1395 Migration |
| 3059 | | | Complaint File - 05/12/2009, 222867, G2 - RF320J, 1104 Detachment of component(s) |
| 3060 | | | Duplicate - See Ex 3059 - Complaint File - 05/12/2009, 222867, G2 - RF320J, 1104 Detachment of component(s) |
| 3061 | | | Complaint File - 05/13/2009, 223230, G2 Express - RF400F, 1395 Migration |
| 3062 | | | Duplicate - See Ex 3061 - Complaint File - 05/13/2009, 223230, G2 Express - RF400F, 1395 Migration |
| 3063 | | | Complaint File - 05/22/2009, 226144, G2 Express - RF400F, 1528 Difficult to remove |
| 3064 | | | Complaint File - 05/27/2009, 224864, G2 - RF310F, 1104 Detachment of component(s) |
| 3065 | | | Complaint File - 06/01/2009, 228314, G2 - RF310F, 1395 Migration |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3066 | | | Complaint File - 06/01/2009, 225966, G2 Express - RF400F, 1104 Detachment of component(s) |
| 3067 | | | Duplicate - See Ex 3066 - Complaint File - 06/01/2009, 225966, G2 Express - RF400F, 1104 Detachment of component(s) |
| 3068 | | | Complaint File - 06/03/2009, 225973, G2 Express - RF400F, 2616 Malposition of device |
| 3069 | | | Complaint File - 06/03/2009, 226046, G2 Express - RF400F, 1395 Migration |
| 3070 | | | Duplicate - See Ex 3069 - Complaint File - 06/03/2009, 226046, G2 Express - RF400F, 1395 Migration |
| 3071 | | | Complaint File - 06/04/2009, 226051, G2 - RF310F, 1404 Misplacement |
| 3072 | | | Complaint File - 06/04/2009, 226162, G2 - RF310F, 2205 Perforation |
| 3073 | | | Complaint File - 06/08/2009, 227051, G2 - RF310F, 1104 Detachment of component(s) |
| 3074 | | | Complaint File - 06/10/2009, 227064, G2 - RF210F, 2616 Malposition of device |
| 3075 | | | Complaint File - 06/12/2009, 227395, G2, 2205 Perforation |
| 3076 | | | Complaint File - 06/15/2009, 227339, G2 - RF320J, 2616 Malposition of device |
| 3077 | | | Complaint File - 06/15/2009, 227929, G2 X - RF400F, 1395 Migration |
| 3078 | | | Complaint File - 06/15/2009, 227397, Recovery - RF048F, 2907 Detachment of device or device component |
| 3079 | | | Complaint File - 06/17/2009, 227771, G2, 1104 Detachment of component(s) |
| 3080 | | | Complaint File - 06/17/2009, 227922, G2 X - RF400J, 1395 Migration |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3081 | | | Complaint File - 06/17/2009, 227786, Recovery - RF048F, 1104 Detachment of component(s) |
| 3082 | | | Duplicate - See Ex 3080 - Complaint File - 06/17/2009, 227922, G2 X - RF400J, 1395 Migration |
| 3083 | | | Complaint File - 06/18/2009, 227816, G2 - RF310F, 1528 Difficult to remove |
| 3084 | | | Complaint File - 06/20/2009, 229709, G2 Express - RF400F, 1395 Migration |
| 3085 | | | Duplicate - See Ex 3084 - Complaint File - 06/20/2009, 229709, G2 Express - RF400F, 1395 Migration |
| 3086 | | | Complaint File - 06/22/2009, 228311, G2 X - RF400J, 1104 Detachment of component(s) |
| 3087 | | | Complaint File - 06/25/2009, 229303, G2 X - RF400F, 1395 Migration |
| 3088 | | | Complaint File - 06/29/2009, 229630, G2 - RF210F, 1528 Difficult to remove |
| 3089 | | | Complaint File - 07/08/2009, 231861, G2X - RF400F, 2616 Malposition of device |
| 3090 | | | Complaint File - 07/08/2009, 231889, G2, 2616 Malposition of device |
| 3091 | | | Complaint File - 07/08/2009, 234691, G2 - RF310F, 2205 Perforation |
| 3092 | | | Complaint File - 07/08/2009, 234700, G2 - RF310F, 1395 Migration |
| 3093 | | | Complaint File - 07/08/2009, 234718, G2 - RF310F, 2616 Malposition of device |
| 3094 | | | Complaint File - 07/08/2009, 234681, G2 , 1395 Migration |
| 3095 | | | Complaint File - 07/08/2009, 234711, G2 - RF310F, 1395 Migration |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3096 | | | Complaint File - 07/08/2009, 234792, G2, 1395 Migration |
| 3097 | | | Complaint File - 07/09/2009, 232118, G2, 1528 Difficult to remove |
| 3098 | | | Complaint File - 07/15/2009, 231744, G2 Express - RF400F, 2616 Malposition of device |
| 3099 | | | Complaint File - 07/15/2009, 231748, G2 - RF320J, 1104 Detachment of component(s) |
| 3100 | | | Duplicate - See Ex 3099 - Complaint File - 07/15/2009, 231748, G2 - RF320J, 1104 Detachment of component(s) |
| 3101 | | | Complaint File - 07/15/2009, 231868, Recovery - RF048F, 1104 Detachment of component(s) |
| 3102 | | | Complaint File - 07/20/2009, 232441, G2, 1395 Migration |
| 3103 | | | Complaint File - 07/21/2009, 232469, G2 - RF310F, 1104 Detachment of component(s) |
| 3104 | | | Complaint File - 07/21/2009, 233244, G2 - RF310F, 1104 Detachment of component(s) |
| 3105 | | | Complaint File - 07/27/2009, 233610, G2 - RF310F, 1395 Migration |
| 3106 | | | Complaint File - 07/28/2009, 234034, G2, 2616 Malposition of device |
| 3107 | | | Complaint File - 07/28/2009, 234032, G2, 2205 Perforation |
| 3108 | | | Complaint File - 07/30/2009, 234027, G2 - RF310F, 1104 Detachment of component(s) |
| 3109 | | | Complaint File - 08/03/2009, 234366, G2X - RF400F, 2616 Malposition of device |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3110 | | | Complaint File - 08/03/2009, 234368, G2 - RF310F, 1528 Difficult to remove |
| 3111 | | | Complaint File - 08/04/2009, 234514, G2 , 1104 Detachment of component(s) |
| 3112 | | | Complaint File - 08/06/2009, 234956, G2 - RF320J, 2205 Perforation |
| 3113 | | | Duplicate - See Ex 3112 - Complaint File - 08/06/2009, 234956, G2 - RF320J, 2205 Perforation |
| 3114 | | | Complaint File - 08/07/2009, 234848, G2 , 1104 Detachment of component(s) |
| 3115 | | | Complaint File - 08/07/2009, 234866, G2 - RF310F, 1104 Detachment of component(s) |
| 3116 | | | Complaint File - 08/07/2009, 234952, G2 - RF310F, 2616 Malposition of device |
| 3117 | | | Complaint File - 08/07/2009, 234875, G2 - RF310F, 1104 Detachment of component(s) |
| 3118 | | | Complaint File - 08/10/2009, 235182, G2 X - RF400F, 1104 Detachment of component(s) |
| 3119 | | | Complaint File - 08/10/2009, 235413, Recovery - RF048F, 1395 Migration |
| 3120 | | | Complaint File - 08/10/2009, 239773, G2 - RF210J, 2907 Detachment of device or device component; 1395 Migration |
| 3121 | | | Complaint File - 08/11/2009, 235930, G2 , 2205 Perforation |
| 3122 | | | Complaint File - 08/12/2009, 236034, G2 - RF310F, 1104 Detachment of component(s) |
| 3123 | | | Complaint File - 08/13/2009, 235880, G2 - RF310F, 1104 Detachment of component(s) |
| 3124 | | | Complaint File - 08/13/2009, 235884, G2 X - RF400F, 1528 Difficult to remove |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3125 | | | Complaint File - 08/14/2009, 235942, G2 X - RF400J, 1395 Migration |
| 3126 | | | Complaint File - 08/14/2009, 236036, G2 , 1104 Detachment of component(s) |
| 3127 | | | Complaint File - 08/18/2009, 236535, G2X , 2616 Malposition of device |
| 3128 | | | Complaint File - 08/20/2009, 236747, G2 Express - RF400F, 2907 Detachment of device or device component |
| 3129 | | | Complaint File - 08/20/2009, 237148, G2 - RF320J, 1104 Detachment of component(s) |
| 3130 | | | Complaint File - 08/20/2009, 236713, Recovery - RF048F, 1104 Detachment of component(s) |
| 3131 | | | Complaint File - 08/20/2009, 236829, G2 - RF210F, 2205 Perforation |
| 3132 | | | Complaint File - 08/21/2009, 237155, G2 - RF310F, 1104 Detachment of component(s) |
| 3133 | | | Complaint File - 08/27/2009, 237752, G2 , 1104 Detachment of component(s) |
| 3134 | | | Complaint File - 09/03/2009, 238586, G2X - RF400F, 2616 Malposition of device |
| 3135 | | | Complaint File - 09/15/2009, 239963, G2 X - RF400F, 1395 Migration |
| 3136 | | | Complaint File - 09/16/2009, 240179, G2 , 1104 Detachment of component(s) |
| 3137 | | | Complaint File - 09/18/2009, 241183, G2 , 1104 Detachment of component(s) |
| 3138 | | | Duplicate - See Ex 3139 - Complaint File - 09/22/2009, 241551, Recovery, 1104 Detachment of component(s) |
| 3139 | | | Complaint File - 09/22/2009, 241551, Recovery - RF048F, 1104 Detachment of component(s) |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3140 | | | Duplicate - See Ex 3137 - Complaint File - 09/24/2009, 241183, G2 , 1104 Detachment of component(s) |
| 3141 | | | Complaint File - 09/24/2009, 241185, G2X - RF400F, 2616 Malposition of device |
| 3142 | | | Complaint File - 09/28/2009, 241579, G2 - RF310F, 1104 Detachment of component(s) |
| 3143 | | | Complaint File - 09/30/2009, 242111, G2X, 1104 Detachment of component(s) |
| 3144 | | | Complaint File - 09/30/2009, 242118, G2X, 1104 Detachment of component(s) |
| 3145 | | | Complaint File - 09/30/2009, 242159, G2 Express - RF400F, 1104 Detachment of component(s) |
| 3146 | | | Complaint File - 10/01/2009, 242298, G2 X - RF400F, 1104 Detachment of component(s) |
| 3147 | | | Complaint File - 10/02/2009, 242381, G2 - RF310F, 2616 Malposition of device |
| 3148 | | | Complaint File - 10/05/2009, 242558, G2 - RF310F, 2205 Perforation |
| 3149 | | | Complaint File - 10/06/2009, 242879, G2 , 2205 Perforation |
| 3150 | | | Complaint File - 10/06/2009, 242881, G2 , 2205 Perforation |
| 3151 | | | Complaint File - 10/06/2009, 244339, G2 - RF310F, 2205 Perforation |
| 3152 | | | Complaint File - 10/07/2009, 242802, G2 X - RF400J, 1528 Difficult to remove |
| 3153 | | | Complaint File - 10/13/2009, 243594, G2 - RF310F, 1104 Detachment of component(s) |
| 3154 | | | Complaint File - 10/22/2009, 244862, G2 X - RF400J, 1395 Migration |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3155 | | | Complaint File - 10/26/2009, 245416, G2 , 2205 Perforation |
| 3156 | | | Complaint File - 10/28/2009, 245772, G2, 1104 Detachment of component(s) |
| 3157 | | | Complaint File - 10/29/2009, 245846, G2 Express - RF400F, 2907 Detachment of device or device component |
| 3158 | | | Complaint File - 10/29/2009, 246356, Recovery - RF048F, 1104 Detachment of component(s) |
| 3159 | | | Complaint File - 10/29/2009, 249169, Recovery - RF048F, 2907 Detachment of device or device component |
| 3160 | | | Complaint File - 10/29/2009, 249176, Recovery - RF048F, 1104 Detachment of component(s) |
| 3161 | | | Complaint File - 10/29/2009, 249181, Recovery - RF048F, 1104 Detachment of component(s) |
| 3162 | | | Complaint File - 10/29/2009, 249190, Recovery - RF048F, 2907 Detachment of device or device component |
| 3163 | | | Complaint File - 10/29/2009, 249194, Recovery - RF048F, 1104 Detachment of component(s) |
| 3164 | | | Withdrawn |
| 3165 | | | Complaint File - 10/30/2009, 246169, G2 - RF310F, 2616 Malposition of device |
| 3166 | | | Complaint File - 10/30/2009, 246193, G2 Express - RF400F, 1395 Migration |
| 3167 | | | Duplicate - See Ex 3166 - Complaint File - 10/30/2009, 246193, G2 Express - RF400F, 1395 Migration |
| 3168 | | | Complaint File - 11/02/2009, 246278, G2 Express - RF400F, 1104 Detachment of component(s) |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3169 | | | Duplicate -See Ex 3168 - Complaint File - 11/02/2009, 246278, G2 Express - RF400F, 1104 Detachment of component(s) |
| 3170 | | | Complaint File - 11/05/2009, 246843, G2, 2616 Malposition of device |
| 3171 | | | Complaint File - 11/05/2009, 247298, G2 - RF310F, 1395 Migration of device or device component |
| 3172 | | | Complaint File - 11/05/2009, 247307, G2, 2934 Extrusion |
| 3173 | | | Complaint File - 11/05/2009, 247309, G2 , 1104 Detachment of component(s) |
| 3174 | | | Complaint File - 11/05/2009, 247311, G2 - RF320J, 1104 Detachment of component(s) |
| 3175 | | | Complaint File - 11/05/2009, 247313, G2 , 1104 Detachment of component(s) |
| 3176 | | | Complaint File - 11/05/2009, 247315, G2, 1104 Detachment of component(s) |
| 3177 | | | Complaint File - 11/06/2009, 246834, G2X , 2934 Extrusion |
| 3178 | | | Complaint File - 11/06/2009, 246845, G2 , 2205 Perforation |
| 3179 | | | Complaint File - 11/09/2009, 247849, G2 , 1104 Detachment of component(s) |
| 3180 | | | Complaint File - 11/09/2009, 250606, G2 , 1104 Detachment of component(s) |
| 3181 | | | Complaint File - 11/09/2009, 250608, G2 , 1104 Detachment of component(s) |
| 3182 | | | Complaint File - 11/09/2009, 250620, G2 , 1104 Detachment of component(s) |
| 3183 | | | Complaint File - 11/13/2009, 248122, G2X - RF400J, 2616 Malposition of device |
| 3184 | | | Complaint File - 11/13/2009, 248155, G2 , 1528 Difficult to remove |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3185 | | | Complaint File - 11/13/2009, 247863, Recovery - RF048F, 1104 Detachment of component(s) |
| 3186 | | | Complaint File - 11/13/2009, 247867, Recovery - RF048F, 1104 Detachment of component(s) |
| 3187 | | | Complaint File - 11/13/2009, 247871, Recovery - RF048F, 1104 Detachment of component(s) |
| 3188 | | | Complaint File - 11/13/2009, 249912, G2 , 1104 Detachment of component(s) |
| 3189 | | | Duplicate - See Ex 3187 - Complaint File - 11/14/2009, 247871, Recovery - RF048F, 1104 Detachment of component(s) |
| 3190 | | | Complaint File - 11/16/2009, 248098, G2X, 1104 Detachment of component(s) |
| 3191 | | | Complaint File - 11/17/2009, 248548, G2X - RF400F, 2616 Malposition of device |
| 3192 | | | Complaint File - 11/17/2009, 248556, G2X , 2616 Malposition of device |
| 3193 | | | Complaint File - 11/23/2009, 248920, G2 Express - RF400F, 2907 Detachment of device or device component |
| 3194 | | | Complaint File - 11/23/2009, 249118, G2 - RF320J, 2907 Detachment of device or device component |
| 3195 | | | Duplicate - See Ex 3193 - Complaint File - 11/23/2009, 248920, G2 Express - RF400F, 2907 Detachment of device or device component |
| 3196 | | | Duplicate - See Ex 3194 - Complaint File - 11/23/2009, 249118, G2 - RF320J, 2907 Detachment of device or device component |
| 3197 | | | Complaint File - 12/02/2009, 250415, G2X - RF400F, 2616 Malposition of device |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3198 | | | Complaint File - 12/02/2009, 250440, G2 - RF310F, 2907 Detachment of device or device component |
| 3199 | | | Complaint File - 12/02/2009, 250442, G2 Express - RF400F, 2616 Malposition of device |
| 3200 | | | Complaint File - 12/03/2009, 250579, G2 - RF310F, 1104 Detachment of component(s) |
| 3201 | | | Complaint File - 12/07/2009, 250927, G2 X - RF400J, 1395 Migration |
| 3202 | | | Duplicate - See Ex 3201 - Complaint File - 12/07/2009, 250927, G2 X - RF400J, 1395 Migration |
| 3203 | | | Complaint File - 12/08/2009, 251374, Recovery - RF048F, 1104 Detachment of component(s) |
| 3204 | | | Complaint File - 12/12/2009, 252650, G2X, 1528 Difficult to remove |
| 3205 | | | Complaint File - 12/16/2009, 252512, G2 - RF210F, 2616 Malposition of device |
| 3206 | | | Complaint File - 12/18/2009, 252876, G2X , 2907 Detachment of device or device component |
| 3207 | | | Complaint File - 12/18/2009, 252881, G2 , 1104 Detachment of component(s) |
| 3208 | | | Complaint File - 12/18/2009, 252884, G2X , 2907 Detachment of device or device component |
| 3209 | | | Complaint File - 12/18/2009, 252886, G2 , 1104 Detachment of component(s) |
| 3210 | | | Complaint File - 12/18/2009, 252878, G2X, 2907 Detachment of device or device component |
| 3211 | | | Complaint File - 12/18/2009, 252908, Recovery - RF048F, 2907 Detachment of device or device component |

318

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3212 | | | Complaint File - 12/21/2009, 253241, G2 Express - RF400F, 1104 Detachment of component(s) |
| 3213 | | | Duplicate - See Ex 3212 - Complaint File - 12/21/2009, 253241, G2 Express - RF400F, 1104 Detachment of component(s) |
| 3214 | | | Complaint File - 12/22/2009, 253231, G2 X - RF400F, 1404 Misplacement |
| 3215 | | | Complaint File - 12/22/2009, 253251, G2 Express - RF400F, 2616 Malposition of device |
| 3216 | | | Complaint File - 12/22/2009, 253239, G2 X - RF400J, 1395 Migration |
| 3217 | | | Duplicate - See Ex 3216 - Complaint File - 12/22/2009, 253239, G2 X - RF400J, 1395 Migration |
| 3218 | | | Complaint File - 12/28/2009, 255190, G2 - RF310F, 2616 Malposition of device |
| 3219 | | | Complaint File - 12/28/2009, 255198, G2 , 1395 Migration |
| 3220 | | | Complaint File - 12/28/2009, 255202, G2 - RF310F, 2993 No Known Device Problem |
| 3221 | | | Complaint File - 12/28/2009, 255210, G2 - RF310F, 2616 Malposition of device |
| 3222 | | | Complaint File - 12/28/2009, 255218, G2 , 1395 Migration |
| 3223 | | | Complaint File - 12/28/2009, 255194, G2 - RF310F, 1395 Migration |
| 3224 | | | Complaint File - 12/28/2009, 255206, G2 - RF310F, 2205 Perforation |
| 3225 | | | Complaint File - 12/28/2009, 255214, G2 - RF310F, 2205 Perforation |
| 3226 | | | Complaint File - 12/28/2009, 255222, G2 , 1395 Migration |
| 3227 | | | Complaint File - 12/31/2009, 254047, G2 X - RF400J, 2205 Perforation |

319

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3228 | | | Duplicate - See Ex 3227 - Complaint File - 12/31/2009, 254047, G2 X - RF400J, 2205 Perforation |
| 3229 | | | Complaint File - 01/05/2010, 254372, G2X , 2907 Detachment of device or device component |
| 3230 | | | Complaint File - 01/05/2010, 254388, G2X , 2907 Detachment of device or device component |
| 3231 | | | Complaint File - 01/07/2010, 254663, G2X - RF400F, 2616 Malposition of device |
| 3232 | | | Complaint File - 01/07/2010, 254658, G2 Express - RF400F, 2907 Detachment of device or device component |
| 3233 | | | Duplicate - See Ex 3232 - Complaint File - 01/07/2010, 254658, G2 Express - RF400F, 2907 Detachment of device or device component |
| 3234 | | | Complaint File - 01/12/2010, 254794, G2, 1395 Migration |
| 3235 | | | Complaint File - 01/18/2010, 256063, G2X - RF400J, 2907 Detachment of device or device component |
| 3236 | | | Duplicate - See Ex 3235 - Complaint File - 01/18/2010, 256063, G2X - RF400J, 2907 Detachment of device or device component |
| 3237 | | | Complaint File - 01/19/2010, 255654, G2 - RF210F, 2907 Detachment of device or device component |
| 3238 | | | Complaint File - 01/20/2010, 256325, G2X - RF400F, 2616 Malposition of device |
| 3239 | | | Complaint File - 01/21/2010, 256329, G2 , 1395 Migration |
| 3240 | | | Complaint File - 01/26/2010, 257120, G2 - RF310F, 2616 Malposition of device |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3241 | | | Complaint File - 01/27/2010, 257249, Recovery - RF048F, 1395 Migration |
| 3242 | | | Complaint File - 01/29/2010, 257639, G2X , 2907 Detachment of device or device component |
| 3243 | | | Complaint File - 01/29/2010, 257793, G2, 2934 Extrusion |
| 3244 | | | Complaint File - 02/02/2010, 258419, G2 Express - RF400F, 1395 Migration |
| 3245 | | | Duplicate - See Ex 3244 - Complaint File - 02/02/2010, 258419, G2 Express - RF400F, 1395 Migration |
| 3246 | | | Complaint File - 02/03/2010, 258240, G2, 1395 Migration of device or device component |
| 3247 | | | Complaint File - 02/03/2010, 258421, G2, 2907 Detachment of device or device component |
| 3248 | | | Complaint File - 02/09/2010, 313146, Recovery - RF048F, 2907 Detachment of device or device component |
| 3249 | | | Complaint File - 02/11/2010, 259803, G2 - RF310F, 2907 Detachment of device or device component |
| 3250 | | | Complaint File - 02/17/2010, 260392, G2X - RF400J, 2616 Malposition of device |
| 3251 | | | Complaint File - 02/17/2010, 260025, G2 - RF310F, 2907 Detachment of device or device component |
| 3252 | | | Duplicate - See Ex 3250 - Complaint File - 02/17/2010, 260392, G2X - RF400J, 2616 Malposition of device |
| 3253 | | | Complaint File - 02/19/2010, 260455, G2 Express - RF400F, 2934 Extrusion |
| 3254 | | | Complaint File - 02/20/2010, 262388, G2, 2934 Extrusion |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3255 | | | Complaint File - 02/23/2010, 260834, G2 Express - RF400F, 2907 Detachment of device or device component |
| 3256 | | | Duplicate - See Ex 3255 - Complaint File - 02/23/2010, 260834, G2 Express - RF400F, 2907 Detachment of device or device component |
| 3257 | | | Complaint File - 02/24/2010, 260851, G2 - RF210J, 2616 Malposition of device |
| 3258 | | | Complaint File - 02/25/2010, 261519, G2X, 2907 Detachment of device or device component |
| 3259 | | | Complaint File - 02/26/2010, 261795, Recovery - RF048F, 2907 Detachment of device or device component |
| 3260 | | | Complaint File - 03/04/2010, 262686, G2 - RF310F, 1395 Migration |
| 3261 | | | Complaint File - 03/09/2010, 263287, G2 Express - RF400F, 2616 Malposition of device |
| 3262 | | | Complaint File - 03/09/2010, 263280, G2 - RF310F, 2907 Detachment of device or device component |
| 3263 | | | Complaint File - 03/11/2010, 263568, G2 Express - RF400F, 1395 Migration |
| 3264 | | | Duplicate - See Ex 3263 - Complaint File - 03/11/2010, 263568, G2 Express - RF400F, 1395 Migration |
| 3265 | | | Complaint File - 03/16/2010, 264314, G2 X - RF400J, 1395 Migration |
| 3266 | | | Duplicate - See Ex 3265 - Complaint File - 03/16/2010, 264314, G2 X - RF400J, 1395 Migration |
| 3267 | | | Complaint File - 03/17/2010, 264777, G2 - RF310F, 2934 Extrusion |
| 3268 | | | Complaint File - 03/18/2010, 264756, G2 - RF320J, 2934 Extrusion |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3269 | | | Complaint File - 03/23/2010, 265128, G2X - RF400F, 2907 Detachment of device or device component |
| 3270 | | | Complaint File - 03/30/2010, 266286, G2 - RF310F, 2907 Detachment of device or device component |
| 3271 | | | Complaint File - 03/31/2010, 266645, G2X , 2907 Detachment of device or device component |
| 3272 | | | Complaint File - 04/08/2010, 267685, G2X , 1395 Migration of device or device component |
| 3273 | | | Complaint File - 04/09/2010, 267729, G2X - RF400F, 1395 Migration of device or device component |
| 3274 | | | Complaint File - 04/12/2010, 267878, G2 - RF310F, 2907 Detachment of device or device component |
| 3275 | | | Complaint File - 04/12/2010, 267914, G2X - RF400F, 2616 Malposition of device |
| 3276 | | | Complaint File - 04/14/2010, 268657, G2X , 2907 Detachment of device or device component |
| 3277 | | | Complaint File - 04/14/2010, 268654, Eclipse - EC500J, 2616 Malposition of device |
| 3278 | | | Withdrawn |
| 3279 | | | Complaint File - 04/15/2010, 268846, G2 - RF310F, 2907 Detachment of device or device component |
| 3280 | | | Complaint File - 04/29/2010, 270449, G2 - RF310F, 2907 Detachment of device or device component |
| 3281 | | | Complaint File - 05/04/2010, 271014, G2X - RF400F, 2934 Extrusion |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3282 | | | Complaint File - 05/04/2010, 272429, Eclipse - EC500F, 2616 Malposition of device |
| 3283 | | | Complaint File - 05/06/2010, 271474, Eclipse - EC500F, 2616 Malposition of device |
| 3284 | | | Complaint File - 05/07/2010, 271501, G2 - RF320J, 2907 Detachment of device or device component |
| 3285 | | | Complaint File - 05/15/2010, 273139, G2X - RF400F, 2907 Detachment of device or device component |
| 3286 | | | Complaint File - 05/18/2010, 272948, G2X , 2907 Detachment of device or device component |
| 3287 | | | Complaint File - 05/19/2010, 273149, G2X , 2934 Extrusion |
| 3288 | | | Complaint File - 05/19/2010, 273144, G2 Express - RF400F, 2616 Malposition of device |
| 3289 | | | Complaint File - 05/20/2010, 273542, G2 - RF310F, 2934 Extrusion |
| 3290 | | | Complaint File - 05/26/2010, 273943, G2X - RF400J, 2616 Malposition of device |
| 3291 | | | Complaint File - 05/27/2010, 274395, G2X - RF400F, 2907 Detachment of device or device component |
| 3292 | | | Complaint File - 05/27/2010, 274399, G2X - RF400F, 2907 Detachment of device or device component |
| 3293 | | | Complaint File - 06/08/2010, 275666, Recovery - RF048F, 2907 Detachment of device or device component |
| 3294 | | | Complaint File - 06/17/2010, 277513, G2 - RF320J, 2934 Extrusion |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3295 | | | Complaint File - 06/17/2010, 277509, G2, 2907 Detachment of device or device component |
| 3296 | | | Complaint File - 06/17/2010, 277511, G2, 2907 Detachment of device or device component |
| 3297 | | | Complaint File - 06/22/2010, 277520, G2 X - RF400F, 2934 Extrusion; 2934A Perforation, Filter Limb(s) |
| 3298 | | | Complaint File - 06/28/2010, 278245, G2, 2907 Detachment of device or device component |
| 3299 | | | Complaint File - 07/09/2010, 282068, G2X, 1395 Migration of device or device component |
| 3300 | | | Complaint File - 07/14/2010, 280148, G2 Express - RF400F, 2907 Detachment of device or device component |
| 3301 | | | Duplicate - See Ex 3300 - Complaint File - 07/14/2010, 280148, G2 Express - RF400F, 2907 Detachment of device or device component |
| 3302 | | | Complaint File - 07/19/2010, 280817, Eclipse - EC500F, 1395 Migration |
| 3303 | | | Complaint File - 07/27/2010, 282324, Eclipse - EC500J, 2934 Extrusion |
| 3304 | | | Complaint File - 07/28/2010, 282326, Eclipse - EC500J, 2907 Detachment of device or device component; 2907M Filter Limb(s) |
| 3305 | | | Complaint File - 07/28/2010, 282328, G2 , 1395 Migration |
| 3306 | | | Complaint File - 08/03/2010, 284843, G2, 2907 Detachment of device or device component |
| 3307 | | | Complaint File - 08/03/2010, 283522, G2, 2907 Detachment of device or device component |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3308 | | | Complaint File - 08/04/2010, 283282, G2X - RF400F, 1395 Migration of device or device component |
| 3309 | | | Complaint File - 08/18/2010, 285120, G2, 2934 Extrusion |
| 3310 | | | Complaint File - 09/01/2010, 286788, Eclipse - EC500J, 2934 Extrusion |
| 3311 | | | Complaint File - 09/07/2010, 287454, G2X - RF400J, 2907 Detachment of device or device component |
| 3312 | | | Duplicate - See Ex 3311 - Complaint File - 09/07/2010, 287454, G2X - RF400J, 2907 Detachment of device or device component |
| 3313 | | | Complaint File - 09/10/2010, 288421, Eclipse - EC500J, 2616 Malposition of device |
| 3314 | | | Complaint File - 09/17/2010, 289308, Recovery - RF048F, 2907 Detachment of device or device component |
| 3315 | | | Complaint File - 09/17/2010, 290191, G2 - RF210F, 2907 Detachment of device or device component |
| 3316 | | | Complaint File - 09/21/2010, 290096, Eclipse - EC500J, 2907 Detachment of device or device component |
| 3317 | | | Complaint File - 09/22/2010, 290109, G2, 2907 Detachment of device or device component |
| 3318 | | | Complaint File - 09/24/2010, 291288, G2 - RF310F, 2907 Detachment of device or device component |
| 3319 | | | Complaint File - 09/28/2010, 290804, Eclipse , 2616 Malposition of device; 2616A Tilt |
| 3320 | | | Complaint File - 09/29/2010, 291402, G2 Express - RF400J, 1395 Migration of device or device component |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3321 | | | Complaint File - 09/30/2010, 291543, Eclipse - EC500F, 2934 Extrusion |
| 3322 | | | Complaint File - 10/01/2010, 291446, Eclipse - EC500F, 1395 Migration of device or device component; 1395P Cephalad |
| 3323 | | | Complaint File - 10/01/2010, 291635, Eclipse - EC500F, 1395 Migration of device or device component; 1395O Caudal |
| 3324 | | | Complaint File - 10/02/2010, 287066, Recovery - RF048F, 2907 Detachment of device or device component |
| 3325 | | | Complaint File - 10/07/2010, 292842, Eclipse - EC500F, 2907 Detachment of device or device component; 2907M Filter Limb(s) |
| 3326 | | | Complaint File - 10/07/2010, 292530, Recovery - RF048F, 2907 Detachment of device or device component |
| 3327 | | | Complaint File - 10/14/2010, 293271, Eclipse - EC500F, 2934 Extrusion |
| 3328 | | | Complaint File - 10/18/2010, 293940, Eclipse - EC500F, 2616 Malposition of device; 2616A Tilt |
| 3329 | | | Complaint File - 10/19/2010, 293881, Eclipse - EC500F, 2934 Extrusion |
| 3330 | | | Complaint File - 10/22/2010, 294848, Eclipse , 2934 Extrusion |
| 3331 | | | Complaint File - 10/25/2010, 295104, G2, 2907 Detachment of device or device component |
| 3332 | | | Complaint File - 10/25/2010, 295110, Recovery - RF048F, 2907 Detachment of device or device component |
| 3333 | | | Complaint File - 10/26/2010, 294743, Eclipse - EC500F, 2907 Detachment of |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | device or device component; 2907M Filter Limb(s) |
| 3334 | | | Complaint File - 10/27/2010, 294949, G2 - RF320J, 2907 Detachment of device or device component |
| 3335 | | | Complaint File - 10/27/2010, 294793, G2, 2907 Detachment of device or device component |
| 3336 | | | Duplicate - See Ex 3334 - Complaint File - 10/27/2010, 294949, G2 - RF320J, 2907 Detachment of device or device component |
| 3337 | | | Complaint File - 10/27/2010, 295080, G2, 2907 Detachment of device or device component |
| 3338 | | | Complaint File - 10/28/2010, 295118, G2 - RF210F, 2934 Extrusion |
| 3339 | | | Complaint File - 10/29/2010, 295519, G2 Express - RF400F, 2907 Detachment of device or device component |
| 3340 | | | Complaint File - 10/29/2010, 295648, Eclipse - EC500F, 2907 Detachment of device or device component; 2907M Filter Limb(s) |
| 3341 | | | Duplicate - See Ex 3339 - Complaint File - 10/29/2010, 295519, G2 Express - RF400F, 2907 Detachment of device or device component |
| 3342 | | | Complaint File - 11/04/2010, 296293, G2X - RF400J, 2907 Detachment of device or device component; 2907M Filter Limb(s) |
| 3343 | | | Duplicate - See Ex 3342 - Complaint File - 11/04/2010, 296293, G2X - RF400J, 2907 Detachment of device or device component; 2907M Filter Limb(s) |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3344 | | | Complaint File - 11/05/2010, 296445, Eclipse , 2907 Detachment of device or device component; 2907M Filter Limb(s) |
| 3345 | | | Complaint File - 11/09/2010, 297106, G2 - RF310F, 2907 Detachment of device or device component |
| 3346 | | | Complaint File - 11/15/2010, 297628, G2X , 2907 Detachment of device or device component; 2907M Filter Limb(s) |
| 3347 | | | Complaint File - 11/16/2010, 297871, G2 - RF210F, 1395 Migration |
| 3348 | | | Complaint File - 11/18/2010, 298602, G2 Express - RF400F, 1395 Migration |
| 3349 | | | Duplicate - See Ex 3348 - Complaint File - 11/18/2010, 298602, G2 Express - RF400F, 1395 Migration |
| 3350 | | | Complaint File - 11/23/2010, 299177, Eclipse - EC500F, 1395 Migration of device or device component; 1395O Caudal |
| 3351 | | | Complaint File - 12/01/2010, 300703, G2, 2907 Detachment of device or device component |
| 3352 | | | Complaint File - 12/01/2010, 300765, Recovery - RF048F, 2907 Detachment of device or device component |
| 3353 | | | Complaint File - 12/10/2010, 301758, G2, 2907 Detachment of device or device component |
| 3354 | | | Complaint File - 12/13/2010, 301673, G2, 2907 Detachment of device or device component |
| 3355 | | | Complaint File - 12/15/2010, 302416, Eclipse - EC500F, 2616 Malposition of device; 2616A Tilt |
| 3356 | | | Complaint File - 12/28/2010, 304020, G2 - RF310F, 2907 Detachment of device or device component |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3357 | | | Complaint File - 01/03/2011, 304366, G2, 2907 Detachment of device or device component |
| 3358 | | | Complaint File - 01/04/2011, 304191, G2, 2934 Extrusion |
| 3359 | | | Complaint File - 01/05/2011, 304717, Eclipse, 1395 Migration of device or device component; 1395O Caudal |
| 3360 | | | Complaint File - 01/07/2011, 305432, Recovery - RF048F, 2907 Detachment of device or device component |
| 3361 | | | Complaint File - 01/10/2011, 305161, G2 Express - RF400F, 1395 Migration of device or device component; 1395O Caudal |
| 3362 | | | Duplicate - See Ex 3361 - Complaint File - 01/10/2011, 305161, G2 Express - RF400F, 1395 Migration of device or device component; 1395O Caudal |
| 3363 | | | Complaint File - 01/13/2011, 305846, G2, 2907 Detachment of device or device component |
| 3364 | | | Complaint File - 01/14/2011, 305957, Eclipse - EC500F, 2616 Malposition of device; 2616A Tilt |
| 3365 | | | Complaint File - 01/14/2011, 305875, G2X, 2907 Detachment of device or device component |
| 3366 | | | Complaint File - 01/19/2011, 306505, Recovery - RF048F, 2907 Detachment of device or device component |
| 3367 | | | Complaint File - 01/20/2011, 306523, G2 - RF310F, 2907 Detachment of device or device component; 2907M Filter Limb(s) |
| 3368 | | | Complaint File - 01/20/2011, 307458, Recovery - RF048F, 2907 Detachment of device or device component |

330

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3369 | | | Complaint File - 01/31/2011, 308448, G2 Express - RF400F, 2907 Detachment of device or device component |
| 3370 | | | Duplicate - See Ex 3369 - Complaint File - 01/31/2011, 308448, G2 Express - RF400F, 2907 Detachment of device or device component |
| 3371 | | | Complaint File - 02/04/2011, 309411, Recovery - RF048F, 2907 Detachment of device or device component |
| 3372 | | | Complaint File - 02/11/2011, 310118, G2 Express - RF400F, 2907 Detachment of device or device component |
| 3373 | | | Duplicate - See Ex 3372 - Complaint File - 02/11/2011, 310118, G2 Express - RF400F, 2907 Detachment of device or device component |
| 3374 | | | Complaint File - 02/16/2011, 310952, G2 Express - RF400F, 2907 Detachment of device or device component; 2907M Filter Limb(s) |
| 3375 | | | Duplicate - See Ex 3374 - Complaint File - 02/16/2011, 310952, G2 Express - RF400F, 2907 Detachment of device or device component; 2907M Filter Limb(s) |
| 3376 | | | Complaint File - 02/22/2011, 311605, G2 - RF310F, 1102 Detachment of component |
| 3377 | | | Complaint File - 02/25/2011, 312508, Eclipse , 2907 Detachment of device or device component; 2907M Filter Limb(s) |
| 3378 | | | Complaint File - 03/04/2011, 314933, Recovery - RF048F, 1102 Detachment of component |
| 3379 | | | Complaint File - 03/21/2011, 315819, G2 - RF310F, 2907 Detachment of device or device component |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3380 | | | Complaint File - 03/22/2011, 315942, G2 - RF320J, 2907 Detachment of device or device component |
| 3381 | | | Complaint File - 03/24/2011, 316643, G2 - RF310F, 2907 Detachment of device or device component |
| 3382 | | | Complaint File - 03/31/2011, 317653, G2 - RF310F, 2907 Detachment of device or device component |
| 3383 | | | Complaint File - 04/04/2011, 318443, G2 - RF320J, 2907 Detachment of device or device component |
| 3384 | | | Complaint File - 04/06/2011, 320113, G2, 2907 Detachment of device or device component |
| 3385 | | | Complaint File - 04/07/2011, 318739, G2X , 2934 Extrusion |
| 3386 | | | Complaint File - 04/08/2011, 319251, G2 Express - RF400F, 2907 Detachment of device or device component |
| 3387 | | | Complaint File - 04/25/2011, 320937, G2, 2907 Detachment of device or device component |
| 3388 | | | Complaint File - 04/25/2011, 320951, G2 , 1395 Migration |
| 3389 | | | Complaint File - 04/27/2011, 322018, G2, 2907 Detachment of device or device component |
| 3390 | | | Complaint File - 05/02/2011, 322504, G2, 1528 Difficult to remove |
| 3391 | | | Complaint File - 05/02/2011, 322293, G2 - RF310F, 2907 Detachment of device or device component |
| 3392 | | | Complaint File - 06/01/2011, 326726, G2, 2907 Detachment of device or device component |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3393 | | | Complaint File - 06/02/2011, 317653, G2 - RF310F, 2907 Detachment of device or device component |
| 3394 | | | Complaint File - 06/14/2011, 328435, G2 Express - RF400F, 2907 Detachment of device or device component |
| 3395 | | | Complaint File - 07/07/2011, 331521, Recovery - RF048F, 2907 Detachment of device or device component |
| 3396 | | | Complaint File - 07/14/2011, 332799, G2, 2907 Detachment of device or device component |
| 3397 | | | Complaint File - 07/18/2011, 333840, G2X - RF400J, 2907 Detachment of device or device component |
| 3398 | | | Complaint File - 07/20/2011, 345641, Recovery - RF048F, 2907 Detachment of device or device component |
| 3399 | | | Complaint File - 07/27/2011, 334778, G2, 2907 Detachment of device or device component |
| 3400 | | | Complaint File - 07/29/2011, 335390, Recovery - RF048F, 2907 Detachment of device or device component |
| 3401 | | | Complaint File - 08/05/2011, 336727, G2, 2907 Detachment of device or device component |
| 3402 | | | Complaint File - 08/25/2011, 339676, G2, 2907 Detachment of device or device component |
| 3403 | | | Complaint File - 09/15/2011, 342546, G2, 1395 Migration |
| 3404 | | | Complaint File - 09/15/2011, 342648, G2 Express - RF400F, 2907 Detachment of device or device component |
| 3405 | | | Complaint File - 09/16/2011, 342834, G2, 2934 Extrusion |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3406 | | | Complaint File - 09/20/2011, 344661, Recovery - RF048F, 2907 Detachment of device or device component |
| 3407 | | | Duplicate - See Ex 3398 - Complaint File - 10/03/2011, 345641, Recovery - RF048F, 2907 Detachment of device or device component |
| 3408 | | | Complaint File - 10/11/2011, 347765, G2, 2907 Detachment of device or device component |
| 3409 | | | Complaint File - 10/26/2011, 349791, G2 Express - RF400F, 2907 Detachment of device or device component |
| 3410 | | | Complaint File - 10/28/2011, 350325, G2X , 2907 Detachment of device or device component |
| 3411 | | | Complaint File - 10/28/2011, 350424, Recovery - RF048F, 2907 Detachment of device or device component |
| 3412 | | | Complaint File - 12/20/2011, , G2 - RFE22J, 1395 Migration |
| 3413 | | | Complaint File - 12/27/2011, 358496, G2X, 2907 Detachment of device or device component |
| 3414 | | | Complaint File - 12/28/2011, 358732, G2 - RFE22J, 2934 Extrusion |
| 3415 | | | Complaint File - 12/29/2011, 358964, G2 Express - RF400F, 2907 Detachment of device or device component |
| 3416 | | | Complaint File - 12/29/2011, 359574, Recovery - RF048F, 2907 Detachment of device or device component |
| 3417 | | | Complaint File - 12/29/2011, 359602, Recovery - RF048F, 1395 Migration |
| 3418 | | | Complaint File - 12/29/2011, 359613, Recovery - RF048F, 2907 Detachment of device or device component |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3419 | | | Complaint File - 12/30/2011, 359324, G2, 1395 Migration of device or device component |
| 3420 | | | Complaint File - 01/06/2012, 359999, G2 Express - RF400F, 2907 Detachment of device or device component |
| 3421 | | | Complaint File - 01/18/2012, 362720, Recovery - RF048F, 2907 Detachment of device or device component |
| 3422 | | | Complaint File - 01/18/2012, 362910, Recovery - RF048F, 2907 Detachment of device or device component |
| 3423 | | | Complaint File - 01/19/2012, 362091, G2, 2907 Detachment of device or device component |
| 3424 | | | Complaint File - 01/27/2012, 363342, G2X - RF400J, 2907 Detachment of device or device component |
| 3425 | | | Complaint File - 02/16/2012, 368647, G2 - RF320J, 2907 Detachment of device or device component |
| 3426 | | | Complaint File - 02/17/2012, 367862, Recovery - RF048F, 2907 Detachment of device or device component |
| 3427 | | | Duplicate - See Ex 3425 and 3500 -- Complaint File - 02/26/2012, 368647, G2 - RF320J, 2907 Detachment of device or device component |
| 3428 | | | Complaint File - 03/02/2012, 370760, G2X - RF400J, 2907 Detachment of device or device component |
| 3429 | | | Complaint File - 05/25/2012, 386243, Recovery - RF048F, 2907 Detachment of device or device component |
| 3430 | | | Duplicate - See Ex 2761 - Complaint File - 10/20/2006, 102310, G2 - RF310F, 1104 Detachment of component(s) |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3431 | | | Complaint File - 10/26/2009, 245175, G2 - RF210F, 2616 Malposition of device |
| 3432 | | | Complaint File - 10/04/2011, 345632, G2X - RF400J, 2907 Detachment of device or device component |
| 3433 | | | Complaint File - 06/10/2009, 227393, G2 , 1395 Migration |
| 3434 | | | Complaint File - 06/16/2011, 328655, G2, 2907 Detachment of device or device component |
| 3435 | | | Complaint File - 07/22/2011, 334061, G2, 2907 Detachment of device or device component |
| 3436 | | | Complaint File - 07/25/2011, 334037, G2, 2907 Detachment of device or device component |
| 3437 | | | Complaint File - 07/27/2005, 53216, Recovery - RF048F, 1104 Detachment of component(s) |
| 3438 | | | Complaint File - 09/15/2004, 21438, Recovery - RF048F, 1395 Migration |
| 3439 | | | Withdrawn |
| 3440 | | | Complaint File - 03/04/2011, 313635, Eclipse - EC500J, 1395 Migration of device or device component; 1395P Cephalad |
| 3441 | | | Complaint File - 03/11/2011, 315002, Eclipse - EC500F, 1395 Migration of device or device component; 1395O Caudal |
| 3442 | | | Complaint File - 03/14/2011, 315008, Eclipse - EC500J, 2907 Detachment of device or device component; 2907M Filter Limb(s) |
| 3443 | | | Complaint File - 03/14/2011, 315011, Eclipse , 2616 Malposition of device; 2616A Tilt |

336

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3444 | | | Complaint File - 03/17/2011, 315391, Eclipse - EC500F, 2907 Detachment of device or device component; 2907M Filter Limb(s) |
| 3445 | | | Complaint File - 03/17/2011, 315779, Eclipse - EC500F, 2616 Malposition of device; 2616A Tilt |
| 3446 | | | Duplicate - See Ex 2880 - Complaint File - 03/22/2011, 315942, G2 - RF320J, 2907 Detachment of device or device component |
| 3447 | | | Complaint File - 03/22/2011, 316070, Eclipse , 2616 Malposition of device |
| 3448 | | | Complaint File - 04/04/2011, 317883, Eclipse , 2907 Detachment of device or device component |
| 3449 | | | Complaint File - 04/04/2011, 318014, Eclipse - EC500F, 2907 Detachment of device or device component |
| 3450 | | | Duplicate - See Ex 3384 - Complaint File - 04/04/2011, 318443, G2 - RF320J, 2907 Detachment of device or device component |
| 3451 | | | Duplicate - See Ex 3386 - Complaint File - 04/08/2011, 319251, G2 Express - RF400F, 2907 Detachment of device or device component |
| 3452 | | | Complaint File - 04/15/2011, 319972, Eclipse - EC500J, 2616 Malposition of device; 2616A Tilt |
| 3453 | | | Complaint File - 05/05/2011, 322481, Eclipse , 2616 Malposition of device; 2616A Tilt |
| 3454 | | | Complaint File - 05/10/2011, 323249, Eclipse , 2907 Detachment of device or device component |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3455 | | | Complaint File - 05/19/2011, 324919, Eclipse, 2934 Extrusion; 2934A Perforation, Filter Limb(s) |
| 3456 | | | Complaint File - 06/13/2011, 328250, Eclipse - EC500F, 2934 Extrusion |
| 3457 | | | Duplicate - See Ex 3394 - Complaint File - 06/14/2011, 328435, G2 Express - RF400F, 2907 Detachment of device or device component |
| 3458 | | | Complaint File - 06/14/2011, 328455, Eclipse - EC500F, 2616 Malposition of device; 2616A Tilt |
| 3459 | | | Complaint File - 06/20/2011, 328987, Eclipse - EC500F, 2907 Detachment of device or device component |
| 3460 | | | Complaint File - 06/30/2011, 330824, Eclipse - EC500F, 1395 Migration of device or device component; 1395O Caudal |
| 3461 | | | Duplicate - See Ex 3397 - Complaint File - 07/18/2011, 333840, G2X - RF400J, 2907 Detachment of device or device component |
| 3462 | | | Complaint File - 07/26/2011, 335029, Eclipse , 2616 Malposition of device; 2616A Tilt |
| 3463 | | | Complaint File - 08/11/2011, 339882, Eclipse - EC500F, 2907 Detachment of device or device component; 2907M Filter Limb(s) |
| 3464 | | | Complaint File - 08/18/2011, 339177, Eclipse - EC500F, 1395 Migration of device or device component; 1395O Caudal |
| 3465 | | | Complaint File - 08/24/2011, 339378, Eclipse , 2907 Detachment of device or device component |

338

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3466 | | | Complaint File - 09/01/2011, 341065, Eclipse - EC500F, 2907 Detachment of device or device component; 2907M Filter Limb(s) |
| 3467 | | | Complaint File - 09/12/2011, 342358, Eclipse - EC500F, 2907 Detachment of device or device component; 2907M Filter Limb(s) |
| 3468 | | | Complaint File - 09/13/2011, 342469, Eclipse - EC500F, 2616 Malposition of device; 2616A Tilt |
| 3469 | | | Complaint File - 09/13/2011, 342489, Eclipse - EC500F, 2616 Malposition of device; 2616A Tilt |
| 3470 | | | Duplicate - See Ex 3404 - Complaint File - 09/15/2011, 342648, G2 Express - RF400F, 2907 Detachment of device or device component |
| 3471 | | | Complaint File - 09/19/2011, 343262, Eclipse - EC500J, 2907 Detachment of device or device component |
| 3472 | | | Complaint File - 09/19/2011, 343713, Eclipse - EC500F, 2907 Detachment of device or device component; 2907M Filter Limb(s) |
| 3473 | | | Complaint File - 09/20/2011, 343762, Eclipse - EC500J, 1395 Migration of device or device component |
| 3474 | | | Complaint File - 09/22/2011, 343872, Eclipse - EC500F, 2616 Malposition of device; 2616A Tilt |
| 3475 | | | Complaint File - 09/23/2011, 345618, Eclipse - EC500F, 2907 Detachment of device or device component |
| 3476 | | | Complaint File - 10/07/2011, 346694, Eclipse - EC500J, 2907 Detachment of device or device component; 2907M Filter Limb(s) |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3477 | | | Complaint File - 10/07/2011, 346714, Eclipse - EC500F, 1528 Difficult to remove |
| 3478 | | | Complaint File - 10/14/2011, 347842, Eclipse - EC500F, 2907 Detachment of device or device component |
| 3479 | | | Complaint File - 10/18/2011, 348584, Eclipse , 2907 Detachment of device or device component |
| 3480 | | | Complaint File - 10/21/2011, 348995, Eclipse - EC500J, 2907 Detachment of device or device component; 2907M Filter Limb(s) |
| 3481 | | | Complaint File - 10/25/2011, 349309, Eclipse , 2907 Detachment of device or device component |
| 3482 | | | Duplicate - See Ex 3409 - Complaint File - 10/26/2011, 349791, G2 Express - RF400F, 2907 Detachment of device or device component |
| 3483 | | | Complaint File - 11/09/2011, 351880, Eclipse - EC500F, 2907 Detachment of device or device component |
| 3484 | | | Complaint File - 11/11/2011, 352464, Eclipse - EC500F, 2907 Detachment of device or device component |
| 3485 | | | Complaint File - 11/23/2011, 354264, Eclipse - EC500F, 1395 Migration of device or device component |
| 3486 | | | Complaint File - 12/16/2011, 357369, Eclipse - EC500F, 2907 Detachment of device or device component |
| 3487 | | | Duplicate - See Ex 3415 - Complaint File - 12/29/2011, 358964, G2 Express - RF400F, 2907 Detachment of device or device component |
| 3488 | | | Duplicate - See Ex 3420 -- Complaint File - 01/06/2012, 359999, G2 Express - |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | RF400F, 2907 Detachment of device or device component |
| 3489 | | | Complaint File - 01/10/2012, 360635, Eclipse - EC500F, 2907 Detachment of device or device component |
| 3490 | | | Complaint File - 01/12/2012, 361170, Eclipse - EC500F, 2934 Extrusion; 2934A Perforation, Filter Limb(s) |
| 3491 | | | Complaint File - 01/26/2012, 363217, Eclipse - EC500J, 2907 Detachment of device or device component; 2907M Filter Limb(s) |
| 3492 | | | Duplicate - See Ex 3424 - Complaint File - 01/27/2012, 363342, G2X - RF400J, 2907 Detachment of device or device component |
| 3493 | | | Complaint File - 01/31/2012, 364574, Eclipse - EC500F, 2907 Detachment of device or device component |
| 3494 | | | Complaint File - 02/13/2012, 368229, Eclipse - EC500F, 2616 Malposition of device |
| 3495 | | | Complaint File - 02/16/2012, 368315, Eclipse - EC500J, 2907 Detachment of device or device component |
| 3496 | | | Complaint File - 02/17/2012, 367760, Eclipse - EC500F, 2907 Detachment of device or device component |
| 3497 | | | Complaint File - 02/23/2012, 369178, Eclipse - EC500F, 2907 Detachment of device or device component |
| 3498 | | | Complaint File - 02/23/2012, 369185, Eclipse - EC500F, 2907 Detachment of device or device component |
| 3499 | | | Complaint File - 02/24/2012, 369265, Eclipse - EC500J, 2616 Malposition of device |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3500 | | | Duplicate - See Ex 3427 -- Complaint File - 02/26/2012, 368647, G2 - RF320J, 2907 Detachment of device or device component |
| 3501 | | | Complaint File - 02/27/2012, 370525, Eclipse , 1395 Migration of device or device component |
| 3502 | | | Complaint File - 02/29/2012, 369996, Eclipse - EC500F, 2907 Detachment of device or device component |
| 3503 | | | Complaint File - 03/02/2012, 370760, G2X - RF400J, 2907 Detachment of device or device component |
| 3504 | | | Complaint File - 03/07/2012, 371422, Eclipse , 2907 Detachment of device or device component |
| 3505 | | | Complaint File - 03/29/2012, 375948, Eclipse - EC500J, 2934 Extrusion |
| 3506 | | | Complaint File - 04/05/2012, 376709, Eclipse - EC500F, 2907 Detachment of device or device component |
| 3507 | | | Complaint File - 04/19/2012, 379629, Eclipse - EC500J, 2907 Detachment of device or device component |
| 3508 | | | Complaint File - 05/03/2012, 383261, Eclipse - EC500F, 1395 Migration of device or device component |
| 3509 | | | Complaint File - 05/18/2012, 384812, Eclipse - EC500J, 2907 Detachment of device or device component |
| 3510 | | | Complaint File - 05/29/2012, 386298, Eclipse - EC500J, 2907 Detachment of device or device component |
| 3511 | | | Complaint File - 05/29/2012, 386718, Eclipse - EC500J, 2907 Detachment of device or device component |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3512 | | | Complaint File - 05/29/2012, 386778, Eclipse - EC500F, 2907 Detachment of device or device component |
| 3513 | | | Complaint File - 06/13/2012, 389090, Eclipse - EC500J, 2907 Detachment of device or device component |
| 3514 | | | Complaint File - 06/18/2012, 389621, Eclipse - EC500F, 2907 Detachment of device or device component |
| 3515 | | | Complaint File - 06/20/2012, 390097, Eclipse , 2907 Detachment of device or device component |
| 3516 | | | Complaint File - 06/20/2012, 390129, Eclipse, 1528 Difficult to remove |
| 3517 | | | Complaint File - 06/21/2012, 390309, Eclipse - EC500F, 2907 Detachment of device or device component |
| 3518 | | | Complaint File - 07/30/2012, 397550, Eclipse , 2907 Detachment of device or device component |
| 3519 | | | Complaint File - 08/02/2012, 397997, Eclipse , 2934 Extrusion |
| 3520 | | | Complaint File - 08/09/2012, 399029, Eclipse - EC500F, 2934 Extrusion |
| 3521 | | | Complaint File - 08/15/2012, 400187, Eclipse , 2934 Extrusion |
| 3522 | | | Complaint File - 08/17/2012, 400731, Eclipse - EC500F, 2616 Malposition of device |
| 3523 | | | Complaint File - 08/17/2012, 400761, Eclipse - EC500J, 2907 Detachment of device or device component |
| 3524 | | | Complaint File - 08/28/2012, 402842, Eclipse - EC500J, 2907 Detachment of device or device component |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3525 | | | Complaint File - 09/06/2012, 404498, Eclipse - EC500J, 2907 Detachment of device or device component |
| 3526 | | | Complaint File - 09/12/2012, 405433, Eclipse - EC500F, 2907 Detachment of device or device component |
| 3527 | | | Complaint File - 09/13/2012, 407852, Eclipse - EC500F, 2934 Extrusion |
| 3528 | | | Complaint File - 09/27/2012, 408813, Eclipse , 2907 Detachment of device or device component |
| 3529 | | | Complaint File - 10/11/2012, 411590, Eclipse - EC500F, 2907 Detachment of device or device component |
| 3530 | | | Complaint File - 11/15/2012, 418862, Eclipse - EC500F, 2616 Malposition of device |
| 3531 | | | Complaint File - 01/21/2013, 430334, Eclipse - EC500F, 1395 Migration of device or device component |
| 3532 | | | Complaint File - 01/24/2013, 431486, Eclipse, 1528 Difficult to remove |
| 3533 | | | Complaint File - 01/31/2013, 433118, Eclipse , 2934 Extrusion |
| 3534 | | | Complaint File - 02/14/2013, 435938, Eclipse - EC500F, 2907 Detachment of device or device component |
| 3535 | | | Complaint File - 02/14/2013, 436145, Eclipse - EC500F, 2934 Extrusion |
| 3536 | | | Complaint File - 03/28/2013, 445743, Eclipse - EC500F, 2907 Detachment of device or device component |
| 3537 | | | Complaint File - 10/04/2011, 345632, G2X - RF400J, 2907 Detachment of device or device component |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3538 | | | Complaint File - 08/29/2011, 339882, Eclipse - EC500F, 2907 Detachment of device or device component |
| 3539 | | | Complaint File - 09/01/2010, 286788, Eclipse - EC500J, 2934 Extrusion |
| 3540 | | | 21 CFR Part 50 |
| 3541 | | | 21 CFR Part 56 and 801_4 |
| 3542 | | | 21 CFR 1_21 |
| 3543 | | | 21 CFR 801 and 806 |
| 3544 | | | 21 CFR 803 and 807 |
| 3545 | | | 21 CFR 806 and 812 |
| 3546 | | | 21 CFR 807 |
| 3547 | | | 21 CFR 812 and 820 |
| 3548 | | | 21 CFR 814 |
| 3549 | | | 21 CFR 820 |
| 3550 | | | 21 CFR 860 |
| 3551 | | | 21 USC 331 |
| 3552 | | | 21 USC 321 |
| 3553 | | | Duplicate - See Ex 3551 |
| 3554 | | | 21 USC 351 |
| 3555 | | | 21 USC 352 |
| 3556 | | | 21 USC 360 |
| 3557 | | | 62 Fed Reg 49247 |
| 3558 | | | 62 Fed Reg 49248 |
| 3559 | | | 64 Fed Reg 12774 |
| 3560 | | | Securities and Exchange Commission Form 10-K for C.R. Bard, Inc. for the fiscal year ended December 31st, 2004 |
| 3561 | | | Securities and Exchange Commission Form 10-K for C.R. Bard, Inc. for the fiscal year ended December 31st, 2005 |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3562 | | | Securities and Exchange Commission Form 10-K for C.R. Bard, Inc. for the fiscal year ended December 31st, 2006 |
| 3563 | | | Securities and Exchange Commission Form 10-K for C.R. Bard, Inc. for the fiscal year ended December 31st, 2007 |
| 3564 | | | Securities and Exchange Commission Form 10-K for C.R. Bard, Inc. for the fiscal year ended December 31st, 2008 |
| 3565 | | | Securities and Exchange Commission Form 10-K for C.R. Bard, Inc. for the fiscal year ended December 31st, 2009 |
| 3566 | | | Securities and Exchange Commission Form 10-K for C.R. Bard, Inc. for the fiscal year ended December 31st, 2010 |
| 3567 | | | Securities and Exchange Commission Form 10-K for C.R. Bard, Inc. for the fiscal year ended December 31st, 2011 |
| 3568 | | | Securities and Exchange Commission Form 10-K for C.R. Bard, Inc. for the fiscal year ended December 31st, 2012 |
| 3569 | | | Securities and Exchange Commission Form 10-K for C.R. Bard, Inc. for the fiscal year ended December 31st, 2013 |
| 3570 | | | Securities and Exchange Commission Form 10-K for C.R. Bard, Inc. for the fiscal year ended December 31st, 2014 |
| 3571 | | | Securities and Exchange Commission Form 10-K for C.R. Bard, Inc. for the fiscal year ended December 31st, 2015 |
| 3572 | | 3-30-18 | Securities and Exchange Commission Form 10-K for C.R. Bard, Inc. for the fiscal year ended December 31st, 2016 |
| 3573 | | 3-30-18 | Securities and Exchange Commission Form 10-Q for C.R. Bard, Inc. for the quarterly period ended September 30th, 2017 |

346

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3574 | | 3-30-18 | Securities and Exchange Commission Schedule 14A, Definitive Proxy Statement for C.R. Bard, Inc., dated Mar. 15, 2017 |
| 3575 | | | Securities and Exchange Commission Schedule 14A, Definitive Proxy Statement for C.R. Bard, Inc., dated Mar. 16, 2016 |
| 3576 | | | Securities and Exchange Commission Schedule 14A, Definitive Proxy Statement for C.R. Bard, Inc., dated Mar. 13, 2015 |
| 3577 | | | Securities and Exchange Commission Schedule 14A, Definitive Proxy Statement for C.R. Bard, Inc., dated Mar. 14, 2014 |
| 3578 | | | Bard's Net Worth (2015) [Ex. 3 to Jan. 26, 2017, deposition of David Dimmit as 30(b)(6) representative of C.R. Bard in *Austin v. C.R. Bard* ] |
| 3579 | | | Duplicate - See Ex 1046 - C.R. Bard, Inc. 2015 Annual Report |
| 3580 | | | C.R. Bard, Inc. 2016 Annual Report |
| 3581 | | | December 2015 C.R. Bard - Management P&L |
| 3582 | | | Bard - Trademark Details [Ex. 9 to Jan. 26, 2017, deposition of David Dimmit as 30(b)(6) representative of C.R. Bard in Austin v. C.R. Bard] |
| 3583 | | | Filter sales by month (BPV-17-01-00193291) |
| 3584 | | | Withdrawn |
| 3585 | | | Medical Article - 1980 Akins, et al., A Misplaced Caval Filter: Its Removal from the Heart Without Cardiopulmonary Bypass, Arch. Surg. - Vol 115, Sept 1980 |

347

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3586 | | | Medical Article - 1981 Greenfield LJ, et al., Greenfield Vena Cava Filter Experience Late Results in 156 Patients, Arch Surg 1981; 116:1451-1456, Kinney Kalva Roberts |
| 3587 | | | Medical Article - 1983 Castaneda, et al., Migration of a Kimray-Greenfield Filter to the Right Ventricle, Radiology 1983; 149:690-691 |
| 3588 | | | Withdrawn |
| 3589 | | | Medical Article - 1986 Friedell, et al., Migration of a Greenfield Filter to the Pulmonary Artery: A Case Report, J. Vasc. Surg. 1986; 3:929-31 |
| 3590 | | | Medical Article - 1987 BPV-15-01-00104759, Carabasi, et al, Complications Encountered with the Use of the Greenfield Filter, The American Journal of Surgery Volume 154, August 1987 163-168, Hurst |
| 3591 | | | Withdrawn |
| 3592 | | | Withdrawn |
| 3593 | | | Withdrawn |
| 3594 | | | Withdrawn |
| 3595 | | | Medical Article - 1988 Ricco, et al., Percutaneous Transvenous Caval Interruption with the "LGM" Filter: Early Results of a Multicenter Trial, Ann Vasc Surg 1988;3:242-247 |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3596 | | | Withdrawn |
| 3597 | | | Medical Article - 1989 BPV-17-01-00061114 -1118 Simon, M. Simon Nitinol Inferior Vena Cava Filter: Initial Clinical Experience, 1989; 172: 99-103 Kinney Kalva Roberts, Hurst, Kessler |
| 3598 | | | Medical Article - 1989 Rozin, L. and JA Perper Spontaneous fatal perforation of aorta and vena cava by Mobin-Uddin umbrella, Am J Forensic Med Pathol. 1989 Jun;10(2):149-51 |
| 3599 | | | Medical Article - 1989 Teitelbaum, et al., Vena caval filter splaying: Potential complication of use of the titanium Greenfield filter, Radiology 1989; 173:809-814 |
| 3600 | | | Medical Article - 1990 Bach, et al., Cardiac Arrhythmias from a Malpositioned Greenfield Filter in a Traumatic Quadriplegic, Am. J. Phys. Med. Rehabil., Vol. 69, No. 5, October 1990 |
| 3601 | | | Withdrawn |
| 3602 | | | Medical Article - 1990 Puram, et al., Acute Myocardial Infarction Resulting from the Migration of a Greenfield Filter, Chest 1990; Vol. 98:1510-11 |
| 3603 | | | Medical Article - 1991 BPV-15-01-00106646 Taylor, et al., Vena Tech Vena Cava Filter: Experience and Early Follow-Up, JVIR 1991; 2:435- 440 Hurst |
| 3604 | | | Withdrawn |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3605 | | | Withdrawn |
| 3606 | | | Medical Article - 1991 Gelbfish, et al., Intracardiac and intrapulmonary Greenfield filters: A long-term follow-up, J Vasc Surg 1991;14:614-7 |
| 3607 | | | Medical Article - 1991 Murphy, et al., LGM vena cava filter: objective evaluation of early results, J Vasc Interv Radiol 1991; 2:107-115 |
| 3608 | | | Medical Article - 1992 BPV-15-01-00105847 McCowan, et al., Complications of the Nitinol Vena Caval Filter, JVIR 1992; 3:401-408 Kinney Kalva Roberts, Hurst, Kessler |
| 3609 | | | Withdrawn |
| 3610 | | | Withdrawn |
| 3611 | | | Withdrawn |
| 3612 | | | Medical Article - 1992 Grassi, et al., Vena Caval Occlusion after Simon Nitinol Filter Placement: Identification with MR Imaging in Patients with Malignancy, JVIR 1992; 3:535-539  Hurst, Kessler |
| 3613 | | | Medical Article - 1993 Athanasoulis, C., Complications of Vena Cava Filters, Radiology 1993; 188:614-615 |
| 3614 | | | Medical Article - 1993 BPV-15-01-00104350, Ferris, et al., Percutaneous Inferior Vena Caval Filters: Follow-up |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | of Seven Designs in 320 Patients, Radiology 1993; 188:851-856, Hurst |
| 3615 | | | Medical Article - 1993 Crochet, et al., Vena Tech-LGM Filter: Long-term Results of a Prospective Study, Radiology 1993; 188:857-860 |
| 3616 | | | Medical Article - 1993 LaPlante, et al., Migration of the Simon Nitinol Vena Cava Filter to the Chest, AJR Am J Roentgenol 1993; 160:385- 386, Kessler |
| 3617 | | | Medical Article - 1993 Loesberg, et al., Dislodgment of Inferior Vena Caval Filters During "Blind" Insertion of Central Venous Catheters, AJR Am J Roentgenol 1993; 161:637-638 |
| 3618 | | | Withdrawn |
| 3619 | | | Medical Article - 1994 BPV-15-01-00104653, Bjarnason, et al., In Vitro Metal Fatigue Testing of Inferior Vena Cava Filters, Invest Radiol 1994; 29:817-821, Robert McMeeking, Hurst |
| 3620 | | | Withdrawn |
| 3621 | | | Medical Article - 1994 Millward, et al., LGM (Vena Tech) Vena Caval Filter: Experience at a Single Institution, J Vasc Interv Radiol 1994; 5:351-356 |
| 3622 | | | Medical Article - 1994 Urbaneja, et al., Evulsion of a Vena Tech Filter during Insertion of a Central Venous Catheter, J. Vasc. Interv. Radiol. 1994; 5:783-785 |
| 3623 | | | Withdrawn |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3624 | | | Withdrawn |
| 3625 | | | Withdrawn |
| 3626 | | | Withdrawn |
| 3627 | | | Medical Article - 1996 BPV-15-01-00103943 Ray, et al., Complications of Inferior Vena Cava Filters, Abdom. Imaging 21:368-374  (1996) Kinney Kalva Roberts, Hurst |
| 3628 | | | Medical Article - 1996 James, et al., Tricuspid insufficiency after intracardiac migration of a Greenfield filter: Case report and review of the literature, J Vasc Surg 1996;24:494-8 |
| 3629 | | | Withdrawn |
| 3630 | | | Medical Article - 1997 Ansari, et al., Incidence of Fatal Pulmonary Embolism After 1,390 Knee Arthroplasties Without Routine Prophylactic Anticoagulation, Except in High-risk Cases, J Arthroplasty (1997); 12(6): 599-602 |
| 3631 | | | Withdrawn |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3632 | | | Withdrawn |
| 3633 | | | Withdrawn |
| 3634 | | | Withdrawn |
| 3635 | | | Withdrawn |
| 3636 | | | Withdrawn |
| 3637 | | | Withdrawn |
| 3638 | | | Withdrawn |
| 3639 | | | Medical Article - 1998 BPV-15-01-00105026, Engmann, Asch, Clinical Experience with the Antecubital Simon Nitinol IVC Filter, JVIR 1998; 9:774-778, Hurst, Kessler |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3640 | | | Medical Article – 1998 Decousus, et al., A Clinical Trial of Vena Cava Filters In The Prevention of Pulmonary Embolism In Patients with Proximal Deep-Vein Thrombosis, New England Journal of Medicine, Vol. 338 No. 7 p. 409-415, Kinney Kalva Roberts, Garcia & Streiff |
| 3641 | | | Withdrawn |
| 3642 | | | Withdrawn |
| 3643 | | | Medical Article - 1998 PL_NEWTON_CONSOLIDATED_000446 Poletti, et al., Long-term results of the Simon nitinol inferior vena cava filter, Eur. Radiol. 8.289-294 (1998) Hurst, Kessler |
| 3644 | | | Withdrawn |
| 3645 | | | Withdrawn |
| 3646 | | | Withdrawn |
| 3647 | | | Withdrawn |
| 3648 | | | Withdrawn |

354

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3649 | | | Withdrawn |
| 3650 | | | Withdrawn |
| 3651 | | | Withdrawn |
| 3652 | | | Medical Article - 1999 Simon, M. Vena Cava Filters: Prevalent Misconceptions, JVIR 1999; 10:1021-1024 |
| 3653 | | | Medical Article - 2000 BPV-15-01-00104310, Athanasoulis, et al., Inferior Vena Caval Filters: Review of a 26-year Single-Center Clinical Experience, Radiology 2000; 216:54-66, Kessler |
| 3654 | | | Medical Article - 2000 BPV-15-01-00106611 Streib, Wagner Complications of Vascular Access Procedures in Patients with Vena Cava Filters, J Trauma. 2000;49:553-558 Hurst |
| 3655 | | | Withdrawn |
| 3656 | | | Withdrawn |
| 3657 | | | Withdrawn |
| 3658 | | | Withdrawn |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3659 | | | Withdrawn |
| 3660 | | | Medical Article - 2000 Streiff MB Vena Cava Filters: A Comprehensive Review, Blood, 95(12), June 15 2000 |
| 3661 | | | Withdrawn |
| 3662 | | | Withdrawn |
| 3663 | | | Withdrawn |
| 3664 | | | Withdrawn |
| 3665 | | | Medical Article - 2001 Taylor, et al., Towards Definition, Clinical and Laboratory Criteria, and a Scoring System for Disseminated Intravascular Coagulation, Thromb Haemost 2001; 86: 1327-30 |
| 3666 | | | Medical Article - 2002 BPV-15-01-00104063, Asch, Initial Experience In Humans with a New Retrievable Inferior Vena Cava Filter, Radiology 2002; 225:835-844, Kinney Kalva Roberts MDL Report, David A. Kessler |
| 3667 | | | Medical Article - 2002 BPV-15-01-00104765, Carlin, et al., Prophylactic and Therapeutic Inferior Vena Cava Filters to Prevent Pulmonary Emboli in Trauma Patients, Arch Surg. 2002;137:521-527, Kinney Kalva Roberts, Hurst |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3668 | | | Medical Article - 2002 BPV-15-01-00105143 Girard, et al., Medical Literature and Vena Cava Filters: So Far So Weak, CHEST / 122 / 3 / September, 2002 963-967, Hurst |
| 3669 | | | Medical Article - 2002 Woodward, et al., Delayed retroperitoneal arterial hemorrhage after inferior vena cava (IVC) filter insertion: case report and literature review of caval perforations of IVC filters, Ann Vasc Surg 2002;16:193-6 |
| 3670 | | | Withdrawn |
| 3671 | | | Medical Article - 2003 BPV-15-01-00104128, Kinney TB, Update on Inferior Vena Cava Filters, J. Vasc. Interv. Radiol. 2003; 14: 425-440, Kinney Kalva Roberts, Hurst |
| 3672 | | | Medical Article - 2003 BPV-15-01-00105187, Grassi, et al., Quality Improvement Guidelines for Percutaneous Permanent Inferior Vena Cava Filter Placement for the Prevention of Pulmonary Embolism, J. Vasc. Interv. Radiol. 2003; 14:S271-S275, Kinney Kalva Roberts, Hurst, Muehrcke, Kessler |
| 3673 | | | Medical Article - 2003 BPV-15-01-00140477 Miller Indications for Vena Cava Filters for Recurrent DVT, American Family Physician 2/1/2003 Vol 67, No 3 Page 593 Hurst |
| 3674 | | | Medical Article - 2003 BPV-17-01-00002371, Brountzos, et al., A New Optional Vena Cava Filter: Retrieval at 12 Weeks in an Animal Model, J Vasc Interv Radiol 2003; 14:763-772 |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3675 | | | Withdrawn |
| 3676 | | | Withdrawn |
| 3677 | | | Withdrawn |
| 3678 | | | Withdrawn |
| 3679 | | | Medical Article - 2003 Goldberg, et al., Image-guided Tumor Ablation: Standardization of Terminology and Reporting Criteria Radiology 2003; 228:335-345 |
| 3680 | | | Medical Article - 2003 Hoekstra, et al., Vena cava filter behavior and endovascular response: an experimental in vivo study, Cardiovasc Intervent Radiol. 2003 May-June; 26(3):222-6 |
| 3681 | | | Withdrawn |
| 3682 | | | Medical Article - 2003 Khairy, et al., Lower Incidence of Thrombus Formation With Cryoenergy Versus Radiofrequency Catheter Ablation, Circulation. 2003; 107:2045-2050 |
| 3683 | | | Withdrawn |
| 3684 | | | Withdrawn |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3685 | | | Withdrawn |
| 3686 | | | Withdrawn |
| 3687 | | | Withdrawn |
| 3688 | | | Withdrawn |
| 3689 | | | Withdrawn |
| 3690 | | | Withdrawn |
| 3691 | | | Withdrawn |
| 3692 | | | Withdrawn |
| 3693 | | | Withdrawn |
| 3694 | | | Withdrawn |
| 3695 | | | Withdrawn |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3696 | | | Withdrawn |
| 3697 | | | Medical Article - 2005 Chiou, A., IVC Filter Retrieval: Long-Term Data on Today's Filters Are Needed, Endovascular Today, August 2005 |
| 3698 | | | Withdrawn |
| 3699 | | | Medical Article - 2005 Günther, R. W., et al., New optional IVC filter for percutaneous retrieval--in vitro evaluation of embolus capturing efficiency, Rofo. 2005 May; 177(5): 632-6. |
| 3700 | | | Withdrawn |
| 3701 | | | Withdrawn |
| 3702 | | | Withdrawn |
| 3703 | | | Medical Article - 2005 Millward, et al., Reporting Standards for Inferior Vena Caval Filter Placement and Patient Follow-up: Supplement for Temporary and Retrievable/Optional Filters, J. Vasc Interv. Radiol. 2005; 16:441-443 Kinney Kalva Roberts, Hurst |
| 3704 | | | Withdrawn |
| 3705 | | | Medical Article - 2005 Patel, et al., Quality Improvement Guidelines for Percutaneous Management of Acute Lower-Extremity Ischemia, J Vasc Interv Radiol 2013; 24:3-15 |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3706 | | | Withdrawn |
| 3707 | | | Withdrawn |
| 3708 | | | Withdrawn |
| 3709 | | | Medical Article - 2005 The PREPIC Study Group Eight-Year Follow-Up of Patients With Permanent Vena Cava Filters in the Prevention of Pulmonary Embolism: The PREPIC (Prévention du Risque d'Embolie Pulmonaire par Interruption Cave) Randomized Study, Circulation. 2005;12:416-422 Garcia & Streiff |
| 3710 | | | Withdrawn |
| 3711 | | | Withdrawn |
| 3712 | | | Withdrawn |
| 3713 | | | Withdrawn |
| 3714 | | | Medical Article - 2006 BPV-15-01-00104001 Oliva et al., Recovery G2 vena cava filter retrievability study, CIRSE Hurst, Kessler |
| 3715 | | | Medical Article - 2006 BPV-15-01-00104057, Kaufman, J., Guidelines for the Use of Optional (Retrievable and Convertible) Vena Cava Filters, |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | Endovascular Today - September 2006, Hurst |
| 3716 | | | Medical Article - 2006 BPV-15-01-00104093 Ray, et al., Outcomes with Retrievable Inferior Vena Cava Filters: A Multicenter Study, J Vasc Interv Radiol 2006; 17:1595-1604 Kinney Kalva Roberts, Hurst |
| 3717 | | | Medical Article - 2006 BPV-15-01-00104212, Kaufman, et al., Guidelines for the Use of Retrievable and Convertible Vena Cava Filters: Report from the Society of Interventional Radiology Multidisciplinary Consensus Conference, J. Vasc. Interv. Radiol. 2006; 17:449-459 |
| 3718 | | | Withdrawn |
| 3719 | | | Medical Article - 2006 Brzezinski, et al., Acute and massive hemorrhage due to caval perforation by an inferior vena cava filter--absolute indication for surgery? Case report and review of the literature, Burns 2006;32:640-3 |
| 3720 | | | Withdrawn |
| 3721 | | | Withdrawn |
| 3722 | | | Medical Article - 2006 Cook IVCF 008431, Hoppe, et al., Günther Tulip Filter Retrievability Multicenter Study Including CT Follow-up: Final Report, J Vasc Interv Radiol 2006; 17:1017-1023 |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3723 | | | Medical Article – 2006  Cook IVCF 008407 De Gregorio, et al., Retrieval of Günther Tulip Optional Vena Cava Filters 30 Days after Implantation: A Prospective Clinical Study, J Vasc Interv Radiol 2006; 17:1781-1789 |
| 3724 | | | Medical Article – 2006 Kalva, et al., TrapEase Vena Cava Filter: Experience in 751 Patients, J. Endovasc. Ther 2006;13:365-372 |
| 3725 | | | Withdrawn |
| 3726 | | | Medical Article – 2006 Looby, et al., Gunther Tulip Retrievable Inferior Vena Caval Filters: Indications, Efficacy, Retrieval, and Complications Cardiovasc Intervent Radiol (2007) 30:59-65 |
| 3727 | | | Withdrawn |
| 3728 | | | Medical Article - 2006 Myerburg, et al., Life-Threatening Malfunction of Implantable Cardiac Devices, N Engl J Med 354;22, June 1 2006 Kinney Kalva Roberts, Eisenberg, Kessler |
| 3729 | | | Medical Article - 2006 PL_NEWTON_CONSOLIDATED_000262, Kalva, S., Recovery Vena Cava Filter: Experience in 96 Patients, Cardiovasc. Interv. Radiol. (2006) 29:559-564, Kinney Kalva Roberts, Hurst, Eisenberg, Kessler |
| 3730 | | | Withdrawn |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3731 | | | Medical Article - 2006 Saeed et al., Right Ventricular Migration of a Recovery IVC Filter's Fractured Wire with a Subsequent Pericardial Tamponade, Cardiovasc. Intervent. Radiol. 2006; 29(4):685-686 Kessler |
| 3732 | | | Medical Article - 2006 Stavropoulos, W. & Grande, W. Retrievable Inferior Vena Cava Filters, Applied Radiology Vol. 35, Issue 3, pp. 18-23, 2006 |
| 3733 | | | Withdrawn |
| 3734 | | | Medical Article - 2006 Yamagami, et al., Prophylactic Implantation of Inferior Vena Cava Filter during interventional radiological treatment for deep venous thrombosis of the lower extremity, The British Journal of Radiology, 79  (2006), 584-591 |
| 3735 | | | Medical Article - 2007 Araki, T. & Chikako, I., Retroperitoneal Hematoma After Inferior Vena Cava Filter Insertion, Journal of the American Heart Association 2007;116;e345 |
| 3736 | | | Medical Article - 2007 Billet, et al., Efficacy of Inferior vena cava filters in anticoagulated patients, J Thromb Haemost 2007; 5: 1848-53 |
| 3737 | | | Withdrawn |
| 3738 | | | Withdrawn |
| 3739 | | | Medical Article - 2007 Cook IVCF 008396 Piano, et al., Safety, feasibility, and outcome of retrievable vena cava |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | filters in high-risk surgical patients, J Vasc Surg 2009;45(4):784-788 |
| 3740 | | | Withdrawn |
| 3741 | | | Withdrawn |
| 3742 | | | Withdrawn |
| 3743 | | | Withdrawn |
| 3744 | | | Medical Article - 2007 Inuzuka et al., Hemorrhagic Shock with Delayed Retroperitoneal Hemorrhage After Deployment of an Inferior Vena Cava Filter: Report of a Case, Surg. Today (2007) 37:618-621 |
| 3745 | | | Medical Article - 2007 Kaufman, J., Development of a Research Agenda for IVC Filters: A preliminary report from a multidisciplinary research consensus panel, Endovascular Today - October 2007, Kinney Kalva Roberts, Hurst |
| 3746 | | | Medical Article - 2007 Kaufman, J., Guidelines for the Use of Retrievable Vena Cava Filters, Interventional Cardiology 2007 |
| 3747 | | | Withdrawn |
| 3748 | | | Medical Article - 2007 Levi, Disseminated intravascular coagulation, Crit Care Med 2007 Vol. 35, No. 9 |
| 3749 | | | Medical Article - 2007 Patel, et al., Inferior Vena Cava Filters for Recurrent Thrombosis, Tex Heart Inst J 2007;34:187-94 |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3750 | | | Medical Article - 2007 PL_NEWTON_CONSOLIDATED_000060, Berczi, et al., Long-Term Retrievability of IVC Filters: Should We Abandon Permanent Devices?, Cardiovasc Intervent Radiol (2007) 30:820-827 |
| 3751 | | | Withdrawn |
| 3752 | | | Withdrawn |
| 3753 | | | Medical Article - 2007 Sadaf, et al., Significant Caval Penetration by the Celect Inferior Vena Cava Filter: Attributable to Filter Design? J. Vasc. Interv. Radiol. 2007; 18:1447-1450 |
| 3754 | | | Medical Article - 2007 Yamagami, et al., Evaluation of Retrievability of the Gunther Tulip Vena Cava Filter, Cardiovasc Intervent Radiol (2007) 30:226-231 |
| 3755 | | | Medical Article - 2008 Amole et al., Lumbar Artery Laceration with Retroperitoneal Hematoma After Placement of a G-2 Inferior Vena Cava Filter, Cardiovasc. Intervent. Radiol. (2008) 31:1257-1259 |
| 3756 | | | Withdrawn |
| 3757 | | | Medical Article - 2008 BPV-15-01-00104280 Oliva, et al., Recovery G2 Inferior Vena Cava Filter: Technical Success and Safety of Retrieval, J. Vasc. Interv. Radiol. 2008, 19:884-889 Kinney Kalva Roberts, Hurst, Eisenberg |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3758 | | | Medical Article - 2008 BPV-15-01-00140466, Cherry, et al., Prophylactic Inferior Vena Cava Filters: Do They Make a Difference in Trauma Patients? (abstract only), Journal of Trauma-Injury Infection & Critical Care: Sept 2008 vol 65, Issue 3, pp 544-548, Hurst |
| 3759 | | | Medical Article - 2008 BPVE-01-00934700 Turba, et al., Management of Severe Vena Cava Filter Tilting: Experience with Bard G-2 Filters, J Vasc Interv Radiol 2008; 19:449-453 Hurst |
| 3760 | | | Medical Article - 2008 Cipolla, et al., Complications of Vena Cava Filters: A comprehensive clinical review, OPUS 12 Scientist 2008 Vol. 2, No. 2, Hurst |
| 3761 | | | Medical Article - 2008 Cook IVCF 008363 Marquess, et al., Factors Associated with Failed Retrieval of the Günther Tulip Inferior Vena Cava Filter, J Vasc Interv Radiol 2008; 19:1321-1327 |
| 3762 | | | Medical Article – 2008 Doody, et al., Assessment of Snared-Loop Technique When Standard Retrieval of Inferior Vena Cava Filters Fails, Cardiovasc Intervent Radiol DOI 10.1007/s00270-008-9446-x |
| 3763 | | | Withdrawn |
| 3764 | | | Withdrawn |
| 3765 | | | Medical Article - 2008 Kalva et al., Suprarenal Inferior Vena Cava Filters: A 20-Year Single-Center Experience, J. Vasc. Interv. Radiol. 2008 Jul; 19(7):1041-7, Kessler |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3766 | | | Withdrawn |
| 3767 | | | Withdrawn |
| 3768 | | | Medical Article - 2008 Murphy, et al., Evaluation of Wall Motion and Dynamic Geometry of the Inferior Vena Cava Using Intravascular  Ultrasound: Implications for Future Device Design, J Endovasc Ther 2008;15:349-355 Robert McMeeking |
| 3769 | | | Medical Article - 2008 Nazzal, et al., Complications Secondary to the Bard Retrievable Filter: A Case Report, Annals of Vascular Surgery, Vol. 22, Issue 5, 684-687 |
| 3770 | | | Withdrawn |
| 3771 | | | Withdrawn |
| 3772 | | | Medical Article - 2008 PL_NEWTON_CONSOLIDATED_000104, Carman, Alahmad, Update on Vena Cava Filters, Current Treatment Options in Cardiovascular Medicine 2008, 10;101-111, Hurst |
| 3773 | | | Medical Article - 2008 PL_NEWTON_CONSOLIDATED_000242, Hull et al., Retrieval of the Recovery Filter After Arm Perforation, Fracture and Migration to the Right Ventricle, J. Vasc. Interv. Radio. 2008 Jul; 19(7):1107-11, Kinney Kalva Roberts, Hurst |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3774 | | | Medical Article - 2008 PL_NEWTON_CONSOLIDATED_000522 Stavropoulos, et al., Embedded Inferior Vena Cava Filter Removal: Use of Endobronchial Forceps, J Vasc Interv Radiol 2008; 19:1297-1301 Kinney Kalva Roberts, Hurst |
| 3775 | | | Withdrawn |
| 3776 | | | Withdrawn |
| 3777 | | | Medical Article - 2008 Veroux, et al., Late complication from a retrievable inferior vena cava filter with associated caval, aortic, and duodenal perforation: a case report, J Vasc Surg 2008 Jul; 48(1):223-5 |
| 3778 | | | Withdrawn |
| 3779 | | | Withdrawn |
| 3780 | | | Medical Article - 2009 Ahmad et al, Clinical Sequelae of Thrombus in an Inferior Vena Cava Filter, Cardiovasc. Intervent. Radiol. 2010 Apr; 33(2):285-9 |
| 3781 | | | Medical Article - 2009 BPV-15-01-00106166, Binkert, et al., Technical Success and Safety of Retrieval of the G2 Filter in a Prospective, Multicenter Study, J. Vasc. Interv. Radiol. 2009; 20:1449-1453, Kinney Kalva Roberts, Hurst, Eisenberg, Kessler |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3782 | | | Withdrawn |
| 3783 | | | Withdrawn |
| 3784 | | | Medical Article – 2009 Doody, et al., Initial Experiences in 115 patients with the retrievable Cook Celect vena cava filter, Journal of Medical Imaging and Radiation Oncology 53 (2009) 64- 68 |
| 3785 | | | Withdrawn |
| 3786 | | | Medical Article - 2009 Gupta, et al., Aortic and Vertebral Penetration by a G2 Inferior Vena Cava Filter: Report of a Case, J. Vasc. Interv. Radiol. 2008; 20:829-832 |
| 3787 | | | Medical Article - 2009 Hammond, et al., Audit of the use of IVC filters in the UK: experience from three centers over 12 years, Clinical Radiology (2009) 64, 502-510, Kessler |
| 3788 | | | Withdrawn |
| 3789 | | | Withdrawn |
| 3790 | | | Medical Article - 2009 Levi, et al., Guidelines for the diagnosis and management of disseminated intravascular coagulation, British Journal of Hematology, 145, 24-33 |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3791 | | | Medical Article - 2009 Lyon, et al., Short- and Long-term Retrievability of the Celect Vena Cava Filter: Results from a Multi-institutional Registry, J Vasc lnterv Radiol 2009; 20:1441-1448 |
| 3792 | | | Medical Article - 2009 Murphy, et al., Volume Associated Dynamic Geometry and Spatial Orientation of the Inferior Vena Cava, Society for Vascular Surgery, doi:10.1016/j.jvs.2009.05.2012 |
| 3793 | | | Medical Article - 2009 Nazzal, et al., Complications Related to Inferior Vena Cava Filters: A Single-Center Experience, Annals of Vascular Surgery Vol. 24, Iss. 4, 480-486 Kinney Kalva Roberts, Hurst, Einseberg, Kessler |
| 3794 | | | Medical Article - 2009 PL_NEWTON_CONSOLIDATED_0000411 Owens, et al., Intracardiac Migration of Inferior Vena Cava Filters, CHEST 2009; 136:877-887 Hurst |
| 3795 | | | Medical Article - 2009 PL_NEWTON_CONSOLIDATED_000097, Cantwell, C., Comparison of the Recovery and G2 Filter as Retrievable Inferior Vena Cava Filters, J. Vasc. Interv. Radiol. (2009) 20:1193-1199, Kinney Kalva Roberts, Hurst, Eisenberg, Kessler |
| 3796 | | | Medical Article - 2009 PL_NEWTON_CONSOLIDATED_000115, Charles, et al., G2 Inferior Vena Cava Filter: Retrievability and Safety, J Vasc Radiol 2009; 20:1046-1051, Hurst, Eisenberg, Kessler |
| 3797 | | | Withdrawn |

371

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3798 | | | Withdrawn |
| 3799 | | | Withdrawn |
| 3800 | | | Medical Article - 2009 Sangwaiya, et al., Safety and Effectiveness of the Celect Inferior Vena Cava Filter: Preliminary Results, J Vasc Interv Radiol 2009; 20:1186-1192 |
| 3801 | | | Withdrawn |
| 3802 | | | Withdrawn |
| 3803 | | | Medical Article - 2009 Stalter, et al., Recommendations for the Implementation of Joint Commission Guidelines for Labeling Medications, J. Vasc. Interv. Radiol. 2008: 19, 1531-1535 |
| 3804 | | | Withdrawn |
| 3805 | | | Withdrawn |
| 3806 | | | Medical Article - 2009 Vaziri, et al., Retrievable inferior vena cava filters in high-risk patients undergoing bariatric surgery, Surg Endosc (2009); 23: 2203-2207 |
| 3807 | | | Withdrawn |
| 3808 | | | Withdrawn |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3809 | | | Medical Article - 2010 Birkmeyer, et al., Preoperative Placement of Inferior Vena Cava Filters and Outcomes After Gastric Bypass Surgery, Ann Surg 2010;252: 313-318 |
| 3810 | | | Medical Article - 2010 BPV-15-01-00140458 SIR Society of Interventional Radiology Responds to FDA Blood Clot Device (IVC Filter) Advisory, Aug. 12 2010 |
| 3811 | | | Medical Article - 2010 BPV-15-01-00140459, Benenati, Society of Interventional Radiology letter re: FDA Public Health Notification- Removing Retrievable Inferior Vena Cava Filters: Initial Communication |
| 3812 | | | Medical Article - 2010 BPV-15-01-00140467 Minocha, et al., Improving Inferior Vena Cava Filter Retrieval Rates: Impact of a Dedicated Inferior Vena Cava Clinic, J Vasc Interv Radiol 2010; 21:1847-1851 Kinney Kalva Roberts, Hurst |
| 3813 | | | Medical Article - 2010 BPV-15-01-00140479, FDA, Inferior Vena Cava (IVC) Filter: Initial Communication: Risk of Adverse Events with Long Term Use, Kessler |
| 3814 | | | Medical Article - 2010 BPV-17-01-00057953-8037 Nicholson, et al., Prevalence of Fracture and Fragment Embolization of Bard Retrievable Vena Cava Filters and Clinical Implications Including Cardiac Perforation and Tamponade, Arch. Intern. Med. (2010) 170 (20): 1827-1831 Kinney Kalva Roberts , Kessler, Hurst, Eisenberg |
| 3815 | | | Medical Article - 2010 BPVE-01-00546210, Arabi, et al., Retrievability of Optional Inferior Vena Cava Filters with Caudal Migration and Caval |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | Penetration: Report of Three Cases, J Vasc Radiol 2010; 21:923-926 |
| 3816 | | | Medical Article - 2010 Brant-Zawadzki, P. et al., When Temporary IVC Filters Become Permanent: With increasing utilization of temporary IVC filters comes a disturbing trend of dismal filter retrieval rates, Endovasc Today. 2010;2: 69-71 |
| 3817 | | | Withdrawn |
| 3818 | | | Withdrawn |
| 3819 | | | Withdrawn |
| 3820 | | | Medical Article - 2010 Geerts, et al., Prevention of Venous Thromboembolism: American College of Chest Physicians Evidence-Based Clinical Practice Guidelines, Chest 2008;133;381S-453S |
| 3821 | | | Withdrawn |
| 3822 | | | Withdrawn |
| 3823 | | | Medical Article - 2010 Janjua et al., Outcomes with Retrievable Inferior Vena Cava Filters, J. Invasive Card. 2010 May; 22(5):235-9 |
| 3824 | | | Medical Article - 2010 Kaufman, J., IVC Filters: Do Current Data Support the |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | Indicators, Endovascular Today - February 2010 |
| 3825 | | | Withdrawn |
| 3826 | | | Withdrawn |
| 3827 | | | Withdrawn |
| 3828 | | | Medical Article - 2010 Minocha, et al., A Dedicated IVC Filter Clinic: A clinic with this singular focus may improve the retrieval rates of optional IVC filters, Endovascular Today, July 2010 |
| 3829 | | | Medical Article - 2010 Nazzal, et al., A Complication of a G2 Bard Filter, J. Vasc. Interv. Radiol. 2010 Nov;21(11):1784- 1785. Hurst |
| 3830 | | | Medical Article - 2010 PL_NEWTON_CONSOLIDATED_0000632, Crura, et al., Scientific Session 1 IVC Filters, Venous Thromboembolic Disease, February 2000Volume 11, Issue 2, Supplement, p1-535, Kinney Kalva Roberts |
| 3831 | | | Medical Article - 2010 Rajasekhar and Crowther Inferior vena caval filter insertion prior to bariatric surgery: a systematic review of the literature, J Thromb Haemost 2010; 8: 1266-70 |
| 3832 | | | Medical Article - 2010 Redberg, R. "Medical Devices and the FDA Approval Process: Balancing Safety and Innovation Comment on "Prevalence of Fracture and Fragment Embolization of Bard Retrievable Vena Cava Filters and Clinical Implications Including Cardiac |

375

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | Perforation and Tamponade", Arch Intern Med/Vol 170 (No. 20), Nov. 8, 2010 Hurst |
| 3833 | | | Medical Article - 2010 Sag, A. A., et al., Tilt-Drift and Tilt-Flip: Incidence and sequelae with the Günther-Tulip inferior vena cava filter, J Vasc Interv Radiol 2010 Feb; 21(2): S122. |
| 3834 | | | Medical Article - 2010 COOK IVCF 008327 Shelgikar, et al., A design modification to minimize tilting of an inferior vena cava filter does not deliver a clinical benefit, J Vasc Surg 2010;52:920-924 |
| 3835 | | | Medical Article - 2010 Smouse, et al., Is Market Growth of Vena Cava Filters Justified? Endovascular Today Feb 2010 Kinney Kalva Roberts, Hurst |
| 3836 | | | Withdrawn |
| 3837 | | | Withdrawn |
| 3838 | | | Medical Article - 2010 Thomson, K. Nonsurgical Retrieval of Devices and Foreign Bodies: Interventional procedures for removing malfunctioned, fractured, or migrated devices, Endovascular Today, July 2010 pp. 29-32 |
| 3839 | | | Medical Article - 2010 Turba, et al., Before You Place That Filter… A guide to IVC filter placement and troubleshooting procedural challenges, Endovascular Today, Feb 2010 pp. 59-68 |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3840 | | | Medical Article - 2010 Wang, et al., Acute Abdominal Pain After Retrievable Inferior Vena Cava Filter Insertion: Case Report of Caval Perforation by an Option Filter, Cardiovasc. Intervent. Radiol.  (2011) 34:883-885 |
| 3841 | | | Withdrawn |
| 3842 | | | Medical Article - 2011 Bélénotti, et al., Vena Cava Filter Migration: An Unappreciated Complication. About Four Cases and Review of the Literature, Ann. Vasc. Surg.  (2011); 25: 1141.e9-1141.e14 |
| 3843 | | | Medical Article - 2011 BPV-15-01-00140472 Oh, et al., Removal of Retrievable Inferior Vena Cava Filters with Computed Tomography Findings Indicating Tenting or Penetration of the IVC Wall, J. Vasc. Interv. Radiol. 22: 70-74  (2011) Kinney Kalva Roberts, Kessler, Hurst |
| 3844 | | | Withdrawn |
| 3845 | | | Medical Article - 2011 Caplin, et al., Quality Improvement Guidelines for the Performance of Inferior Vena Cava Filter Placement for the Prevention of Pulmonary Embolism, J Vasc Interv Radiol 2011; 22: 1499-1506, Hurst |
| 3846 | | | Withdrawn |
| 3847 | | | Withdrawn |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3848 | | | Medical Article – 2011 Durack, et al., Perforation of the IVC: Rule Rather Than Exception After Longer Indwelling Times for the Günther Tulip and Celect Retrievable Filters, Cardiovasc Intervent Radiol; DOI 10.1007/s00270-011-0151-9, Hurst |
| 3849 | | | Withdrawn |
| 3850 | | | Medical Article - 2011 Garcia, et al., Evaluation of migration forces of a retrievable filter: Experimental setup and finite element study, Medical Engineering & Physics 34 (2012) 1167-1176 |
| 3851 | | | Medical Article - 2011 Garcia-Godoy, et al., Retrieval of Inferior Vena Cava Filters After Prolonged Indwelling Time, Arch. Intern. Med.; 17(21):1953-1955 |
| 3852 | | | Medical Article - 2011 Geisbüsch, et al., Retrievable Inferior Vena Cava Filters: Factors that Affect Retrieval Success, Cardiovasc Intervent Radiol (2012) 35: 1059-1065 |
| 3853 | | | Withdrawn |
| 3854 | | | Withdrawn |
| 3855 | | | Medical Article - 2011 Grassi, et al., ACR Practice Guidelines for Informed Consent for Image-Guided Procedures, American College of Radiology publication 2011 |
| 3856 | | | Medical Article - 2011 Iliescu and Haskal, Advanced Techniques for Removal of Retrievable Inferior Vena Cava |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | Filters, Cardiovasc Intervent Radiol (2012) 35: 741-750 |
| 3857 | | | Medical Article - 2011 Johnson, M., IVC Filter Use: What's Next? Matthew Johnson, MD, FSIR, discusses the current issues surrounding IVC filter use and retrieval, Endovasc Today. 2011;7: 40-42 |
| 3858 | | | Medical Article - 2011 Le Blanche, et al., The Optional VenaTech Convertible Vena Cava Filter: Experimental Study in Sheep, Cardiovasc Intervent Radiol (2012) 35:1181-1187 |
| 3859 | | | Medical Article - 2011 Rajasekhar, et al., A Pilot Study on the Randomization of Inferior Vena Cava Filter Placement for Venous Thromboembolism Prophylaxis in High-Risk Trauma Patients, J Trauma 2011; 71: 323-329 Garcia & Streiff |
| 3860 | | | Medical Article - 2011 Walsh, et al., Safety and Effectiveness of Inferior Vena Cava Filters Used to Protect Against Pulmonary Embolus, California Technology Assessment Forum, California Technology Assessment Forum Kinney Kalva Roberts, Kessler |
| 3861 | | | Medical Article - 2011 Winegar, et al., Venous thromboembolism after bariatric surgery performed by Bariatric Surgery Center of Excellence Participants: analysis of the Bariatric Outcomes Longitudinal Database, Surg Obes Relat Dis (2011); 7: 181-188 |
| 3862 | | | Medical Article - 2011 Wood, et al., Reporting the Impact of Inferior Vena Cava Perforation by Filters, J. Vasc. Surg. (2011) 55: 1 Kinney Kalva Roberts, Hurst, Kessler |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3863 | | | Medical Article - 2011 Zhu, et al., Retrievability and Device Related Complications of the G2 Filter: A retrospective study of 139 Filter Retrievals, J. Vasc. Interv. Radiol. 2011; 22:806-812 Hurst, Eisenberg, Kessler |
| 3864 | | | Medical Article - 2012 Abdel-Aal, et al., Entrapment of Guide Wire in an Inferior Vena Cava Filter: A Technique for Removal, Cardiovasc Intervent Radiol (2013) 36: 558-560 |
| 3865 | | | Medical Article - 2012 ACR-SIR Practice Guideline for Performance of Arteriography, American College of Radiology |
| 3866 | | | Withdrawn |
| 3867 | | | Medical Article - 2012 Albrecht, et al., Retrievable inferior vena cava filters in trauma patients: factors that influence removal rate and an argument for institutional protocols, Am J Surg (2012) 203, 297-302 |
| 3868 | | | Medical Article - 2012 Almestady, et al., Iatrogenic Migration of VenaTech LP IVC Filter to Superior Vena Cava Secondary to Guidewire Entrapment: Case Report and Review of Literature, Vascular and Endovascular Surgery 47(1) 48-50 |
| 3869 | | | Medical Article - 2012 Antonoff and Beilman, Inferior Vena Cava Clip Migration: Unusual Cause of Duodenal Foreign Body, Ann Vasc Surg 2012; 26: 1129e5-1129e8 |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3870 | | | Withdrawn |
| 3871 | | | Medical Article - 2012 Baadh, et al, Indications for Inferior Vena Cava Filter Placement: Do Physicians Comply with Guidelines?, J Vasc Interv Radiol 2012; 23:989-995 |
| 3872 | | | Medical Article - 2012 Bae, et al., Duodenal Perforation Caused by an Inferior Vena Cava Filter, Korean J Thorac Cadiovasc Surg 2012;45:69- 71 |
| 3873 | | | Medical Article - 2012 Barginear, et al., Investigating the benefit of adding a vena cava filter to anticoagulation with findaparinux sodium in patients with cancer and venous thromboembolism in a prospective randomized clinical trial, Support Care Cancer  (2012) 20:2865-2872 |
| 3874 | | | Medical Article - 2012 BPV-TRIAL-EXHIBIT-0319 Tam, M. et al., Fracture and Distant Migration of the Bard Recovery Filter: A Retrospective Review of 363 Implantations for Potentially Life Threatening Complications, J. Vasc. Interv. Radiol. 21:2  (2011) Kinney Kalva Roberts, Hurst, Einseberg, Kessler |
| 3875 | | | Medical Article - 2012 Caceres, et al., Aortic Penetration by Temporary Inferior Vena Cava Filters, Vascular and Endovascular Surgery 46(2) 181-186 |
| 3876 | | | Medical Article - 2012 Caldwell, et al., Endovascular Retrieval of an Inferior Vena Cava Filter With Simultaneous Caval, Aortic, and Duodenal Perforations, Vasc and Endovasc Surg 46(8) 671-674 |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3877 | | | Withdrawn |
| 3878 | | | Medical Article - 2012 Chen, Zhang, and Deng, A new design of the retrievable vena cava filter, Medical Hypotheses 79 (2012) 635-636 |
| 3879 | | | Medical Article - 2012 Connolly, et al., Open surgical inferior vena cava filter retrieval for caval perforation and a nocel technique for minimal cavotomy filter extraction, J. Vasc Surg 56(1) 256-259 |
| 3880 | | | Medical Article - 2012 Dazley, et al., Prophylactic Inferior Vena Cava Filters Prevent Pulmonary Embolisms in High-Risk Patients Undergoing Major Spinal Surgery, J Spinal Disord Tech 25(4) 190-195 |
| 3881 | | | Medical Article - 2012 Dinglasan, et al., Removal of Fractured Inferior Vena Cava Filters: Feasibility and Outcomes, J. Vasc. Interv. Radiol. 2012; 23:181-187, Kinney Kalva Roberts, Hurst, Eisenberg, Kessler |
| 3882 | | | Withdrawn |
| 3883 | | | Withdrawn |
| 3884 | | | Medical Article - 2012 Fairfax, et al., Breakdown of the Consent Process at a Quaternary Medical Center: Our Full Disclosure, Am Surgeon 2012; 78: 855-863 |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3885 | | | Medical Article - 2012 Falck-Ytter, et al., Prevention of VTE in Orthopedic Surgery Patients: Antithrombotic Therapy and Prevention of Thrombosis, 9th ed: American College of Chest Physicians Evidence-Based Clinical Practice Guidelines, CHEST 141(2): e278S-e325S, Kessler |
| 3886 | | | Medical Article - 2012 Finks, et al., Predicting Risk for Venous Thromboembolism With Bariatric Surgery: Results From the Michigan Bariatric Surgery Collaborative, Ann Surge 2012;255:1100-1104 |
| 3887 | | | Medical Article - 2012 Foley, et al., A "fall-back" technique for difficult inferior vena cava filter retrieval K J Vasc Surg 2012; 56: 1629-33 |
| 3888 | | | Medical Article - 2012 Friedell, et al., Vena Cava Filter Practices of a Regional Vascular Surgery Society, Ann Vasc Surg 2012; 26: 630-635 |
| 3889 | | | Medical Article - 2012 Goh, et al., IVC filter limb penetration of the caval will during retroperitoneal surgery/lymph node dissection, Journal of Medical Imaging and Radiation Oncology 56 (2012) 646-649 |
| 3890 | | | Medical Article - 2012 Gould, et al., Prevention of VTE in Non orthopedic Surgical Patients: Antithrombotic Therapy and Prevention of Thrombosis, 9th ed: American College of Chest Physicians Evidence-Based Clinical Practice Guidelines, CHEST 141(2): e227S-e277S, Kessler |
| 3891 | | | Medical Article - 2012 Hayes et al., FDA Concerns About Lack of Data, Risks, Spur Societies to Seek IVC Filter |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | Registry, June 20 2012 (www.medscape.com) |
| 3892 | | | Medical Article - 2012 Hodkiss-Harlow, et al., Technical Factors Affecting the Accuracy of Bedside IVC Filter Placement Using Intravascular Ultrasound, Vasc and Endovasc Surg 46(4) 293-299 |
| 3893 | | | Withdrawn |
| 3894 | | | Withdrawn |
| 3895 | | | Medical Article - 2012 Hutchinson, et al., Erosion of Inferior Vena Caval Filter Noted During Robotic Assisted Laparoscopic Partial Nephrectomy, Interventional Braz J Urol 38(5): 704-706 |
| 3896 | | | Medical Article - 2012 Imberti, et al., Interventional treatment of venous thromboembolism: A review, Thrombosis Research 129 (2012) 418- 425 |
| 3897 | | | Medical Article - 2012 Iqbal, et al., Preliminary Experience With Option Inferior Vena Cava Filter, Vascular and Endovascular Surgery 47(1) 24-29 |
| 3898 | | | Withdrawn |
| 3899 | | | Medical Article - 2012 Johnson, M., Vena Cava Filter Fracture: Unplanned Obsolescence, J. Vasc. Interv. Radiol. 2012; 23:196-198, Kinney Kalva Roberts, Hurst |
| 3900 | | | Withdrawn |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3901 | | | Medical Article - 2012 Kalina, et al., Improved Removal Rate for retrievable Inferior Vena Cava Filters with the Use of a 'Filter Registry,' The American Surgeon 78: 94-97 |
| 3902 | | | Medical Article - 2012 Kappa, et al., Inferior Vena Cava Filter Strut Perforation Discovered During Right Robotic-assisted Laparoscopic Partial Nephrectomy, UROLOGY 79: e47-e50 |
| 3903 | | | Medical Article - 2012 Kassis and Kalva, Inferior Vena Cava Filter Penetration Resulting in Renal Pelvis Rupture With Urinoma Formation, Vascular and Endovascular Surgery 47(1) 70-72 |
| 3904 | | | Medical Article - 2012 Kendirli, et al., Inferior vena cava filter presenting as chronic low back pain, Clinical Imaging 36  (2012) 236-238 |
| 3905 | | | Medical Article - 2012 Kidane, et al., The use of prophylactic inferior vena cava filters in trauma patients: A systematic review, Injury, Int. J. Care Injured 43  (2012) 542-547 |
| 3906 | | | Medical Article - 2012 Knott, et al., New technique to prevent tilt during inferior vena cava filter placement, J. Vasc Surg 2012; 55:869-71 |
| 3907 | | | Medical Article - 2012 Li, et al., Concurrent prophylactic placement of inferior vena cava filter in gastric bypass and adjustable banding operations in the Bariatric Outcomes Longitudinal Database, J Vasc Surg 2012; 55: 1690-5 |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3908 | | | Withdrawn |
| 3909 | | | Medical Article - 2012 Liu, et al., Placement of a retrievable inferior vena cava filter for deep venous thrombosis in term pregnancy, J Vasc Surg 2012; 55: 1042-7 |
| 3910 | | | Medical Article - 2012 Lloyd, et al., An Unusual Cause of an Enhancing Retroperitoneal Mass, UROLOGY 79: e61-e62 |
| 3911 | | | Medical Article - 2012 Lucas, et al., Dedicated Tracking of Patients with retrievable Inferior Vena Cava Filters Improves Retrieval Rates, The American Surgeon 78: 870-874 |
| 3912 | | | Medical Article - 2012 Lynch Modified Loop Snare Technique for the removal of Bard Recovery, G2, G2 Express, and Eclipse Inferior Vena Cava Filters, J Vasc Interv Radiol 2012; 23:687-690, Hurst |
| 3913 | | | Medical Article - 2012 Malek, et al., Presentation and Treatment of Outcomes of Patients With Symptomatic Inferior Vena Cava Filters, Ann Vasc Surg 2013; 27: 84-88 |
| 3914 | | | Medical Article - 2012 Malgor, et al., A systematic review of symptomatic duodenal perforation by inferior vena cava filters, J Vasc Surg 2012;55:856-61 |
| 3915 | | | Medical Article - 2012 Malgor, et al., Persistent Abdominal Pain Caused by an Inferior Vena Cava Filter Protruding Into the Duodenum and the Aortic Wall, |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | Ann. Vasc. Surg. 2012; 26: 858.e3-858.e6 |
| 3916 | | | Medical Article - 2012 Matsusaki, et al., Central venous thrombosis and perioperative vascular access in adult intestinal transplantation, British Journal of Anesthesia 108(5): 776-83 (2012) |
| 3917 | | | Medical Article - 2012 McClendon, et al., Comprehensive Assessment of Prophylactic Preoperative Inferior Vena Cava Filters for Major Spinal Reconstruction in Adults, SPINE 37(13): 1122-1129 |
| 3918 | | | Medical Article - 2012 Meisner, et al., Review of Indications and Practices of Vena Cava Filters at a Large University Hospital, Vascular and Endovascular Surgery 46(1) 21-25 |
| 3919 | | | Medical Article - 2012 Mocavero, et al., An unusual cause of cardiogenic shock: tricuspid regurgitation and right ventricular perforation due to vena cava filter migration, HSR Proceedings in Intensive Care and Cardiovascular Anesthesia 2012, Vol. 4 |
| 3920 | | | Medical Article - 2012 Moed, et al., Sequential duplex ultrasound screening for proximal deep venous thrombosis in asymptomatic patients with acetabular and pelvic fractures treated operatively, J Trauma 72(2): 443-447 |
| 3921 | | | Medical Article - 2012 Molvar Inferior Vena Cava Filtration in the Management of Venous Thromboembolism: Filtering the Data, Semin Intervent Radiol 2012; 29: 204-217 |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3922 | | | Medical Article - 2012 Nahas, et al., Excessive venous bleeding in a patient with acetabular pelvic fracture secondary to inferior vena cava filter occlusion, BMJ Case Reports 2012; 10.1136/bcr-2012-006712 |
| 3923 | | | Medical Article - 2012 Naidu, et al., Endovascular retrieval of a TrapEase permanent inferior vena cava filter from the aorta, J Vasc Surg 2012; 55: 237-9 |
| 3924 | | | Medical Article - 2012 Nicholson Correction to Article About Prevalence of Fracture and Fragment Embolization of Bard Retrievable Vena Cava Filters, Arch Intern Med/Vol172(No. 2), June 25, 2012 |
| 3925 | | | Medical Article - 2012 Nicholson Refrain, Recover, Replace, J Vasc Interv Radiol 2012; 23:195-196 Hurst |
| 3926 | | | Medical Article - 2012 Nyamekye and Merker Management of proximal deep vein thrombosis, Phlebology 2012; 27 Suppl 2: 61-72 |
| 3927 | | | Medical Article - 2012 Patel and Saucedo Bedside Placement of a Retrievable Inferior Vena Cava Filter in a Morbidly Obese Patient Guided by Modified IVUS Approach, J Invasive Cardiol 2012; 24 (12): E311-E313 |
| 3928 | | | Medical Article - 2012 Pickham, et al., Payer status is associated with the use of prophylactic inferior vena cava filter in high-risk trauma patients, Surgery 2012; 152: 232-7 |
| 3929 | | | Medical Article - 2012 Pontone, et al., Asymptomatic struts fracture and multiple embolization as a late complication of ALN removable vena cava filter implantation |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3930 | | | Withdrawn |
| 3931 | | | Medical Article - 2012 Rao, et al., Inferior Vena Cava Filter- Associated Abnormalities: MDCT Findings, AJR 2012; 198: W605-W610 |
| 3932 | | | Medical Article - 2012 Ren, Wang, and Singer Modeling hemodynamics in an unoccluded and partially occluded inferior vena cava under rest and exercise conditions, Med Biol Eng Comput  (2012) 50:277-287 |
| 3933 | | | Medical Article - 2012 Reys, Coimbra, and Fortlage Vena cava filters: a decade of experience in a level I trauma center, Rev. Col. Bras. Cir. 2012; 39(1): 016-020 |
| 3934 | | | Withdrawn |
| 3935 | | | Medical Article - 2012 Rogers, et al., Improved recover of prophylactic inferior vena cava filters in trauma patients: The results of a dedicated filter registry and critical pathway for filter removal, J Trauma 2012; 72: 381-384 |
| 3936 | | | Medical Article - 2012 Ruangsetakit, et al., Outcomes of permanent inferior vena cava filters: experience in Thai patients, Singapore Med J 2012; 53(3): 170-173 |
| 3937 | | | Medical Article - 2012 Ryu, et al Optimizing IVC Filter Utilization: A Prospective Study of the Impact of Interventional Radiologist Consultation, J Am Coll Radiol 2012; 9: 657-660 Kinney Kalva Roberts |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3938 | | | Medical Article - 2012 Salazar, et al., Quality Assurance in Interventional Radiology, AJR 2012;199:W441-443 |
| 3939 | | | Medical Article - 2012 Sharifi, et al., Role of IVC Filters in Endovenous Therapy for Deep Venous Thrombosis: The FILTER-PEVI (Filter Implantation to Lower Thromboembolic Risk in Percutaneous Endovenous Intervention) Trial, Cardiovasc Intervent Radiol (2012) 35: 1408- 1413 Kessler |
| 3940 | | | Medical Article - 2012 Sildiroglu, Ozer, and Turba Management of the Thrombosed Filter-Bearing Inferior Vena Cava, Semin Intervent Radiol 2012; 29: 57-63 |
| 3941 | | | Medical Article - 2012 Srinivas and Singh Successful Thrombolysis of Occluded Inferior Vena Cava Filter with IVC Syndrome, Journal of Cardiovascular and Thoracic Research, 2012, 4(4), 119-122 |
| 3942 | | | Medical Article - 2012 Stein and Matta Thrombolytic Therapy in Unstable Patients with Acute Pulmonary Embolism: Saves Lives but Underused, American Journal of Medicine  (2012) 125, 465-470 |
| 3943 | | | Medical Article - 2012 Stein, et al., Impact of Vena Cava Filters on In-hospital Case Fatality Rate from Pulmonary Embolism, American Journal of Medicine  (2012) 125, 478-484 |
| 3944 | | | Medical Article - 2012 Stein, et al., Trends in case fatality rate in pulmonary embolism according to stability and treatment, Thrombosis Research 130  (2012) 841-846 |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3945 | | | Withdrawn |
| 3946 | | | Medical Article - 2012 Tan, et al., Out of sight, out of mind: and audit of inferior vena cava filter insertion and clinical follow up in an Australian institution and literature review |
| 3947 | | | Medical Article - 2012 Touchan, et al., Percutaneous Retrieval of Fractured Bird's Nest IVC Filter Penetrating Into Aorta, Cauterization and Cardiovascular Interventions 80:657-660  (2012) |
| 3948 | | | Medical Article - 2012 Vasireddy, et al., Retrievable inferior vena cava filter use in major trauma, Ann R Coll Surg Engl 2012; 94: 146-147 |
| 3949 | | | Medical Article - 2012 Vijay, et al., Fractured Bard Recovery, G2, and G2 Express Inferior Vena Cava Filters: Incidence, Clinical Consequences, and Outcomes of Removal Attempts, J Vasc Interv Radiol 2012; 23:188-194 Kinney Kalva Roberts, Hurst, Eisenberg, Kessler |
| 3950 | | | Medical Article - 2012 Vink, et al., Balloon-Assisted Retrieval of Tilted OptEase IVC Filter, Cardiovasc Intervent Radiol  (2012) 35: 975-977 |
| 3951 | | | Medical Article - 2012 Vossen, et al., Recurrent Fracture of a Recovery Inferior Vena Cava Filter with Pulmonary Migration, Yale Journal of Biology and Medicine 85  (2012), pp. 255-259 |
| 3952 | | | Medical Article - 2012 Wada, et al., Complications of temporary vena cava filter placement, Journal of Cardiology 60  (2012) 306-309 |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3953 | | | Medical Article - 2012 Watson, et al., Endoscopic diagnosis of endovascular filter migration, Gastrointestinal Endoscopy 76(4): 882-883 |
| 3954 | | | Medical Article - 2012 Wehrenberg-Klee and Stavropoulos Inferior Vena Cava Filters for Primary Prophylaxis: When Are They Indicated? Semin Intervent Radiol 2012; 29: 29-35 |
| 3955 | | | Medical Article - 2012 Xiao, et al., Introducer curving technique to reduce tilting of transfemoral Günther Tulip IVC filter: in vitro study, Acta Radiologica 2012; 53: 759-764 |
| 3956 | | | Medical Article - 2012 Yilmaz, et al., Role of Vena Cava Inferior Filter on Neurosurgical Deep Venous Thrombosis, Turkish Neurosurgery 2012; 22(3): 269-273 |
| 3957 | | | Medical Article - 2012 Yoshida, et al., Endovascular Treatment of Late Aortic Perforation due to Vena Cava Filter, Ann Vasc Surg 2012; 26: 859.e9 - 859.e12 |
| 3958 | | | Medical Article - 2012 Zhou, et al., Retrospective Review of 120 Celect Inferior Vena Cava Filter Retrievals: Experience at a Single Institution, J Vasc Interv Radiol 2012; 23: 1557-1563 |
| 3959 | | | Withdrawn |
| 3960 | | | Medical Article - 2013 Akin, et al., Is inferior vena caval filter an alternative treatment option for geriatric patients that cannot use anticoagulation therapy?, Aging Cin Exp Res (2014) 26: 73-75 |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3961 | | | Medical Article - 2013 Avgerinos, et al., Technical and Patient-related Characteristics Associated with Challenging Retrieval of Inferior Vena Cava Filters, European Journal of Vascular and Endovascular Surgery 46(3) |
| 3962 | | | Medical Article - 2013 Babu, Khan, and Coates, Three-year experience of prophylactic placement of inferior vena cava filters in women with gynecological cancer, International Journal of General Medicine 2013: 6 671-674 |
| 3963 | | | Medical Article - 2013 Barginear, The Inferior Vena Cava Filter, JAMA Internal Medicine 173; 18: 1753-1755 |
| 3964 | | | Medical Article - 2013 Birkmeyer, et al., Risks and Benefits of Prophylactic Inferior Vena Cava Filters in Patients Undergoing Bariatric Surgery, Journal of Hospital Medicine 2013; 8: 173-177 |
| 3965 | | | Medical Article - 2013 Brotman, et al., Pharmacologic and Mechanical Strategies for Preventing Venous Thromboembolism After Bariatric Surgery, JAMA Surg. 2013; 148(7):675-686 |
| 3966 | | | Medical Article - 2013 Calin, Magda, and Cinteza, Benefit vs. Risk of a Permanent Inferior Vena Cava Filter in Pulmonary Embolism with Anticoagulation Contraindication, MAEDICA 2013; 8(4): 355-359 |
| 3967 | | | Medical Article - 2013 Carroll, et al., Endovascular foreign body retrieval, J Vasc Surg 2013; 57: 459-63 |
| 3968 | | | Medical Article - 2013 Chick, et al., Savior or Sadist: Imaging and Intervention of Recurrently Embolized Inferior Vena Cava Filter Fragments, |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | Journal of Emergency Medicine 45; 3: e83-e86 |
| 3969 | | | Medical Article - 2013 Clark, C., Evidence Base for Vena Cava Filter Use "Thin" |
| 3970 | | | Withdrawn |
| 3971 | | | Medical Article - 2013 de Godoy, et al., Braile Vena Cava Filter and Greenfield Filter in Terms of Centralization, Open Cardiovascular Medice Journal 2013; 7: 9-11 |
| 3972 | | | Medical Article - 2013 Dinglasan, et al., Complicated Inferior Vena Cava Filter Retrievals: Associated Factos Identified at Preretrieval CT, Radiology 266; 1: 347-354, Kessler |
| 3973 | | | Medical Article - 2013 Dowell, Wang, and Spain, Symptomatic Perforation of a Günther Tulip Inferior Vena Cava Filter With Subsequent Strut Fracture and Pulmonary Embolization, Cardiovasc Intervent Radiol (2014) 37: 1643-1646 |
| 3974 | | | Medical Article - 2013 Eifler, et al., Optional or Permanent: Clinical Factors that Optimize Inferior Vena Cava Filter Utilization, J Vasc Interv Radiol 2013; 24: 35-40 |
| 3975 | | | Withdrawn |
| 3976 | | | Medical Article - 2013 Georg, et al., Excision of a Permanent Inferior Vena Cava Filter with Multiple Vena Caval |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | Perforations, Ann Vasc Surg 2014; 28: 261.e7-261.e9 |
| 3977 | | | Medical Article - 2013 Gierman, et al., Thermoregulatory catheter-associated inferior vena cava thrombus, Proc (Bayl Univ Med Cent) 2013; 26(2): 100-102 |
| 3978 | | | Medical Article - 2013 Gill, et al., Incidence and Complications of Accidental Cannulation of Retroperitoneal Veins During Venography for Inferior Vena Cava Filter Placement, Ann Vasc Surg 2013; 27: 767-773 |
| 3979 | | | Medical Article - 2013 Gunn, et al., Intravascular Ultrasound-Guided Inferior Vena Cava Filter Placement Using a Single-Puncture Technique in 99 Patients, Vascular and Endovascular Surgery 47(2) 97-101 |
| 3980 | | | Medical Article - 2013 Gyang, et al., Factors impacting follow-up care after placement of temporary inferior vena cava filters, J Vasc Surg 2013; 58: 440-5 |
| 3981 | | | Medical Article - 2013 Harvey, et al., Inferior vena cava filters: What radiologists need to know, Clinical Radiology 68  (2013) 721-732 |
| 3982 | | | Medical Article - 2013 Haut, et al., The Effectiveness of Prophylactic Inferior Vena Cava Filters in Trauma Patients: A Systematic Review and Meta-analysis, JAMA Surg. 2014; 149(2): 194-202 |
| 3983 | | | Medical Article - 2013 Hicks, et al., The ASH Choosing Wisely campaign: five hematologic tests and treatments to question, Hematology 2013: 9-14 |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3984 | | | Medical Article - 2013 Hill, Goldstein, and Kuo, Vena Cava Filter Fracture With Migration to the Pulmonary Artery, Ann Thorac Surg 2013; 95: 342-5 |
| 3985 | | | Medical Article - 2013 Hoffer, The Inferior Vena Cava Filter, JAMA Internal Medicine 173; 18: 1753-1755 |
| 3986 | | | Withdrawn |
| 3987 | | | Medical Article - 2013 Knudson Hospital-Specific Risk Factors for Filter Fever, JAMA Intern Med 2013; 173(7): 506-512 |
| 3988 | | | Medical Article - 2013 Kuo, et al, Excimer Laser-Assisted Removal of Embedded Inferior Vena Cava Filters: A Single-Center Prospective Study, Circ Cadiovasc Interv. 2013; 6: 560-566, Kinney Kalva Roberts, Kessler |
| 3989 | | | Medical Article - 2013 Kuo, et al., Complex Retrieval of Fractured, Embedded and Penetrating Inferior Vena Cava Filters: A Prospective Study with Histologic and Electron Microscopic Analysis, J Vasc Interv Radiol 2013; 24:622-630, Kinney Kalva Roberts |
| 3990 | | | Medical Article - 2013 Laganà, et al., Removable vena cava filter: single-centre experience with a single device, Radiol med (2013) 118: 816- 825 |
| 3991 | | | Medical Article - 2013 Lambe, et al., Percutaneous Femoral Vein Access for Inferior Vena Cava Filter Placement Does Not Cause Insertion- Site Thrombosis, Ann Vasc Surg 2013; 27: 1169-1172 |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3992 | | | Medical Article - 2013 Langlois, et al., An unreported cause of early postoperative dislocation following total hip revision: Massice intra-capsular oedema related to inferior vana cava filter thrombosis, Orthopaedics & Traumatology: Surgery & Research  (2013) 99, 367-370 |
| 3993 | | | Withdrawn |
| 3994 | | | Medical Article - 2013 Matsuo, et al., Inferior Vena Cava Filter Placement and Risk of Hematogenous Distant Metastasis in Ovarian Cancer, Am J Clin Oncol 2013; 36: 362-367 |
| 3995 | | | Medical Article - 2013 Mauermann, et al., Multimodal imaging of an embolized vena cava filter strut causing right ventricular perforation, J Can Anesth (2014) 61: 80-81 |
| 3996 | | | Medical Article - 2013 McLoney, et al., Complications of Celect, Günther Tulip, and Greenfield Inferior Vena Cava Filters on CT Follow-up: A Single-Institution Experience, J Vasc Interv Radiol 2013; 24: 1723-1729 |
| 3997 | | | Medical Article - 2013 Meltzer, et al., Clinical, demographic, and medicolegal factors associated with geographic variation in inferior vena cava filter utilization: An interstate analysis, Surgery 2013; 153: 683-8 |
| 3998 | | | Medical Article - 2013 Meyer, et al., Perforated Inferior Vena Cava Filters as the Cause of Unclear Abdominal Pain, Ann Vasc. Surg. 2013; 27:354.e9-354.e12 |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3999 | | | Withdrawn |
| 4000 | | | Medical Article - 2013 Morales, et al., Decision analysis of retrievable inferior vena cava filters in patients without pulmonary embolism, J. Vasc. Surg: Venous and Lym Dis 2013;1:376-84 Hurst |
| 4001 | | | Medical Article - 2013 Ni, H. and Win, Lei Retrievable Inferior Vena Cava Filters for Venous Thromboembolism, ISRN Radiology Vol. 2013 Article ID 949452 |
| 4002 | | | Medical Article - 2013 Nissim and Romano Successful Retrieval from Right Ventricular Wall of an Embolized Bard Meridian Filter Fragment, "Vasc Interv Radiol. 2013 Dec; 24(12):1933-4" Kessler |
| 4003 | | | Medical Article - 2013 Olorunsola, et al., Caval Penetration by Retrievable Inferior Vena Cava Filters: A Retrospective Comparison of Option and Günther Tulip Filters, J Vasc Interv Radiol 2013; 24: 566-571 |
| 4004 | | | Medical Article - 2013 Olorunsola, et al., Failure of Filter Reexpansion during Unsuccessful Retrieval of Option Inferior Vena Cava Filter |
| 4005 | | | Medical Article - 2013 Patel, et al., Risk factors for venous thromboembolism in critically ill nontrauma surgical patients who cannot receive chemical prophylaxis, American Journal of Surgery (2013) 206, 300-306 |
| 4006 | | | Medical Article - 2013 Pellerin, et al., Successful Retrieval of 29 ALN Inferior Vena Cava Filters at a Mean of |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | 25.6 Months after Placement, J Vasc Interv Radiol 2013; 24: 284-288 |
| 4007 | | | Medical Article - 2013 Peters, et al., Inferior Vena Cava Filter Migration to the Right Ventricle, Tex Heart Inst J 2013; 40(3): 316-9 |
| 4008 | | | Medical Article - 2013 Prasad The Inferior Vena Cava Filter, JAMA Internal Medicine 173; 18: 1753-1755 |
| 4009 | | | Withdrawn |
| 4010 | | | Medical Article - 2013 Rabinson, et al., Limitations of using synthetic blood clots for measuring in vitro clot capture efficiency of inferior vena cava filters, Medical Devices: Evidence and Research 2013:6 49-57 |
| 4011 | | | Medical Article - 2013 Rajasekhar and Streiff Vena cava filters for management of venous thromboembolism: A clinical review, Blood Reviews 27 (2013) 255-241 Garcia & Streiff |
| 4012 | | | Medical Article - 2013 Richard III Removal of a TrapEase Inferior Vena Cava Filter for Chronic Abdominal Pain 2 Years after Implantation, JVIR 24(9): 1419-1421 |
| 4013 | | | Medical Article - 2013 Rondonotti, et al., An unusual double-balloon enteroscopy finding: duodenal perforation by an inferior vena cava filter, Gastrointestinal Endoscopy 2013; 77(4): 661-662 |
| 4014 | | | Medical Article - 2013 S. Sarosiek et al., "Indications, Complications, and Management of Inferior Vena Cava Filters: The Experience in 952 Patients at an Academic Hospital with a Level I |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | Trauma Center, Jama Intern Med 2013 Apr; 173(1):513-7 Kessler |
| 4015 | | | Medical Article - 2013 Salameh, et al., Duodenal perforation, vertebral body perforation, and aortic abutment after placement of retrievable inferior vena caval filter, Endoscopy 2013; 45: E278-E279 |
| 4016 | | | Medical Article - 2013 Sarosiek, et al., LESS IS MORE - Indications, complications and management of IVC Filters: The Experience in 952 Patients at an Academic Hospital with a Level 1 Trauma Center, JAMA Intern Med. 2013;173(7):513-517 Eisenberg, Kessler |
| 4017 | | | Medical Article - 2013 Schechter, et al., Retrieval of iatrogenic intravascular foreign bodies, J Vasc Surg 2013; 57: 276-81 |
| 4018 | | | Withdrawn |
| 4019 | | | Medical Article - 2013 Sella and Oldenburg Complications of inferior vena cava filters, Seminars in Vascular Surgery 26  (2013) 23-28 |
| 4020 | | | Medical Article - 2013 Shaheen, et al., Inferior vena cava filter penetration and anchor in the vertebral column, Q J Med 2013; 106: 461-462 |
| 4021 | | | Medical Article - 2013 Sing and Fischer Inferior vena cava filters: indications and management, Curr Opin Cardiol 2013, 28: 625-631 |