1  James R. Condo (#005867)
   Kristine L. Gallardo (#033975)
2  SNELL & WILMER L.L.P.
   One Arizona Center
3  400 E. Van Buren, Suite 1900
   Phoenix, AZ  85004-2202
4  Telephone:  602.382.6000
   jcondo@swlaw.com
5  kgallardo@swlaw.com

6  Richard B. North, Jr. (admitted *pro hac vice*)
   Georgia Bar No. 545599
7  Matthew B. Lerner (admitted *pro hac vice*)
   Georgia Bar No. 446986
8  NELSON MULLINS RILEY &
      SCARBOROUGH LLP
9  201 17th Street, NW / Suite 1700
   Atlanta, GA  30363
10 Telephone: (404) 322-6000
   richard.north@nelsonmullins.com
11 matthew.lerner@nelsonmullins.com
   *Attorneys for Defendants C. R. Bard, Inc. and*
12 *Bard Peripheral Vascular, Inc.*

13            IN THE UNITED STATES DISTRICT COURT

14                    DISTRICT OF ARIZONA

15 IN RE:  Bard IVC Filters Products Liability      No. 2:15-MD-02641-PHX-DGC
   Litigation,
16                                                 **NOTICE OF ERRATA REGARDING**
                                                   **NOTICE OF SUBSTITUTION OF**
17                                                 **COUNSEL (WITHIN FIRM)**

18

19          On July 5, 2018, notice was given to the Court and to the parties of the substitution

20 of Kristine L. Gallardo of the law firm of Snell & Wilmer L.L.P. in place of Amanda C.

21 Sheridan, for representation of Defendants C. R. Bard, Inc. and Bard Peripheral Vascular,

22 Inc.  Attached please find a list of the member cases for which Ms. Gallardo will also be

23 representing.

24          DATED this 12th day of July, 2018.

25                              SNELL & WILMER L.L.P.

26
                        By: *s/Kristine L. Gallardo*
27                          James R. Condo
                            Kristine L. Gallardo
28                          400 E. Van Buren, One Arizona Center
                            Phoenix, AZ 85004

*Snell & Wilmer*
L.L.P.
LAW OFFICES
One Arizona Center, 400 E. Van Buren, Suite 1900
Phoenix, Arizona  85004-2202
602.382.6000

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

~ and ~

Richard B. North, Jr.
(admitted *pro hac vice*)
Georgia Bar No. 545599
Matthew B. Lerner
(admitted *pro hac vice*)
Georgia Bar No. 446986
Nelson Mullins Riley & Scarborough LLP
201 17th Street, NW / Suite 1700
Atlanta, GA  30363

*Attorneys for C. R. Bard, Inc. and*
*Bard Peripheral Vascular, Inc.*

Snell & Wilmer
L.L.P.
LAW OFFICES
One Arizona Center, 400 E. Van Buren, Suite 1900
Phoenix, Arizona  85004-2202
602.382.6000

1

## **CERTIFICATE OF SERVICE**

2          I hereby certify that on July 12, 2018, the foregoing was electronically filed with

3    the Clerk of Court using the CM/ECF System for filing and transmittal of a Notice of

4    Electronic Filing to all CM/ECF registrants in this action.

5

6                                         *s/ Kathy Sprinkle*

4842-0845-4252

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**2:15-md-02641-DGC** IN RE: Bard IVC Filters Products Liability Litigation
David G Campbell, presiding
**Date filed:** 08/17/2015
**Date of last filing:** 07/10/2018

# Associated Cases

| Lead Case | Member Case | Start Date | End Date |
|---|---|---|---|
| 2:15-md-02641-DGC | 2:18-cv-00051-DGC Miller v. C R Bard Incorporated et al | 01/08/2018 | |
| | 2:17-cv-02026-DGC Zitofsky v. C R Bard Incorporated et al | 06/23/2017 | |
| | 2:18-cv-00239-DGC Walker v. C R Bard Incorporated et al | 01/23/2018 | |
| | 2:17-cv-02027-DGC Zuniga v. C R Bard Incorporated et al | 06/23/2017 | |
| | 2:17-cv-02029-DGC Fuller et al v. C R Bard Incorporated et al | 06/26/2017 | |
| | 2:17-cv-02030-DGC Ewan v. C R Bard Incorporated et al | 06/26/2017 | |
| | 2:17-cv-02035-DGC Cernosek v. C R Bard Incorporated et al | 06/26/2017 | |
| | 2:17-cv-03305-DGC Crawford et al v. C R Bard Incorporated et al | 09/25/2017 | |
| | 2:17-cv-02036-DGC Rainosek v. C R Bard Incorporated et al | 06/26/2017 | |
| | 2:17-cv-02037-DGC Polizzotti v. C R Bard Incorporated et al | 06/26/2017 | |
| | 2:17-cv-03306-DGC Daniel v. C R Bard Incorporated et al | 09/25/2017 | |
| | 2:16-cv-00701-DGC Marshall et al v. C R Bard Incorporated et al | 03/15/2016 | |
| | 2:17-cv-02046-DGC Hegh v. C R Bard Incorporated et al | 06/27/2017 | |
| | 2:15-cv-01623-DGC Leus v. C R Bard Incorporated et al | 08/21/2015 | |
| | 2:15-cv-01625-DGC Milton v. C R Bard Incorporated et al | 08/21/2015 | |
| | 2:15-cv-01627-DGC Ocasio et al v. C R Bard Incorporated et al | 08/21/2015 | |
| | 2:15-cv-01628-DGC Wyatt v. C R Bard Incorporated et al | 08/21/2015 | |
| | 2:15-cv-01629-DGC Tillman v. C R Bard Incorporated et al | 08/21/2015 | |
| | 2:15-cv-01634-DGC Kruse v. C R Bard Incorporated et al | 08/21/2015 | |
| | 2:15-cv-01638-DGC David L Sizemore v. C R Bard Incorporated et al | 08/21/2015 | |
| | 2:15-cv-01639-DGC Miller v. C R Bard Incorporated et al | 08/21/2015 | |
| | 2:15-cv-01641-DGC Rowe v. C R Bard Incorporated et al | 08/24/2015 | |
| | 2:15-cv-01646-DGC Munson v. C R Bard Incorporated et al | 08/24/2015 | |
| | 2:15-cv-01649-DGC Jackson et al v. C R Bard Incorporated et al | 08/24/2015 | |
| | | 08/24/2015 | |

| | | | |
|---|---|---|---|
| | 2:15-cv-01652-DGC Henley et al v. C R Bard Incorporated et al | | |
| | 2:15-cv-01655-DGC Roeder v. C R Bard Incorporated et al | 08/24/2015 | |
| | 2:15-cv-01644-DGC Merritt v. C R Bard Incorporated et al | 08/24/2015 | |
| | 2:15-cv-01658-DGC Branch v. C R Bard Incorporated et al | 08/24/2015 | |
| | 2:15-cv-01659-DGC Graham v. C R Bard Incorporated et al | 08/24/2015 | |
| | 2:15-cv-01660-DGC Conn et al v. C R Bard Incorporated et al | 08/24/2015 | |
| | 2:15-cv-01663-DGC Anderson v. Bard Peripheral Vascular Incorporated et al | 08/24/2015 | |
| | 2:15-cv-01666-DGC Ebert v. C R Bard Incorporated et al | 08/24/2015 | |
| | 2:15-cv-01667-DGC Wetzel v. C R Bard Incorporated | 08/24/2015 | |
| | 2:15-cv-01668-DGC Keen v. C R Bard Incorporated et al | 08/24/2015 | |
| | 2:15-cv-01643-DGC McClarty et al v. C R Bard Incorporated et al | 08/26/2015 | |
| | 2:15-cv-01690-DGC Hough et al v. C R Bard Incorporated et al | 08/26/2015 | |
| | 2:15-cv-01691-DGC Cason et al v. C R Bard Incorporated et al | 08/26/2015 | |
| | 2:15-cv-01707-DGC Fox v. C R Bard Incorporated et al | 08/28/2015 | |
| | 2:15-cv-01708-DGC Pickard v. C R Bard Incorporated et al | 08/28/2015 | |
| | 2:15-cv-01710-DGC Deserio-Mintz et al v. C R Bard Incorporated et al | 08/28/2015 | |
| | 2:15-cv-01712-DGC Coker et al v. C R Bard Incorporated et al | 08/28/2015 | |
| | 2:15-cv-01714-DGC Noterman v. C R Bard Incorporated et al | 08/28/2015 | |
| | 2:15-cv-01717-DGC Blacketer v. C R Bard Incorporated | 08/28/2015 | |
| | 2:15-cv-01719-DGC Cronan et al v. C R Bard Incorporated et al | 08/28/2015 | |
| | 2:15-cv-01720-DGC Murray et al v. C R Bard Incorporated et al | 08/28/2015 | |
| | 2:15-cv-01721-DGC Fregeau et al v. C R Bard Incorporated et al | 08/28/2015 | |
| | 2:15-cv-01722-DGC Scott v. C R Bard Incorporated et al | 08/28/2015 | |
| | 2:15-cv-01723-DGC Green v. C R Bard Incorporation et al | 08/28/2015 | |
| | 2:15-cv-01725-DGC Castillo v. C R Bard Incorporated et al | 08/28/2015 | |
| | 2:15-cv-01726-DGC Geter v. C R Bard Incorporated et al | 08/28/2015 | |
| | 2:15-cv-01738-DGC Debra Castellano v. C R Bard Incorporated et al | 09/01/2015 | |
| | 2:15-cv-01739-DGC Parker v. C R Bard Incorporated et al | 09/01/2015 | |
| | 2:15-cv-01741-DGC Shackleford v. C R Bard Incorporated et al | 09/01/2015 | |

| | | | | |
|---|---|---|---|---|
| | 2:15-cv-01742-DGC Smith v. C R Bard Incorporated et al | 09/01/2015 | |
| | 2:15-cv-01878-DGC Winland et al v. C R Bard Incorporated et al | 09/21/2015 | |
| | 2:15-cv-01879-DGC Schweska et al v. C R Bard Incorporated et al | 09/21/2015 | |
| | 2:15-cv-01881-DGC Epps v. C R Bard Incorporated et al | 09/21/2015 | |
| | 2:15-cv-01883-DGC Peery v. C R Bard Incorporated et al | 09/21/2015 | |
| | 2:15-cv-01884-DGC Landress v. C R Bard Incorporated et al | 09/21/2015 | |
| | 2:15-cv-01885-DGC Takada et al v. C R Bard Incorporated et al | 09/21/2015 | |
| | 2:15-cv-01886-DGC Mercurio v. C R Bard Incorporated et al | 09/21/2015 | |
| | 2:15-cv-01899-DGC Mears v. C R Bard Incorporated et al | 09/22/2015 | |
| | 2:15-cv-01900-DGC Smullen v. C R Bard Incorporated et al | 09/22/2015 | |
| | 2:15-cv-01915-DGC Voigt v. C R Bard Incorporated et al | 09/24/2015 | |
| | 2:15-cv-01925-DGC Morgan et al v. C R Bard Incorporated et al | 09/25/2015 | |
| | 2:15-cv-01926-DGC O'Neil v. C R Bard Incorporated et al | 09/25/2015 | |
| | 2:15-cv-01956-DGC Williams v. C R Bard Incorporated et al | 09/30/2015 | |
| | 2:17-cv-03962-DGC Johnson v. C R Bard Incorporated et al | 10/27/2017 | |
| | 2:15-cv-02090-DGC Edwards v. C R Bard Incorporated et al | 10/19/2015 | |
| | 2:15-cv-02091-DGC Rowden v. C R Bard Incorporated et al | 10/19/2015 | |
| | 2:15-cv-02093-DGC Duffie et al v. C R Bard Incorporated et al | 10/19/2015 | |
| | 2:15-cv-02096-DGC Gross v. C R Bard Incorporated et al | 10/20/2015 | |
| | 2:15-cv-02139-DGC Tate v. C R Bard Incorporated et al | 10/26/2015 | |
| | 2:15-cv-02142-DGC Owens v. C R Bard Incorporated et al | 10/26/2015 | |
| | 2:15-cv-02145-DGC Middleton v. C R Bard Incorporated et al | 10/26/2015 | |
| | 2:15-cv-02155-DGC Becker v. C R Bard Incorporated et al | 10/27/2015 | |
| | 2:17-cv-01519-DGC Ross v. C R Bard Incorporated et al | 05/18/2017 | |
| | 2:15-cv-02227-DGC Rouse v. C R Bard Incorporated et al | 11/06/2015 | |
| | 2:15-cv-02302-DGC Brown v. C R Bard Incorporated et al | 11/13/2015 | |
| | 2:15-cv-02303-DGC Dukett v. C R Bard Incorporated et al | 11/13/2015 | |
| | 2:15-cv-02304-DGC Callahan et al v. C R Bard Incorporated et al | 11/13/2015 | |
| | 2:15-cv-02308-DGC Darwactor v. C R Bard Incorporated et al | 11/13/2015 | |
| | 2:17-cv-04086-DGC Baty v. C R Bard Incorporated et al | 11/06/2017 | |
| | 2:15-cv-02380-DGC Yates et al v. C R Bard Incorporated et al | 11/23/2015 | |
| | 2:15-cv-02379-DGC Hillsburg v. C R Bard Incorporated et al | 11/23/2015 | |
| | 2:15-cv-02446-DGC Lorthe v. C R Bard Incorporated et al | 12/02/2015 | |
| | | 01/08/2018 | |

| | | | | |
|---|---|---|---|---|
| | [2:18-cv-00054-DGC](#) Baldwin et al v. C R Bard Incorporated et al | | | |
| | [2:15-cv-02642-DGC](#) Keegan v. C R Bard Incorporated et al | 12/04/2015 | | |
| | [2:15-cv-02463-DGC](#) Taylor v. C R Bard Incorporated et al | 12/04/2015 | | |
| | [2:15-cv-02462-DGC](#) Rodrigue et al v. CR Bard Incorporated et al | 12/14/2015 | | |
| | [2:15-cv-02573-DGC](#) Eaker et al v. C R Bard Incorporated et al | 12/18/2015 | | |
| | [2:15-cv-02635-DGC](#) Smith v. C R Bard Incorporated et al | 12/28/2015 | | |
| | [2:17-cv-03729-DGC](#) Mohr v. C R Bard Incorporated et al | 10/12/2017 | | |
| | [2:15-cv-02647-DGC](#) Jones v. C R Bard Incorporated | 12/30/2015 | | |
| | [2:15-cv-02648-DGC](#) Beal v. C R Bard Incorporated et al | 12/30/2015 | | |
| | [2:15-cv-02655-DGC](#) Shropshire v. C R Bard Incorporated et al | 12/30/2015 | | |
| | [2:15-cv-02656-DGC](#) Piazza v. C R Bard Incorporated et al | 12/30/2015 | | |
| | [2:16-cv-00002-DGC](#) Zybert v. C R Bard Incorporated et al | 01/04/2016 | | |
| | [2:16-cv-00010-DGC](#) Caldwell v. C R Bard Incorporated et al | 01/05/2016 | | |
| | [2:16-cv-00008-DGC](#) Harbridge v. C R Bard Incorporated et al | 01/05/2016 | | |
| | [2:16-cv-00025-DGC](#) Gill v. C R Bard Incorporated et al | 01/06/2016 | | |
| | [2:16-cv-00027-DGC](#) Agnew et al v. C R Bard Incorporated et al | 01/06/2016 | | |
| | [2:16-cv-00034-DGC](#) King v. C R Bard Incorporated et al | 01/07/2016 | | |
| | [2:16-cv-00040-DGC](#) Kinney et al v. C R Bard Incorporated et al | 01/08/2016 | | |
| | [2:16-cv-00058-DGC](#) Bruhn et al v. C R Bard Incorporated et al | 01/11/2016 | | |
| | [2:16-cv-00059-DGC](#) Dolan v. C R Bard Incorporated et al | 01/11/2016 | | |
| | [2:16-cv-00060-DGC](#) Batchelder et al v. C R Bard Incorporated et al | 01/11/2016 | | |
| | [2:16-cv-00061-DGC](#) Layman-Hanes v. C R Bard Incorporated et al | 01/11/2016 | | |
| | [2:16-cv-00067-DGC](#) King v. C R Bard Incorporated et al | 01/13/2016 | | |
| | [2:16-cv-00079-DGC](#) Edwards v. C R Bard Incorporated et al | 01/14/2016 | | |
| | [2:16-cv-00090-DGC](#) Thomas v. C R Bard Incorporated et al | 01/15/2016 | | |
| | [2:16-cv-00097-DGC](#) Anderson v. C R Bard Incorporated et al | 01/15/2016 | | |
| | [2:16-cv-00109-DGC](#) Baldwin v. C R Bard Incorporated et al | 01/19/2016 | | |
| | [2:16-cv-00110-DGC](#) Gill v. C R Bard Incorporated et al | 01/19/2016 | | |
| | [2:16-cv-00111-DGC](#) Linster v. C R Bard Incorporated et al | 01/20/2016 | | |
| | [2:16-cv-00112-DGC](#) Peters v. C R Bard Incorporated et al | 01/19/2016 | | |
| | [2:16-cv-00113-DGC](#) Seaman et al v. C R Bard Incorporated et al | 01/19/2016 | | |
| | | 01/19/2016 | | |

| | | | |
|---|---|---|---|
| | [2:16-cv-00114-DGC](#) Wood et al v. C R Bard Incorporated et al | | |
| | [2:16-cv-00115-DGC](#) Waliczek et al v. C R Bard Incorporated et al | 01/19/2016 | |
| | [2:16-cv-00121-DGC](#) Buracker v. C R Bard Incorporated et al | 01/20/2016 | |
| | [2:16-cv-00126-DGC](#) Barrow v. C R Bard Incorporated et al | 01/20/2016 | |
| | [2:16-cv-00129-DGC](#) Hesser-Schluter v. C R Bard Incorporated et al | 01/20/2016 | |
| | [2:16-cv-00130-DGC](#) Ricker v. C R Bard Incorporated et al | 01/20/2016 | |
| | [2:16-cv-00137-DGC](#) Bures v. C R Bard Incorporated et al | 01/21/2016 | |
| | [2:16-cv-00138-DGC](#) Knotts et al v. C R Bard Incorporated et al | 01/21/2016 | |
| | [2:16-cv-00140-DGC](#) Kuhn v. C R Bard Incorporated et al | 01/21/2016 | |
| | [2:16-cv-00143-DGC](#) Smith v. C R Bard Incorporated et al | 01/21/2016 | |
| | [2:16-cv-00148-DGC](#) Madson et al v. C R Bard Incorporated et al | 01/22/2016 | |
| | [2:16-cv-00150-DGC](#) Borden et al v. C R Bard Incorporated et al | 01/22/2016 | |
| | [2:16-cv-00151-DGC](#) Torpey v. C R Bard Incorporated et al | 01/22/2016 | |
| | [2:16-cv-00153-DGC](#) Viola v. C R Bard Incorporated et al | 01/22/2016 | |
| | [2:16-cv-00154-DGC](#) Hardeman v. C R Bard Incorporated et al | 01/22/2016 | |
| | [2:16-cv-00160-DGC](#) Grygiel v. C R Bard Incorporated et al | 01/25/2016 | |
| | [2:16-cv-00161-DGC](#) Gross et al v. C R Bard Incorporated et al | 01/26/2016 | |
| | [2:16-cv-00171-DGC](#) Nordin v. C R Bard Incorporated et al | 01/26/2016 | |
| | [2:16-cv-00174-DGC](#) Anzaldua v. C R Bard Incorporated et al | 01/26/2016 | |
| | [2:16-cv-00175-DGC](#) Kucharski v. C R Bard Incorporated et al | 01/26/2016 | |
| | [2:16-cv-00177-DGC](#) Bicica v. C R Bard Incorporated et al | 01/26/2016 | |
| | [2:16-cv-00178-DGC](#) Carter v. C R Bard Incorporated et al | 01/26/2016 | |
| | [2:16-cv-00179-DGC](#) Curry v. C R Bard Incorporated et al | 01/26/2016 | |
| | [2:16-cv-00180-DGC](#) Dougal v. C R Bard Incorporated et al | 01/26/2016 | |
| | [2:16-cv-00181-DGC](#) Gibson v. C R Bard Incorporated et al | 01/26/2016 | |
| | [2:16-cv-00182-DGC](#) Hayes v. C R Bard Incorporated et al | 01/26/2016 | |
| | [2:16-cv-00183-DGC](#) King v. C R Bard Incorporated et al | 01/26/2016 | |
| | [2:16-cv-00187-DGC](#) Radjewski v. C R Bard Incorporated et al | 01/26/2016 | |
| | [2:16-cv-00190-DGC](#) Kaiser v. C R Bard Incorporated et al | 01/26/2016 | |
| | [2:16-cv-00191-DGC](#) Crowe v. C R Bard Incorporated et al | 01/26/2016 | |
| | [2:16-cv-00193-DGC](#) Hudson v. C R Bard Incorporated et al | 01/26/2016 | |
| | [2:16-cv-00194-DGC](#) White v. C R Bard Incorporated et al | 01/26/2016 | |
| | [2:16-cv-00196-DGC](#) Salmon v. C R Bard Incorporated et al | 01/26/2016 | |
| | [2:16-cv-00197-DGC](#) Webster v. C R Bard Incorporated et al | 01/26/2016 | |

| | | | |
|---|---|---|---|
| | 2:16-cv-00198-DGC Barnett v. C R Bard Incorporated et al | 01/26/2016 | |
| | 2:16-cv-00199-DGC Harless v. C R Bard Incorporated et al | 01/26/2016 | |
| | 2:16-cv-00200-DGC Lieberman v. C R Bard Incorporated et al | 01/26/2016 | |
| | 2:16-cv-00201-DGC Pikal v. C R Bard Incorporated et al | 01/26/2016 | |
| | 2:16-cv-00202-DGC Carlyle v. C R Bard Incorporated et al | 01/26/2016 | |
| | 2:16-cv-00203-DGC Presswood v. C R Bard Incorporated et al | 01/26/2016 | |
| | 2:16-cv-00188-DGC Faulk v. C R Bard Incorporated et al | 01/26/2016 | |
| | 2:16-cv-00204-DGC Perkins v. C R Bard Incorporated et al | 01/26/2016 | |
| | 2:16-cv-00205-DGC Kouns v. C R Bard Incorporated et al | 01/26/2016 | |
| | 2:16-cv-00206-DGC Richardson et al v. C R Bard Incorporated et al | 01/26/2016 | |
| | 2:16-cv-00208-DGC Brassard et al v. C R Bard Incorporated et al | 01/27/2016 | |
| | 2:16-cv-00211-DGC Jones v. C R Bard Incorporated et al | 01/27/2016 | |
| | 2:16-cv-00212-DGC Erlitz et al v. C R Bard Incorporated et al | 01/27/2016 | |
| | 2:16-cv-00214-DGC Harvey v. C R Bard Incorporated et al | 01/27/2016 | |
| | 2:16-cv-00213-DGC Fairchild v. C R Bard Incorporated et al | 01/27/2016 | |
| | 2:16-cv-00215-DGC Kestner v. C R Bard Incorporated et al | 01/27/2016 | |
| | 2:16-cv-00216-DGC Hardenbrook et al v. C R Bard Incorporated et al | 01/27/2016 | |
| | 2:16-cv-00217-DGC Smith v. C R Bard Incorporated et al | 01/27/2016 | |
| | 2:16-cv-00218-DGC Smith v. C R Bard Incorporated et al | 01/27/2016 | |
| | 2:16-cv-00219-DGC Levy et al v. C R Bard Incorporated et al | 01/27/2016 | |
| | 2:16-cv-00220-DGC Terry v. C R Bard Incorporated et al | 01/27/2016 | |
| | 2:16-cv-00221-DGC Miller v. C R Bard Incorporated et al | 01/27/2016 | |
| | 2:16-cv-00223-DGC Gore et al v. C R Bard Incorporated et al. | 01/27/2016 | |
| | 2:16-cv-00224-DGC Kimbro v. C R Bard Incorporated et al | 01/27/2016 | |
| | 2:16-cv-00225-DGC Burns v. C R Bard Incorporated et al | 01/27/2016 | |
| | 2:16-cv-00226-DGC Lopez v. C R Bard Incorporated et al | 01/27/2016 | |
| | 2:16-cv-00227-DGC Frame v. C R Bard Incorporated et al | 01/27/2016 | |
| | 2:16-cv-00228-DGC Henry v. C R Bard Incorporated et al | 01/27/2016 | |
| | 2:16-cv-00229-DGC Soliz v. C R Bard Incorporated et al | 01/27/2016 | |
| | 2:16-cv-00231-DGC Kowalczyk v. C R Bard Incorporated et al | 01/27/2016 | |
| | 2:16-cv-00232-DGC Hodge v. C R Bard Incorporated et al | 01/27/2016 | |
| | 2:16-cv-00233-DGC Morris v. C R Bard Incorporated et al | 01/27/2016 | |
| | 2:16-cv-00235-DGC Tomlinson v. C R Bard Incorporated et al | 01/27/2016 | |
| | 2:16-cv-00239-DGC Williams et al v. C R Bard Incorporated et al | 01/27/2016 | |
| | | 01/27/2016 | |

| | | | |
|---|---|---|---|
| | [2:16-cv-00241-DGC](#) Owens et al v. C R Bard Incorporated et al | | |
| | [2:16-cv-00242-DGC](#) Robinson v. C R Bard Incorporated et al | 01/27/2016 | |
| | [2:16-cv-00246-DGC](#) Sepulveda v. C R Bard Incorporated et al | 01/28/2016 | |
| | [2:16-cv-00247-DGC](#) Guarino v. C R Bard Incorporated et al | 01/28/2016 | |
| | [2:16-cv-00249-DGC](#) Kasler v. C R Bard Incorporated et al | 01/28/2016 | |
| | [2:16-cv-00250-DGC](#) Mendes v. C R Bard Incorporated et al | 01/28/2016 | |
| | [2:16-cv-00253-DGC](#) Bingham v. C R Bard Incorporated et al | 01/28/2016 | |
| | [2:16-cv-00256-DGC](#) Hudson-Pierce et al v. C R Bard Incorporated et al | 01/28/2016 | |
| | [2:16-cv-00255-DGC](#) Pugh v. C R Bard Incorporated et al | 01/28/2016 | |
| | [2:16-cv-00257-DGC](#) Nunn v. C R Bard Incorporated et al | 01/28/2016 | |
| | [2:16-cv-00259-DGC](#) Wilson v. C R Bard Incorporated et al | 01/28/2016 | |
| | [2:16-cv-00261-DGC](#) Harris v. C R Bard Incorporated et al | 01/28/2016 | |
| | [2:16-cv-00262-DGC](#) Anastasoff v. C R Bard Incorporated et al | 01/28/2016 | |
| | [2:16-cv-00263-DGC](#) Tinlin et al v. C R Bard Incorporated et al | 01/28/2016 | |
| | [2:16-cv-00264-DGC](#) Jensen v. C R Bard Incorporated, et al. | 01/28/2016 | |
| | [2:16-cv-00265-DGC](#) Valente-Kropf et al v. C R Bard Incorporated et al | 01/28/2016 | |
| | [2:16-cv-00266-DGC](#) Troulliet v. C R Bard Incorporated et al | 01/28/2016 | |
| | [2:16-cv-00267-DGC](#) Schmuck et al v. C R Bard Incorporated et al | 01/28/2016 | |
| | [2:16-cv-00268-DGC](#) Mixson et al v. C R Bard Incorporated et al | 01/28/2016 | |
| | [2:16-cv-00269-DGC](#) Borden et al v. C R Bard Incorporated et al | 01/28/2016 | |
| | [2:16-cv-00270-DGC](#) Anderson v. C R Bard Incorporated et al | 01/28/2016 | |
| | [2:16-cv-00274-DGC](#) Hahn v. C R Bard Incorporated et al | 01/29/2016 | |
| | [2:16-cv-00275-DGC](#) Kerbel v. C R Bard Incorporated et al | 01/29/2016 | |
| | [2:16-cv-00276-DGC](#) Lopez v. C R Bard Incorporated et al | 01/29/2016 | |
| | [2:16-cv-00277-DGC](#) Ruck v. C R Bard Incorporated et al | 01/29/2016 | |
| | [2:16-cv-00282-DGC](#) Light v. C R Bard Incorporated et al | 01/29/2016 | |
| | [2:16-cv-00285-DGC](#) Doze-Johnson v. C R Bard Incorporated et al | 01/29/2016 | |
| | [2:16-cv-00286-DGC](#) Moody v. C R Bard Incorporated et al | 01/29/2016 | |
| | [2:16-cv-00289-DGC](#) Kilcran v. C R Bard Incorporated et al | 02/01/2016 | |
| | [2:16-cv-00294-DGC](#) Brown v. C R Bard Incorporated et al | 02/01/2016 | |
| | [2:16-cv-00338-DGC](#) Froehlich v. C R Bard Incorporated et al | 02/05/2016 | |
| | [2:16-cv-00303-DGC](#) Brewer v. C R Bard Incorporated et al | 02/02/2016 | |

| | | | |
|---|---|---|---|
| | 2:16-cv-00306-DGC Copple v. C R Bard Incorporated et al | 02/02/2016 | |
| | 2:16-cv-00309-DGC Paschal v. C R Bard Incorporated et al | 02/03/2016 | |
| | 2:16-cv-00826-DGC Revolinski v. C R Bard Incorporated et al | 03/24/2016 | |
| | 2:16-cv-00317-DGC Blakley v. C R Bard Incorporated et al | 02/04/2016 | |
| | 2:16-cv-00318-DGC Hendrickson et al v. C R Bard Incorporated et al | 02/04/2016 | |
| | 2:16-cv-00319-DGC Mallory v. C R Bard Incorporated et al | 02/04/2016 | |
| | 2:16-cv-00320-DGC Mills et al v. C R Bard Incorporated et al | 02/04/2016 | |
| | 2:16-cv-00321-DGC Evers et al v. C R Bard Incorporated et al | 02/04/2016 | |
| | 2:16-cv-00322-DGC Nelson v. C R Bard Incorporated et al | 02/04/2016 | |
| | 2:16-cv-00332-DGC Dance v. C R Bard Incorporated et al | 02/04/2016 | |
| | 2:16-cv-00333-DGC Daniels v. C R Bard Incorporated et al | 02/04/2016 | |
| | 2:16-cv-00336-DGC Fraser-Johnson et al v. C R Bard Incorporated et al | 02/05/2016 | |
| | 2:16-cv-00340-DGC Allen v. C R Bard Incorporated et al | 02/05/2016 | |
| | 2:16-cv-00344-DGC Ruden v. C R Bard Incorporated et al | 02/08/2016 | |
| | 2:18-cv-01224-DGC Edwards et al v. C R Bard Incorporated et al | 04/23/2018 | |
| | 2:18-cv-01228-DGC Cupp v. C R Bard Incorporated et al | 04/23/2018 | |
| | 2:16-cv-00355-DGC Dewitt v. C R Bard Incorporated et al | 02/08/2016 | |
| | 2:16-cv-00386-DGC Van Sciver v. C R Bard Incorporated et al | 02/11/2016 | |
| | 2:16-cv-00389-DGC Vandervelden v. C R Bard Incorporated et al | 02/11/2016 | |
| | 2:16-cv-00390-DGC Mestre v. C R Bard Incorporated et al | 02/11/2016 | |
| | 2:16-cv-00392-DGC Wallace v. C R Bard Incorporated et al | 02/11/2016 | |
| | 2:16-cv-00393-DGC Boudreau v. C R Bard Incorporated et al | 02/11/2016 | |
| | 2:16-cv-00394-DGC Wilt v. C R Bard Incorporated et al | 02/11/2016 | |
| | 2:16-cv-00395-DGC McLaine et al v. C R Bard Incorporated et al | 02/11/2016 | |
| | 2:16-cv-00435-DGC Williams v. C R Bard Incorporated et al | 02/16/2016 | |
| | 2:16-cv-00440-DGC Day v. C R Bard Incorporated et al | 02/17/2016 | |
| | 2:16-cv-00445-DGC Willmarth v. C R Bard Incorporated et al | 02/17/2016 | |
| | 2:16-cv-00446-DGC Cain v. C R Bard Incorporated | 02/17/2016 | |
| | 2:16-cv-00470-DGC Noa v. C R Bard Incorporated et al | 02/22/2016 | |
| | 2:16-cv-00473-DGC Johnson v. C R Bard Incorporated et al | 02/22/2016 | |
| | 2:16-cv-00474-DGC Booker v. C R Bard Incorporated et al | 02/22/2016 | |
| | 2:16-cv-00477-DGC Besaw v. C R Bard Incorporated et al | 02/23/2016 | |
| | 2:16-cv-00479-DGC Rose v. C R Bard Incorporated et al | 02/23/2016 | |
| | 2:16-cv-00483-DGC Olds v. C R Bard Incorporated et al | 02/23/2016 | |

| | | | |
|---|---|---|---|
| | 2:16-cv-00487-DGC Eaton et al v. C R Bard Incorporated et al | 02/23/2016 | |
| | 2:16-cv-00491-DGC Fairman v. C R Bard Incorporated et al | 02/23/2016 | |
| | 2:16-cv-00494-DGC Cundiff v. C R Bard Incorporated et al | 02/23/2016 | |
| | 2:16-cv-00495-DGC Holcomb v. C R Bard Incorporated et al | 02/23/2016 | |
| | 2:16-cv-00507-DGC Lauhoff v. CR Bard Incorporated, et al | 02/24/2016 | |
| | 2:17-cv-03730-DGC Cathey v. C R Bard Incorporated et al | 10/12/2017 | |
| | 2:16-cv-00515-DGC Oliver v. C R Bard Incorporated et al | 02/25/2016 | |
| | 2:16-cv-00516-DGC Browning v. C R Bard Incorporated et al | 02/25/2016 | |
| | 2:16-cv-00517-DGC Flora v. C R Bard Incorporated et al | 02/25/2016 | |
| | 2:16-cv-00518-DGC Spann v. C R Bard Incorporated et al | 02/25/2016 | |
| | 2:16-cv-00519-DGC Laufer v. C R Bard Incorporated et al | 02/25/2016 | |
| | 2:16-cv-00520-DGC Medina v. C R Bard Incorporated et al | 02/25/2016 | |
| | 2:16-cv-00521-DGC Perritt v. C R Bard Incorporated et al | 02/25/2016 | |
| | 2:17-cv-03162-DGC Buckley v. C R Bard Incorporated et al | 09/14/2017 | |
| | 2:16-cv-00523-DGC Van Brocklin et al v. C R Bard Incorporated et al | 02/25/2016 | |
| | 2:16-cv-00524-DGC Reynolds-McDonnell et al v. C R Bard Incorporated et al | 02/25/2016 | |
| | 2:16-cv-00525-DGC Merrifield v. C R Bard Incorporated et al | 02/25/2016 | |
| | 2:16-cv-00534-DGC Delbrugge v. C R Bard Incorporated et al | 02/26/2016 | |
| | 2:16-cv-00535-DGC Tran v. C R Bard Incorporated et al | 02/26/2016 | |
| | 2:16-cv-00541-DGC Fletcher v. C R Bard Incorporated et al | 02/26/2016 | |
| | 2:16-cv-00542-DGC Williams et al v. C R Bard Incorporated et al | 02/26/2016 | |
| | 2:16-cv-00543-DGC Witmer et al v. C R Bard Incorporated et al | 02/26/2016 | |
| | 2:16-cv-00546-DGC Hans v. C R Bard Incorporated et al | 02/29/2016 | |
| | 2:16-cv-00552-DGC Jackson v. C R Bard Incorporated et al | 02/29/2016 | |
| | 2:16-cv-00553-DGC Robles v. C R Bard Incorporated et al | 02/29/2016 | |
| | 2:16-cv-00555-DGC Wagner v. C R Bard Incorporated et al | 02/29/2016 | |
| | 2:16-cv-00554-DGC Turner v. C R Bard Incorporated et al | 02/29/2016 | |
| | 2:16-cv-00556-DGC Williams v. C R Bard Incorporated et al | 02/29/2016 | |
| | 2:16-cv-00557-DGC Yarrington v. C R Bard Incorporated et al | 02/29/2016 | |
| | 2:16-cv-00558-DGC O'Neil v. C R Bard Incorporated et al | 02/29/2016 | |
| | 2:16-cv-00566-DGC Ogden v. C R Bard Incorporated et al | 03/01/2016 | |
| | 2:16-cv-00569-DGC Valderas v. C R Bard Incorporated et al | 03/01/2016 | |
| | 2:16-cv-00574-DGC Ratz v. C R Bard Incorporated et al | 03/01/2016 | |
| | 2:16-cv-01180-DGC Lockett v. C R Bard Incorporated et al | 04/22/2016 | |
| | 2:16-cv-00592-DGC Hall et al v. C R Bard Incorporated et al | 03/03/2016 | |

| | | | |
|---|---|---|---|
| | 2:16-cv-00596-DGC Shinn et al v. C R Bard Incorporated et al | 03/04/2016 | |
| | 2:16-cv-00598-DGC Bond et al v. C R Bard Incorporated et al | 03/04/2016 | |
| | 2:16-cv-00600-DGC Bailey v. C R Bard Incorporated et al | 03/03/2016 | |
| | 2:16-cv-00605-DGC Johnson v. C R Bard Incorporated et al | 03/04/2016 | |
| | 2:16-cv-00608-DGC Agnelly et al v. C R Bard Incorporated et al | 03/04/2016 | |
| | 2:16-cv-00610-DGC Duran et al v. C R Bard Incorporated et al | 03/04/2016 | |
| | 2:16-cv-00612-DGC Broecker v. C R Bard Incorporated et al | 03/04/2016 | |
| | 2:16-cv-00613-DGC Hedge v. C R Bard Incorporated et al | 03/04/2016 | |
| | 2:16-cv-00614-DGC Underwood et al v. C R Bard Incorporated et al | 03/04/2016 | |
| | 2:16-cv-00615-DGC Crittendon v. C R Bard Incorporated et al | 03/04/2016 | |
| | 2:16-cv-00616-DGC Smith v. C R Bard Incorporated et al | 03/04/2016 | |
| | 2:16-cv-00617-DGC Narayan v. C R Bard Incorporated et al | 03/04/2016 | |
| | 2:16-cv-00620-DGC Nelson v. C R Bard Incorporated et al | 03/04/2016 | |
| | 2:16-cv-00621-DGC Capriglione v. C R Bard Incorporated et al | 03/07/2016 | |
| | 2:17-cv-02051-DGC Mason v. C R Bard Incorporated et al | 06/27/2017 | |
| | 2:16-cv-00630-DGC Hepler v. C R Bard Incorporated et al | 03/07/2016 | |
| | 2:16-cv-00645-DGC Christiansen v. C R Bard Incorporated | 03/09/2016 | |
| | 2:16-cv-00679-DGC Satterwhite et al v. C R Bard Incorporated et al | 03/11/2016 | |
| | 2:16-cv-00687-DGC Langford et al v. C R Bard Incorporated et al | 03/14/2016 | |
| | 2:16-cv-00690-DGC Alexander et al v. C R Bard Incorporated et al | 03/14/2016 | |
| | 2:16-cv-00695-DGC Haller v. C R Bard Incorporated et al | 03/15/2016 | |
| | 2:17-cv-02052-DGC Spratt v. C R Bard Incorporated et al | 06/27/2017 | |
| | 2:16-cv-00703-DGC Cager v. C R Bard Incorporated et al | 03/15/2016 | |
| | 2:16-cv-00704-DGC Duncan v. C R Bard Incorporated et al | 03/15/2016 | |
| | 2:16-cv-00715-DGC Boutin v. C R Bard Incorporated et al | 03/16/2016 | |
| | 2:16-cv-00716-DGC Glant v. C R Bard Incorporated et al | 03/16/2016 | |
| | 2:16-cv-00717-DGC Nicholson v. C R Bard Incorporated et al | 03/16/2016 | |
| | 2:16-cv-00718-DGC Poole v. C R Bard Incorporated et al | 03/16/2016 | |
| | 2:16-cv-00719-DGC Sankitts v. C R Bard Incorporated et al | 03/16/2016 | |
| | 2:17-cv-02053-DGC Dion v. C R Bard Incorporated et al | 06/27/2017 | |
| | 2:16-cv-00728-DGC Sourk v. C R Bard Incorporated et al | 03/17/2016 | |
| | 2:16-cv-00739-DGC Steinbrunn v. C R Bard Incorporated et al | 03/18/2016 | |

| | | | |
|---|---|---|---|
| | 2:16-cv-00742-DGC Kennedy v. C R Bard Incorporated et al | 03/18/2016 | |
| | 2:17-cv-02924-DGC Weaver v. C R Bard Incorporated et al | 08/30/2017 | |
| | 2:16-cv-00762-DGC Meade v. C R Bard Incorporated et al | 03/21/2016 | |
| | 2:16-cv-00763-DGC Kreckel v. C R Bard Incorporated et al | 03/21/2016 | |
| | 2:17-cv-02054-DGC Luther v. C R Bard Incorporated et al | 06/28/2017 | |
| | 2:16-cv-00771-DGC Johnson v. C R Bard Incorporated et al | 03/22/2016 | |
| | 2:16-cv-00773-DGC Knights v. C R Bard Incorporated et al | 03/22/2016 | |
| | 2:16-cv-00774-DGC Peterson v. C R Bard Incorporated et al | 03/22/2016 | |
| | 2:16-cv-00776-DGC Whaley v. C R Bard Incorporated et al | 03/22/2016 | |
| | 2:16-cv-00778-DGC Porter v. C R Bard Incorporated et al | 03/22/2016 | |
| | 2:16-cv-00779-DGC Pratt v. C R Bard Incorporated et al | 03/22/2016 | |
| | 2:16-cv-00782-DGC Jones et al v. C R Bard Incorporated et al | 03/22/2016 | |
| | 2:16-cv-00786-DGC Wolfe v. C R Bard Incorporated et al | 03/23/2016 | |
| | 2:16-cv-00788-DGC Haremaker et al v. C R Bard Incorporated et al | 03/23/2016 | |
| | 2:16-cv-00789-DGC Sekera v. C R Bard Incorporated et al | 03/23/2016 | |
| | 2:16-cv-00793-DGC Watson v. C R Bard Incorporated et al | 03/23/2016 | |
| | 2:16-cv-00797-DGC Geoghegan et al v. C R Bard Incorporated et al | 03/23/2016 | |
| | 2:16-cv-00802-DGC Lucas v. C R Bard Incorporated et al | 03/24/2016 | |
| | 2:16-cv-00804-DGC Frain v. C R Bard Incorporated et al | 03/24/2016 | |
| | 2:16-cv-00805-DGC Kaplysh v. C R Bard Incorporated et al | 03/24/2016 | |
| | 2:16-cv-00806-DGC McFalls v. C R Bard Incorporated et al | 03/24/2016 | |
| | 2:16-cv-00807-DGC Spencer v. C R Bard Incorporated et al | 03/24/2016 | |
| | 2:16-cv-00808-DGC Hoffman v. C R Bard Incorporated et al | 03/24/2016 | |
| | 2:16-cv-00809-DGC Merced v. C R Bard Incorporated et al | 03/24/2016 | |
| | 2:16-cv-00810-DGC Hutchens v. C R Bard Incorporated et al | 03/24/2016 | |
| | 2:17-cv-03731-DGC Roach v. C R Bard Incorporated et al | 10/12/2017 | |
| | 2:16-cv-00811-DGC Senger v. C R Bard Incorporated et al | 03/24/2016 | |
| | 2:16-cv-00812-DGC Smith v. C R Bard Incorporated et al | 03/24/2016 | |
| | 2:16-cv-00816-DGC Turner v. C R Bard Incorporated et al | 03/24/2016 | |
| | 2:16-cv-00817-DGC Jones v. C R Bard Incorporated et al | 03/24/2016 | |
| | 2:16-cv-00818-DGC Justice v. C R Bard Incorporated et al | 03/24/2016 | |
| | 2:16-cv-00819-DGC Affonseca v. C R Bard Incorporated et al | 03/24/2016 | |
| | 2:16-cv-00820-DGC Taylor v. C R Bard Incorporated et al | 03/24/2016 | |
| | 2:16-cv-00821-DGC Wood v. C R Bard Incorporated et al | 03/24/2016 | |
| | 2:16-cv-00823-DGC Stroman v. C R Bard Incorporated et al | 03/24/2016 | |
| | 2:16-cv-00824-DGC Harrington v. C R Bard Incorporated et al | 03/24/2016 | |

| | | | |
|---|---|---|---|
| | 2:16-cv-00825-DGC Sowinksi v. C R Bard Incorporated et al | 03/24/2016 | |
| | 2:16-cv-00829-DGC McKinney et al v. C R Bard Incorporated et al | 03/24/2016 | |
| | 2:16-cv-00830-DGC Busser v. C R Bard Incorporated et al | 03/25/2016 | |
| | 2:16-cv-00831-DGC Currie v. C R Bard Incorporated et al | 03/25/2016 | |
| | 2:16-cv-00832-DGC Tice v. Bard Peripheral Vascular Incorporated | 03/25/2016 | |
| | 2:16-cv-00837-DGC Ohri v. C R Bard Incorporated et al | 03/25/2016 | |
| | 2:16-cv-00842-DGC Mulder et al v. C R Bard Incorporated et al | 03/28/2016 | |
| | 2:16-cv-00844-DGC Svedise et al v. C R Bard Incorporated et al | 03/28/2016 | |
| | 2:16-cv-00847-DGC Stout et al v. C R Bard Incorporated et al | 03/28/2016 | |
| | 2:16-cv-00851-DGC Hall v. C R Bard Incorporated et al | 03/29/2016 | |
| | 2:16-cv-00853-DGC Mulkey v. C R Bard Incorporated et al | 03/29/2016 | |
| | 2:16-cv-00854-DGC Montgomery v. C R Bard Incorporated et al | 03/29/2016 | |
| | 2:16-cv-00855-DGC Germany v. C R Bard Incorporated et al | 03/29/2016 | |
| | 2:16-cv-00856-DGC Tentori v. C R Bard Incorporated et al | 03/29/2016 | |
| | 2:16-cv-00857-DGC Pasierb v. C R Bard Incorporated et al | 03/29/2016 | |
| | 2:16-cv-00866-DGC Karlin et al v. C R Bard Incorporated et al | 03/30/2016 | |
| | 2:16-cv-00869-DGC Craig v. C R Bard Incorporated et al | 03/30/2016 | |
| | 2:16-cv-04309-DGC Berliner v. C R Bard Incorporated et al | 12/08/2016 | |
| | 2:16-cv-00877-DGC Mauldin v. C R Bard Incorporated et al | 03/31/2016 | |
| | 2:16-cv-00878-DGC Shelton et al v. C R Bard Incorporated et al | 03/31/2016 | |
| | 2:16-cv-00879-DGC Hanratty et al v. C R Bard Incorporated et al | 03/31/2016 | |
| | 2:16-cv-00882-DGC Fitch et al v. C R Bard Incorporated et al | 03/31/2016 | |
| | 2:16-cv-00883-DGC Sessoms v. C R Bard Incorporated et al | 03/31/2016 | |
| | 2:16-cv-00887-DGC Parsons v. C R Bard Incorporated et al | 03/31/2016 | |
| | 2:16-cv-00888-DGC Senger v. C R Bard Incorporated et al | 03/31/2016 | |
| | 2:16-cv-00889-DGC Wheeler v. C R Bard Incorporated et al | 03/31/2016 | |
| | 2:16-cv-00890-DGC Bushman v. C R Bard Incorporated et al | 03/31/2016 | |
| | 2:16-cv-00891-DGC Hoke et al v. C R Bard Incorporated et al | 03/31/2016 | |
| | 2:16-cv-00893-DGC Hyde et al v. C R Bard Incorporated et al | 03/31/2016 | |
| | 2:16-cv-00899-DGC Grant et al v. C R Bard Incorporated et al | 04/01/2016 | |
| | 2:16-cv-00900-DGC Brito et al v. C R Bard Incorporated et al | 04/01/2016 | |
| | | 04/01/2016 | |

| | | | |
|---|---|---|---|
| | 2:16-cv-00901-DGC Zamsky et al v. C R Bard Incorporated et al | | |
| | 2:16-cv-00902-DGC Behlke v. C R Bard Incorporated et al | 04/01/2016 | |
| | 2:16-cv-00903-DGC Lentz et al v. C R Bard Incorporated et al | 04/01/2016 | |
| | 2:16-cv-00904-DGC Sherfy et al v. C R Bard Incorporated et al | 04/01/2016 | |
| | 2:16-cv-00905-DGC Fulton-Wolcott v. C R Bard Incorporated et al | 04/01/2016 | |
| | 2:16-cv-00906-DGC Lisowski et al v. C R Bard Incorporated et al | 04/01/2016 | |
| | 2:16-cv-00913-DGC Boutin v. C R Bard Incorporated et al | 04/01/2016 | |
| | 2:16-cv-00918-DGC McCabe v. C R Bard Incorporated et al | 04/04/2016 | |
| | 2:16-cv-00919-DGC Kiscadden v. C R Bard Incorporated et al | 04/04/2016 | |
| | 2:17-cv-02057-DGC McIntyre v. C R Bard Incorporated et al | 06/28/2017 | |
| | 2:16-cv-00920-DGC Engroff et al v. C R Bard Incorporated et al | 04/04/2016 | |
| | 2:16-cv-00921-DGC Lusk et al v. C R Bard Incorporated et al | 04/04/2016 | |
| | 2:16-cv-00922-DGC Painter et al v. C R Bard Incorporated et al | 04/04/2016 | |
| | 2:16-cv-00923-DGC Pearson v. C R Bard Incorporated et al | 04/04/2016 | |
| | 2:16-cv-00925-DGC Johnson v. C R Bard Incorporated et al | 04/04/2016 | |
| | 2:16-cv-00926-DGC Northern v. C R Bard Incorporated et al | 04/04/2016 | |
| | 2:16-cv-00953-DGC Edwards v. C R Bard Incorporated et al | 04/06/2016 | |
| | 2:16-cv-00955-DGC Schneider v. C R Bard Incorporated et al | 04/06/2016 | |
| | 2:16-cv-00965-DGC Hutchins et al v. C R Bard Incorporated et al | 04/07/2016 | |
| | 2:16-cv-00967-DGC Alexander et al v. C R Bard Incorporated et al | 04/07/2016 | |
| | 2:16-cv-00971-DGC Gardner et al v. C R Bard Incorporated et al | 04/07/2016 | |
| | 2:16-cv-00966-DGC Reck v. C R Bard Incorporated et al | 04/07/2016 | |
| | 2:16-cv-00987-DGC Teague v. C R Bard Incorporated et al | 04/11/2016 | |
| | 2:16-cv-00988-DGC Stringer v. C R Bard Incorporated et al | 04/11/2016 | |
| | 2:16-cv-01000-DGC Kroeger et al v. C R Bard Incorporated et al | 04/11/2016 | |
| | 2:16-cv-01005-DGC Callihan v. C R Bard Incorporated et al | 04/12/2016 | |
| | 2:16-cv-01006-DGC Bradbury v. C R Bard Incorporated et al | 04/12/2016 | |
| | 2:16-cv-01007-DGC Jolly v. C R Bard Incorporated et al | 04/12/2016 | |
| | 2:16-cv-01008-DGC Morris v. C R Bard Incorporated et al | 04/12/2016 | |
| | 2:16-cv-01009-DGC Presswood v. C R Bard Incorporated et al | 04/12/2016 | |
| | 2:16-cv-01010-DGC Rossmiller v. C R Bard Incorporated et al | 04/12/2016 | |

| | | | |
|---|---|---|---|
| | 2:16-cv-01016-DGC Pugh v. C R Bard Incorporated et al | 04/12/2016 | |
| | 2:16-cv-01017-DGC Grave v. C R Bard Incorporated et al | 04/12/2016 | |
| | 2:16-cv-01031-DGC Mason v. C R Bard Incorporated et al | 04/13/2016 | |
| | 2:16-cv-01035-DGC Johnson et al v. C R Bard Incorporated et al | 04/13/2016 | |
| | 2:16-cv-01038-DGC Wickstrom et al v. C R Bard Incorporated et al | 04/14/2016 | |
| | 2:16-cv-01049-DGC Brooks v. C R Bard Incorporated et al | 04/14/2016 | |
| | 2:16-cv-01051-DGC Bolton v. C R Bard Incorporated et al | 04/14/2016 | |
| | 2:16-cv-01054-DGC Micek et al v. C R Bard Incorporated et al | 04/14/2016 | |
| | 2:16-cv-01077-DGC Mitchell et al v. C R Bard Incorporated et al | 04/16/2016 | |
| | 2:16-cv-01078-DGC Mangum et al v. C R Bard Incorporated et al | 04/16/2016 | |
| | 2:16-cv-01079-DGC Callaway v. C R Bard Incorporated et al | 04/18/2016 | |
| | 2:16-cv-01085-DGC Crathers v. C R Bard Incorporated et al | 04/18/2016 | |
| | 2:16-cv-01086-DGC Czarnecki v. C R Bard Incorporated et al | 04/18/2016 | |
| | 2:16-cv-01087-DGC Andersen v. C R Bard Incorporated et al | 04/18/2016 | |
| | 2:16-cv-01088-DGC Sheets v. C R Bard Incorporated et al | 04/18/2016 | |
| | 2:16-cv-01089-DGC Davis v. C R Bard Incorporated et al | 04/18/2016 | |
| | 2:16-cv-01090-DGC McBride v. C R Bard Incorporated et al | 04/18/2016 | |
| | 2:16-cv-01091-DGC Case v. C R Bard Incorporated et al | 04/18/2016 | |
| | 2:16-cv-01092-DGC Buxbaum et al v. C R Bard Incorporated et al | 04/18/2016 | |
| | 2:16-cv-01093-DGC Fish et al v. C R Bard Incorporated et al | 04/18/2016 | |
| | 2:16-cv-01094-DGC Bussell v. C R Bard Incorporated et al | 04/18/2016 | |
| | 2:16-cv-01095-DGC Docimo et al v. C R Bard Incorporated et al | 04/18/2016 | |
| | 2:16-cv-01096-DGC Miller v. C R Bard Incorporated et al | 04/18/2016 | |
| | 2:16-cv-01097-DGC Prather v. C R Bard Incorporated et al | 04/18/2016 | |
| | 2:16-cv-01099-DGC Hall v. C R Bard Incorporated et al | 04/18/2016 | |
| | 2:16-cv-01100-DGC White et al v. C R Bard Incorporated et al | 04/18/2016 | |
| | 2:16-cv-01114-DGC Dilworth v. C R Bard Incorporated et al | 04/18/2016 | |
| | 2:16-cv-01115-DGC Miller v. C R Bard Incorporated et al | 04/19/2016 | |
| | 2:16-cv-01121-DGC Malestky et al v. C R Bard Incorporated et al | 04/19/2016 | |
| | 2:16-cv-01131-DGC Block v. C R Bard Incorporated et al | 04/20/2016 | |
| | 2:16-cv-01132-DGC Tsomos et al v. C R Bard Incorporated et al | 04/20/2016 | |

| | | | | |
|---|---|---|---|---|
| | [2:16-cv-01134-DGC](#) Lenners v. C R Bard Incorporated et al | 04/20/2016 | |
| | [2:17-cv-03732-DGC](#) Meeks v. C R Bard Incorporated et al | 10/12/2017 | |
| | [2:16-cv-01142-DGC](#) Adomnik v. C R Bard Incorporated et al | 04/21/2016 | |
| | [2:16-cv-01143-DGC](#) Anderson et al v. C R Bard Incorporated et al | 04/21/2016 | |
| | [2:16-cv-01144-DGC](#) Jernigan v. C R Bard Incorporated et al | 04/21/2016 | |
| | [2:16-cv-01145-DGC](#) Malott v. C R Bard Incorporated et al | 04/21/2016 | |
| | [2:16-cv-01146-DGC](#) Rollins v. C R Bard Incorporated et al | 04/21/2016 | |
| | [2:16-cv-01149-DGC](#) Schaefer v. C R Bard Incorporated et al | 04/21/2016 | |
| | [2:16-cv-01150-DGC](#) Williams v. C R Bard Incorporated et al | 04/21/2016 | |
| | [2:16-cv-01151-DGC](#) Young v. C R Bard Incorporated et al | 04/21/2016 | |
| | [2:16-cv-01153-DGC](#) Johnson v. C R Bard Incorporated et al | 04/21/2016 | |
| | [2:16-cv-01154-DGC](#) VanCleve et al v. C R Bard Incorporated et al | 04/21/2016 | |
| | [2:16-cv-01155-DGC](#) Ogidiagba et al v. C R Bard Incorporated et al | 04/21/2016 | |
| | [2:16-cv-01157-DGC](#) Hoyle et al v. C R Bard Incorporated et al | 04/21/2016 | |
| | [2:16-cv-01193-DGC](#) Infante et al v. C R Bard Incorporated et al | 04/25/2016 | |
| | [2:16-cv-01202-DGC](#) Lopez v. C R Bard Incorporated et al | 04/25/2016 | |
| | [2:16-cv-01188-DGC](#) Belisle v. C R Bard Incorporated et al | 04/25/2016 | |
| | [2:16-cv-01189-DGC](#) Fitzpatrick v. C R Bard Incorporated et al | 04/25/2016 | |
| | [2:16-cv-01207-DGC](#) Menez v. C R Bard Incorporated et al | 04/26/2016 | |
| | [2:16-cv-01218-DGC](#) Carter v. C R Bard Incorporated et al | 04/26/2016 | |
| | [2:16-cv-01219-DGC](#) Harbin v. C R Bard Incorporated et al | 04/26/2016 | |
| | [2:16-cv-01220-DGC](#) Begley v. C R Bard Incorporated et al | 04/26/2016 | |
| | [2:16-cv-01221-DGC](#) Thomas v. C R Bard Incorporated et al | 04/26/2016 | |
| | [2:16-cv-01222-DGC](#) Henion v. C R Bard Incorporated et al | 04/26/2016 | |
| | [2:16-cv-01223-DGC](#) Howard v. C R Bard Incorporated et al | 04/26/2016 | |
| | [2:16-cv-01238-DGC](#) McGhee v. C R Bard Incorporated et al | 04/27/2016 | |
| | [2:16-cv-01239-DGC](#) Kiley v. C R Bard Incorporated et al | 04/27/2016 | |
| | [2:16-cv-01240-DGC](#) Pryor v. C R Bard Incorporated et al | 04/27/2016 | |
| | [2:16-cv-01241-DGC](#) Sell v. C R Bard Incorporated et al | 04/27/2016 | |
| | [2:16-cv-01242-DGC](#) Martel v. C R Bard Incorporated et al | 04/27/2016 | |
| | [2:16-cv-01243-DGC](#) Huff v. C R Bard Incorporated et al | 04/27/2016 | |
| | [2:16-cv-01244-DGC](#) Carlson v. C R Bard Incorporated et al | 04/27/2016 | |
| | [2:16-cv-01252-DGC](#) Lewis v. C R Bard Incorporated et al | 04/27/2016 | |
| | [2:16-cv-01254-DGC](#) Miner v. C R Bard Incorporated | 04/28/2016 | |

| | | |
|---|---|---|
| 2:16-cv-01257-DGC Bunker v. C R Bard Incorporated et al | 04/28/2016 | |
| 2:16-cv-01258-DGC Albaum et al v. C R Bard Incorporated et al | 04/28/2016 | |
| 2:16-cv-01261-DGC Brandi v. C R Bard Incorporated et al | 04/28/2016 | |
| 2:16-cv-01262-DGC Kraft v. C R Bard Incorporated et al | 04/28/2016 | |
| 2:16-cv-01264-DGC Vigil v. C R Bard Incorporated et al | 04/28/2016 | |
| 2:16-cv-01271-DGC Woolley et al v. C R Bard Incorporated et al | 04/29/2016 | |
| 2:16-cv-01270-DGC Bridgforth v. C R Bard Incorporated et al | 04/29/2016 | |
| 2:16-cv-01275-DGC Powell et al v. C R Bard Incorporated et al | 04/29/2016 | |
| 2:16-cv-01276-DGC Hearns v. C R Bard Incorporated et al | 04/29/2016 | |
| 2:16-cv-01288-DGC Gonzalez v. C R Bard Incorporated et al | 05/02/2016 | |
| 2:16-cv-01290-DGC Jarecke et al v. C R Bard Incorporated et al | 05/02/2016 | |
| 2:16-cv-01295-DGC Borck et al v. C R Bard Incorporated et al | 05/03/2016 | |
| 2:16-cv-01298-DGC Johnson v. C R Bard Incorporated et al | 05/03/2016 | |
| 2:16-cv-01299-DGC Morehead et al v. C R Bard Incorporated et al | 05/03/2016 | |
| 2:16-cv-01301-DGC Werst et al v. C R Bard Incorporated et al | 05/03/2016 | |
| 2:16-cv-01302-DGC Taylor v. C R Bard Incorporated et al | 05/03/2016 | |
| 2:16-cv-01303-DGC Stafford v. C R Bard Incorporated et al | 05/03/2016 | |
| 2:16-cv-01308-DGC Cramer v. C R Bard Incorporated et al | 05/03/2016 | |
| 2:16-cv-01309-DGC Weakley v. C R Bard Incorporated et al | 05/03/2016 | |
| 2:16-cv-01310-DGC Henley v. C R Bard Incorporated et al | 05/03/2016 | |
| 2:16-cv-01312-DGC Hitch v. C R Bard Incorporated et al | 05/03/2016 | |
| 2:16-cv-01315-DGC Sakosko v. C R Bard Incorporated et al | 05/03/2016 | |
| 2:16-cv-01316-DGC Whitmire v. C R Bard Incorporated et al | 05/03/2016 | |
| 2:16-cv-01314-DGC Jones v. C R Bard Incorporated et al | 05/03/2016 | |
| 2:16-cv-01331-DGC DiFranco v. C R Bard Incorporated et al | 05/04/2016 | |
| 2:16-cv-01332-DGC Rogers v. C R Bard Incorporated et al | 05/04/2016 | |
| 2:16-cv-01333-DGC Baker et al v. C R Bard Incorporated et al | 05/04/2016 | |
| 2:16-cv-01334-DGC Kornegay et al v. C R Bard Incorporated et al | 05/04/2016 | |
| 2:17-cv-00113-DGC Lecher v. C R Bard Incorporated et al | 01/13/2017 | |
| 2:16-cv-01338-DGC Barton v. C R Bard Incorporated et al | 05/04/2016 | |
| 2:16-cv-01339-DGC Topping et al v. C R Bard Incorporated et al | 05/04/2016 | |
| | 05/04/2016 | |

| | | | |
|---|---|---|---|
| | [2:16-cv-01340-DGC](#) Van Heiningen et al v. C R Bard Incorporated et al | | |
| | [2:16-cv-01344-DGC](#) Steinmetz v. C R Bard Incorporated et al | 05/05/2016 | |
| | [2:16-cv-01345-DGC](#) Landry et al v. C R Bard Incorporated et al | 05/05/2016 | |
| | [2:16-cv-01347-DGC](#) Bryant v. C R Bard Incorporated et al | 05/05/2016 | |
| | [2:16-cv-01349-DGC](#) Brown v. C R Bard Incorporated et al | 05/05/2016 | |
| | [2:16-cv-01350-DGC](#) Norris et al v. C R Bard Incorporated et al | 05/05/2016 | |
| | [2:16-cv-01351-DGC](#) Thompson v. C R Bard Incorporated et al | 05/05/2016 | |
| | [2:16-cv-01352-DGC](#) Heitzler v. C R Bard Incorporated et al | 05/05/2016 | |
| | [2:16-cv-01353-DGC](#) Gibson-Mason v. C R Bard Incorporated et al | 05/05/2016 | |
| | [2:16-cv-01354-DGC](#) Badger v. C R Bard Incorporated et al | 05/05/2016 | |
| | [2:16-cv-01355-DGC](#) Arnold v. C R Bard Incorporated et al | 05/05/2016 | |
| | [2:16-cv-01356-DGC](#) DeChristofaro v. C R Bard Incorporated et al | 05/05/2016 | |
| | [2:16-cv-01357-DGC](#) Jones v. C R Bard Incorporated et al | 05/05/2016 | |
| | [2:16-cv-01358-DGC](#) Lopez v. C R Bard Incorporated et al | 05/05/2016 | |
| | [2:16-cv-01359-DGC](#) Townley v. C R Bard Incorporated et al | 05/05/2016 | |
| | [2:16-cv-01360-DGC](#) Reece v. C R Bard Incorporated et al | 05/05/2016 | |
| | [2:16-cv-01361-DGC](#) Williams v. C R Bard Incorporated et al | 05/05/2016 | |
| | [2:16-cv-01362-DGC](#) Crissey v. C R Bard Incorporated et al | 05/05/2016 | |
| | [2:16-cv-01363-DGC](#) Hall v. C R Bard Incorporated et al | 05/05/2016 | |
| | [2:16-cv-01364-DGC](#) Harwell v. C R Bard Incorporated et al | 05/05/2016 | |
| | [2:16-cv-01365-DGC](#) Popp et al v. C R Bard Incorporated et al | 05/05/2016 | |
| | [2:16-cv-01369-DGC](#) Collins et al v. C R Bard Incorporated et al | 05/06/2016 | |
| | [2:16-cv-01371-DGC](#) Pipher et al v. C R Bard Incorporated et al | 05/06/2016 | |
| | [2:16-cv-01375-DGC](#) Gallant v. C R Bard Incorporated et al | 05/06/2016 | |
| | [2:16-cv-01376-DGC](#) Cathcart v. C R Bard Incorporated et al | 05/06/2016 | |
| | [2:16-cv-01378-DGC](#) Heitzler et al v. C R Bard Incorporated et al | 05/06/2016 | |
| | [2:16-cv-01381-DGC](#) Philmore et al v. C R Bard Incorporated et al | 05/06/2016 | |
| | [2:16-cv-01382-DGC](#) Tangredi et al v. C R Bard Incorporated et al | 05/06/2016 | |
| | [2:16-cv-01383-DGC](#) Taylor et al v. C R Bard Incorporated et al | 05/06/2016 | |
| | [2:16-cv-01384-DGC](#) Townsend v. C R Bard Incorporated et al | 05/06/2016 | |

| | | | |
|---|---|---|---|
| | 2:16-cv-01385-DGC Traylor v. C R Bard Incorporated et al | 05/06/2016 | |
| | 2:16-cv-01387-DGC Alexander v. C R Bard Incorporated et al | 05/06/2016 | |
| | 2:16-cv-01388-DGC Lorfing v. C R Bard Incorporated et al | 05/06/2016 | |
| | 2:16-cv-01391-DGC Bisesi et al v. C R Bard Incorporated et al | 05/06/2016 | |
| | 2:16-cv-01393-DGC Sanchez v. C R Bard Incorporated et al | 05/06/2016 | |
| | 2:16-cv-01386-DGC Leist v. C R Bard Incorporated | 05/06/2016 | |
| | 2:16-cv-01394-DGC Denton v. C R Bard Incorporated et al | 05/06/2016 | |
| | 2:16-cv-01395-DGC Waybright et al v. C R Bard Incorporated et al | 05/06/2016 | |
| | 2:16-cv-01396-DGC Brown v. C R Bard Incorporated et al | 05/06/2016 | |
| | 2:16-cv-01397-DGC Jones v. C R Bard Incorporated et al | 05/06/2016 | |
| | 2:16-cv-01398-DGC Golden v. C R Bard Incorporated et al | 05/06/2016 | |
| | 2:16-cv-01399-DGC Lona v. C R Bard Incorporated et al | 05/06/2016 | |
| | 2:16-cv-01400-DGC Scheib v. C R Bard Incorporated et al | 05/06/2016 | |
| | 2:16-cv-01401-DGC Hansen v. C R Bard Incorporated et al | 05/06/2016 | |
| | 2:16-cv-01402-DGC Cribb et al v. C R Bard Incorporated et al | 05/06/2016 | |
| | 2:16-cv-01403-DGC Scott v. C R Bard Incorporated et al | 05/06/2016 | |
| | 2:16-cv-01404-DGC Sutorus v. C R Bard Incorporated et al | 05/06/2016 | |
| | 2:16-cv-01405-DGC Jacobi v. C R Bard Incorporated et al | 05/06/2016 | |
| | 2:16-cv-01406-DGC Malanga v. C R Bard Incorporated et al | 05/06/2016 | |
| | 2:16-cv-01412-DGC Simon v. C R Bard Incorporated et al | 05/06/2016 | |
| | 2:16-cv-01415-DGC Monroe v. C R Bard Incorporated et al., | 05/09/2016 | |
| | 2:16-cv-01417-DGC Hop v. C R Bard Incorporated et al | 05/09/2016 | |
| | 2:16-cv-01813-DGC Bobo v. C R Bard Incorporated et al | 06/08/2016 | |
| | 2:16-cv-01425-DGC Varner v. C R Bard Incorporated et al | 05/10/2016 | |
| | 2:16-cv-01433-DGC Carnes v. C R Bard Incorporated et al | 05/10/2016 | |
| | 2:16-cv-01421-DGC Doorn v. C R Bard Incorporated et al | 05/09/2016 | |
| | 2:16-cv-01463-DGC Wilson v. C R Bard Incorporated et al | 05/12/2016 | |
| | 2:16-cv-01464-DGC Eason v. C R Bard Incorporated et al | 05/12/2016 | |
| | 2:16-cv-01483-DGC Andrews et al v. C R Bard Incorporated et al | 05/13/2016 | |
| | 2:16-cv-01488-DGC Knapp et al v. C R Bard Incorporated et al | 05/16/2016 | |
| | 2:16-cv-01497-DGC Isaac v. C R Bard Incorporated et al | 05/16/2016 | |
| | 2:16-cv-01514-DGC Austin et al v. C R Bard Incorporated et al | 05/17/2016 | |
| | 2:16-cv-01517-DGC Gillespie et al v. C R Bard Incorporated et al | 05/17/2016 | |
| | 2:16-cv-01518-DGC Swan v. C R Bard Incorporated et al | 05/17/2016 | |

| | | | | |
|---|---|---|---|---|
| | 2:16-cv-01520-DGC Utter v. C R Bard Incorporated et al | 05/17/2016 | |
| | 2:16-cv-01536-DGC Bechard et al v. C R Bard Incorporated et al | 05/18/2016 | |
| | 2:16-cv-01543-DGC Johnson v. C R Bard Incorporated et al | 05/19/2016 | |
| | 2:18-cv-01229-DGC Wilson v. C R Bard Incorporated et al | 04/23/2018 | |
| | 2:16-cv-01561-DGC Ibarra v. C R Bard Incorporated et al | 05/20/2016 | |
| | 2:16-cv-01562-DGC Dry v. C R Bard Incorporated et al | 05/20/2016 | |
| | 2:16-cv-01573-DGC Wilson v. C R Bard Incorporated et al | 05/20/2016 | |
| | 2:16-cv-01576-DGC Ward v. C R Bard Incorporated et al | 05/23/2016 | |
| | 2:16-cv-01581-DGC Roberts v. C R Bard Incorporated et al | 05/23/2016 | |
| | 2:17-cv-03733-DGC Conlin v. C R Bard Incorporated et al | 10/12/2017 | |
| | 2:17-cv-03734-DGC Chavez v. C R Bard Incorporated et al | 10/12/2017 | |
| | 2:16-cv-01578-DGC Warren v. C R Bard Incorporated | 05/23/2016 | |
| | 2:16-cv-01600-DGC Rogers v. C R Bard Incorporated et al | 05/24/2016 | |
| | 2:16-cv-01607-DGC Breitschuh v. C R Bard Incorporated et al | 05/25/2016 | |
| | 2:16-cv-01615-DGC Schwartz v. C R Bard Incorporated et al | 05/25/2016 | |
| | 2:16-cv-01625-DGC Lutz v. C R Bard Incorporated et al | 05/26/2016 | |
| | 2:16-cv-01632-DGC Toms v. C R Bard Incorporated et al | 05/26/2016 | |
| | 2:16-cv-01633-DGC Weller et al v. C R Bard Incorporated et al | 05/26/2016 | |
| | 2:16-cv-01634-DGC Dawidowicz v. C R Bard Incorporated et al | 05/26/2016 | |
| | 2:16-cv-01637-DGC Campbell v. C R Bard Incorporated et al | 05/26/2016 | |
| | 2:16-cv-01648-DGC Sapp v. C R Bard Incorporated et al | 05/26/2016 | |
| | 2:16-cv-01656-DGC McCallister v. C R Bard Incorporated et al | 05/27/2016 | |
| | 2:16-cv-01657-DGC Young v. C R Bard Incorporated et al | 05/27/2016 | |
| | 2:16-cv-01659-DGC Johnson et al v. C R Bard Incorporated et al | 05/27/2016 | |
| | 2:16-cv-01660-DGC Traughber et al v. C R Bard Incorporated et al | 05/27/2016 | |
| | 2:16-cv-01677-DGC Blair v. C R Bard Incorporated et al., | 05/30/2016 | |
| | 2:16-cv-01678-DGC Bunch et al v. C R Bard Incorporated et al | 05/30/2016 | |
| | 2:16-cv-01681-DGC Klock v. C R Bard Incorporated et al | 05/31/2016 | |
| | 2:16-cv-01685-DGC Benson v. C R Bard Incorporated et al | 05/31/2016 | |
| | 2:16-cv-01692-DGC Malloy et al v. C R Bard Incorporated et al | 05/31/2016 | |
| | 2:16-cv-01693-DGC Brondou et al v. C R Bard Incorporated et al | 05/31/2016 | |

| | | | |
|---|---|---|---|
| | 2:16-cv-01722-DGC | Smith v. C R Bard Incorporated et al | 06/01/2016 | |
| | 2:16-cv-01726-DGC | Keel v. C R Bard Incorporated et al | 06/02/2016 | |
| | 2:16-cv-01739-DGC | King v. C R Bard Incorporated et al | 06/02/2016 | |
| | 2:16-cv-01741-DGC | Naylor et al v. C R Bard Incorporated et al | 06/02/2016 | |
| | 2:16-cv-01749-DGC | Richards v. C R Bard Incorporated et al | 06/03/2016 | |
| | 2:16-cv-01750-DGC | St John v. C R Bard Incorporated et al | 06/03/2016 | |
| | 2:16-cv-01754-DGC | Jackson v. C R Bard Incorporated et al | 06/03/2016 | |
| | 2:16-cv-01757-DGC | McKinnie et al v. C R Bard Incorporated et al | 06/03/2016 | |
| | 2:16-cv-01758-DGC | Leyva et al v. C R Bard Incorporated et al | 06/03/2016 | |
| | 2:16-cv-01764-DGC | Bak v. C R Bard Incorporated et al | 06/06/2016 | |
| | 2:16-cv-01765-DGC | Pritchett v. C R Bard Incorporated et al | 06/06/2016 | |
| | 2:16-cv-01766-DGC | Butler v. C R Bard Incorporated et al | 06/06/2016 | |
| | 2:16-cv-01775-DGC | Bernstein v. C R Bard Incorporated et al | 06/07/2016 | |
| | 2:16-cv-01776-DGC | Crowe v. C R Bard Incorporated et al | 06/07/2016 | |
| | 2:16-cv-01777-DGC | Taylor v. C R Bard Incorporated et al | 06/07/2016 | |
| | 2:16-cv-01779-DGC | Hill et al v. C R Bard Incorporated et al | 06/07/2016 | |
| | 2:16-cv-01780-DGC | Caldwell v. C R Bard Incorporated et al | 06/07/2016 | |
| | 2:16-cv-01789-DGC | Raby et al v. C R Bard Incorporated et al | 06/07/2016 | |
| | 2:16-cv-01797-DGC | Estrada v. C R Bard Incorporated et al | 06/07/2016 | |
| | 2:16-cv-01798-DGC | Hall et al v. C R Bard Incorporated et al | 06/07/2016 | |
| | 2:16-cv-01799-DGC | Houston v. C R Bard Incorporated et al | 06/07/2016 | |
| | 2:16-cv-01806-DGC | Ponder v. C R Bard Incorporated et al | 06/08/2016 | |
| | 2:16-cv-01807-DGC | Navratil v. C R Bard Incorporated et al | 06/08/2016 | |
| | 2:16-cv-01811-DGC | Lewis-Rivers et al v. C R Bard Incorporated et al | 06/08/2016 | |
| | 2:16-cv-01814-DGC | Lockwood v. C R Bard Incorporated et al | 06/08/2016 | |
| | 2:16-cv-01815-DGC | Witt v. C R Bard Incorporated et al | 06/08/2016 | |
| | 2:16-cv-01819-DGC | Ford et al v. C R Bard Incorporated et al | 06/08/2016 | |
| | 2:16-cv-01820-DGC | Fletcher et al v. C R Bard Incorporated et al | 06/08/2016 | |
| | 2:16-cv-01821-DGC | Hayama et al v. C R Bard Incorporated et al | 06/08/2016 | |
| | 2:16-cv-01822-DGC | Lee v. C R Bard Incorporated et al | 06/08/2016 | |
| | 2:16-cv-01835-DGC | Allen et al v. C R Bard Incorporated et al | 06/09/2016 | |
| | 2:16-cv-01836-DGC | Agee v. C R Bard Incorporated et al | 06/09/2016 | |
| | 2:16-cv-01838-DGC | Watson v. C R Bard Incorporated et al | 06/09/2016 | |
| | 2:16-cv-01849-DGC | Stith v. C R Bard Incorporated et al | 06/10/2016 | |

| | | | |
|---|---|---|---|
| | 2:16-cv-01858-DGC | Smith v. C R Bard Incorporated et al | 06/10/2016 | |
| | 2:16-cv-01852-DGC | Carter v. C R Bard Incorporated et al | 06/10/2016 | |
| | 2:16-cv-01859-DGC | Manis v. C R Bard Incorporated et al | 06/10/2016 | |
| | 2:16-cv-01861-DGC | Price v. C R Bard Incorporated et al | 06/10/2016 | |
| | 2:16-cv-01862-DGC | Bartolini v. C R Bard Incorporated et al | 06/10/2016 | |
| | 2:16-cv-01864-DGC | Farmer et al v. C R Bard Incorporated et al | 06/10/2016 | |
| | 2:16-cv-01865-DGC | Konstalid et al v. C R Bard Incorporated et al | 06/10/2016 | |
| | 2:16-cv-01868-DGC | Campbell v. C R Bard Incorporated et al | 06/10/2016 | |
| | 2:16-cv-01885-DGC | Hamilton v. C R Bard Incorporated et al | 06/13/2016 | |
| | 2:16-cv-01886-DGC | Jobe et al v. C R Bard Incorporated et al | 06/13/2016 | |
| | 2:16-cv-01892-DGC | Adams et al v. C R Bard Incorporated et al | 06/13/2016 | |
| | 2:16-cv-01891-DGC | Robinson v. C R Bard Incorporated et al | 06/13/2016 | |
| | 2:16-cv-01905-DGC | Gottlieb v. C R Bard Incorporated et al | 06/13/2016 | |
| | 2:16-cv-01917-DGC | Perez v. C R Bard Incorporated et al | 06/14/2016 | |
| | 2:16-cv-01935-DGC | Powell v. C R Bard Incorporated et al | 06/15/2016 | |
| | 2:16-cv-04259-DGC | Raleigh v. C R Bard Incorporated et al | 12/06/2016 | |
| | 2:16-cv-01940-DGC | Benanti v. C R Bard Incorporated et al | 06/16/2016 | |
| | 2:16-cv-02238-DGC | Scott et al v. C R Bard Incorporated et al | 07/08/2016 | |
| | 2:16-cv-01951-DGC | Geiger v. C R Bard Incorporated et al | 06/17/2016 | |
| | 2:16-cv-01952-DGC | Larson et al v. C R Bard Incorporated et al | 06/17/2016 | |
| | 2:16-cv-01953-DGC | Hardwick et al v. C R Bard Incorporated et al | 06/17/2016 | |
| | 2:16-cv-01955-DGC | Sasko v. C R Bard Incorporated et al | 06/17/2016 | |
| | 2:16-cv-01957-DGC | Diven v. C R Bard Incorporated et al | 06/17/2016 | |
| | 2:16-cv-01958-DGC | O'Regan v. C R Bard Incorporated et al | 06/17/2016 | |
| | 2:16-cv-01970-DGC | Hill et al v. C R Bard Incorporated et al | 06/17/2016 | |
| | 2:16-cv-01971-DGC | Willis v. C R Bard Incorporated et al | 06/17/2016 | |
| | 2:16-cv-01976-DGC | Toth v. C R Bard Incorporated et al | 06/20/2016 | |
| | 2:16-cv-01989-DGC | Thomas v. C R Bard Incorporated et al | 06/20/2016 | |
| | 2:16-cv-01990-DGC | Powell et al v. C R Bard Incorporated et al | 06/20/2016 | |
| | 2:16-cv-01993-DGC | Harris v. C R Bard Incorporated et al | 06/20/2016 | |
| | 2:16-cv-02006-DGC | Marsh et al v. C R Bard Incorporated et al | 06/21/2016 | |
| | 2:16-cv-02036-DGC | Collins v. C R Bard Incorporated et al | 06/23/2016 | |
| | 2:16-cv-02039-DGC | Thomas v. C R Bard Incorporated et al | 06/23/2016 | |

| | | | |
|---|---|---|---|
| | 2:16-cv-02040-DGC Murriel v. C R Bard Incorporated et al | 06/23/2016 | |
| | 2:16-cv-02056-DGC Gordon v. C R Bard Incorporated et al | 06/24/2016 | |
| | 2:16-cv-02060-DGC Marsanick v. C R Bard Incorporated et al | 06/24/2016 | |
| | 2:16-cv-02061-DGC Hayes v. C R Bard Incorporated et al | 06/25/2016 | |
| | 2:16-cv-02064-DGC Geiger v. C R Bard Incorporated et al | 06/27/2016 | |
| | 2:16-cv-02071-DGC Carpenter v. C R Bard Incorporated et al | 06/27/2016 | |
| | 2:16-cv-02075-DGC Terry v. C R Bard Incorporated et al | 06/27/2016 | |
| | 2:16-cv-02076-DGC Campeaux v. C R Bard Incorporated et al | 06/27/2016 | |
| | 2:16-cv-02078-DGC Zimmermann et al v. C R Bard Incorporated et al | 06/27/2016 | |
| | 2:16-cv-02087-DGC Doggett v. C R Bard Incorporated et al | 06/28/2016 | |
| | 2:16-cv-02088-DGC Muniz et al v. C R Bard Incorporated et al | 06/28/2016 | |
| | 2:16-cv-02089-DGC Anderson et al v. C R Bard Incorporated et al | 06/28/2016 | |
| | 2:16-cv-02090-DGC Buchanan et al v. C R Bard Incorporated et al | 06/28/2016 | |
| | 2:16-cv-02091-DGC Brown v. C R Bard Incorporated et al | 06/28/2016 | |
| | 2:16-cv-02098-DGC Byrne v. C R Bard Incorporated et al | 06/28/2016 | |
| | 2:16-cv-02099-DGC Cekavic et al v. C R Bard Incorporated et al | 06/28/2016 | |
| | 2:16-cv-02101-DGC Camarena et al v. C R Bard Incorporated et al | 06/28/2016 | |
| | 2:16-cv-02102-DGC Cooper v. C R Bard Incorporated et al | 06/28/2016 | |
| | 2:16-cv-02103-DGC Dilbeck v. C R Bard Incorporated et al | 06/28/2016 | |
| | 2:16-cv-02104-DGC Hammond v. C R Bard Incorporated et al | 06/28/2016 | |
| | 2:16-cv-02118-DGC Meinholdt v. C R Bard Incorporated et al | 06/29/2016 | |
| | 2:16-cv-02122-DGC Garrett et al v. C R Bard Incorporated et al | 06/29/2016 | |
| | 2:16-cv-02123-DGC Hill et al v. C R Bard Incorporated et al | 06/29/2016 | |
| | 2:16-cv-02124-DGC Hinojosa v. C R Bard Incorporated et al | 06/29/2016 | |
| | 2:16-cv-02128-DGC Leary et al v. C R Bard Incorporated et al | 06/29/2016 | |
| | 2:16-cv-02129-DGC Lyle et al v. C R Bard Incorporated et al | 06/29/2016 | |
| | 2:16-cv-02130-DGC Lynch v. C R Bard Incorporated et al | 06/29/2016 | |
| | 2:16-cv-02135-DGC Martin v. C R Bard Incorporated et al | 06/29/2016 | |
| | 2:16-cv-02136-DGC Coats v. C R Bard Incorporated et al | 06/29/2016 | |
| | 2:16-cv-02145-DGC Orange v. C R Bard Incorporated et al | 06/30/2016 | |
| | 2:16-cv-02146-DGC Mahoney v. C R Bard Incorporated et al | 06/30/2016 | |
| | 2:16-cv-02147-DGC Mathews v. C R Bard Incorporated et al | 06/30/2016 | |
| | | 06/30/2016 | |

| | | | |
|---|---|---|---|
| | 2:16-cv-02148-DGC Armbruster v. C R Bard Incorporated et al | | |
| | 2:16-cv-02157-DGC Mullins et al v. C R Bard Incorporated et al | 06/30/2016 | |
| | 2:16-cv-02159-DGC England v. C R Bard Incorporated et al | 07/01/2016 | |
| | 2:16-cv-02161-DGC Plantrich v. C R Bard Incorporated et al | 07/01/2016 | |
| | 2:16-cv-02166-DGC Cox et al v. C R Bard Incorporated et al | 07/01/2016 | |
| | 2:17-cv-03736-DGC Delmont v. C R Bard Incorporated et al | 10/12/2017 | |
| | 2:16-cv-02190-DGC Coleman v. C R Bard Incorporated et al | 07/06/2016 | |
| | 2:16-cv-02191-DGC Brown v. C R Bard Incorporated et al | 07/06/2016 | |
| | 2:16-cv-02193-DGC Allemand v. C R Bard Incorporated et al | 07/06/2016 | |
| | 2:16-cv-02194-DGC Fletcher v. C R Bard Incorporated et al | 07/06/2016 | |
| | 2:16-cv-02195-DGC Will v. C R Bard Incorporated et al | 07/06/2016 | |
| | 2:16-cv-02196-DGC D'Antonio v. C R Bard Incorporated et al | 07/06/2016 | |
| | 2:16-cv-02197-DGC Hunt v. C R Bard Incorporated et al | 07/06/2016 | |
| | 2:16-cv-02198-DGC Layman v. C R Bard Incorporated et al | 07/06/2016 | |
| | 2:16-cv-02199-DGC Hoover v. C R Bard Incorporated et al | 07/06/2016 | |
| | 2:16-cv-02200-DGC Bois v. C R Bard Incorporated et al | 07/06/2016 | |
| | 2:16-cv-02205-DGC Licea v. C R Bard Incorporated et al | 07/06/2016 | |
| | 2:16-cv-02384-DGC Carroll v. C R Bard Incorporated et al | 07/18/2016 | |
| | 2:16-cv-02210-DGC Phares v. C R Bard Incorporated et al | 07/06/2016 | |
| | 2:16-cv-02216-DGC Zackowski v. C R Bard Incorporated et al | 07/07/2016 | |
| | 2:16-cv-02217-DGC Gibbs v. C R Bard Incorporated et al | 07/07/2016 | |
| | 2:16-cv-02218-DGC Lowman et al v. C R Bard Incorporated et al | 07/07/2016 | |
| | 2:16-cv-02219-DGC Andalon et al v. C R Bard Incorporated et al | 07/07/2016 | |
| | 2:16-cv-02220-DGC Gates v. C R Bard Incorporated et al | 07/07/2016 | |
| | 2:16-cv-02221-DGC Janes v. C R Bard Incorporated et al | 07/07/2016 | |
| | 2:16-cv-02222-DGC Brown v. C R Bard Incorporated et al | 07/07/2016 | |
| | 2:16-cv-02223-DGC Fields v. C R Bard Incorporated et al | 07/07/2016 | |
| | 2:16-cv-02224-DGC Bell et al v. C R Bard Incorporated et al | 07/07/2016 | |
| | 2:16-cv-02234-DGC Powell v. C R Bard Incorporated et al | 07/08/2016 | |
| | 2:16-cv-02231-DGC Chargois v. C R Bard Incorporated et al | 07/07/2016 | |
| | 2:16-cv-02236-DGC Niemeyer et al v. C R Bard Incorporated et al | 07/07/2016 | |
| | 2:16-cv-02237-DGC Basile v. C R Bard Incorporated et al | 07/07/2016 | |
| | 2:16-cv-02239-DGC Radke et al v. C R Bard Incorporated et al | 07/08/2016 | |

| | | |
|---|---|---|
| 2:16-cv-02240-DGC Kunza v. C R Bard Incorporated et al | 07/08/2016 | |
| 2:16-cv-02241-DGC Houck et al v. C R Bard Incorporated et al | 07/08/2016 | |
| 2:16-cv-02242-DGC McPeak et al v. C R Bard Incorporated et al | 07/08/2016 | |
| 2:16-cv-02243-DGC Bushman et al v. C R Bard Incorporated et al | 07/08/2016 | |
| 2:16-cv-02244-DGC Corba et al v. C R Bard Incorporated et al | 07/08/2016 | |
| 2:16-cv-02245-DGC Bright v. C R Bard Incorporated et al | 07/08/2016 | |
| 2:16-cv-02252-DGC Douglas v. C R Bard Incorporated et al | 07/08/2016 | |
| 2:16-cv-02254-DGC Gonzalez et al v. C R Bard Incorporated et al | 07/08/2016 | |
| 2:16-cv-02255-DGC Chance et al v. C R Bard Incorporated et al | 07/08/2016 | |
| 2:16-cv-02256-DGC Foreman et al v. C R Bard Incorporated et al | 07/08/2016 | |
| 2:16-cv-02257-DGC George et al v. C R Bard Incorporated et al | 07/08/2016 | |
| 2:16-cv-02258-DGC Lindow v. C R Bard Incorporated et al | 07/08/2016 | |
| 2:16-cv-02265-DGC Hash et al v. C R Bard Incorporated et al | 07/09/2016 | |
| 2:16-cv-02266-DGC Perry v. C R Bard Incorporated et al | 07/11/2016 | |
| 2:16-cv-02267-DGC Taylor et al v. C R Bard Incorporated et al | 07/11/2016 | |
| 2:16-cv-02272-DGC Evans v. C R Bard Incorporated et al | 07/11/2016 | |
| 2:16-cv-02273-DGC Helton v. C R Bard Incorporated et al | 07/11/2016 | |
| 2:16-cv-02274-DGC Frailich et al v. C R Bard Incorporated et al | 07/11/2016 | |
| 2:16-cv-02275-DGC Dalbotten v. C R Bard Incorporated et al | 07/11/2016 | |
| 2:16-cv-02278-DGC Young v. C R Bard Incorporated et al | 07/11/2016 | |
| 2:16-cv-02279-DGC Smetak v. C R Bard Incorporated et al | 07/11/2016 | |
| 2:16-cv-02280-DGC Lewis v. C R Bard Incorporated et al | 07/11/2016 | |
| 2:16-cv-02281-DGC Auzenne v. C R Bard Incorporated et al | 07/11/2016 | |
| 2:16-cv-02293-DGC Guzman v. C R Bard Incorporated et al | 07/12/2016 | |
| 2:16-cv-02296-DGC Midkiff v. C R Bard Incorporated et al | 07/12/2016 | |
| 2:16-cv-02297-DGC Ross v. C R Bard Incorporated et al | 07/12/2016 | |
| 2:16-cv-02300-DGC Flood v. C R Bard Incorporated et al | 07/12/2016 | |
| 2:16-cv-02304-DGC Webster v. C R Bard Incorporated et al | 07/13/2016 | |
| 2:16-cv-02318-DGC Dulong et al v. C R Bard Incorporated et al | 07/13/2016 | |
| 2:16-cv-02340-DGC Coleman v. C R Bard Incorporated et al | 07/14/2016 | |
| 2:16-cv-02341-DGC Huff et al v. C R Bard Incorporated et al | 07/14/2016 | |

| | | | |
|---|---|---|---|
| | 2:16-cv-02342-DGC Ostap et al v. C R Bard Incorporated et al | 07/14/2016 | |
| | 2:16-cv-02343-DGC Dutton et al v. C R Bard Incorporated et al | 07/14/2016 | |
| | 2:16-cv-02344-DGC Enriquez v. C R Bard Incorporated et al | 07/14/2016 | |
| | 2:16-cv-02345-DGC Falls et al v. C R Bard Incorporated et al | 07/14/2016 | |
| | 2:16-cv-02346-DGC Walker v. C R Bard Incorporated et al | 07/14/2016 | |
| | 2:16-cv-02350-DGC Jimenez v. C R Bard Incorporated et al | 07/14/2016 | |
| | 2:16-cv-02353-DGC Hill et al v. C R Bard Incorporated et al | 07/15/2016 | |
| | 2:16-cv-02354-DGC Walker v. C R Bard Incorporated et al | 07/15/2016 | |
| | 2:16-cv-02359-DGC Putnel v. C R Bard Incorporated et al | 07/15/2016 | |
| | 2:16-cv-02362-DGC Martin v. C R Bard Incorporated et al | 07/15/2016 | |
| | 2:16-cv-02374-DGC Bower v. C R Bard Incorporated et al | 07/15/2016 | |
| | 2:16-cv-02382-DGC Tunstall v. C R Bard Incorporated et al | 07/18/2016 | |
| | 2:16-cv-02383-DGC Medina et al v. C R Bard Incorporated et al | 07/18/2016 | |
| | 2:16-cv-02393-DGC Beason v. C R Bard Incorporated et al | 07/18/2016 | |
| | 2:16-cv-02402-DGC Morris v. C R Bard Incorporated et al | 07/19/2016 | |
| | 2:16-cv-02417-DGC Cox v. C R Bard Incorporated et al | 07/20/2016 | |
| | 2:16-cv-02428-DGC Browning v. C R Bard Incorporated et al | 07/20/2016 | |
| | 2:16-cv-02429-DGC Eaton v. C R Bard Incorporated et al | 07/20/2016 | |
| | 2:16-cv-02442-DGC Hardwick et al v. C R Bard Incorporated et al | 07/22/2016 | |
| | 2:16-cv-02443-DGC Pastor v. C R Bard Incorporated et al | 07/21/2016 | |
| | 2:16-cv-02444-DGC Snype-Stewart v. C R Bard Incorporated et al | 07/21/2016 | |
| | 2:16-cv-02445-DGC Williams v. C R Bard Incorporated et al | 07/21/2016 | |
| | 2:16-cv-02450-DGC Baskom v. C R Bard Incorporated et al | 07/21/2016 | |
| | 2:16-cv-02451-DGC Gualdoni v. C R Bard Incorporated et al | 07/21/2016 | |
| | 2:16-cv-02452-DGC Trotman et al v. C R Bard Incorporated et al | 07/21/2016 | |
| | 2:16-cv-02454-DGC Scott v. C R Bard Incorporated et al | 07/21/2016 | |
| | 2:16-cv-02465-DGC Coffman v. C R Bard Incorporated et al | 07/22/2016 | |
| | 2:16-cv-02466-DGC Jones v. C R Bard Incorporated et al | 07/22/2016 | |
| | 2:16-cv-02467-DGC Wood v. C R Bard Incorporated et al | 07/22/2016 | |
| | 2:16-cv-02468-DGC Richards et al v. C R Bard Incorporated et al | 07/22/2016 | |
| | 2:16-cv-02475-DGC Jones-Hancock v. C R Bard Incorporated et al | 07/22/2016 | |
| | 2:16-cv-02476-DGC Thornburg et al v. C R Bard Incorporated et al | 07/22/2016 | |

| | | | |
|---|---|---|---|
| | 2:16-cv-02477-DGC Clinton v. C R Bard Incorporated et al | 07/22/2016 | |
| | 2:16-cv-02478-DGC Rivera v. C R Bard Incorporated et al | 07/22/2016 | |
| | 2:16-cv-02482-DGC Cook et al v. C R Bard Incorporated et al | 07/22/2016 | |
| | 2:16-cv-02495-DGC Rankin et al v. C R Bard Incorporated et al | 07/25/2016 | |
| | 2:16-cv-02496-DGC Madison v. C R Bard Incorporated et al | 07/25/2016 | |
| | 2:16-cv-02497-DGC Newcomb et al v. C R Bard Incorporated et al | 07/25/2016 | |
| | 2:16-cv-02498-DGC Marshall et al v. C R Bard Incorporated et al | 07/25/2016 | |
| | 2:16-cv-02499-DGC Crutchfield v. C R Bard Incorporated et al | 07/25/2016 | |
| | 2:16-cv-02500-DGC Aldridge v. C R Bard Incorporated et al | 07/25/2016 | |
| | 2:16-cv-02501-DGC Christoffer v. C R Bard Incorporated et al | 07/25/2016 | |
| | 2:16-cv-02506-DGC James v. C R Bard Incorporated et al | 07/26/2016 | |
| | 2:16-cv-02515-DGC Eisenbrandt v. C R Bard Incorporated et al | 07/26/2016 | |
| | 2:16-cv-02516-DGC Exley v. C R Bard Incorporated et al | 07/26/2016 | |
| | 2:16-cv-02517-DGC Custer v. C R Bard Incorporated et al | 07/26/2016 | |
| | 2:17-cv-04087-DGC Lazenby v. C R Bard Incorporated et al | 11/06/2017 | |
| | 2:17-cv-04094-DGC Cannon v. C R Bard Incorporated et al | 11/07/2017 | |
| | 2:16-cv-02525-DGC Sloan v. C R Bard Incorporated et al | 07/27/2016 | |
| | 2:16-cv-02531-DGC Riley v. C R Bard Incorporated et al | 07/27/2016 | |
| | 2:16-cv-02532-DGC Rogers v. C R Bard Incorporated et al | 07/27/2016 | |
| | 2:16-cv-02539-DGC Lord v. C R Bard Incorporated et al | 07/28/2016 | |
| | 2:16-cv-02540-DGC Fox v. C R Bard Incorporated et al | 07/28/2016 | |
| | 2:16-cv-02541-DGC Dozier v. C R Bard Incorporated et al | 07/28/2016 | |
| | 2:16-cv-02546-DGC Webb et al v. C R Bard Incorporated et al | 07/28/2016 | |
| | 2:17-cv-00842-DGC Reeder v. C R Bard Incorporated et al | 03/21/2017 | |
| | 2:16-cv-02549-DGC Cecchine v. C R Bard Incorporated et al | 07/28/2016 | |
| | 2:16-cv-02552-DGC Pfenning v. C R Bard Incorporated et al | 07/29/2016 | |
| | 2:16-cv-02558-DGC Casey et al v. C R Bard Incorporated et al | 07/29/2016 | |
| | 2:16-cv-02559-DGC Person v. C R Bard Incorporated et al | 07/29/2016 | |
| | 2:16-cv-02565-DGC Thurman v. C R Bard Incorporated et al | 07/29/2016 | |
| | 2:16-cv-02566-DGC Seals v. C R Bard Incorporated et al | 07/29/2016 | |
| | 2:16-cv-02568-DGC Oakleaf et al v. C R Bard Incorporated et al | 07/29/2016 | |
| | | 07/29/2016 | |

| | | | | |
|---|---|---|---|---|
| | 2:16-cv-02569-DGC Cordes et al v. C R Bard Incorporated et al | | | |
| | 2:16-cv-02570-DGC Leigh v. C R Bard Incorporated et al | 07/29/2016 | | |
| | 2:16-cv-02571-DGC Kuhn et al v. C R Bard Incorporated et al | 07/29/2016 | | |
| | 2:16-cv-02572-DGC Street et al v. C R Bard Incorporated et al | 07/29/2016 | | |
| | 2:16-cv-02561-DGC Sargeant et al v. C R Bard Incorporated et al | 07/29/2016 | | |
| | 2:16-cv-02576-DGC Scholer v. C R Bard Incorporated et al | 07/29/2016 | | |
| | 2:16-cv-02580-DGC White v. C R Bard Incorporated et al | 07/29/2016 | | |
| | 2:16-cv-02582-DGC Parent-Komorowski et al v. C R Bard Incorporated et al | 07/29/2016 | | |
| | 2:16-cv-02583-DGC Galan v. C R Bard Incorporated et al | 07/30/2016 | | |
| | 2:16-cv-02586-DGC Thompson v. C R Bard Incorporated et al | 08/01/2016 | | |
| | 2:16-cv-02589-DGC Hare v. C R Bard Incorporated et al | 08/01/2016 | | |
| | 2:16-cv-02601-DGC Moore et al v. C R Bard Incorporated et al | 08/02/2016 | | |
| | 2:16-cv-02603-DGC Bazan v. C R Bard Incorporated et al | 08/02/2016 | | |
| | 2:16-cv-02604-DGC Winterbottom et al v. C R Bard Incorporated et al | 08/02/2016 | | |
| | 2:16-cv-02605-DGC Worsley et al v. C R Bard Incorporated et al | 08/02/2016 | | |
| | 2:16-cv-02606-DGC Martinez v. C R Bard Incorporated et al | 08/02/2016 | | |
| | 2:16-cv-02619-DGC Ward v. C R Bard Incorporated et al | 08/03/2016 | | |
| | 2:16-cv-02620-DGC Briggs v. C R Bard Incorporated et al | 08/03/2016 | | |
| | 2:16-cv-02621-DGC Matthews et al v. C R Bard Incorporated et al | 08/03/2016 | | |
| | 2:16-cv-02622-DGC Miramontez v. C R Bard Incorporated et al | 08/03/2016 | | |
| | 2:16-cv-02623-DGC Elliott v. C R Bard Incorporated et al | 08/03/2016 | | |
| | 2:16-cv-02625-DGC Newsom et al v. C R Bard Incorporated et al | 08/03/2016 | | |
| | 2:16-cv-02626-DGC Dyer v. C R Bard Incorporated et al | 08/03/2016 | | |
| | 2:16-cv-02627-DGC Peterson et al v. C R Bard Incorporated et al | 08/03/2016 | | |
| | 2:16-cv-02628-DGC Sheppard v. C R Bard Incorporated et al | 08/03/2016 | | |
| | 2:16-cv-02634-DGC MacDonald et al v. C R Bard Incorporated et al | 08/04/2016 | | |
| | 2:16-cv-02651-DGC Brown et al v. C R Bard Incorporated et al | 08/05/2016 | | |
| | 2:16-cv-02655-DGC Natola et al v. C R Bard Incorporated et al | 08/05/2016 | | |

| | | | |
|---|---|---|---|
| | 2:16-cv-02656-DGC Mattucci v. C R Bard Incorporated et al | 08/05/2016 | |
| | 2:16-cv-02657-DGC Matthews et al v. C R Bard Incorporated et al | 08/05/2016 | |
| | 2:16-cv-02664-DGC Durough v. C R Bard Incorporated et al | 08/07/2016 | |
| | 2:16-cv-02665-DGC Crepeau v. C R Bard Incorporated et al | 08/07/2016 | |
| | 2:16-cv-02666-DGC Jenkins et al v. C R Bard Incorporated et al | 08/08/2016 | |
| | 2:16-cv-02667-DGC Carney et al v. C R Bard Incorporated et al | 08/08/2016 | |
| | 2:16-cv-02668-DGC LaBurt v. C R Bard Incorporated et al | 08/08/2016 | |
| | 2:16-cv-02680-DGC Goforth et al v. C R Bard Incorporated et al | 08/08/2016 | |
| | 2:16-cv-02684-DGC Garcia v. C R Bard Incorporated et al | 08/09/2016 | |
| | 2:16-cv-02683-DGC Sulligan et al v. C R Bard Incorporated et al | 08/09/2016 | |
| | 2:16-cv-02693-DGC Harrell v. C R Bard Incorporated et al | 08/09/2016 | |
| | 2:16-cv-02694-DGC Leslie et al v. C R Bard Incorporated et al | 08/09/2016 | |
| | 2:16-cv-02689-DGC Pierce v. C R Bard Incorporated et al | 08/09/2016 | |
| | 2:16-cv-02700-DGC Farrington v. C R Bard Incorporated et al | 08/10/2016 | |
| | 2:16-cv-02701-DGC Clark et al v. C R Bard Incorporated et al | 08/10/2016 | |
| | 2:16-cv-02702-DGC Brown v. C R Bard Incorporated et al | 08/10/2016 | |
| | 2:16-cv-02704-DGC Holder v. C R Bard Incorporated et al | 08/10/2016 | |
| | 2:16-cv-02710-DGC Todd v. C R Bard Incorporated et al | 08/10/2016 | |
| | 2:16-cv-02714-DGC Guinn v. C R Bard Incorporated et al | 08/11/2016 | |
| | 2:16-cv-02716-DGC Sneed v. C R Bard Incorporated et al | 08/11/2016 | |
| | 2:16-cv-02730-DGC Bethany v. C R Bard Incorporated et al | 08/12/2016 | |
| | 2:16-cv-02731-DGC Martin v. C R Bard Incorporated et al | 08/12/2016 | |
| | 2:16-cv-02729-DGC Rodriguez v. C R Bard Incorporated et al | 08/12/2016 | |
| | 2:16-cv-02738-DGC Ekblad et al v. C R Bard Incorporated et al | 08/15/2016 | |
| | 2:17-cv-03737-DGC Weivoda v. C R Bard Incorporated et al | 10/12/2017 | |
| | 2:16-cv-02746-DGC Watson v. C R Bard Incorporated et al | 08/15/2016 | |
| | 2:16-cv-02747-DGC Houston v. C R Bard Incorporated et al | 08/16/2016 | |
| | 2:16-cv-02735-DGC Kanipe et al v. C R Bard Incorporated et al | 08/15/2016 | |
| | 2:16-cv-02749-DGC Fahnestock v. C R Bard Incorporated et al | 08/16/2016 | |
| | 2:16-cv-02751-DGC Spencer v. C.R. Bard Incorporated et al | 08/16/2016 | |
| | 2:16-cv-02752-DGC Treinavicz v. C R Bard Incorporated et al | 08/16/2016 | |

| | | | |
|---|---|---|---|
| | 2:16-cv-02753-DGC Watson v. C R Bard Incorporated et al | 08/16/2016 | |
| | 2:16-cv-01373-DGC Emerson et al v. C R Bard Incorporated et al | 05/06/2016 | |
| | 2:16-cv-02766-DGC Ameel v. C R Bard Incorporated et al | 08/17/2016 | |
| | 2:16-cv-02769-DGC Ennis v. C R Bard Incorporated et al | 08/17/2016 | |
| | 2:16-cv-02772-DGC Veltkamp et al v. C R Bard Incorporated et al | 08/17/2016 | |
| | 2:16-cv-02783-DGC Petersen et al v. C R Bard Incorporated et al | 08/18/2016 | |
| | 2:16-cv-02785-DGC Edwards v. C R Bard Incorporated et al | 08/18/2016 | |
| | 2:16-cv-02791-DGC Boyd v. C R Bard Incorporated et al | 08/19/2016 | |
| | 2:16-cv-02798-DGC Pierro et al v. C R Bard Incorporated et al | 08/19/2016 | |
| | 2:16-cv-02799-DGC Orgad v. C R Bard Incorporated et al | 08/19/2016 | |
| | 2:16-cv-02822-DGC Godfrey v. C R Bard Incorporated et al | 08/22/2016 | |
| | 2:16-cv-02824-DGC Townsend v. C R Bard Incorporated et al | 08/23/2016 | |
| | 2:16-cv-02827-DGC Johnson v. C R Bard Incorporated et al | 08/23/2016 | |
| | 2:16-cv-02833-DGC Gibson et al v. C R Bard Incorporated et al | 08/23/2016 | |
| | 2:16-cv-02834-DGC Cuttler et al v. C R Bard Incorporated et al | 08/24/2016 | |
| | 2:16-cv-02836-DGC Burner et al v. C R Bard Incorporated et al | 08/24/2016 | |
| | 2:16-cv-02839-DGC Gause v. C R Bard Incorporated et al | 08/24/2016 | |
| | 2:16-cv-02841-DGC Kelly v. C R Bard Incorporated et al | 08/24/2016 | |
| | 2:17-cv-03738-DGC DeCato v. C R Bard Incorporated et al | 10/12/2017 | |
| | 2:16-cv-02850-DGC Bush v. C R Bard Incorporated et al | 08/25/2016 | |
| | 2:16-cv-02853-DGC Novy et al v. C R Bard Incorporated et al | 08/26/2016 | |
| | 2:16-cv-02858-DGC Wright-Butler v. C R Bard Incorporated et al | 08/26/2016 | |
| | 2:16-cv-02862-DGC Waggoner-Roberts v. C R Bard Incorporated et al | 08/26/2016 | |
| | 2:16-cv-02865-DGC Shields v. C R Bard Incorporated et al | 08/26/2016 | |
| | 2:17-cv-03739-DGC Rosenberger et al v. C R Bard Incorporated et al | 10/12/2017 | |
| | 2:16-cv-02875-DGC Brummett v. C R Bard Incorporated et al | 08/29/2016 | |
| | 2:16-cv-02877-DGC Banton v. C R Bard Incorporated et al | 08/29/2016 | |
| | 2:16-cv-02883-DGC Spears et al v. C R Bard Incorporated et al | 08/29/2016 | |
| | 2:16-cv-02898-DGC Rigsby v. C R Bard Incorporated et al | 08/30/2016 | |
| | | 08/30/2016 | |

| | | | |
|---|---|---|---|
| | 2:16-cv-02901-DGC Christensen et al v. C R Bard Incorporated et al | | |
| | 2:17-cv-03743-DGC Watts v. C R Bard Incorporated et al | 10/12/2017 | |
| | 2:16-cv-02913-DGC Lugo v. C R Bard Incorporated et al | 08/30/2016 | |
| | 2:16-cv-02919-DGC Robbins et al v. C R Bard Incorporated et al | 08/31/2016 | |
| | 2:16-cv-02920-DGC Russell v. C R Bard Incorporated et al | 08/31/2016 | |
| | 2:16-cv-02922-DGC Rotondo v. C R Bard Incorporated et al | 08/31/2016 | |
| | 2:17-cv-03744-DGC Yousif et al v. C R Bard Incorporated et al | 10/12/2017 | |
| | 2:16-cv-02931-DGC Arrington v. C R Bard Incorporated et al | 08/31/2016 | |
| | 2:16-cv-02932-DGC Naifeh v. C R Bard Incorporated et al | 08/31/2016 | |
| | 2:16-cv-02940-DGC Jurns et al v. C R Bard Incorporated et al | 09/01/2016 | |
| | 2:16-cv-02944-DGC Parsons v. C R Bard Incorporated et al | 09/01/2016 | |
| | 2:16-cv-02945-DGC DeHart v. C R Bard Incorporated et al | 09/01/2016 | |
| | 2:16-cv-02952-DGC Terrasas v. C R Bard Incorporated et al | 09/01/2016 | |
| | 2:16-cv-02953-DGC Kolpakowski v. C R Bard Incorporated et al | 09/01/2016 | |
| | 2:16-cv-02954-DGC Cameron v. C R Bard Incorporated et al | 09/01/2016 | |
| | 2:16-cv-02955-DGC Collins v. C R Bard Incorporated et al | 09/01/2016 | |
| | 2:16-cv-02971-DGC Barnes v. C R Bard Incorporated et al | 09/02/2016 | |
| | 2:16-cv-02977-DGC Williams v. C R Bard Incorporated et al | 09/06/2016 | |
| | 2:16-cv-02985-DGC Wittenbert v. C R Bard Incorporated et al | 09/06/2016 | |
| | 2:16-cv-02989-DGC Halle et al v. C R Bard Incorporated et al | 09/06/2016 | |
| | 2:16-cv-02991-DGC Marengo v. C R Bard Incorporated et al | 09/06/2016 | |
| | 2:16-cv-02998-DGC Porn v. C R Bard Incorporated et al | 09/07/2016 | |
| | 2:16-cv-02999-DGC Kelly et al v. C R Bard Incorporated et al | 09/07/2016 | |
| | 2:16-cv-03008-DGC Fey et al v. C R Bard Incorporated et al | 09/07/2016 | |
| | 2:16-cv-03015-DGC Hammond v. C R Bard Incorporated et al | 09/08/2016 | |
| | 2:16-cv-03022-DGC Jiles v. C R Bard Incorporated et al | 09/08/2016 | |
| | 2:16-cv-03024-DGC Paine v. C R Bard Incorporated et al | 09/08/2016 | |
| | 2:16-cv-03033-DGC Hunt et al v. C R Bard Incorporated et al | 09/08/2016 | |
| | 2:16-cv-03043-DGC Myrie v. C R Bard Incorporated et al | 09/09/2016 | |
| | 2:16-cv-03044-DGC Narayan et al v. C R Bard Incorporated et al | 09/09/2016 | |
| | 2:16-cv-03045-DGC Zalite v. C R Bard Incorporated et al | 09/09/2016 | |
| | 2:16-cv-03046-DGC Bryant v. C R Bard Incorporated et al | 09/09/2016 | |
| | 2:16-cv-03047-DGC Gray et al v. C R Bard Incorporated et al | 09/09/2016 | |
| | 2:16-cv-03048-DGC Wiggins et al v. C R Bard Incorporated et al | 09/09/2016 | |

| | | | |
|---|---|---|---|
| | [2:16-cv-03070-DGC](#) Wray v. C R Bard Incorporated et al | 09/12/2016 | |
| | [2:16-cv-03071-DGC](#) Pinegar v. C R Bard Incorporated et al | 09/12/2016 | |
| | [2:16-cv-03076-DGC](#) Gandel v. C R Bard Incorporated et al | 09/12/2016 | |
| | [2:16-cv-03077-DGC](#) Milam v. C R Bard Incorporated et al | 09/12/2016 | |
| | [2:16-cv-03081-DGC](#) Schmid v. C R Bard Incorporated et al | 09/13/2016 | |
| | [2:16-cv-03082-DGC](#) Nelson v. C R Bard Incorporated et al | 09/13/2016 | |
| | [2:16-cv-03088-DGC](#) Shea v. C R Bard Incorporated et al | 09/13/2016 | |
| | [2:16-cv-03089-DGC](#) Kopoulos v. C R Bard Incorporated et al | 09/13/2016 | |
| | [2:16-cv-03093-DGC](#) Branham v. C R Bard Incorporated et al | 09/14/2016 | |
| | [2:16-cv-03099-DGC](#) Nava v. C R Bard Incorporated et al | 09/14/2016 | |
| | [2:16-cv-03112-DGC](#) Wagers et al v. C R Bard Incorporated et al | 09/15/2016 | |
| | [2:16-cv-03113-DGC](#) Dennis v. C R Bard Incorporated et al | 09/15/2016 | |
| | [2:16-cv-03121-DGC](#) Gray v. C R Bard Incorporated et al | 09/15/2016 | |
| | [2:16-cv-03122-DGC](#) Murray v. C R Bard Incorporated et al | 09/15/2016 | |
| | [2:16-cv-03126-DGC](#) Carroll v. C R Bard Incorporated et al | 09/15/2016 | |
| | [2:16-cv-03127-DGC](#) Cummings v. C R Bard Incorporated et al | 09/15/2016 | |
| | [2:16-cv-03128-DGC](#) Hammond v. C R Bard Incorporated et al | 09/15/2016 | |
| | [2:16-cv-03129-DGC](#) Steinhilber v. C R Bard Incorporated et al | 09/15/2016 | |
| | [2:16-cv-03130-DGC](#) Jordan v. C R Bard Incorporated et al | 09/15/2016 | |
| | [2:16-cv-03131-DGC](#) Belcher v. C R Bard Incorporated et al | 09/15/2016 | |
| | [2:16-cv-03144-DGC](#) Caldwell v. C R Bard Incorporated et al | 09/16/2016 | |
| | [2:16-cv-03147-DGC](#) Holland v. C R Bard Incorporated et al | 09/16/2016 | |
| | [2:16-cv-03150-DGC](#) Dempsey et al v. C R Bard Incorporated et al | 09/16/2016 | |
| | [2:16-cv-03163-DGC](#) Edelmann v. C R Bard Incorporated et al | 09/19/2016 | |
| | [2:16-cv-03164-DGC](#) Dixon v. C R Bard Incorporated et al | 09/19/2016 | |
| | [2:16-cv-03165-DGC](#) Miller v. C R Bard Incorporated et al | 09/19/2016 | |
| | [2:16-cv-03166-DGC](#) Dostie v. C R Bard Incorporated et al | 09/19/2016 | |
| | [2:16-cv-03167-DGC](#) Caruth v. C R Bard Incorporated et al | 09/19/2016 | |
| | [2:16-cv-03168-DGC](#) Kyle v. C R Bard Incorporated et al | 09/19/2016 | |
| | [2:16-cv-03169-DGC](#) Long v. C R Bard Incorporated et al | 09/19/2016 | |
| | [2:16-cv-03170-DGC](#) Zane v. C R Bard Incorporated et al | 09/19/2016 | |
| | [2:16-cv-03171-DGC](#) Elie v. C R Bard Incorporated et al | 09/19/2016 | |
| | [2:16-cv-03172-DGC](#) Andrews et al v. C R Bard Incorporated et al | 09/19/2016 | |
| | [2:16-cv-03173-DGC](#) Jarrell v. C R Bard Incorporated et al | 09/19/2016 | |
| | [2:17-cv-03963-DGC](#) Roberts v. C R Bard Incorporated et al | 10/27/2017 | |

| | | | |
|---|---|---|---|
| | [2:16-cv-03180-DGC](#) Davis et al v. C R Bard Incorporated et al | 09/20/2016 | |
| | [2:16-cv-03188-DGC](#) Williams v. C R Bard Incorporated et al | 09/20/2016 | |
| | [2:16-cv-03189-DGC](#) Johnson v. C R Bard Incorporated et al | 09/20/2016 | |
| | [2:16-cv-03190-DGC](#) Winston v. C R Bard Incorporated et al | 09/20/2016 | |
| | [2:16-cv-03191-DGC](#) Hanley et al v. C R Bard Incorporated et al | 09/20/2016 | |
| | [2:16-cv-03192-DGC](#) Thomas v. C R Bard Incorporated et al | 09/20/2016 | |
| | [2:16-cv-03194-DGC](#) Bowdry v. C R Bard Incorporated et al | 09/21/2016 | |
| | [2:16-cv-03196-DGC](#) White v. C R Bard Incorporated et al | 09/21/2016 | |
| | [2:16-cv-03198-DGC](#) Tiptjew v. C R Bard Incorporated et al | 09/21/2016 | |
| | [2:16-cv-03199-DGC](#) Zehnder v. C R Bard Incorporated et al | 09/21/2016 | |
| | [2:16-cv-03204-DGC](#) Channell et al v. C R Bard Incorporated et al | 09/21/2016 | |
| | [2:16-cv-03205-DGC](#) Smith v. C R Bard Incorporated et al | 09/21/2016 | |
| | [2:16-cv-03209-DGC](#) Goodlow v. C R Bard Incorporated et al | 09/21/2016 | |
| | [2:16-cv-03214-DGC](#) Boumediene v. C R Bard Incorporated et al | 09/22/2016 | |
| | [2:16-cv-03215-DGC](#) Flint v. C R Bard Incorporated et al | 09/22/2016 | |
| | [2:16-cv-03217-DGC](#) Jackman et al v. C R Bard Incorporated et al | 09/22/2016 | |
| | [2:16-cv-03220-DGC](#) Hart v. C R Bard Incorporated et al | 09/22/2016 | |
| | [2:16-cv-03750-DGC](#) Cameron v. C R Bard Incorporated et al | 10/28/2016 | |
| | [2:16-cv-03236-DGC](#) McIntyre v. C R Bard Incorporated et al | 09/23/2016 | |
| | [2:16-cv-03237-DGC](#) Holderfield v. C R Bard Incorporated et al | 09/23/2016 | |
| | [2:16-cv-03240-DGC](#) Abraham v. C R Bard Incorporated et al | 09/23/2016 | |
| | [2:16-cv-03246-DGC](#) McWatters v. C R Bard Incorporated et al | 09/23/2016 | |
| | [2:16-cv-03258-DGC](#) Ellisor v. C R Bard Incorporated et al | 09/26/2016 | |
| | [2:16-cv-03265-DGC](#) Ebeid v. C R Bard Incorporated et al | 09/26/2016 | |
| | [2:16-cv-03268-DGC](#) Douga v. C R Bard Incorporated et al | 09/27/2016 | |
| | [2:16-cv-03269-DGC](#) Lowery v. C R Bard Incorporated et al | 09/27/2016 | |
| | [2:16-cv-03270-DGC](#) Gaskin v. C R Bard Incorporated et al | 09/27/2016 | |
| | [2:16-cv-03271-DGC](#) Fugitt v. C R Bard Incorporated et al | 09/27/2016 | |
| | [2:16-cv-03274-DGC](#) Donigan v. C R Bard Incorporated et al | 09/27/2016 | |
| | [2:16-cv-03290-DGC](#) Bozak v. C R Bard Incorporated et al | 09/28/2016 | |
| | [2:16-cv-03291-DGC](#) Hicks v. C R Bard Incorporated et al | 09/28/2016 | |
| | [2:16-cv-03299-DGC](#) Lehman v. C R Bard Incorporated et al | 09/28/2016 | |
| | [2:16-cv-03300-DGC](#) Moore v. C R Bard Incorporated et al | 09/28/2016 | |
| | [2:16-cv-03301-DGC](#) Havard v. C R Bard Incorporated et al | 09/28/2016 | |

| | | | |
|---|---|---|---|
| | 2:16-cv-03304-DGC Johnson et al v. C R Bard Incorporated et al | 09/28/2016 | |
| | 2:16-cv-03305-DGC Coleman et al v. C R Bard Incorporated et al | 09/28/2016 | |
| | 2:16-cv-03306-DGC Syzemore et al v. C R Bard Incorporated et al | 09/29/2016 | |
| | 2:16-cv-03307-DGC Proudlock-Smith v. C R Bard Incorporated et al | 09/29/2016 | |
| | 2:16-cv-03308-DGC Robinson v. C R Bard Incorporated et al | 09/29/2016 | |
| | 2:16-cv-03316-DGC Araujo v. C R Bard Incorporated et al | 09/29/2016 | |
| | 2:16-cv-03317-DGC Bigelow et al v. C R Bard Incorporated et al | 09/29/2016 | |
| | 2:16-cv-03309-DGC Hicks v. C R Bard Incorporated et al | 09/29/2016 | |
| | 2:16-cv-03328-DGC Hudson et al v. C R Bard Incorporated et al | 09/29/2016 | |
| | 2:16-cv-03332-DGC Ballard et al v. C R Bard Incorporated et al | 09/30/2016 | |
| | 2:16-cv-03333-DGC Geberth et al v. C R Bard Incorporated et al | 09/30/2016 | |
| | 2:16-cv-03335-DGC Ivory v. C R Bard Incorporated et al | 09/30/2016 | |
| | 2:16-cv-03336-DGC Benson et al v. C R Bard Incorporated et al | 09/30/2016 | |
| | 2:16-cv-03349-DGC Maxwell et al v. C R Bard Incorporated et al | 09/30/2016 | |
| | 2:16-cv-03352-DGC Holloman et al v. C R Bard Incorporated et al | 10/03/2016 | |
| | 2:16-cv-03359-DGC Duhe v. C R Bard Incorporated et al | 10/03/2016 | |
| | 2:16-cv-03360-DGC Smith v. C R Bard Incorporated et al | 10/03/2016 | |
| | 2:16-cv-03366-DGC Moore v. C R Bard Incorporated et al | 10/04/2016 | |
| | 2:16-cv-03374-DGC Lunsford v. C R Bard Incorporated et al | 10/04/2016 | |
| | 2:16-cv-03376-DGC Jones v. C R Bard Incorporated et al | 10/04/2016 | |
| | 2:16-cv-03381-DGC Grimes v. C R Bard Incorporated et al | 10/04/2016 | |
| | 2:16-cv-03383-DGC La Motte v. C R Bard Incorporated et al | 10/05/2016 | |
| | 2:16-cv-03385-DGC MacArthur et al v. C R Bard Incorporated et al | 10/05/2016 | |
| | 2:16-cv-03386-DGC Furr v. C R Bard Incorporated et al | 10/05/2016 | |
| | 2:16-cv-03389-DGC Olivarri v. C R Bard Incorporated et al | 10/05/2016 | |
| | 2:16-cv-03392-DGC Shaffen v. C R Bard Incorporated et al | 10/05/2016 | |
| | 2:16-cv-03393-DGC Kelvasa v. C R Bard Incorporated et al | 10/05/2016 | |
| | 2:16-cv-03394-DGC Miller v. C R Bard Incorporated et al | 10/05/2016 | |
| | 2:16-cv-03395-DGC Lance v. C R Bard Incorporated et al | 10/05/2016 | |

| | | | |
|---|---|---|---|
| | [2:16-cv-03401-DGC](#) Mills v. C R Bard Incorporated et al | 10/06/2016 | |
| | [2:16-cv-03403-DGC](#) Carr v. C R Bard Incorporated et al | 10/06/2016 | |
| | [2:16-cv-03404-DGC](#) Cox v. C R Bard Incorporated et al | 10/06/2016 | |
| | [2:16-cv-03410-DGC](#) Arnold v. C R Bard Incorporated et al | 10/06/2016 | |
| | [2:16-cv-03411-DGC](#) Miller et al v. C R Bard Incorporated et al | 10/06/2016 | |
| | [2:16-cv-03431-DGC](#) Deinlein et al v. C R Bard Incorporated et al | 10/07/2016 | |
| | [2:16-cv-03429-DGC](#) Lewis et al v. C R Bard Incorporated et al | 10/07/2016 | |
| | [2:16-cv-03438-DGC](#) Clark v. C R Bard Incorporated et al | 10/07/2016 | |
| | [2:16-cv-03439-DGC](#) Allshouse v. C R Bard Incorporated et al | 10/07/2016 | |
| | [2:16-cv-03440-DGC](#) McElroy v. C R Bard Incorporated et al | 10/07/2016 | |
| | [2:16-cv-03447-DGC](#) Cudmore v. C R Bard Incorporated et al | 10/11/2016 | |
| | [2:16-cv-03448-DGC](#) Smith v. C R Bard Incorporated et al | 10/11/2016 | |
| | [2:16-cv-03451-DGC](#) Benjamin v. C R Bard Incorporated et al | 10/11/2016 | |
| | [2:16-cv-03453-DGC](#) Gatewood et al v. C R Bard Incorporated et al | 10/11/2016 | |
| | [2:16-cv-03454-DGC](#) McIntyre et al v. C R Bard Incorporated et al | 10/11/2016 | |
| | [2:16-cv-03456-DGC](#) Gilmore v. C R Bard Incorporated et al | 10/11/2016 | |
| | [2:16-cv-03462-DGC](#) Cash v. C R Bard Incorporated et al | 10/11/2016 | |
| | [2:16-cv-03463-DGC](#) Hoffman v. C R Bard Incorporated et al | 10/11/2016 | |
| | [2:16-cv-03465-DGC](#) Smith v. C R Bard Incorporated et al | 10/12/2016 | |
| | [2:16-cv-03466-DGC](#) Wright v. C R Bard Incorporated et al | 10/12/2016 | |
| | [2:16-cv-03467-DGC](#) Angel et al v. C R Bard Incorporated et al | 10/12/2016 | |
| | [2:16-cv-03471-DGC](#) Webster et al v. C R Bard Incorporated et al | 10/11/2016 | |
| | [2:16-cv-03472-DGC](#) Cupit et al v. C R Bard Incorporated et al | 10/11/2016 | |
| | [2:16-cv-03477-DGC](#) Padilla v. C R Bard Incorporated et al | 10/12/2016 | |
| | [2:16-cv-03486-DGC](#) Escue v. C R Bard Incorporated et al | 10/12/2016 | |
| | [2:16-cv-03457-DGC](#) Jackson et al v. C R Bard Incorporated et al | 10/11/2016 | |
| | [2:16-cv-03504-DGC](#) Ward et al v. C R Bard Incorporated et al | 10/13/2016 | |
| | [2:16-cv-03505-DGC](#) Williams v. C R Bard Incorporated et al | 10/13/2016 | |
| | [2:16-cv-03521-DGC](#) Markin et al v. C R Bard Incorporated et al | 10/13/2016 | |
| | [2:16-cv-03526-DGC](#) Crawford et al v. CR Bard Incorporated et al | 10/14/2016 | |
| | [2:16-cv-03560-DGC](#) Shutts v. C R Bard Incorporated et al | 10/14/2016 | |

| | | | |
|---|---|---|---|
| | 2:16-cv-03566-DGC Soler-Rodriguez v. C R Bard Incorporated et al | 10/17/2016 | |
| | 2:16-cv-03567-DGC Rourke v. C R Bard Incorporated et al | 10/17/2016 | |
| | 2:16-cv-03570-DGC Davis v. C R Bard Incorporated et al | 10/17/2016 | |
| | 2:16-cv-03571-DGC Hoeft v. C R Bard Incorporated et al | 10/17/2016 | |
| | 2:16-cv-03579-DGC Lewis v. C R Bard Incorporated et al | 10/17/2016 | |
| | 2:16-cv-03580-DGC Murriell v. C R Bard Incorporated et al | 10/17/2016 | |
| | 2:16-cv-03582-DGC Highsmith et al v. C R Bard Incorporated et al | 10/17/2016 | |
| | 2:16-cv-03586-DGC Newbry v. C R Bard Incorporated et al | 10/18/2016 | |
| | 2:16-cv-03587-DGC Hemming v. C R Bard Incorporated et al | 10/18/2016 | |
| | 2:16-cv-03588-DGC Caudle v. C R Bard Incorporated et al | 10/18/2016 | |
| | 2:16-cv-03589-DGC Bunton v. C R Bard Incorporated et al | 10/18/2016 | |
| | 2:16-cv-03591-DGC Johnson v. C R Bard Incorporated et al | 10/18/2016 | |
| | 2:16-cv-03592-DGC Oyaski v. C R Bard Incorporated et al | 10/18/2016 | |
| | 2:16-cv-03593-DGC Odor v. C R Bard Incorporated et al | 10/18/2016 | |
| | 2:16-cv-03595-DGC Chatman v. C R Bard Incorporated et al | 10/18/2016 | |
| | 2:16-cv-03604-DGC Schultz et al v. C R Bard Incorporated et al | 10/18/2016 | |
| | 2:16-cv-03610-DGC Peterson v. C R Bard Incorporated et al | 10/19/2016 | |
| | 2:16-cv-03615-DGC Gibson v. C R Bard Incorporated et al | 10/19/2016 | |
| | 2:16-cv-03620-DGC Fogg v. C R Bard Incorporated et al | 10/20/2016 | |
| | 2:16-cv-03621-DGC Nolting v. C R Bard Incorporated | 10/20/2016 | |
| | 2:16-cv-03622-DGC Wyers v. C R Bard Incorporated et al | 10/20/2016 | |
| | 2:16-cv-03624-DGC Burgin v. C R Bard Incorporated et al | 10/20/2016 | |
| | 2:16-cv-03627-DGC Chance et al v. C R Bard Incorporated et al | 10/20/2016 | |
| | 2:16-cv-03629-DGC Brown v. C R Bard Incorporated et al | 10/20/2016 | |
| | 2:16-cv-03638-DGC Coggins et al v. C R Bard Incorporated et al | 10/20/2016 | |
| | 2:16-cv-03642-DGC Braffith v. C R Bard Incorporated et al | 10/20/2016 | |
| | 2:16-cv-03646-DGC Williams v. C R Bard Incorporated et al | 10/21/2016 | |
| | 2:16-cv-03652-DGC Rapp v. C R Bard Incorporated | 10/21/2016 | |
| | 2:16-cv-03653-DGC Reed v. C R Bard Incorporated et al | 10/21/2016 | |
| | 2:16-cv-03655-DGC Burns-Smith v. C R Bard Incorporated et al | 10/21/2016 | |
| | 2:16-cv-03664-DGC Schwartzenberger v. C R Bard Incorporated et al | 10/24/2016 | |
| | 2:16-cv-03665-DGC Gardocki v. C R Bard Incorporated et al | 10/24/2016 | |
| | 2:16-cv-03666-DGC Hernandez v. C R Bard Incorporated et al | 10/24/2016 | |

| | | | |
|---|---|---|---|
| | [2:16-cv-03667-DGC](#) Pippenger v. C R Bard Incorporated et al | 10/24/2016 | |
| | [2:16-cv-03668-DGC](#) Johnson v. C R Bard Incorporated et al | 10/24/2016 | |
| | [2:16-cv-03669-DGC](#) Pate et al v. C R Bard Incorporated et al | 10/24/2016 | |
| | [2:16-cv-03670-DGC](#) Berger v. C R Bard Incorporated et al | 10/24/2016 | |
| | [2:16-cv-03671-DGC](#) Clayton v. C R Bard Incorporated et al | 10/24/2016 | |
| | [2:16-cv-03672-DGC](#) Daniels v. C R Bard Incorporated et al | 10/24/2016 | |
| | [2:16-cv-03673-DGC](#) Dunaway et al v. C R Bard Incorporated et al | 10/24/2016 | |
| | [2:16-cv-03674-DGC](#) Edwards et al v. C R Bard Incorporated et al | 10/24/2016 | |
| | [2:16-cv-03675-DGC](#) Guy et al v. C R Bard Incorporated et al | 10/24/2016 | |
| | [2:16-cv-03676-DGC](#) Martin v. C R Bard Incorporated et al | 10/24/2016 | |
| | [2:16-cv-03677-DGC](#) Turner v. C R Bard Incorporated et al | 10/24/2016 | |
| | [2:16-cv-03679-DGC](#) Walling et al v. C R Bard Incorporated et al | 10/24/2016 | |
| | [2:16-cv-03691-DGC](#) Messer v. C R Bard Incorporated et al | 10/25/2016 | |
| | [2:16-cv-03693-DGC](#) Armstrong et al v. C R Bard Incorporated et al | 10/25/2016 | |
| | [2:17-cv-01282-DGC](#) Michels v. C R Bard Incorporated et al | 05/01/2017 | |
| | [2:16-cv-03698-DGC](#) Christopher v. C R Bard Incorporated et al | 10/25/2016 | |
| | [2:16-cv-03705-DGC](#) Cumberland v. C R Bard Incorporated et al | 10/26/2016 | |
| | [2:17-cv-04095-DGC](#) Orest et al v. C R Bard Incorporated et al | 11/07/2017 | |
| | [2:16-cv-03716-DGC](#) Dickerson v. C R Bard Incorporated et al | 10/26/2016 | |
| | [2:16-cv-03717-DGC](#) Simon v. C R Bard Incorporated et al | 10/26/2016 | |
| | [2:16-cv-03719-DGC](#) Shelton v. C R Bard Incorporated et al | 10/26/2016 | |
| | [2:16-cv-03720-DGC](#) Balvanz et al v. C R Bard Incorporated et al | 10/26/2016 | |
| | [2:16-cv-03723-DGC](#) Groen et al v. C R Bard Incorporated et al | 10/26/2016 | |
| | [2:16-cv-03724-DGC](#) Balbuena et al v. C R Bard Incorporated et al | 10/27/2016 | |
| | [2:16-cv-03728-DGC](#) Haas v. C R Bard Incorporated et al | 10/27/2016 | |
| | [2:16-cv-03731-DGC](#) Houg v. C R Bard Incorporated et al | 10/27/2016 | |
| | [2:17-cv-02804-DGC](#) Stanley v. C R Bard Incorporated et al | 08/21/2017 | |
| | [2:17-cv-02805-DGC](#) Fisher et al v. C R Bard Incorporated et al | 08/21/2017 | |
| | [2:16-cv-03741-DGC](#) Palmer et al v. C R Bard Incorporated et al | 10/28/2016 | |
| | [2:16-cv-03744-DGC](#) Morton v. C R Bard Incorporated et al | 10/28/2016 | |

| | | |
|---|---|---|
| [2:16-cv-03751-DGC](#) Jean-Pierre v. C R Bard Incorporated et al | 10/31/2016 | |
| [2:16-cv-03754-DGC](#) Plaksy v. C R Bard Incorporated et al | 10/31/2016 | |
| [2:16-cv-04099-DGC](#) Adolphson v. C R Bard Incorporated et al | 11/29/2016 | |
| [2:16-cv-03756-DGC](#) Daniel et al v. C R Bard Incorporated et al | 10/31/2016 | |
| [2:16-cv-03757-DGC](#) Meyer et al v. C R Bard Incorporated et al | 10/31/2016 | |
| [2:16-cv-03759-DGC](#) Lovett v. C R Bard Incorporated et al | 10/31/2016 | |
| [2:16-cv-03760-DGC](#) Eastman v. C R Bard Incorporated et al | 10/31/2016 | |
| [2:16-cv-03761-DGC](#) Quiller v. C R Bard Incorporated et al | 10/31/2016 | |
| [2:16-cv-03762-DGC](#) Rowe v. C R Bard Incorporated et al | 10/31/2016 | |
| [2:16-cv-03771-DGC](#) Hickman et al v. C R Bard Incorporated et al | 11/01/2016 | |
| [2:16-cv-03780-DGC](#) Hengeli v. C R Bard Incorporated et al | 11/02/2016 | |
| [2:16-cv-03781-DGC](#) Rodriguez v. C R Bard Incorporated et al | 11/02/2016 | |
| [2:16-cv-03782-DGC](#) Condry et al v. C R Bard Incorporated et al | 11/02/2016 | |
| [2:16-cv-03783-DGC](#) Lane v. C R Bard Incorporated et al | 11/02/2016 | |
| [2:16-cv-03784-DGC](#) Morgan v. C R Bard Incorporated et al | 11/02/2016 | |
| [2:16-cv-03785-DGC](#) Murphy v. C R Bard Incorporated et al | 11/02/2016 | |
| [2:16-cv-03786-DGC](#) Potts v. C R Bard Incorporated et al | 11/02/2016 | |
| [2:16-cv-03787-DGC](#) Conley v. C R Bard Incorporated et al | 11/02/2016 | |
| [2:16-cv-03788-DGC](#) Begay v. C R Bard Incorporated et al | 11/02/2016 | |
| [2:16-cv-03789-DGC](#) Brazeale v. C R Bard Incorporated et al | 11/02/2016 | |
| [2:16-cv-03790-DGC](#) Fleischmann v. C R Bard Incorporated et al | 11/02/2016 | |
| [2:16-cv-03794-DGC](#) Hutto et al v. C R Bard Incorporated et al | 11/02/2016 | |
| [2:16-cv-03795-DGC](#) Gilley et al v. C R Bard Incorporated et al | 11/02/2016 | |
| [2:16-cv-03798-DGC](#) Hagood v. C R Bard Incorporated et al | 11/02/2016 | |
| [2:16-cv-03801-DGC](#) Kaestel et al v. C R Bard Incorporated et al | 11/03/2016 | |
| [2:16-cv-03807-DGC](#) Smith v. C R Bard Incorporated et al | 11/03/2016 | |
| [2:16-cv-03808-DGC](#) Dunkel v. C R Bard Incorporated et al | 11/03/2016 | |
| [2:16-cv-03810-DGC](#) Deluca v. C R Bard Incorporated et al | 11/03/2016 | |
| [2:16-cv-03816-DGC](#) Johnson v. C R Bard Incorporated et al | 11/03/2016 | |
| [2:16-cv-03827-DGC](#) Payney et al v. C R Bard Incorporated et al | 11/03/2016 | |
| [2:16-cv-03829-DGC](#) Colombo v. C R Bard Incorporated et al | 11/04/2016 | |

| | | | | |
|---|---|---|---|---|
| | [2:16-cv-03830-DGC](#) Curry v. C R Bard Incorporated et al | 11/04/2016 | |
| | [2:16-cv-03831-DGC](#) Casado et al v. C R Bard Incorporated et al | 11/04/2016 | |
| | [2:16-cv-03842-DGC](#) Simmons v. C R Bard Incorporated et al | 11/04/2016 | |
| | [2:16-cv-03843-DGC](#) Wetzel v. C R Bard Incorporated et al | 11/04/2016 | |
| | [2:17-cv-02806-DGC](#) Lemus v. C R Bard Incorporated et al | 08/21/2017 | |
| | [2:16-cv-03848-DGC](#) Dadisman et al v. C R Bard Incorporated et al | 11/04/2016 | |
| | [2:16-cv-03857-DGC](#) Coe v. C R Bard Incorporated et al | 11/07/2016 | |
| | [2:16-cv-03860-DGC](#) Juniel v. C R Bard Incorporated et al | 11/07/2016 | |
| | [2:16-cv-03861-DGC](#) Leitch v. C R Bard Incorporated et al | 11/07/2016 | |
| | [2:16-cv-03862-DGC](#) Casarez v. C R Bard Incorporated et al | 11/07/2016 | |
| | [2:16-cv-03721-DGC](#) Cannon v. C R Bard Incorporated et al | 10/26/2016 | |
| | [2:16-cv-03849-DGC](#) Petsche et al v. C R Bard Incorporated et al | 11/04/2016 | |
| | [2:16-cv-03863-DGC](#) Douglas v. C R Bard Incorporated et al | 11/07/2016 | |
| | [2:16-cv-03864-DGC](#) Ferguson et al v. C R Bard Incorporated et al | 11/07/2016 | |
| | [2:16-cv-03869-DGC](#) DeWerd v. C R Bard Incorporated et al | 11/07/2016 | |
| | [2:16-cv-03870-DGC](#) Michaleczko v. C R Bard Incorporated et al | 11/08/2016 | |
| | [2:16-cv-03871-DGC](#) Phillips v. C R Bard Incorporated et al | 11/08/2016 | |
| | [2:16-cv-03879-DGC](#) Buran v. C R Bard Incorporated et al | 11/08/2016 | |
| | [2:16-cv-03880-DGC](#) Train v. C R Bard Incorporated et al | 11/08/2016 | |
| | [2:16-cv-03882-DGC](#) Haberstich et al v. C R Bard Incorporated et al | 11/08/2016 | |
| | [2:16-cv-03883-DGC](#) Grey et al v. C R Bard Incorporated et al | 11/08/2016 | |
| | [2:16-cv-03884-DGC](#) Meister et al v. C R Bard Incorporated et al | 11/08/2016 | |
| | [2:17-cv-02807-DGC](#) Wilburn v. C R Bard Incorporated et al | 08/21/2017 | |
| | [2:17-cv-02808-DGC](#) Fritz v. C R Bard Incorporated et al | 08/21/2017 | |
| | [2:16-cv-03895-DGC](#) Montes et al v. C R Bard Incorporated et al | 11/09/2016 | |
| | [2:16-cv-03897-DGC](#) Zwart et al v. C R Bard Incorporated et al | 11/09/2016 | |
| | [2:16-cv-03898-DGC](#) Moore et al v. C R Bard Incorporated et al | 11/09/2016 | |
| | [2:16-cv-03899-DGC](#) Johnson v. C R Bard Incorporated et al | 11/09/2016 | |
| | [2:16-cv-03900-DGC](#) Hafer v. C R Bard Incorporated et al | 11/09/2016 | |
| | [2:16-cv-03901-DGC](#) Janes v. C R Bard Incorporated et al | 11/09/2016 | |
| | [2:16-cv-03907-DGC](#) Jackson v. C R Bard Incorporated et al | 11/10/2016 | |

| | | | |
|---|---|---|---|
| | 2:16-cv-04071-DGC Peach et al v. C R Bard Incorporated et al | 11/23/2016 | |
| | 2:16-cv-03911-DGC Phillip v. C R Bard Incorporated et al | 11/10/2016 | |
| | 2:16-cv-03913-DGC Craighead v. C R Bard Incorporated et al | 11/10/2016 | |
| | 2:16-cv-03914-DGC Martin v. C R Bard Incorporated et al | 11/10/2016 | |
| | 2:16-cv-03918-DGC Ferguson v. C R Bard Incorporated et al | 11/10/2016 | |
| | 2:16-cv-03919-DGC Walters v. C R Bard Incorporated et al | 11/10/2016 | |
| | 2:16-cv-03920-DGC Dixon v. C R Bard Incorporated et al | 11/10/2016 | |
| | 2:16-cv-03925-DGC Shinault v. C R Bard Incorporated et al | 11/10/2016 | |
| | 2:16-cv-03926-DGC Ehlers v. C R Bard Incorporated et al | 11/11/2016 | |
| | 2:16-cv-03927-DGC Robinson v. C R Bard Incorporated et al | 11/11/2016 | |
| | 2:16-cv-03928-DGC Holmes v. C R Bard Incorporated et al | 11/11/2016 | |
| | 2:16-cv-03933-DGC Jones v. C R Bard Incorporated et al | 11/14/2016 | |
| | 2:16-cv-03936-DGC Griffieth v. C R Bard Incorporated et al | 11/14/2016 | |
| | 2:16-cv-03937-DGC Craft v. C R Bard Incorporated et al | 11/14/2016 | |
| | 2:16-cv-03945-DGC Prophet v. C R Bard Incorporated et al | 11/14/2016 | |
| | 2:16-cv-03957-DGC Eldridge v. C R Bard Incorporated et al | 11/15/2016 | |
| | 2:16-cv-03958-DGC Jimenez v. C R Bard Incorporated et al | 11/15/2016 | |
| | 2:16-cv-03959-DGC Horhn v. C R Bard Incorporated et al | 11/15/2016 | |
| | 2:16-cv-03962-DGC Sherwin et al v. C R Bard Incorporated et al | 11/15/2016 | |
| | 2:16-cv-03963-DGC Hilgendore v. C R Bard Incorporated et al | 11/15/2016 | |
| | 2:16-cv-03964-DGC Fagan v. C R Bard Incorporated et al | 11/15/2016 | |
| | 2:16-cv-03968-DGC Henley et al v. C R Bard Incorporated et al | 11/16/2016 | |
| | 2:16-cv-03971-DGC Tavares v. C R Bard Incorporated et al | 11/16/2016 | |
| | 2:16-cv-03973-DGC Baker v. C R Bard Incorporated et al | 11/16/2016 | |
| | 2:16-cv-03987-DGC George v. C R Bard Incorporated et al | 11/17/2016 | |
| | 2:16-cv-03999-DGC Timberlake et al v. C R Bard Incorporated et al | 11/18/2016 | |
| | 2:16-cv-04001-DGC Walker v. C R Bard Incorporated et al | 11/18/2016 | |
| | 2:16-cv-04004-DGC Kae v. C R Bard Incorporated et al | 11/18/2016 | |
| | 2:16-cv-04007-DGC Bilal v. C R Bard Incorporated et al | 11/18/2016 | |
| | 2:16-cv-04008-DGC Cardona et al v. C R Bard Incorporated et al | 11/18/2016 | |
| | 2:16-cv-04009-DGC Gibson v. C R Bard Incorporated et al | 11/18/2016 | |
| | 2:16-cv-04010-DGC Gill v. C R Bard Incorporated et al | 11/18/2016 | |
| | 2:16-cv-04011-DGC Kotter v. C R Bard Incorporated et al | 11/18/2016 | |
| | 2:16-cv-04012-DGC Radzik et al v. C R Bard Incorporated et al | 11/18/2016 | |

| | | | |
|---|---|---|---|
| | 2:16-cv-04013-DGC Smith v. C R Bard Incorporated et al | 11/18/2016 | |
| | 2:16-cv-04017-DGC Bush v. C R Bard Incorporated et al | 11/21/2016 | |
| | 2:16-cv-04030-DGC Baggett v. C R Bard Incorporated et al | 11/21/2016 | |
| | 2:16-cv-04031-DGC Smith v. C R Bard Incorporated et al | 11/21/2016 | |
| | 2:17-cv-02809-DGC Herring v. C R Bard Incorporated et al | 08/21/2017 | |
| | 2:16-cv-04032-DGC Hinchman et al v. C R Bard Incorporated et al | 11/21/2016 | |
| | 2:16-cv-04035-DGC May et al v. C R Bard Incorporated et al | 11/21/2016 | |
| | 2:16-cv-04037-DGC Brown v. C R Bard Incorporated et al | 11/21/2016 | |
| | 2:16-cv-04040-DGC Morrison v. C R Bard Incorporated et al | 11/21/2016 | |
| | 2:16-cv-04041-DGC Reynoldson et al v. C R Bard Incorporated et al | 11/21/2016 | |
| | 2:16-cv-04042-DGC Walker v. C R Bard Incorporated et al | 11/21/2016 | |
| | 2:16-cv-04046-DGC Johnson v. C R Bard Incorporated et al | 11/22/2016 | |
| | 2:17-cv-02810-DGC Scott v. C R Bard Incorporated et al | 08/21/2017 | |
| | 2:16-cv-04051-DGC Singer v. C R Bard Incorporated et al | 11/22/2016 | |
| | 2:17-cv-02061-DGC Elston v. C R Bard Incorporated et al | 06/28/2017 | |
| | 2:16-cv-04088-DGC Trice et al v. C R Bard Incorporated et al | 11/28/2016 | |
| | 2:16-cv-04089-DGC Johnston et al v. C R Bard Incorporated, et al | 11/29/2016 | |
| | 2:16-cv-04095-DGC Brosnihan v. C R Bard Incorporated et al | 11/29/2016 | |
| | 2:16-cv-04102-DGC Kriebel et al v. C R Bard Incorporated et al | 11/29/2016 | |
| | 2:16-cv-04105-DGC Anguin v. C R Bard Incorporated et al | 11/29/2016 | |
| | 2:16-cv-04108-DGC Angrick v. C R Bard Incorporated et al | 11/29/2016 | |
| | 2:16-cv-04109-DGC Morgan v. C R Bard Incorporated et al | 11/29/2016 | |
| | 2:16-cv-04110-DGC Hemphill v. C R Bard Incorporated et al | 11/29/2016 | |
| | 2:16-cv-04111-DGC Jones v. C R Bard Incorporated et al | 11/29/2016 | |
| | 2:16-cv-04115-DGC Williamson v. C R Bard Incorporated et al | 11/29/2016 | |
| | 2:16-cv-04124-DGC Smith v. C R Bard Incorporated et al | 11/30/2016 | |
| | 2:16-cv-04125-DGC Maietta et al v. C R Bard Incorporated et al | 11/30/2016 | |
| | 2:16-cv-04129-DGC Bates v. C R Bard Incorporated et al | 11/30/2016 | |
| | 2:16-cv-04130-DGC Beady v. C R Bard Incorporated et al | 11/30/2016 | |
| | 2:16-cv-04132-DGC Schneider v. C R Bard Incorporated et al | 11/30/2016 | |
| | 2:17-cv-03746-DGC Barnes v. C R Bard Incorporated et al | 10/11/2017 | |
| | 2:16-cv-04135-DGC Blankenship v. C R Bard Incorporated et al | 11/30/2016 | |
| | | 11/30/2016 | |

| | | | |
|---|---|---|---|
| | 2:16-cv-04137-DGC Boncoraglio v. C R Bard Incorporated et al | | |
| | 2:16-cv-04139-DGC Hensel v. C R Bard Incorporated et al | 11/30/2016 | |
| | 2:16-cv-04147-DGC Lewis v. C R Bard Incorporated et al | 12/01/2016 | |
| | 2:16-cv-04148-DGC Bradford v. C R Bard Incorporated et al | 12/01/2016 | |
| | 2:16-cv-04149-DGC Carter v. C R Bard Incorporated et al | 12/01/2016 | |
| | 2:16-cv-04150-DGC Clark v. C R Bard Incorporated et al | 12/01/2016 | |
| | 2:16-cv-04151-DGC White et al v. C R Bard Incorporated et al | 12/01/2016 | |
| | 2:16-cv-04153-DGC Crabtree v. C R Bard Incorporated et al | 12/01/2016 | |
| | 2:16-cv-04155-DGC Dinkle v. C R Bard Incorporated et al | 12/01/2016 | |
| | 2:16-cv-04158-DGC Perry v. C R Bard Incorporated et al | 12/01/2016 | |
| | 2:16-cv-04159-DGC Handy v. C R Bard Incorporated et al | 12/01/2016 | |
| | 2:16-cv-04160-DGC Mehl v. C R Bard Incorporated et al | 12/01/2016 | |
| | 2:16-cv-04161-DGC Jones v. C R Bard Incorporated et al | 12/01/2016 | |
| | 2:16-cv-04162-DGC Mayer v. C R Bard Incorporated et al | 12/01/2016 | |
| | 2:16-cv-04165-DGC Henson v. C R Bard Incorporated et al | 12/01/2016 | |
| | 2:16-cv-04166-DGC Fenrick v. C R Bard Incorporated et al | 12/01/2016 | |
| | 2:16-cv-04167-DGC Murray v. C R Bard Incorporated et al | 12/01/2016 | |
| | 2:16-cv-04168-DGC Sinnermon v. C R Bard Incorporated et al | 12/01/2016 | |
| | 2:16-cv-04169-DGC Emery v. C R Bard Incorporated et al | 12/01/2016 | |
| | 2:16-cv-04170-DGC Kelly v. C R Bard Incorporated et al | 12/01/2016 | |
| | 2:16-cv-04171-DGC Ganschow v. C R Bard Incorporated et al | 12/01/2016 | |
| | 2:16-cv-04172-DGC Sestito v. C R Bard Incorporated et al | 12/01/2016 | |
| | 2:16-cv-04173-DGC Spallone v. C R Bard Incorporated et al | 12/01/2016 | |
| | 2:16-cv-04180-DGC Blackwell v. C R Bard Incorporated et al | 12/02/2016 | |
| | 2:16-cv-04183-DGC Blevins v. C R Bard Incorporated et al | 12/02/2016 | |
| | 2:16-cv-04184-DGC Robins v. C R Bard Incorporated et al | 12/02/2016 | |
| | 2:16-cv-04187-DGC Goshert v. C R Bard Incorporated et al | 12/02/2016 | |
| | 2:16-cv-04188-DGC Clifford v. C R Bard Incorporated et al | 12/02/2016 | |
| | 2:16-cv-04191-DGC Blohm v. C R Bard Incorporated et al | 12/02/2016 | |
| | 2:16-cv-04194-DGC Oaks v. C R Bard Incorporated et al | 12/02/2016 | |
| | 2:16-cv-04195-DGC Jones v. C R Bard Incorporated et al | 12/02/2016 | |
| | 2:16-cv-04196-DGC LaRue v. C R Bard Incorporated et al | 12/02/2016 | |
| | 2:16-cv-04192-DGC Palmer v. C R Bard Incorporated et al | 12/02/2016 | |
| | 2:16-cv-04198-DGC Paxton v. C R Bard Incorporated et al | 12/02/2016 | |
| | 2:16-cv-04199-DGC Deck v. C R Bard Incorporated et al | 12/02/2016 | |
| | 2:16-cv-04202-DGC Hampton v. C R Bard Incorporated et al | 12/02/2016 | |

| | | | |
|---|---|---|---|
| | 2:16-cv-04203-DGC Haynes v. C R Bard Incorporated et al | 12/02/2016 | |
| | 2:16-cv-04206-DGC Rios v. C R Bard Incorporated et al | 12/05/2016 | |
| | 2:16-cv-04207-DGC Boykin et al v. C R Bard Incorporated et al | 12/05/2016 | |
| | 2:16-cv-04208-DGC Bursen-Meals et al v. C R Bard Incorporated et al | 12/05/2016 | |
| | 2:16-cv-04209-DGC Brown v. C R Bard Incorporated et al | 12/05/2016 | |
| | 2:16-cv-04215-DGC Hill v. C R Bard Incorporated et al | 12/05/2016 | |
| | 2:16-cv-04216-DGC Lane v. C R Bard Incorporated et al | 12/05/2016 | |
| | 2:16-cv-04217-DGC Fox v. C R Bard Incorporated et al | 12/05/2016 | |
| | 2:16-cv-04218-DGC Lloyd v. C R Bard Incorporated et al | 12/05/2016 | |
| | 2:16-cv-04219-DGC Martino v. C R Bard Incorporated et al | 12/05/2016 | |
| | 2:16-cv-04224-DGC Wiltrout v. C R Bard Incorporated et al | 12/05/2016 | |
| | 2:16-cv-04225-DGC Rabickow v. C R Bard Incorporated et al | 12/05/2016 | |
| | 2:16-cv-04226-DGC Marx v. C R Bard Incorporated et al | 12/05/2016 | |
| | 2:16-cv-04227-DGC Mays v. C R Bard Incorporated et al | 12/05/2016 | |
| | 2:16-cv-04229-DGC Tuttle v. C.R. Bard Incorporated, et al. | 12/05/2016 | |
| | 2:16-cv-04236-DGC Cook-Middleton et al v. C R Bard Incorporated et al | 12/06/2016 | |
| | 2:16-cv-04239-DGC Ortega v. C R Bard Incorporated et al | 12/06/2016 | |
| | 2:16-cv-04240-DGC Williams v. C R Bard Incorporated et al | 12/06/2016 | |
| | 2:16-cv-04241-DGC Miller v. C R Bard Incorporated et al | 12/06/2016 | |
| | 2:16-cv-04242-DGC Moseley v. C R Bard Incorporated et al | 12/06/2016 | |
| | 2:16-cv-04243-DGC Nevadomski v. C R Bard Incorporated et al | 12/06/2016 | |
| | 2:16-cv-04245-DGC Orlowski v. C R Bard Incorporated et al | 12/06/2016 | |
| | 2:16-cv-04246-DGC Parmenter v. C R Bard Incorporated et al | 12/06/2016 | |
| | 2:16-cv-04247-DGC Pearce v. C R Bard Incorporated et al | 12/06/2016 | |
| | 2:16-cv-04248-DGC Inzar v. C R Bard Incorporated et al | 12/06/2016 | |
| | 2:16-cv-04250-DGC Forth et al v. C R Bard Incorporated et al | 12/06/2016 | |
| | 2:16-cv-04251-DGC Crowley v. C R Bard Incorporated et al | 12/06/2016 | |
| | 2:16-cv-04252-DGC Becker v. C R Bard Incorporated et al | 12/06/2016 | |
| | 2:16-cv-04253-DGC Palmer v. C R Bard Incorporated | 12/06/2016 | |
| | 2:16-cv-04254-DGC Collins v. C R Bard Incorporated et al | 12/06/2016 | |
| | 2:16-cv-04255-DGC Petrousa v. C R Bard Incorporated et al | 12/06/2016 | |
| | 2:16-cv-04256-DGC Elwell v. C R Bard Incorporated et al | 12/06/2016 | |
| | 2:17-cv-02811-DGC Dyson v. C R Bard Incorporated et al | 08/21/2017 | |
| | 2:16-cv-04262-DGC Motes v. C R Bard Incorporated et al | 12/06/2016 | |
| | 2:16-cv-04263-DGC Robinson v. C R Bard Incorporated et al | 12/06/2016 | |

| | | | |
|---|---|---|---|
| | 2:16-cv-04269-DGC Beste v. C R Bard Incorporated et al | 12/06/2016 | |
| | 2:16-cv-04272-DGC Sewell v. C R Bard Incorporated et al | 12/07/2016 | |
| | 2:16-cv-04273-DGC Heflin v. C R Bard Incorporated et al | 12/07/2016 | |
| | 2:16-cv-04275-DGC Norman v. C R Bard Incorporated et al | 12/07/2016 | |
| | 2:16-cv-04276-DGC Romig v. C R Bard Incorporated et al | 12/07/2016 | |
| | 2:16-cv-04277-DGC Zwart v. C R Bard Incorporated et al | 12/07/2016 | |
| | 2:16-cv-04278-DGC Maleport v. C R Bard Incorporated et al | 12/07/2016 | |
| | 2:16-cv-04279-DGC Serres v. C R Bard Incorporated et al | 12/07/2016 | |
| | 2:16-cv-04280-DGC Smith v. C R Bard Incorporated et al | 12/07/2016 | |
| | 2:16-cv-04281-DGC Souza v. C R Bard Incorporated et al | 12/07/2016 | |
| | 2:16-cv-04282-DGC Squitieri v. C R Bard Incorporated et al | 12/07/2016 | |
| | 2:16-cv-04288-DGC Salinas v. C R Bard Incorporated et al | 12/07/2016 | |
| | 2:16-cv-04291-DGC Meiser et al v. C R Bard Incorporated et al | 12/07/2016 | |
| | 2:16-cv-04292-DGC Stephens v. C R Bard Incorporated et al | 12/07/2016 | |
| | 2:16-cv-04294-DGC Stokes v. C R Bard Incorporated et al | 12/07/2016 | |
| | 2:16-cv-04297-DGC Van Winkle v. C R Bard Incorporated et al | 12/07/2016 | |
| | 2:16-cv-04304-DGC Walker v. C R Bard Incorporated et al | 12/08/2016 | |
| | 2:16-cv-04308-DGC Hurt v. C R Bard Incorporated et al | 12/08/2016 | |
| | 2:16-cv-04310-DGC Ward v. C R Bard Incorporated et al | 12/08/2016 | |
| | 2:16-cv-04311-DGC Williams v. C R Bard Incorporated et al | 12/08/2016 | |
| | 2:16-cv-04312-DGC Wisniach v. C R Bard Incorporated et al | 12/08/2016 | |
| | 2:16-cv-04315-DGC Moreno v. C R Bard Incorporated et al | 12/08/2016 | |
| | 2:16-cv-04316-DGC Hookfin v. C R Bard Incorporated et al | 12/08/2016 | |
| | 2:16-cv-04322-DGC Sanso v. C R Bard Incorporated et al | 12/09/2016 | |
| | 2:16-cv-04323-DGC Nobles et al v. C R Bard Incorporated et al | 12/09/2016 | |
| | 2:16-cv-04324-DGC Smith et al v. C R Bard Incorporated et al | 12/09/2016 | |
| | 2:16-cv-04328-DGC Yates v. C R Bard Incorporated et al | 12/09/2016 | |
| | 2:16-cv-04331-DGC Brown v. C R Bard Incorporated et al | 12/09/2016 | |
| | 2:16-cv-04332-DGC Graves et al v. C R Bard Incorporated et al | 12/09/2016 | |
| | 2:16-cv-04336-DGC Berryhill v. C R Bard Incorporated et al | 12/09/2016 | |
| | 2:16-cv-04341-DGC Ivey et al v. C R Bard Incorporated et al | 12/12/2016 | |
| | 2:16-cv-04345-DGC Wilson v. C R Bard Incorporated et al | 12/12/2016 | |
| | 2:16-cv-04347-DGC Angus et al v. C R Bard Incorporated et al | 12/12/2016 | |
| | 2:16-cv-04348-DGC Bartis v. C R Bard Incorporated et al | 12/12/2016 | |
| | | 12/12/2016 | |

| | | | | |
|---|---|---|---|---|
| | [2:16-cv-04349-DGC](#) Candelaria et al v. C R Bard Incorporated et al | | | |
| | [2:16-cv-04350-DGC](#) VanDyne v. C R Bard Incorporated et al | 12/12/2016 | | |
| | [2:16-cv-04353-DGC](#) DeAngelo et al v. C R Bard Incorporated et al | 12/12/2016 | | |
| | [2:16-cv-04354-DGC](#) Glasscock et al v. C R Bard Incorporated et al | 12/12/2016 | | |
| | [2:16-cv-04355-DGC](#) Hinds v. C R Bard Incorporated et al | 12/12/2016 | | |
| | [2:16-cv-04356-DGC](#) Saunby v. C R Bard Incorporated et al | 12/12/2016 | | |
| | [2:16-cv-04357-DGC](#) Wick, et al v. C R Bard Incorporated et al | 12/12/2016 | | |
| | [2:16-cv-04360-DGC](#) Mayes v. C R Bard Incorporated et al | 12/13/2016 | | |
| | [2:16-cv-04361-DGC](#) Duff v. C R Bard Incorporated et al | 12/13/2016 | | |
| | [2:16-cv-04379-DGC](#) Woods v. C R Bard Incorporated et al | 12/14/2016 | | |
| | [2:16-cv-04382-DGC](#) Bartman et al v. C R Bard Incorporated et al | 12/14/2016 | | |
| | [2:16-cv-04383-DGC](#) Jordan v. C R Bard Incorporated et al | 12/14/2016 | | |
| | [2:16-cv-04394-DGC](#) Caster et al v. C R Bard Incorporated et al | 12/15/2016 | | |
| | [2:16-cv-04395-DGC](#) Dilisio et al v. C R Bard Incorporated et al | 12/15/2016 | | |
| | [2:16-cv-04396-DGC](#) Knight v. C R Bard Incorporated et al | 12/15/2016 | | |
| | [2:16-cv-04397-DGC](#) Crisp v. C R Bard Incorporated et al | 12/15/2016 | | |
| | [2:16-cv-04398-DGC](#) Manharth v. C R Bard Incorporated et al | 12/15/2016 | | |
| | [2:16-cv-04399-DGC](#) Stockman v. C R Bard Incorporated et al | 12/15/2016 | | |
| | [2:16-cv-04400-DGC](#) Russell v. C R Bard Incorporated et al | 12/15/2016 | | |
| | [2:16-cv-04402-DGC](#) Sundquist v. C R Bard Incorporated et al | 12/15/2016 | | |
| | [2:16-cv-04417-DGC](#) Garvin v. C R Bard Incorporated et al | 12/15/2016 | | |
| | [2:16-cv-04420-DGC](#) Thompson v. C R Bard Incorporated et al | 12/16/2016 | | |
| | [2:16-cv-04424-DGC](#) Steinmuller v. C R Bard Incorporated et al | 12/16/2016 | | |
| | [2:16-cv-04425-DGC](#) Richardson v. C R Bard Incorporated et al | 12/16/2016 | | |
| | [2:16-cv-04426-DGC](#) Trice v. C R Bard Incorporated et al | 12/16/2016 | | |
| | [2:16-cv-04427-DGC](#) White v. C R Bard Incorporated et al | 12/19/2016 | | |
| | [2:16-cv-04428-DGC](#) Woods v. C R Bard Incorporated et al | 12/19/2016 | | |
| | [2:16-cv-04430-DGC](#) Espinoza v. C R Bard Incorporated et al | 12/16/2016 | | |
| | [2:16-cv-04450-DGC](#) Krans v. C R Bard Incorporated et al | 12/19/2016 | | |
| | [2:16-cv-04451-DGC](#) Headrick et al v. C R Bard Incorporated et al | 12/19/2016 | | |
| | [2:16-cv-04458-DGC](#) Mead et al v. C R Bard Incorporated et al | 12/19/2016 | | |

| | | |
|---|---|---|
| 2:16-cv-04459-DGC Anderwald et al v. C R Bard Incorporated et al | 12/19/2016 | |
| 2:16-cv-04467-DGC Angelina et al v. C R Bard Incorporated et al | 12/20/2016 | |
| 2:16-cv-04468-DGC Smith-Meeks et al v. C R Bard Incorporated et al | 12/20/2016 | |
| 2:16-cv-04469-DGC Allen v. C R Bard Incorporated et al | 12/20/2016 | |
| 2:16-cv-04470-DGC Gill v. C R Bard Incorporated et al | 12/20/2016 | |
| 2:16-cv-04472-DGC Spain et al v. C R Bard Incorporated et al | 12/20/2016 | |
| 2:16-cv-04486-DGC Lampton v. C R Bard Incorporated et al | 12/20/2016 | |
| 2:16-cv-04487-DGC Huff v. C R Bard Incorporated et al | 12/20/2016 | |
| 2:16-cv-04488-DGC Swartz et al v. C R Bard Incorporated et al | 12/21/2016 | |
| 2:16-cv-04489-DGC Gosenheimer et al v. C R Bard Incorporated et al | 12/21/2016 | |
| 2:16-cv-04490-DGC Sanchez v. C R Bard Incorporated et al | 12/21/2016 | |
| 2:16-cv-04491-DGC Zech v. C R Bard Incorporated et al | 12/21/2016 | |
| 2:16-cv-04495-DGC Elliott v. C R Bard Incorporated et al | 12/21/2016 | |
| 2:16-cv-04496-DGC Elston v. C R Bard Incorporated et al | 12/21/2016 | |
| 2:16-cv-04497-DGC Wells et al v. C R Bard Incorporated et al | 12/21/2016 | |
| 2:16-cv-04508-DGC Carlson et al v. C R Bard Incorporated et al | 12/21/2016 | |
| 2:16-cv-04509-DGC Tweedell v. C R Bard Incorporated et al | 12/21/2016 | |
| 2:16-cv-04527-DGC Jones v. C R Bard Incorporated et al | 12/22/2016 | |
| 2:16-cv-04547-DGC Lenins v. C R Bard Incorporated et al | 12/23/2016 | |
| 2:16-cv-04558-DGC Laloli v. C R Bard Incorporated et al | 12/28/2016 | |
| 2:16-cv-04561-DGC McMan v. C R Bard Incorporated et al | 12/28/2016 | |
| 2:16-cv-04573-DGC Albright v. C R Bard Incorporated et al | 12/29/2016 | |
| 2:16-cv-04574-DGC Willard v. C R Bard Incorporated et al | 12/29/2016 | |
| 2:16-cv-04575-DGC Tarver v. C R Bard Incorporated et al | 12/30/2016 | |
| 2:17-cv-00001-DGC Felschow et al v. C R Bard Incorporated et al | 01/03/2017 | |
| 2:17-cv-00002-DGC Alvarado v. C R Bard Incorporated et al | 01/03/2017 | |
| 2:17-cv-00003-DGC Caddell v. C R Bard Incorporated et al | 01/03/2017 | |
| 2:17-cv-00011-DGC Greene v. C R Bard Incorporated et al | 01/04/2017 | |
| 2:17-cv-00008-DGC Whitaker v. C R Bard Incorporated et al | 01/03/2017 | |
| 2:17-cv-00009-DGC Edmondson v. C R Bard Incorporated et al | 01/03/2017 | |
| 2:17-cv-00010-DGC Tatum v. C R Bard Incorporated et al | 01/03/2017 | |
| | 01/05/2017 | |

| | | | |
|---|---|---|---|
| | 2:17-cv-00018-DGC Brasman et al v. C R Bard Incorporated et al | | |
| | 2:17-cv-00019-DGC Whiteman v. C R Bard Incorporated et al | 01/05/2017 | |
| | 2:17-cv-00020-DGC Schlicher et al v. C R Bard Incorporated et al | 01/05/2017 | |
| | 2:17-cv-00021-DGC Mantalvanos v. C R Bard Incorporated et al | 01/05/2017 | |
| | 2:17-cv-00022-DGC McCrady v. C R Bard Incorporated et al | 01/05/2017 | |
| | 2:17-cv-00023-DGC Duda v. C R Bard Incorporated et al | 01/05/2017 | |
| | 2:17-cv-00037-DGC Gurries v. C R Bard Incorporated et al | 01/05/2017 | |
| | 2:17-cv-00038-DGC Lohr v. C R Bard Incorporated et al | 01/05/2017 | |
| | 2:17-cv-00040-DGC Martinez v. C R Bard Incorporated et al | 01/05/2017 | |
| | 2:17-cv-00041-DGC Williams v. C R Bard Incorporated et al | 01/05/2017 | |
| | 2:17-cv-00042-DGC Ross v. C R Bard Incorporated et al | 01/05/2017 | |
| | 2:17-cv-00047-DGC Braden et al v. C R Bard Incorporated et al | 01/06/2017 | |
| | 2:17-cv-00048-DGC Ort v. C R Bard Incorporated et al | 01/06/2017 | |
| | 2:17-cv-00050-DGC Menken et al v. C R Bard Incorporated et al | 01/06/2017 | |
| | 2:17-cv-00057-DGC Farmer v. C R Bard Incorporated et al | 01/06/2017 | |
| | 2:17-cv-00061-DGC Bryant v. C R Bard Incorporated et al | 01/06/2017 | |
| | 2:17-cv-00063-DGC Bolt et al v. C R Bard Incorporated et al | 01/09/2017 | |
| | 2:17-cv-00064-DGC Brown-Hay v. C R Bard Incorporated et al | 01/09/2017 | |
| | 2:17-cv-00066-DGC Olivet-Healy v. C R Bard Incorporated et al | 01/09/2017 | |
| | 2:17-cv-00070-DGC Damico et al v. C R Bard Incorporated et al | 01/09/2017 | |
| | 2:17-cv-00072-DGC Reynolds v. C R Bard Incorporated et al | 01/09/2017 | |
| | 2:17-cv-00076-DGC Hall et al v. C R Bard Incorporated et al | 01/10/2017 | |
| | 2:17-cv-00077-DGC Thomas v. C R Bard Incorporated et al | 01/10/2017 | |
| | 2:17-cv-00084-DGC Savage-Mykel v. C R Bard Incorporated et al | 01/11/2017 | |
| | 2:17-cv-00100-DGC Kennat v. C R Bard Incorporated et al | 01/12/2017 | |
| | 2:17-cv-00102-DGC Turner v. C R Bard Incorporated et al | 01/12/2017 | |
| | 2:17-cv-00114-DGC Webb v. C R Bard Incorporated et al | 01/13/2017 | |
| | 2:17-cv-00124-DGC Ulatowski et al v. C R Bard Incorporated et al | 01/16/2017 | |
| | 2:17-cv-00125-DGC Rumer v. C R Bard Incorporated et al | 01/16/2017 | |
| | 2:17-cv-00126-DGC McCartney v. C R Bard Incorporated et al | 01/17/2017 | |

| | | | |
|---|---|---|---|
| | 2:17-cv-00127-DGC Lee v. C R Bard Incorporated et al | 01/17/2017 | |
| | 2:17-cv-00128-DGC Price v. C R Bard Incorporated et al | 01/17/2017 | |
| | 2:17-cv-00129-DGC Compton v. C R Bard Incorporated et al | 01/17/2017 | |
| | 2:17-cv-00135-DGC Thomas v. C R Bard Incorporated et al | 01/17/2017 | |
| | 2:17-cv-00137-DGC Craffey et al v. C R Bard Incorporated et al | 01/17/2017 | |
| | 2:17-cv-00138-DGC Roberts v. C R Bard Incorporated et al | 01/17/2017 | |
| | 2:17-cv-00148-DGC Khaira v. C R Bard Incorporated et al | 01/17/2017 | |
| | 2:17-cv-00149-DGC Hunt-Nelson v. C R Bard Incorporated et al | 01/17/2017 | |
| | 2:17-cv-00151-DGC Skinner v. C R Bard Incorporated et al | 01/18/2017 | |
| | 2:17-cv-00154-DGC Michalski et al v. C R Bard Incorporated et al | 01/18/2017 | |
| | 2:17-cv-00155-DGC Henderson et al v. C R Bard Incorporated et al | 01/18/2017 | |
| | 2:17-cv-00156-DGC Thornsberry v. C R Bard Incorporated et al | 01/18/2017 | |
| | 2:17-cv-00161-DGC Moses v. C R Bard Incorporated et al | 01/18/2017 | |
| | 2:17-cv-00171-DGC Fisher v. C R Bard Incorporated et al | 01/19/2017 | |
| | 2:17-cv-00180-DGC Blankenship v. C R Bard Incorporated et al | 01/20/2017 | |
| | 2:17-cv-00181-DGC Sprague v. C R Bard Incorporated et al | 01/20/2017 | |
| | 2:17-cv-00183-DGC Hammond v. C R Bard Incorporated et al | 01/20/2017 | |
| | 2:17-cv-00184-DGC Johnson v. C R Bard Incorporated et al | 01/20/2017 | |
| | 2:17-cv-00185-DGC Matson v. C R Bard Incorporated et al | 01/20/2017 | |
| | 2:17-cv-00186-DGC Potts v. C R Bard Incorporated et al | 01/20/2017 | |
| | 2:17-cv-00187-DGC Peoples v. C R Bard Incorporated et al | 01/20/2017 | |
| | 2:17-cv-00188-DGC Coffman v. C R Bard Incorporated et al | 01/20/2017 | |
| | 2:17-cv-00189-DGC Choiniere v. C R Bard Incorporated et al | 01/20/2017 | |
| | 2:17-cv-00191-DGC Giambra v. C R Bard Incorporated et al | 01/20/2017 | |
| | 2:17-cv-00192-DGC Deschaine et al v. C R Bard Incorporated et al | 01/20/2017 | |
| | 2:17-cv-00193-DGC Lulie et al v. C R Bard Incorporated et al | 01/20/2017 | |
| | 2:17-cv-00196-DGC Stovall v. C R Bard Incorporated et al | 01/20/2017 | |
| | 2:17-cv-00197-DGC Alarcon v. C R Bard Incorporated et al | 01/20/2017 | |
| | 2:17-cv-00199-DGC Parks v. C R Bard Incorporated et al | 01/22/2017 | |
| | 2:17-cv-03749-DGC Mustafa v. C R Bard Incorporated et al | 10/13/2017 | |
| | 2:17-cv-00200-DGC Brengel v. C R Bard Incorporated et al | 01/23/2017 | |
| | 2:17-cv-00201-DGC Jenkins v. C R Bard Incorporated et al | 01/23/2017 | |
| | 2:17-cv-00202-DGC Hill et al v. C R Bard Incorporated et al | 01/23/2017 | |

| | | | |
|---|---|---|---|
| | 2:17-cv-00206-DGC Casares v. C R Bard Incorporated et al | 01/23/2017 | |
| | 2:17-cv-00207-DGC Johnson v. C R Bard Incorporated et al | 01/23/2017 | |
| | 2:17-cv-00208-DGC Layne v. C R Bard Incorporated et al | 01/23/2017 | |
| | 2:17-cv-00221-DGC Cannon v. C R Bard Incorporated et al | 01/24/2017 | |
| | 2:17-cv-00231-DGC Ayers et al v. C R Bard Incorporated et al | 01/25/2017 | |
| | 2:17-cv-00232-DGC Warren et al v. C R Bard Incorporated et al | 01/25/2017 | |
| | 2:17-cv-00233-DGC Sydnor v. C R Bard Incorporated et al | 01/25/2017 | |
| | 2:17-cv-00234-DGC Deimler v. C R Bard Incorporated et al | 01/25/2017 | |
| | 2:17-cv-00235-DGC Harper v. C R Bard Incorporated et al | 01/25/2017 | |
| | 2:17-cv-00236-DGC Budinich et al v. C R Bard Incorporated et al | 01/25/2017 | |
| | 2:17-cv-00240-DGC Cesta v. C R Bard Incorporated et al | 01/25/2017 | |
| | 2:17-cv-00241-DGC Honea v. C R Bard Incorporated et al | 01/25/2017 | |
| | 2:17-cv-00242-DGC Gregory v. C R Bard Incorporated et al | 01/25/2017 | |
| | 2:17-cv-00243-DGC Wolff v. C R Bard Incorporated et al | 01/25/2017 | |
| | 2:17-cv-00244-DGC McCormick v. C R Bard Incorporated et al | 01/25/2017 | |
| | 2:17-cv-00245-DGC Petersen et al v. C R Bard Incorporated et al | 01/25/2017 | |
| | 2:17-cv-00277-DGC Bonner et al v. C R Bard Incorporated et al | 01/29/2017 | |
| | 2:17-cv-00260-DGC Spehar v. C R Bard Incorporated et al | 01/27/2017 | |
| | 2:17-cv-00264-DGC Seidenschwarz et al v. C R Bard Incorporated et al | 01/27/2017 | |
| | 2:17-cv-00266-DGC Waites et al v. C R Bard Incorporated et al | 01/27/2017 | |
| | 2:17-cv-00267-DGC Gammon v. C R Bard Incorporated et al | 01/27/2017 | |
| | 2:17-cv-00270-DGC Turner v. C R Bard Incorporated et al | 01/27/2017 | |
| | 2:17-cv-00271-DGC Talbert v. C R Bard Incorporated et al | 01/27/2017 | |
| | 2:17-cv-00272-DGC Cortes et al v. C R Bard Incorporated et al | 01/27/2017 | |
| | 2:17-cv-00273-DGC Ledwell v. C R Bard Incorporated et al | 01/29/2017 | |
| | 2:17-cv-00274-DGC Hollon v. C R Bard Incorporated et al | 01/29/2017 | |
| | 2:17-cv-00275-DGC McCarthy et al v. C R Bard Incorporated et al | 01/29/2017 | |
| | 2:17-cv-00276-DGC Lovensheimer et al v. C R Bard Incorporated et al | 01/29/2017 | |
| | 2:17-cv-00278-DGC Mitchell et al v. C R Bard Incorporated et al | 01/29/2017 | |
| | 2:17-cv-00281-DGC Tyler v. C R Bard Incorporated et al | 01/30/2017 | |

| | | | |
|---|---|---|---|
| | 2:17-cv-00283-DGC Lewis et al v. C R Bard Incorporated et al | 01/30/2017 | |
| | 2:17-cv-00285-DGC Turner v. C R Bard Incorporated et al | 01/30/2017 | |
| | 2:17-cv-00290-DGC Thompson v. C R Bard Incorporated et al | 01/30/2017 | |
| | 2:17-cv-00295-DGC Osborn v. C R Bard Incorporated et al | 01/30/2017 | |
| | 2:17-cv-00297-DGC Stewart v. C R Bard Incorporated et al | 01/31/2017 | |
| | 2:17-cv-00299-DGC Knapp v. C R Bard Incorporated et al | 01/31/2017 | |
| | 2:17-cv-00300-DGC Jefferson v. C R Bard Incorporated et al | 01/31/2017 | |
| | 2:17-cv-00301-DGC Wills v. C R Bard Incorporated et al | 01/31/2017 | |
| | 2:17-cv-00302-DGC Huston v. C R Bard Incorporated et al | 01/31/2017 | |
| | 2:17-cv-00305-DGC Bladen v. C R Bard Incorporated et al | 01/31/2017 | |
| | 2:17-cv-00318-DGC Abbott et al v. C R Bard Incorporated et al | 02/01/2017 | |
| | 2:17-cv-00321-DGC Owens v. C R Bard Incorporated et al | 02/01/2017 | |
| | 2:17-cv-00323-DGC Heth et al v. C R Bard Incorporated et al | 02/01/2017 | |
| | 2:17-cv-00324-DGC Kidwell v. C R Bard Incorporated et al | 02/01/2017 | |
| | 2:17-cv-00325-DGC Barton v. C R Bard Incorporated et al | 02/01/2017 | |
| | 2:17-cv-00334-DGC Rought v. C R Bard Incorporated et al | 02/02/2017 | |
| | 2:17-cv-00335-DGC Quarmon v. C R Bard Incorporated et al | 02/02/2017 | |
| | 2:17-cv-00590-DGC Hatten et al v. C R Bard Incorporated et al | 02/27/2017 | |
| | 2:17-cv-00336-DGC Conner v. C R Bard Incorporated et al | 02/02/2017 | |
| | 2:17-cv-00338-DGC Barker v. C R Bard Incorporated et al | 02/02/2017 | |
| | 2:17-cv-00344-DGC Akers et al v. C R Bard Incorporated et al | 02/02/2017 | |
| | 2:17-cv-00345-DGC Posato v. C R Bard Incorporated et al | 02/02/2017 | |
| | 2:17-cv-00346-DGC Oliver v. C R Bard Incorporated et al | 02/02/2017 | |
| | 2:17-cv-00347-DGC Diana v. C R Bard Incorporated et al | 02/02/2017 | |
| | 2:17-cv-00349-DGC Soderberg v. C R Bard Incorporated et al | 02/03/2017 | |
| | 2:17-cv-00350-DGC Gaskin v. C R Bard Incorporated et al | 02/03/2017 | |
| | 2:17-cv-00351-DGC Vincent v. C R Bard Incorporated et al | 02/03/2017 | |
| | 2:17-cv-00353-DGC Coren v. C R Bard Incorporated et al | 02/03/2017 | |
| | 2:17-cv-00361-DGC Ellsworth v. C R Bard Incorporated et al | 02/03/2017 | |
| | 2:17-cv-00369-DGC Landress v. C R Bard Incorporated et al | 02/06/2017 | |
| | 2:17-cv-00370-DGC Miller v. C R Bard Incorporated et al | 02/06/2017 | |
| | 2:17-cv-00371-DGC Tuetkin v. C R Bard Incorporated et al | 02/06/2017 | |
| | 2:17-cv-00372-DGC Sittler v. C R Bard Incorporated et al | 02/06/2017 | |
| | 2:17-cv-00376-DGC Merenda v. C R Bard Incorporated et al | 02/06/2017 | |
| | 2:17-cv-00379-DGC Elliot v. C R Bard Incorporated et al | 02/07/2017 | |
| | | 02/07/2017 | |

| | | | |
|---|---|---|---|
| | 2:17-cv-00385-DGC Hartfield et al v. C R Bard Incorporated et al | | |
| | 2:17-cv-00387-DGC Austin v. C R Bard Incorporated et al | 02/07/2017 | |
| | 2:17-cv-00388-DGC Barber v. C R Bard Incorporated et al | 02/07/2017 | |
| | 2:17-cv-00389-DGC Gerken v. C R Bard Incorporated et al | 02/07/2017 | |
| | 2:17-cv-00390-DGC Hayes v. C R Bard Incorporated et al | 02/07/2017 | |
| | 2:17-cv-00391-DGC McCormick v. C R Bard Incorporated et al | 02/07/2017 | |
| | 2:17-cv-00392-DGC Schmid v. C R Bard Incorporated et al | 02/07/2017 | |
| | 2:17-cv-00393-DGC Suiter v. C R Bard Incorporated et al | 02/07/2017 | |
| | 2:17-cv-00395-DGC Miller v. C R Bard Incorporated et al | 02/07/2017 | |
| | 2:17-cv-00405-DGC Petro v. C R Bard Incorporated et al | 02/08/2017 | |
| | 2:17-cv-00410-DGC Grimes v. C R Bard Incorporated et al | 02/09/2017 | |
| | 2:17-cv-00411-DGC Gerideau v. C R Bard Incorporated et al | 02/09/2017 | |
| | 2:17-cv-00416-DGC Brumfield v. C R Bard Incorporated et al | 02/09/2017 | |
| | 2:17-cv-00417-DGC Patchen v. C R Bard Incorporated et al | 02/09/2017 | |
| | 2:17-cv-00418-DGC Mitchell v. C R Bard Incorporated et al | 02/09/2017 | |
| | 2:17-cv-00422-DGC Schlesinger v. C R Bard Incorporated et al | 02/09/2017 | |
| | 2:17-cv-00423-DGC Kelley v. C R Bard Incorporated et al | 02/10/2017 | |
| | 2:17-cv-00425-DGC Laughlin v. C R Bard Incorporated et al | 02/10/2017 | |
| | 2:17-cv-00432-DGC Gaynor v. C R Bard Incorporated et al | 02/10/2017 | |
| | 2:17-cv-00441-DGC Herod v. C R Bard Incorporated et al | 02/13/2017 | |
| | 2:17-cv-00442-DGC Davenport v. C R Bard Incorporated et al | 02/13/2017 | |
| | 2:17-cv-00443-DGC Phillips v. C R Bard Incorporated et al | 02/13/2017 | |
| | 2:17-cv-00444-DGC Wetzell et al v. C R Bard Incorporated et al | 02/13/2017 | |
| | 2:17-cv-00445-DGC Myrie v. C R Bard Incorporated et al | 02/13/2017 | |
| | 2:17-cv-00446-DGC Carr v. C R Bard Incorporated et al | 02/13/2017 | |
| | 2:17-cv-00447-DGC Bates v. C R Bard Incorporated et al | 02/13/2017 | |
| | 2:17-cv-00449-DGC Schmude-Reynolds et al v. C R Bard Incorporated et al | 02/13/2017 | |
| | 2:17-cv-00450-DGC Wiggins v. C R Bard Incorporated et al | 02/13/2017 | |
| | 2:17-cv-00451-DGC Craven v. C R Bard Incorporated et al | 02/13/2017 | |
| | 2:17-cv-00452-DGC O'Banion et al v. C R Bard Incorporated et al | 02/13/2017 | |
| | 2:17-cv-00454-DGC Morrow et al v. C R Bard Incorporated et al | 02/13/2017 | |
| | 2:17-cv-00460-DGC Costanzo v. C R Bard Incorporated et al | 02/13/2017 | |
| | 2:17-cv-00473-DGC Beers v. C R Bard Incorporated et al | 02/14/2017 | |

| | | | |
|---|---|---|---|
| | 2:17-cv-00478-DGC Johnson v. C R Bard Incorporated et al | 02/14/2017 | |
| | 2:17-cv-00480-DGC Rettzo v. C R Bard Incorporated et al | 02/14/2017 | |
| | 2:17-cv-00484-DGC Murat v. C R Bard Incorporated et al | 02/15/2017 | |
| | 2:17-cv-00489-DGC Hall v. C R Bard Incorporated et al | 02/15/2017 | |
| | 2:17-cv-00490-DGC DiTomaso v. C R Bard Incorporated et al | 02/15/2017 | |
| | 2:17-cv-00491-DGC Arcos v. C R Bard Incorporated et al | 02/15/2017 | |
| | 2:17-cv-00492-DGC Dion v. C R Bard Incorporated et al | 02/15/2017 | |
| | 2:17-cv-00493-DGC Linville v. C R Bard Incorporated et al | 02/15/2017 | |
| | 2:17-cv-00494-DGC Hull v. C R Bard Incorporated et al | 02/15/2017 | |
| | 2:17-cv-00495-DGC Urrea v. C R Bard Incorporated et al | 02/15/2017 | |
| | 2:17-cv-00496-DGC Sinko v. C R Bard Incorporated et al | 02/15/2017 | |
| | 2:17-cv-00497-DGC Arterbridge v. C R Bard Incorporated et al | 02/15/2017 | |
| | 2:17-cv-00500-DGC Richard v. C R Bard Incorporated et al | 02/15/2017 | |
| | 2:17-cv-00509-DGC Thomas et al v. C R Bard Incorporated et al | 02/16/2017 | |
| | 2:17-cv-00512-DGC Armagost v. C R Bard Incorporated et al | 02/17/2017 | |
| | 2:17-cv-00521-DGC Crooker v. C R Bard Incorporated et al | 02/17/2017 | |
| | 2:17-cv-00529-DGC Smith v. C R Bard Incorporated et al | 02/21/2017 | |
| | 2:17-cv-00530-DGC Glazebrook v. C R Bard Incorporated et al | 02/21/2017 | |
| | 2:17-cv-00535-DGC Johnson v. C R Bard Incorporated et al | 02/21/2017 | |
| | 2:17-cv-03753-DGC Wells v. C R Bard Incorporated et al | 10/13/2017 | |
| | 2:17-cv-00542-DGC Clark et al v. C R Bard Incorporated et al | 02/22/2017 | |
| | 2:17-cv-00545-DGC Conner v. C R Bard Incorporated et al | 02/22/2017 | |
| | 2:17-cv-00551-DGC Rhoades v. C R Bard Incorporated et al | 02/23/2017 | |
| | 2:17-cv-00553-DGC Gilbert v. C R Bard Incorporated et al | 02/23/2017 | |
| | 2:17-cv-00555-DGC Kunsak v. Kiproff et al | 02/24/2017 | |
| | 2:17-cv-00558-DGC Bass v. C R Bard Incorporated et al | 02/24/2017 | |
| | 2:17-cv-00559-DGC Chrisley v. C R Bard Incorporated et al | 02/24/2017 | |
| | 2:17-cv-00560-DGC Glenney v. C R Bard Incorporated et al | 02/24/2017 | |
| | 2:17-cv-00575-DGC Brown v. C R Bard Incorporated et al | 02/24/2017 | |
| | 2:17-cv-03309-DGC Games v. C R Bard Incorporated et al | 09/25/2017 | |
| | 2:17-cv-03310-DGC Griffin v. C R Bard Incorporated et al | 09/25/2017 | |
| | 2:17-cv-00579-DGC Valentine v. C R Bard Incorporated et al | 02/27/2017 | |
| | 2:17-cv-00583-DGC Braddock v. C R Bard Incorporated et al | 02/27/2017 | |
| | 2:17-cv-00584-DGC McCormack v. C R Bard Incorporated et al | 02/27/2017 | |
| | 2:17-cv-00591-DGC Freeman v. C R Bard Incorporated et al | 02/27/2017 | |

| | | | |
|---|---|---|---|
| | 2:17-cv-00592-DGC Greenbaum v. C R Bard Incorporated et al | 02/27/2017 | |
| | 2:18-cv-00056-DGC Dailey v. C R Bard Incorporated et al | 01/08/2018 | |
| | 2:17-cv-03754-DGC Simon v. C R Bard Incorporated et al | 10/13/2017 | |
| | 2:17-cv-03755-DGC Harper v. C R Bard Incorporated et al | 10/13/2017 | |
| | 2:17-cv-00606-DGC Williams v. C R Bard Incorporated et al | 03/01/2017 | |
| | 2:17-cv-00607-DGC Davis v. C R Bard Incorporated et al | 03/01/2017 | |
| | 2:17-cv-00608-DGC Plummer v. C R Bard Incorporated et al | 03/01/2017 | |
| | 2:17-cv-00612-DGC Worley v. C R Bard Incorporated et al | 03/01/2017 | |
| | 2:17-cv-03756-DGC Daniel v. C R Bard Incorporated et al | 10/13/2017 | |
| | 2:17-cv-03757-DGC Durham v. C R Bard Incorporated et al | 10/13/2017 | |
| | 2:17-cv-00613-DGC Lyles v. C R Bard Incorporated et al | 03/01/2017 | |
| | 2:17-cv-00617-DGC Jones v. C R Bard Incorporated et al | 03/01/2017 | |
| | 2:17-cv-00620-DGC Guinn v. C R Bard Incorporated et al | 03/01/2017 | |
| | 2:17-cv-00621-DGC Salcedo v. C R Bard Incorporated et al | 03/02/2017 | |
| | 2:17-cv-00625-DGC Leavell v. C R Bard Incorporated et al | 03/02/2017 | |
| | 2:17-cv-00624-DGC Austin v. C R Bard Incorporated et al | 03/02/2017 | |
| | 2:17-cv-00627-DGC Rawley v. C R Bard Incorporated et al | 03/02/2017 | |
| | 2:17-cv-00630-DGC Shovlin et al v. C R Bard Incorporated et al | 03/02/2017 | |
| | 2:18-cv-00057-DGC Charlemange et al v. C R Bard Incorporated et al | 01/08/2018 | |
| | 2:18-cv-00058-DGC Bartosch v. C R Bard Incorporated et al | 01/08/2018 | |
| | 2:17-cv-00636-DGC Ketnor v. C R Bard Incorporated et al | 03/03/2017 | |
| | 2:17-cv-00637-DGC Huderski v. C R Bard Incorporated et al | 03/03/2017 | |
| | 2:17-cv-00640-DGC Alexakos v. C R Bard Incorporated et al | 03/03/2017 | |
| | 2:17-cv-00641-DGC Joseph v. C R Bard Incorporated et al | 03/03/2017 | |
| | 2:17-cv-00642-DGC Alverson v. C R Bard Incorporated et al | 03/03/2017 | |
| | 2:17-cv-00643-DGC Smith v. C R Bard Incorporated et al | 03/03/2017 | |
| | 2:17-cv-00644-DGC Coleman et al v. C R Bard Incorporated et al | 03/03/2017 | |
| | 2:17-cv-03758-DGC Donnelly v. C R Bard Incorporated et al | 10/13/2017 | |
| | 2:17-cv-03759-DGC Willis v. C R Bard Incorporated et al | 10/13/2017 | |
| | 2:17-cv-00653-DGC Breeden v. C R Bard Incorporated et al | 03/03/2017 | |
| | 2:17-cv-00654-DGC Kozusko v. C R Bard Incorporated et al | 03/04/2017 | |
| | 2:17-cv-00655-DGC Auzenne v. C R Bard Incorporated et al | 03/06/2017 | |
| | 2:17-cv-00656-DGC Fierro v. C R Bard Incorporated et al | 03/06/2017 | |
| | 2:17-cv-03760-DGC Carpenter v. C R Bard Incorporated et al | 10/13/2017 | |
| | 2:17-cv-03761-DGC Dantigna v. C R Bard Incorporated et al | 10/13/2017 | |

| | | | |
|---|---|---|---|
| | 2:17-cv-00660-DGC Head et al v. C R Bard Incorporated et al | 03/06/2017 | |
| | 2:17-cv-00661-DGC Hamandi et al v. C R Bard Incorporated et al | 03/06/2017 | |
| | 2:17-cv-00666-DGC Cecil et al v. C R Bard Incorporated et al | 03/06/2017 | |
| | 2:17-cv-00672-DGC Stewart v. C R Bard Incorporated et al | 03/07/2017 | |
| | 2:17-cv-00673-DGC McWilliams v. C R Bard Incorporated et al | 03/07/2017 | |
| | 2:17-cv-00676-DGC Robinson v. C R Bard Incorporated et al | 03/07/2017 | |
| | 2:17-cv-00677-DGC Trawick v. C R Bard Incorporated et al | 03/07/2017 | |
| | 2:17-cv-00678-DGC Brown v. C R Bard Incorporated et al | 03/07/2017 | |
| | 2:17-cv-00680-DGC Solomon v. C R Bard Incorporated et al | 03/07/2017 | |
| | 2:17-cv-00681-DGC Sinclair v. C R Bard Incorporated et al | 03/07/2017 | |
| | 2:17-cv-00682-DGC Braunstein et al v. C R Bard Incorporated et al | 03/07/2017 | |
| | 2:17-cv-00687-DGC Smith v. C R Bard Incorporated et al | 03/07/2017 | |
| | 2:17-cv-00688-DGC Planamento v. C R Bard Incorporated et al | 03/08/2017 | |
| | 2:17-cv-00690-DGC Standbrook v. C R Bard Incorporated et al | 03/08/2017 | |
| | 2:17-cv-00691-DGC Popham v. C R Bard Incorporated et al | 03/08/2017 | |
| | 2:17-cv-00693-DGC Spradling v. C R Bard Incorporated et al | 03/08/2017 | |
| | 2:18-cv-00059-DGC Powell v. C R Bard Incorporated et al | 01/08/2018 | |
| | 2:17-cv-00695-DGC Dixon v. C R Bard Incorporated et al | 03/08/2017 | |
| | 2:17-cv-00697-DGC Thompson v. C R Bard Incorporated et al | 03/08/2017 | |
| | 2:17-cv-00713-DGC Skalley v. C R Bard Incorporated et al | 03/09/2017 | |
| | 2:17-cv-00698-DGC Kelley v. C R Bard Incorporated et al | 03/08/2017 | |
| | 2:17-cv-00700-DGC Trevino v. C R Bard Incorporated et al | 03/08/2017 | |
| | 2:17-cv-00702-DGC Schwab et al v. C R Bard Incorporated et al | 03/08/2017 | |
| | 2:17-cv-00703-DGC Williams v. C R Bard Incorporated et al | 03/08/2017 | |
| | 2:17-cv-00711-DGC Tedder et al v. C R Bard Incorporated et al | 03/09/2017 | |
| | 2:17-cv-00709-DGC Chandler et al v. C R Bard Incorporated et al | 03/09/2017 | |
| | 2:17-cv-03764-DGC Ashman v. C R Bard Incorporated et al | 10/13/2017 | |
| | 2:17-cv-03765-DGC Jones v. C R Bard Incorporated et al | 10/13/2017 | |
| | 2:17-cv-00719-DGC Blen-Alme v. C R Bard Incorporated et al | 03/09/2017 | |
| | 2:17-cv-00722-DGC Howie et al v. C R Bard Incorporated et al | 03/09/2017 | |
| | 2:17-cv-03766-DGC Neptune v. C R Bard Incorporated et al | 10/13/2017 | |

| | | |
|---|---|---|
| 2:17-cv-01541-DGC Thompson et al v. C R Bard Incorporated et al | 05/19/2017 | |
| 2:17-cv-01542-DGC Freeman v. C R Bard Incorporated et al | 05/22/2017 | |
| 2:17-cv-00729-DGC Alexander et al v. C R Bard Incorporated et al | 03/10/2017 | |
| 2:17-cv-00730-DGC Mondragon v. C R Bard Incorporated et al | 03/10/2017 | |
| 2:17-cv-00732-DGC Misner v. C R Bard Incorporated et al | 03/10/2017 | |
| 2:17-cv-00736-DGC Averett v. C R Bard Incorporated et al | 03/10/2017 | |
| 2:17-cv-00744-DGC Reeves v. C R Bard Incorporated et al | 03/10/2017 | |
| 2:17-cv-00746-DGC Hollingsworth v. C R Bard Incorporated et al | 03/10/2017 | |
| 2:17-cv-00748-DGC Steffanus v. C R Bard Incorporated et al | 03/13/2017 | |
| 2:17-cv-00750-DGC Gennrich v. C R Bard Incorporated et al | 03/13/2017 | |
| 2:17-cv-00761-DGC Vilar v. C R Bard Incorporated et al | 03/14/2017 | |
| 2:17-cv-00762-DGC Waldon v. C R Bard Incorporated et al | 03/14/2017 | |
| 2:17-cv-00766-DGC Mitchell v. C R Bard Incorporated et al | 03/14/2017 | |
| 2:17-cv-00767-DGC Carroll v. C R Bard Incorporated et al | 03/14/2017 | |
| 2:17-cv-00777-DGC Calim et al v. C R Bard Incorporated et al | 03/15/2017 | |
| 2:17-cv-00778-DGC Marsella et al v. C R Bard Incorporated et al | 03/15/2017 | |
| 2:17-cv-00779-DGC Allen et al v. C R Bard Incorporated et al | 03/15/2017 | |
| 2:17-cv-00782-DGC Chaverst v. C R Bard Incorporated et al | 03/15/2017 | |
| 2:17-cv-00789-DGC Black v. C R Bard Incorporated et al | 03/16/2017 | |
| 2:17-cv-00790-DGC Pluard v. C R Bard Incorporated et al | 03/16/2017 | |
| 2:17-cv-00791-DGC Tervo v. C R Bard Incorporated et al | 03/16/2017 | |
| 2:17-cv-00792-DGC Richard v. C R Bard Incorporated et al | 03/16/2017 | |
| 2:17-cv-00793-DGC Bruce v. C R Bard Incorporated et al | 03/16/2017 | |
| 2:17-cv-00795-DGC Mullins v. C R Bard Incorporated et al | 03/16/2017 | |
| 2:17-cv-00796-DGC Cohan v. C R Bard Incorporated et al | 03/16/2017 | |
| 2:17-cv-00798-DGC Bledsoe v. C R Bard Incorporated et al | 03/16/2017 | |
| 2:17-cv-00799-DGC Garcia et al v. C R Bard Incorporated et al | 03/16/2017 | |
| 2:17-cv-00801-DGC Mallinson v. C R Bard Incorporated et al | 03/16/2017 | |
| 2:17-cv-00807-DGC Jacobs v. C R Bard Incorporated et al | 03/17/2017 | |
| 2:17-cv-00810-DGC Salter et al v. C R Bard Incorporated et al | 03/17/2017 | |
| 2:17-cv-00811-DGC Purdy v. C R Bard Incorporated et al | 03/17/2017 | |
| 2:17-cv-00812-DGC Robertson v. C R Bard Incorporated et al | 03/17/2017 | |
| 2:17-cv-00813-DGC Lewis v. C R Bard Incorporated et al | 03/17/2017 | |

| | | | |
|---|---|---|---|
| | 2:17-cv-00814-DGC Newton v. C R Bard Incorporated et al | 03/17/2017 | |
| | 2:17-cv-00821-DGC Taylor v. C R Bard Incorporated et al | 03/17/2017 | |
| | 2:17-cv-00817-DGC Okolish v. C R Bard Incorporated et al | 03/17/2017 | |
| | 2:17-cv-00828-DGC Cortez v. C R Bard Incorporated et al | 03/20/2017 | |
| | 2:17-cv-00830-DGC Luchkiw v. C R Bard Incorporated et al | 03/20/2017 | |
| | 2:17-cv-00831-DGC Carter v. C R Bard Incorporated et al | 03/20/2017 | |
| | 2:17-cv-00838-DGC Luongo v. C R Bard Incorporated et al | 03/21/2017 | |
| | 2:17-cv-00848-DGC Williams v. C R Bard Incorporated et al | 03/22/2017 | |
| | 2:17-cv-00850-DGC Kramer et al v. C R Bard Incorporated et al | 03/22/2017 | |
| | 2:17-cv-00853-DGC Stewart et al v. C R Bard Incorporated et al | 03/22/2017 | |
| | 2:17-cv-00854-DGC Goodman v. C R Bard Incorporated et al | 03/22/2017 | |
| | 2:17-cv-00857-DGC Contreras v. C R Bard Incorporated et al | 03/22/2017 | |
| | 2:17-cv-00859-DGC Lough v. C R Bard Incorporated et al | 03/23/2017 | |
| | 2:17-cv-00860-DGC Tokarski v. C R Bard Incorporated et al | 03/23/2017 | |
| | 2:17-cv-00861-DGC Nichols v. C R Bard Incorporated et al | 03/23/2017 | |
| | 2:17-cv-00865-DGC Manning v. C R Bard Incorporated et al | 03/23/2017 | |
| | 2:17-cv-00866-DGC Henson v. C R Bard Incorporated et al | 03/23/2017 | |
| | 2:17-cv-00867-DGC Taberski et al v. C R Bard Incorporated et al | 03/23/2017 | |
| | 2:17-cv-00868-DGC Nichols v. C R Bard Incorporated et al | 03/23/2017 | |
| | 2:17-cv-00869-DGC Newson et al v. C R Bard Incorporated et al | 03/23/2017 | |
| | 2:17-cv-00872-DGC Day et al v. C R Bard Incorporated et al | 03/23/2017 | |
| | 2:17-cv-00876-DGC McBride v. C R Bard Incorporated et al | 03/24/2017 | |
| | 2:17-cv-00877-DGC Fucci v. C R Bard Incorporated et al | 03/24/2017 | |
| | 2:17-cv-00880-DGC Myles et al v. C R Bard Incorporated et al | 03/24/2017 | |
| | 2:17-cv-01167-DGC Roberts v. C R Bard Incorporated et al | 04/19/2017 | |
| | 2:17-cv-00883-DGC Hall v. C R Bard Incorporated et al | 03/24/2017 | |
| | 2:17-cv-00894-DGC Latina v. C R Bard Incorporated et al | 03/24/2017 | |
| | 2:17-cv-00895-DGC Driscoll-Shaw v. C R Bard Incorporated et al | 03/25/2017 | |
| | 2:17-cv-00896-DGC Jacobsen v. C R Bard Incorporated et al | 03/25/2017 | |
| | 2:17-cv-00897-DGC McDonald v. C R Bard Incorporated et al | 03/25/2017 | |
| | 2:17-cv-00898-DGC Smith v. C R Bard Incorporated et al | 03/25/2017 | |
| | 2:17-cv-00899-DGC Pirl v. C R Bard Incorporated et al | 03/27/2017 | |
| | 2:17-cv-00901-DGC Hall et al v. C R Bard Incorporated et al | 03/27/2017 | |
| | 2:17-cv-00904-DGC Pults v. C R Bard Incorporated et al | 03/27/2017 | |

| | | | |
|---|---|---|---|
| | 2:17-cv-00912-DGC Patrick v. C R Bard Incorporated et al | 03/27/2017 | |
| | 2:17-cv-00916-DGC Smith v. C R Bard Incorporated et al | 03/28/2017 | |
| | 2:17-cv-00917-DGC Gibson v. C R Bard Incorporated et al | 03/28/2017 | |
| | 2:17-cv-00920-DGC Styndl et al v. C R Bard Incorporated et al | 03/28/2017 | |
| | 2:17-cv-00921-DGC LaLonde v. C R Bard Incorporated et al | 03/28/2017 | |
| | 2:17-cv-03767-DGC Edwards v. C R Bard Incorporated et al | 10/13/2017 | |
| | 2:17-cv-00928-DGC Gonzalez et al v. C R Bard Incorporated et al | 03/29/2017 | |
| | 2:17-cv-00931-DGC Schrader et al v. C R Bard Incorporated et al | 03/29/2017 | |
| | 2:17-cv-00938-DGC Anderson-Pelton v. C R Bard Incorporated et al | 03/29/2017 | |
| | 2:17-cv-00939-DGC Baker v. C R Bard Incorporated et al | 03/29/2017 | |
| | 2:17-cv-00941-DGC Pedersen v. C R Bard Incorporated et al | 03/29/2017 | |
| | 2:17-cv-00946-DGC Kirkland v. C R Bard Incorporated et al | 03/30/2017 | |
| | 2:17-cv-00952-DGC Sofio v. C R Bard Incorporated et al | 03/31/2017 | |
| | 2:17-cv-00953-DGC Parkins v. C R Bard Incorporated et al | 03/31/2017 | |
| | 2:17-cv-00956-DGC Boyce et al v. C R Bard Incorporated et al | 03/31/2017 | |
| | 2:17-cv-00957-DGC Arnold v. C R Bard Incorporated et al | 03/31/2017 | |
| | 2:17-cv-00958-DGC Sorensen v. C R Bard Incorporated et al | 03/31/2017 | |
| | 2:17-cv-00967-DGC Spicer v. C R Bard Incorporated et al | 03/31/2017 | |
| | 2:17-cv-00968-DGC Smith v. C R Bard Incorporated et al | 03/31/2017 | |
| | 2:17-cv-00971-DGC Desbien v. C R Bard Incorporated et al | 04/03/2017 | |
| | 2:17-cv-00972-DGC Hunt v. C R Bard Incorporated et al | 04/03/2017 | |
| | 2:17-cv-00973-DGC Porn v. C R Bard Incorporated et al | 04/03/2017 | |
| | 2:17-cv-00974-DGC Humphreys v. C R Bard Incorporated et al | 04/03/2017 | |
| | 2:17-cv-00975-DGC Mobley et al v. C R Bard Incorporated et al | 04/03/2017 | |
| | 2:17-cv-00980-DGC Miller v. C R Bard Incorporated et al | 04/03/2017 | |
| | 2:17-cv-00982-DGC White et al v. C R Bard Incorporated et al | 04/04/2017 | |
| | 2:17-cv-00983-DGC Skipping v. C R Bard Incorporated et al | 04/04/2017 | |
| | 2:17-cv-00991-DGC Hogan v. C R Bard Incorporated et al | 04/04/2017 | |
| | 2:17-cv-00992-DGC Cowser v. C R Bard Incorporated et al | 04/04/2017 | |
| | 2:17-cv-00994-DGC Schantz v. C R Bard Incorporated et al | 04/04/2017 | |
| | 2:17-cv-00997-DGC Zayat v. C R Bard Incorporated et al | 04/04/2017 | |
| | 2:17-cv-00998-DGC Bonner v. C R Bard Incorporated et al | 04/04/2017 | |

| | | | |
|---|---|---|---|
| | 2:17-cv-00999-DGC Wallace v. C R Bard Incorporated et al | 04/04/2017 | |
| | 2:17-cv-01001-DGC Brendez v. C R Bard Incorporated et al | 04/04/2017 | |
| | 2:17-cv-01002-DGC Jefferson v. C R Bard Incorporated et al | 04/05/2017 | |
| | 2:17-cv-01003-DGC Walley v. C R Bard Incorporated et al | 04/05/2017 | |
| | 2:17-cv-01004-DGC Kozlowski v. C R Bard Incorporated et al | 04/05/2017 | |
| | 2:17-cv-01011-DGC Cameron v. C R Bard Incorporated et al | 04/05/2017 | |
| | 2:17-cv-01021-DGC Gipson v. C R Bard Incorporated et al | 04/06/2017 | |
| | 2:17-cv-01036-DGC Wire v. C R Bard Incorporated et al | 04/07/2017 | |
| | 2:17-cv-01037-DGC Daley v. C R Bard Incorporated et al | 04/07/2017 | |
| | 2:17-cv-01046-DGC Bailey v. C R Bard Incorporated et al | 04/08/2017 | |
| | 2:17-cv-01047-DGC Ray v. C R Bard Incorporated et al | 04/09/2017 | |
| | 2:17-cv-01048-DGC Walker v. C R Bard Incorporated et al | 04/09/2017 | |
| | 2:17-cv-01049-DGC Van Natta v. C R Bard Incorporated et al | 04/10/2017 | |
| | 2:17-cv-01056-DGC Singleton v. C R Bard Incorporated et al | 04/10/2017 | |
| | 2:17-cv-01057-DGC Hughes v. C R Bard Incorporated et al | 04/10/2017 | |
| | 2:17-cv-01061-DGC Merk v. C R Bard Incorporated et al | 04/10/2017 | |
| | 2:17-cv-01062-DGC Wadoud v. C R Bard Incorporated et al | 04/10/2017 | |
| | 2:17-cv-01063-DGC Mensick v. C R Bard Incorporated et al | 04/10/2017 | |
| | 2:17-cv-01064-DGC Perez v. C R Bard Incorporated et al | 04/10/2017 | |
| | 2:17-cv-01067-DGC Duval v. C R Bard Incorporated et al | 04/10/2017 | |
| | 2:17-cv-01068-DGC Evans v. C R Bard Incorporated et al | 04/10/2017 | |
| | 2:17-cv-01071-DGC Banks v. C R Bard Incorporated et al | 04/11/2017 | |
| | 2:17-cv-01079-DGC Stansell v. C R Bard Incorporated et al | 04/11/2017 | |
| | 2:17-cv-01085-DGC Lambert v. C R Bard Incorporated et al | 04/12/2017 | |
| | 2:17-cv-01088-DGC Manns v. C R Bard Incorporated et al | 04/12/2017 | |
| | 2:17-cv-01089-DGC Ratcliff v. C R Bard Incorporated et al | 04/12/2017 | |
| | 2:17-cv-01095-DGC Brown v. C R Bard Incorporated et al | 04/13/2017 | |
| | 2:17-cv-01096-DGC Lambert et al v. C R Bard Incorporated et al | 04/13/2017 | |
| | 2:17-cv-01101-DGC McWhorter v. C R Bard Incorporated | 04/14/2017 | |
| | 2:17-cv-01105-DGC Dornberger v. C R Bard Incorporated et al | 04/14/2017 | |
| | 2:17-cv-01106-DGC Reynolds v. C R Bard Incorporated et al | 04/14/2017 | |
| | 2:17-cv-01116-DGC Warr v. C R Bard Incorporated, et al | 04/14/2017 | |
| | 2:17-cv-01122-DGC Robbins v. C R Bard Incorporated et al | 04/14/2017 | |
| | 2:17-cv-01123-DGC Moore v. C R Bard Incorporated et al | 04/17/2017 | |
| | 2:17-cv-01134-DGC Bienias v. C R Bard Incorporated et al | 04/17/2017 | |
| | 2:17-cv-01136-DGC Phillips v. C R Bard Incorporated et al | 04/17/2017 | |
| | | 04/18/2017 | |

| | | | | |
|---|---|---|---|---|
| | [2:17-cv-01142-DGC](#) Butler et al v. C R Bard Incorporated et al | | | |
| | [2:17-cv-01144-DGC](#) Major v. C R Bard Incorporated et al | 04/18/2017 | | |
| | [2:17-cv-01147-DGC](#) Richards v. C R Bard Incorporated et al | 04/18/2017 | | |
| | [2:17-cv-01151-DGC](#) Barnhart et al v. C R Bard Incorporated et al | 04/18/2017 | | |
| | [2:17-cv-01152-DGC](#) Stefan v. C R Bard Incorporated et al | 04/18/2017 | | |
| | [2:17-cv-01153-DGC](#) Wager v. C R Bard Incorporated et al | 04/18/2017 | | |
| | [2:17-cv-01154-DGC](#) Phillips v. C R Bard Incorporated et al | 04/18/2017 | | |
| | [2:17-cv-01155-DGC](#) Scott et al v. C R Bard Incorporated et al | 04/18/2017 | | |
| | [2:17-cv-01156-DGC](#) Wells v. C R Bard Incorporated et al | 04/19/2017 | | |
| | [2:17-cv-01158-DGC](#) Johnson v. C R Bard Incorporated et al | 04/19/2017 | | |
| | [2:17-cv-01161-DGC](#) Ridenour v. C R Bard Incorporated et al | 04/19/2017 | | |
| | [2:17-cv-01162-DGC](#) Neal v. C R Bard Incorporated et al | 04/19/2017 | | |
| | [2:17-cv-01163-DGC](#) Hinton v. C R Bard Incorporated et al | 04/19/2017 | | |
| | [2:17-cv-01164-DGC](#) Sexton v. C R Bard Incorporated et al | 04/19/2017 | | |
| | [2:17-cv-01165-DGC](#) Neff et al v. C R Bard Incorporated et al | 04/19/2017 | | |
| | [2:17-cv-01166-DGC](#) Cromwell v. C R Bard Incorporated et al | 04/19/2017 | | |
| | [2:17-cv-01168-DGC](#) Roundtree v. C R Bard Incorporated et al | 04/19/2017 | | |
| | [2:17-cv-01169-DGC](#) Schwinn et al v. C R Bard Incorporated et al | 04/19/2017 | | |
| | [2:17-cv-01170-DGC](#) Spratt v. C R Bard Incorporated et al | 04/19/2017 | | |
| | [2:17-cv-01171-DGC](#) Smith v. C R Bard Incorporated et al | 04/19/2017 | | |
| | [2:17-cv-01172-DGC](#) Motter v. C R Bard Incorporated et al | 04/19/2017 | | |
| | [2:17-cv-01173-DGC](#) Cain v. C R Bard Incorporated et al | 04/19/2017 | | |
| | [2:17-cv-01174-DGC](#) Evans v. C R Bard Incorporated et al | 04/19/2017 | | |
| | [2:17-cv-01175-DGC](#) Levitan et al v. C R Bard Incorporated et al | 04/20/2017 | | |
| | [2:17-cv-01176-DGC](#) Wynn et al v. C R Bard Incorporated et al | 04/20/2017 | | |
| | [2:17-cv-01177-DGC](#) Truslow et al v. C R Bard Incorporated et al | 04/20/2017 | | |
| | [2:17-cv-01178-DGC](#) Brown v. C R Bard Incorporated et al | 04/20/2017 | | |
| | [2:17-cv-01188-DGC](#) Griffin v. C R Bard Incorporated et al | 04/20/2017 | | |
| | [2:17-cv-01192-DGC](#) Clark et al v. C R Bard Incorporated et al | 04/21/2017 | | |
| | [2:17-cv-01194-DGC](#) Copeland et al v. C R Bard Incorporated et al | 04/21/2017 | | |
| | [2:17-cv-01206-DGC](#) Schutz v. C R Bard Incorporated et al | 04/24/2017 | | |
| | [2:17-cv-01209-DGC](#) Collis et al v. C R Bard Incorporated et al | 04/24/2017 | | |
| | | 04/24/2017 | | |

| | | | |
|---|---|---|---|
| | 2:17-cv-01210-DGC Woolsey et al v. C R Bard Incorporated et al | | |
| | 2:17-cv-01216-DGC Cantrell v. C R Bard Incorporated et al | 04/25/2017 | |
| | 2:17-cv-01217-DGC Manger v. C R Bard Incorporated et al | 04/25/2017 | |
| | 2:17-cv-01218-DGC Ash et al v. C R Bard Incorporated et al | 04/25/2017 | |
| | 2:17-cv-01219-DGC Kerns et al v. C R Bard Incorporated et al | 04/25/2017 | |
| | 2:17-cv-01221-DGC Fout v. C R Bard Incorporated et al | 04/25/2017 | |
| | 2:17-cv-01222-DGC Hickmond v. C R Bard Incorporated et al | 04/25/2017 | |
| | 2:17-cv-01223-DGC Segars v. C R Bard Incorporated et al | 04/25/2017 | |
| | 2:17-cv-01224-DGC Lewis v. C R Bard Incorporated et al | 04/25/2017 | |
| | 2:17-cv-01225-DGC Murphy v. C R Bard Incorporated et al | 04/25/2017 | |
| | 2:17-cv-01226-DGC Monroe v. C R Bard Incorporated et al | 04/25/2017 | |
| | 2:17-cv-01235-DGC Konecki v. C R Bard Incorporated et al | 04/26/2017 | |
| | 2:17-cv-01240-DGC Earvin v. C R Bard Incorporated et al | 04/27/2017 | |
| | 2:17-cv-01241-DGC Benton v. C R Bard Incorporated et al | 04/27/2017 | |
| | 2:17-cv-01242-DGC McDaniel v. C R Bard Incorporated et al | 04/27/2017 | |
| | 2:17-cv-01243-DGC Waters v. C R Bard Incorporated et al | 04/27/2017 | |
| | 2:17-cv-01244-DGC Dickerson v. C R Bard Incorporated et al | 04/27/2017 | |
| | 2:17-cv-01245-DGC Michel et al v. C R Bard Incorporated et al | 04/27/2017 | |
| | 2:17-cv-01246-DGC Hayward v. C R Bard Incorporated et al | 04/27/2017 | |
| | 2:17-cv-01247-DGC Ellis v. C R Bard Incorporated et al | 04/27/2017 | |
| | 2:17-cv-01250-DGC Valerga v. C R Bard Incorporated et al | 04/27/2017 | |
| | 2:17-cv-01251-DGC Mendez v. C R Bard Incorporated et al | 04/27/2017 | |
| | 2:17-cv-01262-DGC Oddo v. C R Bard Incorporated et al | 04/28/2017 | |
| | 2:17-cv-01267-DGC French v. C R Bard Incorporated et al | 04/28/2017 | |
| | 2:17-cv-01273-DGC McBean v. C R Bard Incorporated et al | 04/28/2017 | |
| | 2:17-cv-01279-DGC Lewis v. C R Bard Incorporated et al | 05/01/2017 | |
| | 2:17-cv-01280-DGC Mace v. C R Bard Incorporated et al | 05/01/2017 | |
| | 2:17-cv-01281-DGC Gallagher v. C R Bard Incorporated et al | 05/01/2017 | |
| | 2:17-cv-01283-DGC Litson v. C R Bard Incorporated et al | 05/01/2017 | |
| | 2:17-cv-01286-DGC Caldwell v. C R Bard Incorporated et al | 05/01/2017 | |
| | 2:17-cv-01287-DGC Galbraith v. C R Bard Incorporated et al | 05/01/2017 | |
| | 2:17-cv-01291-DGC Mason et al v. C R Bard Incorporated et al | 05/01/2017 | |
| | 2:17-cv-01294-DGC Shetley v. C R Bard Incorporated et al | 05/01/2017 | |
| | 2:17-cv-01295-DGC Usry et al v. C R Bard Incorporated et al | 05/01/2017 | |
| | 2:17-cv-01296-DGC Schmidt et al v. C R Bard Incorporated et al | 05/01/2017 | |

| | | | |
|---|---|---|---|
| | 2:17-cv-01297-DGC McClain v. C R Bard Incorporated et al | 05/01/2017 | |
| | 2:17-cv-01298-DGC Michalko v. C R Bard Incorporated et al | 05/01/2017 | |
| | 2:17-cv-01299-DGC Pearsall v. C R Bard Incorporated et al | 05/01/2017 | |
| | 2:17-cv-01300-DGC McGriff v. C R Bard Incorporated et al | 05/01/2017 | |
| | 2:17-cv-01304-DGC Sebastian v. C R Bard Incorporated et al | 05/02/2017 | |
| | 2:17-cv-01306-DGC Nixon v. C R Bard Incorporated et al | 05/02/2017 | |
| | 2:17-cv-01308-DGC Cooper et al v. C R Bard Incorporated et al | 05/02/2017 | |
| | 2:17-cv-01309-DGC Coleman v. C R Bard Incorporated et al | 05/02/2017 | |
| | 2:17-cv-01313-DGC MaGee v. C R Bard Incorporated et al | 05/02/2017 | |
| | 2:17-cv-01314-DGC Slatten et al v. C R Bard Incorporated et al | 05/02/2017 | |
| | 2:17-cv-01315-DGC Howe v. C R Bard Incorporated et al | 05/02/2017 | |
| | 2:17-cv-01316-DGC Heling v. C R Bard Incorporated et al | 05/02/2017 | |
| | 2:17-cv-01332-DGC Wilson et al v. C R Bard Incorporated et al | 05/03/2017 | |
| | 2:17-cv-01334-DGC Jean et al v. C R Bard Incorporated et al | 05/03/2017 | |
| | 2:17-cv-01336-DGC Kennedy v. C R Bard Incorporated et al | 05/03/2017 | |
| | 2:17-cv-01340-DGC Frye et al v. C R Bard Incorporated et al | 05/03/2017 | |
| | 2:17-cv-01341-DGC Bowers et al v. C R Bard Incorporated et al | 05/04/2017 | |
| | 2:17-cv-01342-DGC Mitchell v. C R Bard Incorporated et al | 05/04/2017 | |
| | 2:17-cv-01343-DGC Pfliger v. C R Bard Incorporated et al | 05/04/2017 | |
| | 2:17-cv-01344-DGC Moen v. C R Bard Incorporated et al | 05/04/2017 | |
| | 2:17-cv-01347-DGC Johnson-Morrison v. C R Bard Incorporated et al | 05/04/2017 | |
| | 2:17-cv-01348-DGC Gipson et al v. C R Bard Incorporated et al | 05/04/2017 | |
| | 2:17-cv-01349-DGC Hill et al v. C R Bard Incorporated et al | 05/04/2017 | |
| | 2:17-cv-01350-DGC Noel v. C R Bard Incorporated et al | 05/04/2017 | |
| | 2:17-cv-01351-DGC Faria v. C R Bard Incorporated et al | 05/04/2017 | |
| | 2:17-cv-01352-DGC Roth v. C R Bard Incorporated et al | 05/04/2017 | |
| | 2:17-cv-01353-DGC Whitmore v. C R Bard Incorporated et al | 05/04/2017 | |
| | 2:17-cv-01354-DGC Legan v. C R Bard Incorporated et al | 05/04/2017 | |
| | 2:17-cv-01355-DGC Cooper v. C R Bard Incorporated et al | 05/04/2017 | |
| | 2:17-cv-01356-DGC Ward v. C R Bard Incorporated et al | 05/04/2017 | |
| | 2:17-cv-01357-DGC Ward v. C R Bard Incorporated et al | 05/04/2017 | |
| | 2:17-cv-01358-DGC El-Amin v. C R Bard Incorporated et al | 05/04/2017 | |
| | 2:17-cv-01359-DGC Lambert v. C R Bard Incorporated et al | 05/04/2017 | |
| | 2:17-cv-01360-DGC Williams v. C R Bard Incorporated et al | 05/04/2017 | |

| | | | |
|---|---|---|---|
| | 2:17-cv-01361-DGC Smith v. C R Bard Incorporated et al | 05/04/2017 | |
| | 2:17-cv-01362-DGC Clea v. C R Bard Incorporated et al | 05/04/2017 | |
| | 2:17-cv-01363-DGC Jackson v. C R Bard Incorporated et al | 05/04/2017 | |
| | 2:17-cv-01364-DGC White v. C R Bard Incorporated et al | 05/04/2017 | |
| | 2:17-cv-01365-DGC Johnson v. C R Bard Incorporated et al | 05/04/2017 | |
| | 2:17-cv-01366-DGC Dorsey v. C R Bard Incorporated et al | 05/04/2017 | |
| | 2:17-cv-01369-DGC Reid v. C R Bard Incorporated et al | 05/05/2017 | |
| | 2:17-cv-01370-DGC Chapman v. C R Bard Incorporated et al | 05/05/2017 | |
| | 2:17-cv-01371-DGC Wagner et al v. C R Bard Incorporated et al | 05/05/2017 | |
| | 2:17-cv-01372-DGC Hall v. C R Bard Incorporated et al | 05/05/2017 | |
| | 2:17-cv-01375-DGC Muthler v. C R Bard Incorporated et al | 05/05/2017 | |
| | 2:17-cv-01379-DGC Sims v. C R Bard Incorporated et al | 05/05/2017 | |
| | 2:17-cv-01380-DGC Huff v. C R Bard Incorporated et al | 05/05/2017 | |
| | 2:17-cv-01381-DGC Gordon v. C R Bard Incorporated et al | 05/05/2017 | |
| | 2:17-cv-01382-DGC Finnels v. C R Bard Incorporated et al | 05/05/2017 | |
| | 2:17-cv-01383-DGC Brown v. C R Bard Incorporated et al | 05/05/2017 | |
| | 2:17-cv-01384-DGC Nelson v. C R Bard Incorporated et al | 05/05/2017 | |
| | 2:17-cv-01385-DGC Angelo v. C R Bard Incorporated et al | 05/05/2017 | |
| | 2:17-cv-01386-DGC Ferroni v. C R Bard Incorporated et al | 05/05/2017 | |
| | 2:17-cv-01387-DGC Flippin v. C R Bard Incorporated et al | 05/05/2017 | |
| | 2:17-cv-01388-DGC Smith v. C R Bard Incorporated et al | 05/05/2017 | |
| | 2:17-cv-01389-DGC Wertz v. C R Bard Incorporated et al | 05/05/2017 | |
| | 2:17-cv-01390-DGC Cowell v. C R Bard Incorporated et al | 05/05/2017 | |
| | 2:17-cv-01393-DGC Lambert v. C R Bard Incorporated et al | 05/05/2017 | |
| | 2:17-cv-01401-DGC Cottam v. C R Bard Incorporated et al | 05/05/2017 | |
| | 2:17-cv-01402-DGC Davis v. C R Bard Incorporated et al | 05/05/2017 | |
| | 2:17-cv-01403-DGC Badell v. C R Bard Incorporated et al | 05/05/2017 | |
| | 2:17-cv-01404-DGC Green v. C R Bard Incorporated et al | 05/05/2017 | |
| | 2:17-cv-01405-DGC Drew et al v. C R Bard Incorporated et al | 05/06/2017 | |
| | 2:17-cv-01406-DGC Dostie v. C R Bard Incorporated et al | 05/06/2017 | |
| | 2:17-cv-01407-DGC Flynn et al v. C R Bard Incorporated et al | 05/06/2017 | |
| | 2:17-cv-01408-DGC Johnson et al v. C R Bard Incorporated et al | 05/08/2017 | |
| | 2:17-cv-01412-DGC Wilbourn v. C R Bard Incorporated et al | 05/08/2017 | |
| | 2:17-cv-01413-DGC Seitzer v. C R Bard Incorporated et al | 05/08/2017 | |
| | 2:17-cv-01417-DGC Almansouri v. C R Bard Incorporated et al | 05/08/2017 | |
| | | 05/08/2017 | |

| | | | | |
|---|---|---|---|---|
| | 2:17-cv-01419-DGC | McGadney v. C R Bard Incorporated et al | | |
| | 2:17-cv-01436-DGC | Hopkins v. C R Bard Incorporated et al | 05/10/2017 | |
| | 2:17-cv-01437-DGC | Dismuke v. C R Bard Incorporated et al | 05/10/2017 | |
| | 2:17-cv-01438-DGC | Parmley v. C R Bard Incorporated et al | 05/10/2017 | |
| | 2:17-cv-01440-DGC | Spigner v. C R Bard Incorporated et al | 05/10/2017 | |
| | 2:17-cv-01441-DGC | Reyes v. C R Bard Incorporated et al | 05/10/2017 | |
| | 2:17-cv-01443-DGC | Risk et al v. C R Bard Incorporated et al | 05/10/2017 | |
| | 2:17-cv-01444-DGC | Parsons v. C R Bard Incorporated et al | 05/10/2017 | |
| | 2:17-cv-01448-DGC | Skogen v. C R Bard Incorporated et al | 05/11/2017 | |
| | 2:17-cv-01454-DGC | Singleton v. C R Bard Incorporated et al | 05/11/2017 | |
| | 2:17-cv-01458-DGC | Gasparian v. C R Bard Incorporated et al | 05/12/2017 | |
| | 2:17-cv-01461-DGC | Bouknight v. C R Bard Incorporated et al | 05/12/2017 | |
| | 2:17-cv-01462-DGC | Flores v. C R Bard Incorporated et al | 05/12/2017 | |
| | 2:17-cv-01471-DGC | Labaki v. C R Bard Incorporated et al | 05/15/2017 | |
| | 2:17-cv-01473-DGC | Dennis et al v. C R Bard Incorporated et al | 05/15/2017 | |
| | 2:17-cv-01475-DGC | Bishop v. C R Bard Incorporated et al | 05/15/2017 | |
| | 2:17-cv-01485-DGC | Harrison v. C R Bard Incorporated et al | 05/16/2017 | |
| | 2:17-cv-01491-DGC | Patton v. C R Bard Incorporated et al | 05/16/2017 | |
| | 2:17-cv-01496-DGC | Denzer et al v. C R Bard Incorporated et al | 05/17/2017 | |
| | 2:17-cv-01497-DGC | Williams v. C R Bard Incorporated et al | 05/17/2017 | |
| | 2:17-cv-01498-DGC | Cupit et al v. C R Bard Incorporated et al | 05/17/2017 | |
| | 2:17-cv-01499-DGC | Parker et al v. C R Bard Incorporated et al | 05/17/2017 | |
| | 2:17-cv-01500-DGC | Mayes v. C R Bard Incorporated et al | 05/17/2017 | |
| | 2:17-cv-01501-DGC | Pelley v. C R Bard Incorporated et al | 05/17/2017 | |
| | 2:17-cv-01504-DGC | Faragoi v. C R Bard Incorporated et al | 05/17/2017 | |
| | 2:17-cv-01505-DGC | Mattwig v. C R Bard Incorporated et al | 05/17/2017 | |
| | 2:17-cv-01506-DGC | Brown v. C R Bard Incorporated et al | 05/17/2017 | |
| | 2:17-cv-01507-DGC | Melton v. C R Bard Incorporated et al | 05/17/2017 | |
| | 2:17-cv-01508-DGC | Scott v. C R Bard Incorporated et al | 05/17/2017 | |
| | 2:17-cv-01510-DGC | Dubose v. C R Bard Incorporated et al | 05/18/2017 | |
| | 2:17-cv-01511-DGC | Kosa v. C R Bard Incorporated et al | 05/18/2017 | |
| | 2:17-cv-01512-DGC | Hildebrant v. C R Bard Incorporated et al | 05/18/2017 | |
| | 2:17-cv-01513-DGC | Hoover v. C R Bard Incorporated et al | 05/18/2017 | |
| | 2:17-cv-01514-DGC | McConnell v. C R Bard Incorporated et al | 05/18/2017 | |
| | 2:17-cv-01515-DGC | McCrea v. C R Bard Incorporated et al | 05/18/2017 | |

| | | | |
|---|---|---|---|
| | [2:17-cv-01516-DGC](#) McCullough v. C R Bard Incorporated et al | 05/18/2017 | |
| | [2:17-cv-01517-DGC](#) Cherasard et al v. C R Bard Incorporated et al | 05/18/2017 | |
| | [2:17-cv-01525-DGC](#) Wilde v. C R Bard Incorporated et al | 05/18/2017 | |
| | [2:17-cv-01526-DGC](#) Freeman et al v. C R Bard Incorporated et al | 05/18/2017 | |
| | [2:17-cv-01527-DGC](#) Simmons v. C R Bard Incorporated et al | 05/19/2017 | |
| | [2:17-cv-01529-DGC](#) Siri v. C R Bard Incorporated et al | 05/19/2017 | |
| | [2:17-cv-01530-DGC](#) Tice v. C R Bard Incorporated et al | 05/19/2017 | |
| | [2:17-cv-01531-DGC](#) Fisher v. C R Bard Incorporated et al | 05/19/2017 | |
| | [2:17-cv-01532-DGC](#) Williams v. C R Bard Incorporated et al | 05/19/2017 | |
| | [2:17-cv-01533-DGC](#) Brooks v. C R Bard Incorporated et al | 05/19/2017 | |
| | [2:17-cv-01535-DGC](#) Lucas v. C R Bard Incorporated et al | 05/19/2017 | |
| | [2:17-cv-01543-DGC](#) Saddler v. C R Bard Incorporated et al | 05/22/2017 | |
| | [2:17-cv-01545-DGC](#) Wilkinson et al v. C R Bard Incorporated et al | 05/22/2017 | |
| | [2:17-cv-01546-DGC](#) Potter et al v. C R Bard Incorporated et al | 05/22/2017 | |
| | [2:17-cv-01548-DGC](#) Tilden v. C R Bard Incorporated et al | 05/22/2017 | |
| | [2:17-cv-01549-DGC](#) Vandell v. C R Bard Incorporated et al | 05/22/2017 | |
| | [2:17-cv-01550-DGC](#) Weaver v. C R Bard Incorporated et al | 05/22/2017 | |
| | [2:17-cv-01551-DGC](#) Franks v. C R Bard Incorporated et al | 05/22/2017 | |
| | [2:17-cv-01559-DGC](#) Aguirre v. C R Bard Incorporated et al | 05/22/2017 | |
| | [2:17-cv-01560-DGC](#) Aman v. C R Bard Incorporated et al | 05/22/2017 | |
| | [2:17-cv-01561-DGC](#) Anderson v. C R Bard Incorporated et al | 05/22/2017 | |
| | [2:17-cv-01562-DGC](#) Avelar v. C R Bard Incorporated et al | 05/22/2017 | |
| | [2:17-cv-01591-DGC](#) Larson v. C R Bard Incorporated et al | 05/24/2017 | |
| | [2:17-cv-01592-DGC](#) McHenry v. C R Bard Incorporated et al | 05/24/2017 | |
| | [2:17-cv-01593-DGC](#) Johnson v. C R Bard Incorporated et al | 05/24/2017 | |
| | [2:17-cv-01596-DGC](#) Hill v. C R Bard Incorporated et al | 05/24/2017 | |
| | [2:17-cv-01601-DGC](#) Breinich v. C R Bard Incorporated et al | 05/24/2017 | |
| | [2:17-cv-01603-DGC](#) Stewart et al v. C R Bard Incorporated et al | 05/25/2017 | |
| | [2:17-cv-01610-DGC](#) Kobert v. C R Bard Incorporated et al | 05/25/2017 | |
| | [2:17-cv-01611-DGC](#) Blake v. C R Bard Incorporated et al | 05/25/2017 | |
| | [2:17-cv-01612-DGC](#) Backes v. C R Bard Incorporated et al | 05/25/2017 | |
| | [2:17-cv-01613-DGC](#) Barnes v. C R Bard Incorporated et al | 05/25/2017 | |
| | [2:17-cv-01614-DGC](#) Beety v. C R Bard Incorporated et al | 05/25/2017 | |
| | [2:17-cv-01615-DGC](#) Carter v. C R Bard Incorporated et al | 05/26/2017 | |

| | | | |
|---|---|---|---|
| | 2:17-cv-01619-DGC Ashley v. C R Bard Incorporated et al | 05/26/2017 | |
| | 2:17-cv-01621-DGC Smith v. C R Bard Incorporated et al | 05/26/2017 | |
| | 2:17-cv-01622-DGC Williams v. C R Bard Incorporated et al | 05/26/2017 | |
| | 2:17-cv-01625-DGC Blankenship et al v. C R Bard Incorporated et al | 05/26/2017 | |
| | 2:17-cv-01628-DGC Siri v. C R Bard Incorporated et al | 05/26/2017 | |
| | 2:17-cv-01630-DGC Scott v. C R Bard Incorporated et al | 05/26/2017 | |
| | 2:17-cv-01634-DGC Dewitt v. C R Bard Incorporated et al | 05/26/2017 | |
| | 2:17-cv-01635-DGC Cavazos v. C R Bard Incorporated et al | 05/26/2017 | |
| | 2:17-cv-01636-DGC Clayton v. C R Bard Incorporated et al | 05/26/2017 | |
| | 2:17-cv-01637-DGC Coats v. C R Bard Incorporated et al | 05/26/2017 | |
| | 2:17-cv-01638-DGC Cole v. C R Bard Incorporated et al | 05/26/2017 | |
| | 2:17-cv-01639-DGC Collins v. C R Bard Incorporated et al | 05/26/2017 | |
| | 2:17-cv-01640-DGC Corey v. C R Bard Incorporated et al | 05/26/2017 | |
| | 2:17-cv-01642-DGC Stem v. C R Bard Incorporated et al | 05/27/2017 | |
| | 2:17-cv-01643-DGC Botterbusch et al v. C R Bard Incorporated et al | 05/27/2017 | |
| | 2:17-cv-01644-DGC Self v. C R Bard Incorporated et al | 05/28/2017 | |
| | 2:17-cv-01645-DGC Davis et al v. C R Bard Incorporated et al | 05/28/2017 | |
| | 2:17-cv-01646-DGC Gillespie v. C R Bard Incorporated et al | 05/28/2017 | |
| | 2:17-cv-01647-DGC Hozlock v. C R Bard Incorporated et al | 05/28/2017 | |
| | 2:17-cv-01648-DGC Hale v. C R Bard Incorporated et al | 05/29/2017 | |
| | 2:17-cv-01649-DGC Hawker v. C R Bard Incorporated et al | 05/29/2017 | |
| | 2:17-cv-01650-DGC Echols v. C R Bard Incorporated et al | 05/29/2017 | |
| | 2:17-cv-01651-DGC Clark v. C R Bard Incorporated et al | 05/29/2017 | |
| | 2:17-cv-01653-DGC Roberts v. C R Bard Incorporated et al | 05/30/2017 | |
| | 2:17-cv-01654-DGC Tomlinson et al v. C R Bard Incorporated et al | 05/30/2017 | |
| | 2:17-cv-01655-DGC Hollis et al v. C R Bard Incorporated et al | 05/30/2017 | |
| | 2:17-cv-01663-DGC Scurlock v. C R Bard Incorporated et al | 05/30/2017 | |
| | 2:17-cv-01664-DGC Wade v. C R Bard Incorporated et al | 05/30/2017 | |
| | 2:17-cv-01665-DGC Dagenhart v. C R Bard Incorporated et al | 05/30/2017 | |
| | 2:17-cv-01670-DGC Phillips v. C R Bard Incorporated et al | 05/30/2017 | |
| | 2:17-cv-01671-DGC Heads v. C R Bard Incorporated et al | 05/31/2017 | |
| | 2:17-cv-01673-DGC Mashburn v. C R Bard Incorporated et al | 05/31/2017 | |
| | 2:17-cv-01677-DGC Crace v. C R Bard Incorporated et al | 05/31/2017 | |
| | 2:17-cv-01678-DGC Collins et al v. C R Bard Incorporated et al | 05/31/2017 | |
| | 2:17-cv-01679-DGC Harrison v. C R Bard Incorporated et al | 05/31/2017 | |

| | | | |
|---|---|---|---|
| | 2:17-cv-01681-DGC Ball et al v. C R Bard Incorporated et al | 05/31/2017 | |
| | 2:17-cv-01682-DGC Jordan v. C R Bard Incorporated et al | 05/31/2017 | |
| | 2:17-cv-01684-DGC Carlson v. C R Bard Incorporated et al | 05/31/2017 | |
| | 2:17-cv-01687-DGC Fraley v. C R Bard Incorporated et al | 05/31/2017 | |
| | 2:17-cv-01689-DGC Sekuler v. C R Bard Incorporated et al | 06/01/2017 | |
| | 2:17-cv-01690-DGC Singer v. C R Bard Incorporated et al | 06/01/2017 | |
| | 2:17-cv-01691-DGC Woods v. C R Bard Incorporated et al | 06/01/2017 | |
| | 2:17-cv-01692-DGC Lazzaro v. C R Bard Incorporated et al | 06/01/2017 | |
| | 2:17-cv-01693-DGC Jahn v. C R Bard Incorporated et al | 06/01/2017 | |
| | 2:17-cv-01697-DGC Robinson v. C R Bard Incorporated et al | 06/01/2017 | |
| | 2:17-cv-01698-DGC Dew et al v. C R Bard Incorporated et al | 06/01/2017 | |
| | 2:17-cv-01699-DGC Dupont v. C R Bard Incorporated et al | 06/01/2017 | |
| | 2:17-cv-01701-DGC Faries v. C R Bard Incorporated et al | 06/01/2017 | |
| | 2:17-cv-01702-DGC Rossetto v. C R Bard Incorporated et al | 06/01/2017 | |
| | 2:17-cv-01703-DGC Bryant v. C R Bard Incorporated et al | 06/02/2017 | |
| | 2:17-cv-01704-DGC Cuyler v. C R Bard Incorporated et al | 06/02/2017 | |
| | 2:17-cv-01705-DGC Houle v. C R Bard Incorporated et al | 06/02/2017 | |
| | 2:17-cv-01706-DGC Johnson v. C R Bard Incorporated et al | 06/02/2017 | |
| | 2:17-cv-01707-DGC Silas et al v. C R Bard Incorporated et al | 06/02/2017 | |
| | 2:17-cv-01712-DGC Deaton v. C R Bard Incorporated et al | 06/02/2017 | |
| | 2:17-cv-01713-DGC Hobbs v. C R Bard Incorporated et al | 06/02/2017 | |
| | 2:17-cv-01724-DGC Parson v. C R Bard Incorporated et al | 06/02/2017 | |
| | 2:17-cv-01728-DGC Pierce v. C R Bard Incorporated et al | 06/05/2017 | |
| | 2:17-cv-01729-DGC Subryan v. C R Bard Incorporated et al | 06/05/2017 | |
| | 2:17-cv-01730-DGC Downs v. C R Bard Incorporated et al | 06/05/2017 | |
| | 2:17-cv-01731-DGC Savage et al v. C R Bard Incorporated et al | 06/05/2017 | |
| | 2:17-cv-01732-DGC Fisher v. C R Bard Incorporated et al | 06/05/2017 | |
| | 2:17-cv-01733-DGC Melancon v. C R Bard Incorporated et al | 06/05/2017 | |
| | 2:17-cv-01734-DGC Howard v. C R Bard Incorporated et al | 06/05/2017 | |
| | 2:17-cv-01735-DGC Carpenter v. C R Bard Incorporated et al | 06/05/2017 | |
| | 2:17-cv-01736-DGC Campana v. C R Bard Incorporated et al | 06/05/2017 | |
| | 2:17-cv-01737-DGC Bailey v. C R Bard Incorporated et al | 06/05/2017 | |
| | 2:17-cv-01739-DGC Manard et al v. C R Bard Incorporated et al | 06/05/2017 | |
| | 2:17-cv-01746-DGC McDill v. C R Bard Incorporated et al | 06/06/2017 | |
| | 2:17-cv-01749-DGC Dale v. C R Bard Incorporated et al | 06/06/2017 | |
| | 2:17-cv-01750-DGC Davy v. C R Bard Incorporated et al | 06/06/2017 | |
| | 2:17-cv-01751-DGC Dempsey v. C R Bard Incorporated et al | 06/06/2017 | |

| | | | |
|---|---|---|---|
| | [2:17-cv-01752-DGC](#) Dodson v. C R Bard Incorporated et al | 06/06/2017 | |
| | [2:17-cv-01753-DGC](#) Drake v. C R Bard Incorporated et al | 06/06/2017 | |
| | [2:17-cv-01754-DGC](#) Duncan v. C R Bard Incorporated et al | 06/06/2017 | |
| | [2:17-cv-01755-DGC](#) Duncan v. C R Bard Incorporated et al | 06/06/2017 | |
| | [2:17-cv-01756-DGC](#) Ezell v. C R Bard Incorporated et al | 06/06/2017 | |
| | [2:17-cv-01757-DGC](#) Fannin v. C R Bard Incorporated et al | 06/06/2017 | |
| | [2:17-cv-01758-DGC](#) Felder v. C R Bard Incorporated et al | 06/06/2017 | |
| | [2:17-cv-01760-DGC](#) Miller v. C R Bard Incorporated et al | 06/06/2017 | |
| | [2:17-cv-01763-DGC](#) Stevens v. C R Bard Incorporated et al | 06/07/2017 | |
| | [2:17-cv-01764-DGC](#) Barnes v. C R Bard Incorporated et al | 06/07/2017 | |
| | [2:17-cv-01768-DGC](#) O'Brien v. C R Bard Incorporated et al | 06/07/2017 | |
| | [2:17-cv-01772-DGC](#) Topper v. C R Bard Incorporated et al | 06/07/2017 | |
| | [2:17-cv-02065-DGC](#) LaFlesh et al v. C R Bard Incorporated et al | 06/29/2017 | |
| | [2:17-cv-01775-DGC](#) Paxton v. C R Bard Incorporated et al | 06/07/2017 | |
| | [2:17-cv-01780-DGC](#) Green v. C R Bard Incorporated et al | 06/08/2017 | |
| | [2:17-cv-01781-DGC](#) Alaimo et al v. C R Bard Incorporated et al | 06/08/2017 | |
| | [2:17-cv-01782-DGC](#) Butler et al v. C R Bard Incorporated et al | 06/08/2017 | |
| | [2:17-cv-01783-DGC](#) Alexander v. C R Bard Incorporated et al | 06/08/2017 | |
| | [2:17-cv-01789-DGC](#) Dees et al v. C R Bard Incorporated et al | 06/09/2017 | |
| | [2:17-cv-01796-DGC](#) Leggett v. C R Bard Incorporated et al | 06/09/2017 | |
| | [2:17-cv-01797-DGC](#) Fullwood v. C R Bard Incorporated et al | 06/09/2017 | |
| | [2:17-cv-01804-DGC](#) Spilotro v. C R Bard Incorporated et al | 06/10/2017 | |
| | [2:17-cv-01805-DGC](#) Kirk v. C R Bard Incorporated et al | 06/10/2017 | |
| | [2:17-cv-01807-DGC](#) Watkins et al v. C R Bard Incorporated et al | 06/12/2017 | |
| | [2:17-cv-01816-DGC](#) Evans et al v. C R Bard Incorporated et al | 06/13/2017 | |
| | [2:17-cv-01820-DGC](#) Fairless v. C R Bard Incorporated et al | 06/13/2017 | |
| | [2:17-cv-01824-DGC](#) Monaghan et al v. C R Bard Incorporated et al | 06/13/2017 | |
| | [2:17-cv-01827-DGC](#) Nelson v. C R Bard Incorporated et al | 06/14/2017 | |
| | [2:17-cv-01828-DGC](#) McCulloch v. C R Bard Incorporated et al | 06/14/2017 | |
| | [2:17-cv-01832-DGC](#) Leonhardt et al v. C R Bard Incorporated et al | 06/14/2017 | |
| | [2:18-cv-00050-DGC](#) Wells v. C R Bard Incorporated et al | 01/05/2018 | |
| | [2:17-cv-01837-DGC](#) Carter v. C R Bard Incorporated et al | 06/14/2017 | |

| | | |
|---|---|---|
| 2:18-cv-02164-DGC Richmond v. C R Bard Incorporated et al | 07/10/2018 | |
| 2:17-cv-01842-DGC Paquin v. C R Bard Incorporated et al | 06/15/2017 | |
| 2:17-cv-01843-DGC Tesell v. C R Bard Incorporated et al | 06/15/2017 | |
| 2:17-cv-01845-DGC Fisher v. C R Bard Incorporated et al | 06/15/2017 | |
| 2:17-cv-01846-DGC Grey v. C R Bard Incorporated et al | 06/15/2017 | |
| 2:17-cv-01849-DGC Frink et al v. C R Bard Incorporated et al | 06/15/2017 | |
| 2:17-cv-01850-DGC Barnes et al v. C R Bard Incorporated et al | 06/15/2017 | |
| 2:17-cv-01851-DGC Gipson v. C R Bard Incorporated et al | 06/15/2017 | |
| 2:17-cv-01852-DGC Deane et al v. C R Bard Incorporated et al | 06/15/2017 | |
| 2:17-cv-01853-DGC Badawi et al v. C R Bard Incorporated et al | 06/15/2017 | |
| 2:17-cv-01855-DGC Billups v. C R Bard Incorporated et al | 06/15/2017 | |
| 2:17-cv-01858-DGC Anderson v. C R Bard Incorporated et al | 06/15/2017 | |
| 2:17-cv-01863-DGC Fraley v. C R Bard Incorporated et al | 06/16/2017 | |
| 2:17-cv-01864-DGC Garcia v. C R Bard Incorporated et al | 06/16/2017 | |
| 2:17-cv-01865-DGC French v. C R Bard Incorporated et al | 06/16/2017 | |
| 2:17-cv-01866-DGC Garland v. C R Bard Incorporated et al | 06/16/2017 | |
| 2:17-cv-01867-DGC Golec v. C R Bard Incorporated et al | 06/16/2017 | |
| 2:17-cv-01871-DGC Gunnells v. C R Bard Incorporated et al | 06/16/2017 | |
| 2:17-cv-01872-DGC Hamersley v. C R Bard Incorporated et al | 06/16/2017 | |
| 2:17-cv-01873-DGC Hammond v. C R Bard Incorporated et al | 06/16/2017 | |
| 2:17-cv-01874-DGC Hansen v. C R Bard Incorporated et al | 06/16/2017 | |
| 2:17-cv-01875-DGC Bivins v. C R Bard Incorporated et al | 06/16/2017 | |
| 2:17-cv-01880-DGC Lopez et al v. C R Bard Incorporated et al | 06/16/2017 | |
| 2:17-cv-01888-DGC Hofbauer et al v. C R Bard Incorporated et al | 06/16/2017 | |
| 2:17-cv-01897-DGC Highfill et al v. C R Bard Incorporated et al | 06/19/2017 | |
| 2:17-cv-01900-DGC Norton v. C R Bard Incorporated et al | 06/19/2017 | |
| 2:17-cv-01902-DGC Aman v. C R Bard Incorporated et al | 06/19/2017 | |
| 2:17-cv-01904-DGC Kemp v. C R Bard Incorporated et al | 06/19/2017 | |
| 2:17-cv-01911-DGC Stec v. C R Bard Incorporated et al | 06/19/2017 | |
| 2:17-cv-01916-DGC Spain v. C R Bard Incorporated et al | 06/20/2017 | |
| 2:17-cv-01917-DGC Wiggins v. C R Bard Incorporated et al | 06/20/2017 | |
| 2:17-cv-01918-DGC Nitzsche v. C R Bard Incorporated et al | 06/20/2017 | |
| 2:17-cv-01925-DGC Penoyer v. C R Bard Incorporated et al | 06/21/2017 | |
| 2:17-cv-01931-DGC Kelley v. C R Bard Incorporated et al | 06/21/2017 | |

| | | | |
|---|---|---|---|
| | 2:17-cv-01932-DGC Tracy v. C R Bard Incorporated et al | 06/21/2017 | |
| | 2:17-cv-01933-DGC Wilhite v. C R Bard Incorporated et al | 06/21/2017 | |
| | 2:17-cv-01934-DGC Henry v. C R Bard Incorporated et al | 06/21/2017 | |
| | 2:17-cv-01935-DGC Henson v. C R Bard Incorporated et al | 06/21/2017 | |
| | 2:17-cv-01936-DGC Hodges v. C R Bard Incorporated et al | 06/21/2017 | |
| | 2:17-cv-01937-DGC Huddleston v. C R Bard Incorporated et al | 06/21/2017 | |
| | 2:17-cv-01938-DGC Hudson v. C R Bard Incorporated et al | 06/21/2017 | |
| | 2:17-cv-01939-DGC Johnson v. C R Bard Incorporated et al | 06/21/2017 | |
| | 2:17-cv-01940-DGC Karst v. C R Bard Incorporated et al | 06/21/2017 | |
| | 2:17-cv-01948-DGC Pixler v. C R Bard Incorporated et al | 06/22/2017 | |
| | 2:17-cv-01949-DGC Pippin v. C R Bard Incorporated et al | 06/22/2017 | |
| | 2:17-cv-01950-DGC Pelis v. C R Bard Incorporated et al | 06/22/2017 | |
| | 2:17-cv-01951-DGC James et al v. C R Bard Incorporated et al | 06/22/2017 | |
| | 2:17-cv-01953-DGC Blankumsee v. C R Bard Incorporated et al | 06/22/2017 | |
| | 2:17-cv-01954-DGC Patula v. C R Bard Incorporated et al | 06/22/2017 | |
| | 2:17-cv-01955-DGC King v. C R Bard Incorporated et al | 06/22/2017 | |
| | 2:17-cv-01956-DGC King v. C R Bard Incorporated et al | 06/22/2017 | |
| | 2:17-cv-01957-DGC Kline v. C R Bard Incorporated et al | 06/22/2017 | |
| | 2:17-cv-01958-DGC Kreger v. C R Bard Incorporated et al | 06/22/2017 | |
| | 2:17-cv-01959-DGC Kristoff v. C R Bard Incorporated et al | 06/22/2017 | |
| | 2:17-cv-01960-DGC LaForme v. C R Bard Incorporated et al | 06/22/2017 | |
| | 2:17-cv-01961-DGC Levin v. C R Bard Incorporated et al | 06/22/2017 | |
| | 2:17-cv-01962-DGC Lumley v. C R Bard Incorporated et al | 06/22/2017 | |
| | 2:17-cv-01963-DGC Lynes v. C R Bard Incorporated et al | 06/22/2017 | |
| | 2:17-cv-01964-DGC Magee v. C R Bard Incorporated et al | 06/22/2017 | |
| | 2:17-cv-01965-DGC Mathews v. C R Bard Incorporated et al | 06/22/2017 | |
| | 2:17-cv-01966-DGC Mavis v. C R Bard Incorporated et al | 06/22/2017 | |
| | 2:17-cv-01967-DGC Miller v. C R Bard Incorporated et al | 06/22/2017 | |
| | 2:17-cv-01968-DGC Miranda v. C R Bard Incorporated et al | 06/22/2017 | |
| | 2:17-cv-01969-DGC Morales v. C R Bard Incorporated et al | 06/22/2017 | |
| | 2:17-cv-01970-DGC Murray v. C R Bard Incorporated et al | 06/22/2017 | |
| | 2:17-cv-01971-DGC Nasrallah v. C R Bard Incorporated et al | 06/22/2017 | |
| | 2:17-cv-01972-DGC Newbury v. C R Bard Incorporated et al | 06/22/2017 | |
| | 2:17-cv-01973-DGC Paskie v. C R Bard Incorporated et al | 06/22/2017 | |
| | 2:17-cv-01974-DGC Pastrana v. C R Bard Incorporated et al | 06/22/2017 | |
| | 2:17-cv-01975-DGC Burriola v. C R Bard Incorporated et al | 06/22/2017 | |

| | | | |
|---|---|---|---|
| | 2:17-cv-01983-DGC Richendollar v. C R Bard Incorporated et al | 06/23/2017 | |
| | 2:17-cv-01984-DGC Patten v. C R Bard Incorporated et al | 06/23/2017 | |
| | 2:17-cv-01992-DGC Jones v. C R Bard Incorporated et al | 06/23/2017 | |
| | 2:17-cv-01993-DGC Williams v. C R Bard Incorporated et al | 06/23/2017 | |
| | 2:17-cv-01995-DGC Reynolds v. C R Bard Incorporated et al | 06/23/2017 | |
| | 2:17-cv-01996-DGC Ritter v. C R Bard Incorporated et al | 06/23/2017 | |
| | 2:17-cv-01997-DGC Rodriguez v. C R Bard Incorporated et al | 06/23/2017 | |
| | 2:17-cv-01998-DGC Rubin v. C R Bard Incorporated et al | 06/23/2017 | |
| | 2:17-cv-02000-DGC Saenz v. C R Bard Incorporated et al | 06/23/2017 | |
| | 2:17-cv-02001-DGC Shaw v. C R Bard Incorporated et al | 06/23/2017 | |
| | 2:17-cv-02002-DGC Shepard v. C R Bard Incorporated et al | 06/23/2017 | |
| | 2:17-cv-02003-DGC Shows v. C R Bard Incorporated et al | 06/23/2017 | |
| | 2:17-cv-02004-DGC Sims v. C R Bard Incorporated et al | 06/23/2017 | |
| | 2:17-cv-02005-DGC Skeet v. C R Bard Incorporated et al | 06/23/2017 | |
| | 2:17-cv-02006-DGC Slater v. C R Bard Incorporated et al | 06/23/2017 | |
| | 2:17-cv-02007-DGC Smith v. C R Bard Incorporated et al | 06/23/2017 | |
| | 2:17-cv-02008-DGC Soria v. C R Bard Incorporated et al | 06/23/2017 | |
| | 2:17-cv-02009-DGC Stevens v. C R Bard Incorporated et al | 06/23/2017 | |
| | 2:17-cv-02010-DGC Stubert v. C R Bard Incorporated et al | 06/23/2017 | |
| | 2:17-cv-02011-DGC Terry v. C R Bard Incorporated et al | 06/23/2017 | |
| | 2:17-cv-02012-DGC Thomas v. C R Bard Incorporated et al | 06/23/2017 | |
| | 2:17-cv-02013-DGC Thompson v. C R Bard Incorporated et al | 06/23/2017 | |
| | 2:17-cv-02014-DGC Vigil v. C R Bard Incorporated et al | 06/23/2017 | |
| | 2:17-cv-02015-DGC Williams v. C R Bard Incorporated et al | 06/23/2017 | |
| | 2:17-cv-02016-DGC Wade v. C R Bard Incorporated et al | 06/23/2017 | |
| | 2:17-cv-02017-DGC Wixon-Stoyer v. C R Bard Incorporated et al | 06/23/2017 | |
| | 2:17-cv-02066-DGC Ford v. C R Bard Incorporated et al | 06/29/2017 | |
| | 2:17-cv-02067-DGC Clifton v. C R Bard Incorporated et al | 06/29/2017 | |
| | 2:17-cv-02069-DGC Antoun v. C R Bard Incorporated et al | 06/29/2017 | |
| | 2:17-cv-02070-DGC Adams v. C R Bard Incorporated et al | 06/29/2017 | |
| | 2:17-cv-02071-DGC Alexander v. C R Bard Incorporated et al | 06/29/2017 | |
| | 2:17-cv-02072-DGC Scott v. C R Bard Incorporated et al | 06/29/2017 | |
| | 2:17-cv-02074-DGC Davis et al v. C R Bard Incorporated et al | 06/29/2017 | |
| | 2:17-cv-02075-DGC Davis et al v. C R Bard Incorporated et al | 06/29/2017 | |
| | 2:17-cv-02079-DGC Floyd et al v. C R Bard Incorporated et al | 06/29/2017 | |
| | 2:17-cv-02080-DGC Carrington v. C R Bard Incorporated et al | 06/29/2017 | |
| | 2:17-cv-02086-DGC Flournoy v. C R Bard Incorporated et al | 06/30/2017 | |

| | | | |
|---|---|---|---|
| | 2:17-cv-02093-DGC Stearns v. C R Bard Incorporated et al | 06/30/2017 | |
| | 2:17-cv-02097-DGC Waterman v. C R Bard Incorporated et al | 06/30/2017 | |
| | 2:17-cv-02099-DGC Davis v. C R Bard Incorporated et al | 06/30/2017 | |
| | 2:17-cv-02101-DGC Coudriet et al v. C R Bard Incorporated et al | 06/30/2017 | |
| | 2:17-cv-02102-DGC Taylor v. C R Bard Incorporated et al | 06/30/2017 | |
| | 2:17-cv-02103-DGC Bryant v. C R Bard Incorporated et al | 06/30/2017 | |
| | 2:17-cv-02104-DGC DeLeon v. C R Bard Incorporated et al | 06/30/2017 | |
| | 2:17-cv-02105-DGC Davis et al v. C R Bard Incorporated et al | 06/30/2017 | |
| | 2:17-cv-02108-DGC Pulis et al v. C R Bard Incorporated et al | 06/30/2017 | |
| | 2:17-cv-02121-DGC Austin v. C R Bard Incorporated et al | 07/05/2017 | |
| | 2:17-cv-02126-DGC Kirkland v. C R Bard Incorporated et al | 07/05/2017 | |
| | 2:17-cv-02127-DGC Waldron v. C R Bard Incorporated et al | 07/05/2017 | |
| | 2:17-cv-02128-DGC Meier v. C R Bard Incorporated et al | 07/05/2017 | |
| | 2:17-cv-02129-DGC Davis v. C R Bard Incorporated et al | 07/05/2017 | |
| | 2:17-cv-02130-DGC Kling et al v. C R Bard Incorporated et al | 07/05/2017 | |
| | 2:17-cv-02131-DGC Compton v. C R Bard Incorporated et al | 07/05/2017 | |
| | 2:17-cv-02137-DGC Adams v. C R Bard Incorporated et al | 07/06/2017 | |
| | 2:17-cv-02138-DGC Bryant v. C R Bard Incorporated et al | 07/06/2017 | |
| | 2:17-cv-02139-DGC Mintz v. C R Bard Incorporated et al | 07/06/2017 | |
| | 2:17-cv-02140-DGC Brooks v. C R Bard Incorporated et al | 07/06/2017 | |
| | 2:17-cv-02142-DGC Pecze et al v. C R Bard Incorporated et al | 07/06/2017 | |
| | 2:17-cv-02147-DGC Gillum et al v. C R Bard Incorporated et al | 07/06/2017 | |
| | 2:17-cv-02148-DGC Green v. C R Bard Incorporated et al | 07/06/2017 | |
| | 2:17-cv-02149-DGC Hodges v. C R Bard Incorporated et al | 07/06/2017 | |
| | 2:17-cv-02150-DGC Dow v. C R Bard Incorporated et al | 07/06/2017 | |
| | 2:17-cv-02151-DGC Cantrell v. C R Bard Incorporated et al | 07/06/2017 | |
| | 2:17-cv-02156-DGC Binns v. C R Bard Incorporated et al | 07/06/2017 | |
| | 2:17-cv-02157-DGC McNutt et al v. C R Bard Incorporated et al | 07/06/2017 | |
| | 2:17-cv-02163-DGC Brown v. C R Bard Incorporated et al | 07/06/2017 | |
| | 2:17-cv-02171-DGC Brown v. C R Bard Incorporated et al | 07/07/2017 | |
| | 2:17-cv-02172-DGC Pace et al v. C R Bard Incorporated et al | 07/07/2017 | |
| | 2:17-cv-02175-DGC Newton v. C R Bard Incorporated et al | 07/07/2017 | |
| | 2:17-cv-02176-DGC Cayman v. C R Bard Incorporated et al | 07/07/2017 | |
| | 2:17-cv-02177-DGC Leach v. C R Bard Incorporated et al | 07/07/2017 | |
| | 2:17-cv-02178-DGC Joslin v. C R Bard Incorporated et al | 07/07/2017 | |
| | 2:17-cv-02179-DGC Hilliard v. C R Bard Incorporated et al | 07/07/2017 | |

| | | | |
|---|---|---|---|
| | 2:17-cv-02183-DGC Ross v. C R Bard Incorporated et al | 07/07/2017 | |
| | 2:17-cv-02184-DGC Adkins v. C R Bard Incorporated et al | 07/07/2017 | |
| | 2:17-cv-02185-DGC Tillson v. C R Bard Incorporated et al | 07/07/2017 | |
| | 2:17-cv-02186-DGC Mayle v. C R Bard Incorporated et al | 07/07/2017 | |
| | 2:17-cv-02196-DGC Cross et al v. C R Bard Incorporated et al | 07/08/2017 | |
| | 2:17-cv-02197-DGC Mendoza et al v. C R Bard Incorporated et al | 07/08/2017 | |
| | 2:17-cv-02198-DGC Emory v. C R Bard Incorporated et al | 07/08/2017 | |
| | 2:17-cv-02199-DGC Clark v. C R Bard Incorporated et al | 07/08/2017 | |
| | 2:17-cv-02201-DGC Williford v. C R Bard Incorporated et al | 07/10/2017 | |
| | 2:17-cv-02202-DGC Utterback et al v. C R Bard Incorporated et al | 07/10/2017 | |
| | 2:17-cv-02203-DGC Riley v. C R Bard Incorporated et al | 07/10/2017 | |
| | 2:17-cv-02205-DGC Martin v. C R Bard Incorporated et al | 07/10/2017 | |
| | 2:17-cv-02206-DGC Hausler et al v. C R Bard Incorporated et al | 07/10/2017 | |
| | 2:17-cv-02207-DGC Starks et al v. C R Bard Incorporated et al | 07/10/2017 | |
| | 2:17-cv-02208-DGC Sutton v. C R Bard Incorporated et al | 07/10/2017 | |
| | 2:17-cv-02209-DGC Riegel v. C R Bard Incorporated et al | 07/10/2017 | |
| | 2:17-cv-02210-DGC Jordan v. C R Bard Incorporated et al | 07/10/2017 | |
| | 2:17-cv-02211-DGC Sebandal et al v. C R Bard Incorporated et al | 07/10/2017 | |
| | 2:17-cv-02212-DGC Taddei v. C R Bard Incorporated et al | 07/10/2017 | |
| | 2:17-cv-02213-DGC Rossano v. C R Bard Incorporated et al | 07/10/2017 | |
| | 2:17-cv-02217-DGC Rollyson v. C R Bard Incorporated et al | 07/10/2017 | |
| | 2:17-cv-02218-DGC Taylor v. C R Bard Incorporated et al | 07/10/2017 | |
| | 2:17-cv-02222-DGC D'Arcy v. C R Bard Incorporated et al | 07/10/2017 | |
| | 2:17-cv-02223-DGC Avery et al v. C R Bard Incorporated et al | 07/10/2017 | |
| | 2:17-cv-02200-DGC Kaplysh v. C R Bard Incorporated et al | 07/08/2017 | |
| | 2:17-cv-02237-DGC McKeever et al v. C R Bard Incorporated et al | 07/11/2017 | |
| | 2:17-cv-02238-DGC Scott et al v. C R Bard Incorporated et al | 07/11/2017 | |
| | 2:17-cv-02239-DGC Mobley et al v. C R Bard Incorporated et al | 07/11/2017 | |
| | 2:17-cv-02240-DGC Forkosh v. C R Bard Incorporated et al | 07/11/2017 | |
| | 2:17-cv-02245-DGC Verde v. C R Bard Incorporated et al | 07/11/2017 | |
| | 2:17-cv-02246-DGC Kelly et al v. C R Bard Incorporated et al | 07/11/2017 | |
| | 2:17-cv-02247-DGC Baum et al v. C R Bard Incorporated et al | 07/11/2017 | |

| | | | |
|---|---|---|---|
| | [2:17-cv-02248-DGC](#) Pendino et al v. C R Bard Incorporated et al | 07/11/2017 | |
| | [2:17-cv-02251-DGC](#) Kimball et al v. C R Bard Incorporated et al | 07/11/2017 | |
| | [2:17-cv-02252-DGC](#) Sutherland v. C R Bard Incorporated et al | 07/11/2017 | |
| | [2:17-cv-02253-DGC](#) Gleaton et al v. C R Bard Incorporated et al | 07/11/2017 | |
| | [2:17-cv-02254-DGC](#) Edwards v. C R Bard Incorporated et al | 07/11/2017 | |
| | [2:17-cv-02255-DGC](#) Wright v. C R Bard Incorporated et al | 07/11/2017 | |
| | [2:17-cv-02256-DGC](#) Zummo v. C R Bard Incorporated et al | 07/11/2017 | |
| | [2:17-cv-02263-DGC](#) Davis v. C R Bard Incorporated et al | 07/12/2017 | |
| | [2:17-cv-02264-DGC](#) Kueny et al v. C R Bard Incorporated et al | 07/12/2017 | |
| | [2:17-cv-02268-DGC](#) Rodgers v. C R Bard Incorporated et al | 07/12/2017 | |
| | [2:17-cv-02271-DGC](#) Williams v. C R Bard Incorporated et al | 07/12/2017 | |
| | [2:17-cv-02288-DGC](#) Cao v. C R Bard Incorporated et al | 07/13/2017 | |
| | [2:17-cv-02289-DGC](#) Clark et al v. C R Bard Incorporated et al | 07/13/2017 | |
| | [2:17-cv-02290-DGC](#) Hall v. C R Bard Incorporated et al | 07/13/2017 | |
| | [2:17-cv-02291-DGC](#) Howell et al v. C R Bard Incorporated et al | 07/13/2017 | |
| | [2:17-cv-02292-DGC](#) Thompson et al v. C R Bard Incorporated et al | 07/13/2017 | |
| | [2:17-cv-02294-DGC](#) Koerber v. C R Bard Incorporated et al | 07/13/2017 | |
| | [2:17-cv-02295-DGC](#) Mangini et al v. C R Bard Incorporated et al | 07/13/2017 | |
| | [2:17-cv-02296-DGC](#) Palmeri et al v. C R Bard Incorporated et al | 07/13/2017 | |
| | [2:17-cv-02297-DGC](#) Thomas v. C R Bard Incorporated et al | 07/13/2017 | |
| | [2:17-cv-02298-DGC](#) Uphaus v. C R Bard Incorporated et al | 07/13/2017 | |
| | [2:17-cv-02299-DGC](#) Davis et al v. C R Bard Incorporated et al | 07/13/2017 | |
| | [2:17-cv-02300-DGC](#) Warner et al v. C R Bard Incorporated et al | 07/13/2017 | |
| | [2:17-cv-02301-DGC](#) Himbrick v. C R Bard Incorporated et al | 07/13/2017 | |
| | [2:17-cv-02305-DGC](#) Rodriguez v. C R Bard Incorporated et al | 07/13/2017 | |
| | [2:17-cv-02306-DGC](#) Shepherd v. C R Bard Incorporated et al | 07/13/2017 | |
| | [2:17-cv-02307-DGC](#) Munoz v. C R Bard Incorporated et al | 07/13/2017 | |
| | [2:17-cv-02308-DGC](#) Marvin v. C R Bard Incorporated et al | 07/13/2017 | |
| | [2:17-cv-02309-DGC](#) Whitson v. C R Bard Incorporated et al | 07/13/2017 | |
| | [2:17-cv-02310-DGC](#) Couturier v. C R Bard Incorporated et al | 07/13/2017 | |
| | [2:17-cv-02319-DGC](#) Austain et al v. C R Bard Incorporated et al | 07/14/2017 | |

| | | | | |
|---|---|---|---|---|
| | 2:17-cv-02320-DGC Lindner v. C R Bard Incorporated et al | 07/14/2017 | |
| | 2:17-cv-02325-DGC Kargbo v. C R Bard Incorporated et al | 07/14/2017 | |
| | 2:17-cv-02326-DGC Hall v. C R Bard Incorporated et al | 07/14/2017 | |
| | 2:17-cv-02327-DGC Castro v. C R Bard Incorporated et al | 07/14/2017 | |
| | 2:17-cv-02328-DGC Aguirre v. C R Bard Incorporated et al | 07/14/2017 | |
| | 2:17-cv-02336-DGC Porter v. C R Bard Incorporated et al | 07/14/2017 | |
| | 2:17-cv-02343-DGC Howard v. C R Bard Incorporated et al | 07/17/2017 | |
| | 2:17-cv-02344-DGC Veneklasen v. C R Bard Incorporated et al | 07/17/2017 | |
| | 2:17-cv-02349-DGC Westmoreland v. C R Bard Incorporated et al | 07/17/2017 | |
| | 2:17-cv-02350-DGC Secrest v. C R Bard Incorporated et al | 07/17/2017 | |
| | 2:17-cv-02354-DGC Reynolds et al v. C R Bard Incorporated et al | 07/17/2017 | |
| | 2:17-cv-02358-DGC Horn v. C R Bard Incorporated et al | 07/17/2017 | |
| | 2:17-cv-02359-DGC Etters v. C R Bard Incorporated et al | 07/17/2017 | |
| | 2:17-cv-02366-DGC Davis v. C R Bard et al | 07/18/2017 | |
| | 2:17-cv-02367-DGC Young v. C R Bard Incorporated et al | 07/18/2017 | |
| | 2:17-cv-02368-DGC Wilson v. C R Bard Incorporated et al | 07/18/2017 | |
| | 2:17-cv-02369-DGC Roberts et al v. C R Bard Incorporated et al | 07/18/2017 | |
| | 2:17-cv-02373-DGC Whitehurst v. C R Bard Incorporated et al | 07/18/2017 | |
| | 2:17-cv-02374-DGC Schmidt et al v. C R Bard Incorporated et al | 07/18/2017 | |
| | 2:17-cv-02377-DGC Heitzman v. C R Bard Incorporated et al | 07/18/2017 | |
| | 2:17-cv-02382-DGC Jennerjohn v. C R Bard Incorporated et al | 07/18/2017 | |
| | 2:17-cv-02383-DGC Alcott v. C R Bard Incorporated et al | 07/18/2017 | |
| | 2:17-cv-02388-DGC McNair v. C R Bard Incorporated et al | 07/18/2017 | |
| | 2:17-cv-02389-DGC Noa v. C R Bard Incorporated et al | 07/18/2017 | |
| | 2:17-cv-02406-DGC Bell et al v. C R Bard Incorporated et al | 07/19/2017 | |
| | 2:17-cv-02407-DGC Knight et al v. C R Bard Incorporated et al | 07/19/2017 | |
| | 2:17-cv-02408-DGC Curtis v. C R Bard Incorporated et al | 07/19/2017 | |
| | 2:17-cv-02409-DGC Skinner v. C R Bard Incorporated et al | 07/19/2017 | |
| | 2:17-cv-02410-DGC Herring v. C R Bard Incorporated et al | 07/19/2017 | |
| | 2:17-cv-02411-DGC Honaker v. C R Bard Incorporated et al | 07/19/2017 | |
| | 2:17-cv-02413-DGC Howell v. C R Bard Incorporated et al | 07/19/2017 | |
| | 2:17-cv-02414-DGC Mitchell v. C R Bard Incorporated et al | 07/19/2017 | |

| | | | |
|---|---|---|---|
| | 2:17-cv-02415-DGC Mounsey v. C R Bard Incorporated et al | 07/19/2017 | |
| | 2:17-cv-02416-DGC Ashley v. C R Bard Incorporated et al | 07/19/2017 | |
| | 2:17-cv-02417-DGC Hayes et al v. C R Bard Incorporated et al | 07/19/2017 | |
| | 2:17-cv-02418-DGC Laws et al v. C R Bard Incorporated et al | 07/19/2017 | |
| | 2:17-cv-02419-DGC Morgan v. C R Bard Incorporated et al | 07/19/2017 | |
| | 2:17-cv-02420-DGC Fortune v. C R Bard Incorporated et al | 07/19/2017 | |
| | 2:17-cv-02422-DGC Kelly v. C R Bard Incorporated et al | 07/19/2017 | |
| | 2:17-cv-02423-DGC Dorfman v. C R Bard Incorporated | 07/19/2017 | |
| | 2:17-cv-02426-DGC Mead v. C R Bard Incorporated et al | 07/19/2017 | |
| | 2:17-cv-02427-DGC Baskom v. C R Bard Incorporated et al | 07/19/2017 | |
| | 2:17-cv-02430-DGC Ramirez v. C R Bard Incorporated et al | 07/20/2017 | |
| | 2:17-cv-02431-DGC Arabian v. C R Bard Incorporated et al | 07/20/2017 | |
| | 2:17-cv-02438-DGC Birdine v. C R Bard Incorporated et al | 07/21/2017 | |
| | 2:17-cv-02440-DGC West v. C R Bard Incorporated et al | 07/21/2017 | |
| | 2:17-cv-02441-DGC Hubbard v. C R Bard Incorporated et al | 07/21/2017 | |
| | 2:17-cv-02442-DGC Smith et al v. C R Bard Incorporated et al | 07/21/2017 | |
| | 2:17-cv-02446-DGC McCall et al v. C R Bard Incorporated et al | 07/21/2017 | |
| | 2:17-cv-02454-DGC Hall v. C R Bard Incorporated et al | 07/24/2017 | |
| | 2:17-cv-02455-DGC Bray v. C R Bard Incorporated et al | 07/24/2017 | |
| | 2:17-cv-02466-DGC Barela v. C R Bard Incorporated et al | 07/24/2017 | |
| | 2:17-cv-02467-DGC Tomasi v. C R Bard Incorporated et al | 07/25/2017 | |
| | 2:17-cv-02469-DGC Hammes v. C R Bard Incorporated et al | 07/25/2017 | |
| | 2:17-cv-02479-DGC Evans v. C R Bard Incorporated | 07/25/2017 | |
| | 2:17-cv-02488-DGC Lamb v. C R Bard Incorporated et al | 07/25/2017 | |
| | 2:17-cv-02489-DGC Verge v. C R Bard Incorporated et al | 07/26/2017 | |
| | 2:17-cv-02490-DGC Strawbridge et al v. C R Bard Incorporated et al | 07/26/2017 | |
| | 2:17-cv-02493-DGC Curry v. C R Bard Incorporated et al | 07/26/2017 | |
| | 2:17-cv-02494-DGC Morris v. C R Bard Incorporated et al | 07/26/2017 | |
| | 2:17-cv-02495-DGC Alexander et al v. C R Bard Incorporated et al | 07/26/2017 | |
| | 2:17-cv-02496-DGC Sutton et al v. C R Bard Incorporated et al | 07/26/2017 | |
| | 2:17-cv-02497-DGC MacEachern v. C R Bard Incorporated et al | 07/26/2017 | |
| | 2:17-cv-02498-DGC McNair v. C R Bard Incorporated et al | 07/26/2017 | |
| | 2:17-cv-02500-DGC Saffle v. C R Bard Incorporated et al | 07/26/2017 | |
| | 2:17-cv-02505-DGC Harper v. C R Bard Incorporated et al | 07/27/2017 | |

| | | | |
|---|---|---|---|
| | 2:17-cv-02513-DGC Carter v. C R Bard Incorporated et al | 07/27/2017 | |
| | 2:17-cv-02519-DGC Garthwait v. C R Bard Incorporated et al | 07/28/2017 | |
| | 2:17-cv-02520-DGC Lagerman v. C R Bard Incorporated et al | 07/28/2017 | |
| | 2:17-cv-02529-DGC Sessomes et al v. C R Bard Incorporated et al | 07/28/2017 | |
| | 2:17-cv-02533-DGC Scott v. C R Bard Incorporated et al | 07/28/2017 | |
| | 2:17-cv-02537-DGC Benson v. C R Bard Incorporated et al | 07/31/2017 | |
| | 2:17-cv-02538-DGC Dembo v. C R Bard Incorporated et al | 07/31/2017 | |
| | 2:17-cv-02544-DGC Gaitan v. C R Bard Incorporated et al | 07/31/2017 | |
| | 2:17-cv-02549-DGC Watkins v. C R Bard Incorporated et al | 08/01/2017 | |
| | 2:17-cv-02550-DGC Cole v. C R Bard Incorporated et al | 08/01/2017 | |
| | 2:17-cv-02551-DGC Landrum et al v. C R Bard Incorporated et al | 08/01/2017 | |
| | 2:17-cv-02554-DGC Simms et al v. C R Bard Incorporated et al | 08/01/2017 | |
| | 2:17-cv-02555-DGC Wilburn et al v. C R Bard Incorporated et al | 08/01/2017 | |
| | 2:17-cv-02556-DGC Gita v. C R Bard Incorporated et al | 08/01/2017 | |
| | 2:17-cv-02557-DGC Smith v. C R Bard Incorporated et al | 08/01/2017 | |
| | 2:17-cv-02566-DGC Ruebel et al v. C R Bard Incorporated et al | 08/02/2017 | |
| | 2:17-cv-02572-DGC Green v. C R Bard Incorporated et al | 08/02/2017 | |
| | 2:17-cv-02573-DGC Varga v. C R Bard Incorporated et al | 08/02/2017 | |
| | 2:17-cv-02577-DGC Caudill et al v. C R Bard Incorporated et al | 08/03/2017 | |
| | 2:17-cv-02586-DGC Lynch v. C R Bard Incorporated et al | 08/03/2017 | |
| | 2:17-cv-02587-DGC Carrington v. C R Bard Incorporated et al | 08/03/2017 | |
| | 2:17-cv-02588-DGC Vollick et al v. C R Bard Incorporated et al | 08/03/2017 | |
| | 2:17-cv-02589-DGC Beaulieu v. C R Bard Incorporated et al | 08/03/2017 | |
| | 2:17-cv-02591-DGC Erik v. C R Bard Incorporated et al | 08/03/2017 | |
| | 2:17-cv-02592-DGC Blouch v. C R Bard Incorporated et al | 08/03/2017 | |
| | 2:17-cv-02593-DGC Pediman v. C R Bard Incorporated et al | 08/03/2017 | |
| | 2:17-cv-02594-DGC Wilson v. C R Bard Incorporated et al | 08/03/2017 | |
| | 2:17-cv-02595-DGC Piper v. C R Bard Incorporated et al | 08/03/2017 | |
| | 2:17-cv-02601-DGC Allen v. C R Bard Incorporated et al | 08/04/2017 | |
| | 2:17-cv-02602-DGC Chandler v. C R Bard Incorporated et al | 08/04/2017 | |
| | 2:17-cv-02603-DGC Hess v. C R Bard Incorporated et al | 08/04/2017 | |
| | 2:17-cv-02604-DGC Jarred v. C R Bard Incorporated et al | 08/04/2017 | |
| | 2:17-cv-02605-DGC Jimenez v. C R Bard Incorporated et al | 08/04/2017 | |

| | | | |
|---|---|---|---|
| | 2:17-cv-02606-DGC Kornegay v. C R Bard Incorporated et al | 08/04/2017 | |
| | 2:17-cv-02607-DGC Owens v. C R Bard Incorporated et al | 08/04/2017 | |
| | 2:17-cv-02608-DGC Reed v. C R Bard Incorporated et al | 08/04/2017 | |
| | 2:17-cv-02609-DGC Walter v. C R Bard Incorporated et al | 08/04/2017 | |
| | 2:17-cv-02610-DGC Washington v. C R Bard Incorporated et al | 08/04/2017 | |
| | 2:17-cv-02612-DGC Allen v. C R Bard Incorporated et al | 08/04/2017 | |
| | 2:17-cv-02615-DGC Stanko v. C R Bard Incorporated et al | 08/04/2017 | |
| | 2:17-cv-02625-DGC Logothetis-Fisher et al v. C R Bard Incorporated et al | 08/07/2017 | |
| | 2:17-cv-02629-DGC Price et al v. C R Bard Incorporated et al | 08/07/2017 | |
| | 2:17-cv-02630-DGC Knight v. C R Bard Incorporated et al | 08/07/2017 | |
| | 2:17-cv-02631-DGC Edlebeck v. C R Bard Incorporated et al | 08/07/2017 | |
| | 2:17-cv-02632-DGC Arellano v. C R Bard Incorporated et al | 08/07/2017 | |
| | 2:17-cv-02633-DGC Harp et al v. C R Bard Incorporated et al | 08/07/2017 | |
| | 2:17-cv-02638-DGC Zito v. C R Bard Incorporated et al | 08/07/2017 | |
| | 2:17-cv-02639-DGC Lopez et al v. C R Bard Incorporated et al | 08/07/2017 | |
| | 2:17-cv-02641-DGC Welch v. C R Bard Incorporated et al | 08/07/2017 | |
| | 2:17-cv-02642-DGC Crutchfield v. C R Bard Incorporated et al | 08/07/2017 | |
| | 2:17-cv-02643-DGC Gerkin v. C R Bard Incorporated et al | 08/07/2017 | |
| | 2:17-cv-02645-DGC Yovanovic v. C R Bard Incorporated et al | 08/07/2017 | |
| | 2:17-cv-02646-DGC Allen et al v. C R Bard Incorporated et al | 08/08/2017 | |
| | 2:17-cv-02651-DGC Brooks et al v. C R Bard Incorporated et al | 08/08/2017 | |
| | 2:17-cv-02652-DGC McDermott et al v. C R Bard Incorporated et al | 08/08/2017 | |
| | 2:17-cv-02653-DGC Good et al v. C R Bard Incorporated et al | 08/08/2017 | |
| | 2:17-cv-02654-DGC Cummings v. C R Bard Incorporated et al | 08/08/2017 | |
| | 2:17-cv-02655-DGC Ramsey et al v. C R Bard Incorporated et al | 08/08/2017 | |
| | 2:17-cv-02657-DGC Mota v. C R Bard Incorporated et al | 08/08/2017 | |
| | 2:17-cv-02658-DGC Arnold v. C R Bard Incorporated et al | 08/08/2017 | |
| | 2:17-cv-02659-DGC Brown et al v. C R Bard Incorporated et al | 08/08/2017 | |
| | 2:17-cv-02660-DGC Jones v. C R Bard Incorporated et al | 08/08/2017 | |
| | 2:17-cv-02661-DGC Hicks et al v. C R Bard Incorporated et al | 08/08/2017 | |
| | 2:17-cv-02662-DGC Lindsay v. C R Bard Incorporated et al | 08/08/2017 | |

| | | | | |
|---|---|---|---|---|
| | [2:17-cv-02665-DGC](#) West v. C R Bard Incorporated et al | 08/08/2017 | |
| | [2:17-cv-02666-DGC](#) Turner et al v. C R Bard Incorporated et al | 08/08/2017 | |
| | [2:17-cv-02676-DGC](#) Mairson et al v. C R Bard Incorporated et al | 08/09/2017 | |
| | [2:17-cv-02677-DGC](#) Harmon et al v. C R Bard Incorporated et al | 08/09/2017 | |
| | [2:17-cv-02678-DGC](#) Lee et al v. C R Bard Incorporated et al | 08/09/2017 | |
| | [2:17-cv-02679-DGC](#) Pearson v. C R Bard Incorporated et al | 08/09/2017 | |
| | [2:17-cv-02680-DGC](#) Cook v. C R Bard Incorporated et al | 08/09/2017 | |
| | [2:17-cv-02681-DGC](#) Sadler v. C R Bard Incorporated et al | 08/09/2017 | |
| | [2:17-cv-02684-DGC](#) Taylor v. C R Bard Incorporated et al | 08/09/2017 | |
| | [2:17-cv-02695-DGC](#) Powell-Barbosa v. C R Bard Incorporated et al | 08/10/2017 | |
| | [2:17-cv-02708-DGC](#) McRae v. C R Bard Incorporated et al | 08/10/2017 | |
| | [2:17-cv-02711-DGC](#) Torres v. C R Bard Incorporated et al | 08/11/2017 | |
| | [2:17-cv-02707-DGC](#) Stout et al v. C R Bard Incorporated et al | 08/10/2017 | |
| | [2:17-cv-02713-DGC](#) Fagrell v. C R Bard Incorporated et al | 08/11/2017 | |
| | [2:17-cv-02715-DGC](#) Pacella v. C R Bard Incorporated et al | 08/11/2017 | |
| | [2:17-cv-02717-DGC](#) Shorter v. C R Bard Incorporated et al | 08/11/2017 | |
| | [2:17-cv-02718-DGC](#) Brockman-Brown v. C R Bard Incorporated et al | 08/11/2017 | |
| | [2:17-cv-02719-DGC](#) Jonas v. C R Bard Incorporated et al | 08/11/2017 | |
| | [2:17-cv-02720-DGC](#) Barrow v. C R Bard Incorporated et al | 08/11/2017 | |
| | [2:17-cv-02721-DGC](#) Kreis v. C R Bard Incorporated et al | 08/11/2017 | |
| | [2:17-cv-02722-DGC](#) Storgion v. C R Bard Incorporated et al | 08/11/2017 | |
| | [2:17-cv-02735-DGC](#) Weems v. C R Bard Incorporated et al | 08/14/2017 | |
| | [2:17-cv-02736-DGC](#) Muszynski v. C R Bard Incorporated et al | 08/14/2017 | |
| | [2:17-cv-02742-DGC](#) Harris v. C R Bard Incorporated et al | 08/15/2017 | |
| | [2:17-cv-02745-DGC](#) Earl v. C R Bard Incorporated et al | 08/15/2017 | |
| | [2:17-cv-02746-DGC](#) Lowe v. C R Bard Incorporated et al | 08/15/2017 | |
| | [2:17-cv-02747-DGC](#) Whitlow v. C R Bard Incorporated et al | 08/15/2017 | |
| | [2:17-cv-02748-DGC](#) Bennett v. C R Bard Incorporated et al | 08/15/2017 | |
| | [2:17-cv-02760-DGC](#) Such v. C R Bard Incorporated et al | 08/16/2017 | |
| | [2:17-cv-02764-DGC](#) Boggans v. C R Bard Incorporated et al | 08/16/2017 | |
| | [2:17-cv-02765-DGC](#) May v. C R Bard Incorporated et al | 08/16/2017 | |
| | [2:17-cv-02769-DGC](#) Boyd v. C R Bard Incorporated et al | 08/16/2017 | |
| | [2:17-cv-02770-DGC](#) Watts v. C R Bard Incorporated et al | 08/16/2017 | |
| | [2:17-cv-02773-DGC](#) Collins v. C R Bard Incorporated et al | 08/17/2017 | |

| | | | |
|---|---|---|---|
| | 2:17-cv-02774-DGC Thurman et al v. C R Bard Incorporated et al | 08/17/2017 | |
| | 2:17-cv-02775-DGC Davis v. C R Bard Incorporated et al | 08/17/2017 | |
| | 2:17-cv-02777-DGC Banks v. C R Bard Incorporated et al | 08/17/2017 | |
| | 2:17-cv-02778-DGC Kovach et al v. C R Bard Incorporated et al | 08/17/2017 | |
| | 2:17-cv-02779-DGC Fagan v. C R Bard Incorporated et al | 08/17/2017 | |
| | 2:17-cv-02784-DGC Ohsam v. C R Bard Incorporated et al | 08/17/2017 | |
| | 2:17-cv-02790-DGC Wagner v. C R Bard Incorporated et al | 08/18/2017 | |
| | 2:17-cv-02796-DGC Perry v. C R Bard Incorporated et al | 08/18/2017 | |
| | 2:17-cv-02798-DGC Coon v. C R Bard Incorporated et al | 08/18/2017 | |
| | 2:17-cv-02819-DGC Duncan v. C R Bard Incorporated et al | 08/22/2017 | |
| | 2:17-cv-02821-DGC Lane v. C R Bard Incorporated et al | 08/22/2017 | |
| | 2:17-cv-02828-DGC LaGasse v. C R Bard Incorporated et al | 08/22/2017 | |
| | 2:17-cv-02831-DGC Clock v. C R Bard Incorporated et al | 08/22/2017 | |
| | 2:17-cv-02832-DGC Siler v. C R Bard Incorporated et al | 08/22/2017 | |
| | 2:17-cv-02839-DGC Robinson v. C R Bard Incorporated et al | 08/23/2017 | |
| | 2:17-cv-02841-DGC Yeary et al v. C R Bard Incorporated et al | 08/23/2017 | |
| | 2:17-cv-02843-DGC Fennell v. C R Bard Incorporated et al | 08/23/2017 | |
| | 2:17-cv-02853-DGC Ritts v. C R Bard Incorporated et al | 08/24/2017 | |
| | 2:17-cv-02854-DGC McMan et al v. C R Bard Incorporated et al | 08/24/2017 | |
| | 2:17-cv-02858-DGC Raney et al v. C R Bard Incorporated et al | 08/24/2017 | |
| | 2:17-cv-02859-DGC Dickson et al v. C R Bard Incorporated et al | 08/24/2017 | |
| | 2:17-cv-02862-DGC Atkinson v. C R Bard Incorporated et al | 08/24/2017 | |
| | 2:17-cv-02863-DGC Barron v. C R Bard Incorporated et al | 08/24/2017 | |
| | 2:17-cv-02866-DGC Salmon et al v. C R Bard Incorporated et al | 08/24/2017 | |
| | 2:17-cv-02869-DGC Lopez v. C R Bard Incorporated et al | 08/25/2017 | |
| | 2:17-cv-02870-DGC Roy v. C R Bard Incorporated et al | 08/25/2017 | |
| | 2:17-cv-02872-DGC Kett v. C R Bard Incorporated et al | 08/25/2017 | |
| | 2:17-cv-02873-DGC Branche v. C R Bard Incorporated et al | 08/25/2017 | |
| | 2:17-cv-02875-DGC Hite v. C R Bard Incorporated et al | 08/25/2017 | |
| | 2:17-cv-02877-DGC Headley et al v. C R Bard Incorporated et al | 08/25/2017 | |
| | 2:17-cv-02889-DGC Lemon v. C R Bard Incorporated et al | 08/28/2017 | |
| | 2:17-cv-02890-DGC Hall v. C R Bard Incorporated et al | 08/28/2017 | |

| | | | |
|---|---|---|---|
| | [2:17-cv-02891-DGC](#) Murdoch v. C R Bard Incorporated et al | 08/28/2017 | |
| | [2:17-cv-02893-DGC](#) Stender v. C R Bard Incorporated et al | 08/28/2017 | |
| | [2:17-cv-02894-DGC](#) Lane v. C R Bard Incorporated et al | 08/28/2017 | |
| | [2:17-cv-02895-DGC](#) Godfrey v. C R Bard Incorporated et al | 08/28/2017 | |
| | [2:17-cv-02898-DGC](#) Cottrell v. C R Bard Incorporated et al | 08/28/2017 | |
| | [2:17-cv-02899-DGC](#) Gallagher v. C R Bard Incorporated et al | 08/28/2017 | |
| | [2:17-cv-02900-DGC](#) Gober v. C R Bard Incorporated et al | 08/28/2017 | |
| | [2:17-cv-02906-DGC](#) Herrera v. C R Bard Incorporated et al | 08/29/2017 | |
| | [2:17-cv-02910-DGC](#) Haffner v. C R Bard Incorporated et al | 08/29/2017 | |
| | [2:17-cv-02912-DGC](#) Jarvis v. C R Bard Incorporated et al | 08/29/2017 | |
| | [2:17-cv-02916-DGC](#) Komorowski v. C R Bard Incorporated et al | 08/30/2017 | |
| | [2:17-cv-02917-DGC](#) Eichschlag v. C R Bard Incorporated et al | 08/30/2017 | |
| | [2:17-cv-02919-DGC](#) Zuspann v. C R Bard Incorporated et al | 08/30/2017 | |
| | [2:17-cv-02920-DGC](#) Keels et al v. C R Bard Incorporated et al | 08/30/2017 | |
| | [2:17-cv-02922-DGC](#) Highsmith v. C R Bard Incorporated et al | 08/30/2017 | |
| | [2:17-cv-02923-DGC](#) Dorville v. C R Bard Incorporated et al | 08/30/2017 | |
| | [2:17-cv-02926-DGC](#) Tubbs et al v. C R Bard Incorporated et al | 08/30/2017 | |
| | [2:17-cv-02927-DGC](#) Mills-Benat et al v. C R Bard Incorporated et al | 08/30/2017 | |
| | [2:17-cv-02928-DGC](#) Vonkanel v. C R Bard Incorporated et al | 08/30/2017 | |
| | [2:17-cv-02929-DGC](#) Alcorn v. C R Bard Incorporated et al | 08/30/2017 | |
| | [2:17-cv-02931-DGC](#) Forman et al v. C R Bard Incorporated et al | 08/30/2017 | |
| | [2:17-cv-02932-DGC](#) Aumiller et al v. C R Bard Incorporated et al | 08/30/2017 | |
| | [2:17-cv-02936-DGC](#) VanStory v. C R Bard Incorporated et al | 08/30/2017 | |
| | [2:17-cv-02939-DGC](#) Leanier v. C R Bard Incorporated et al | 08/30/2017 | |
| | [2:17-cv-02942-DGC](#) Davis v. C R Bard Incorporated et al | 08/31/2017 | |
| | [2:17-cv-02943-DGC](#) Liggett v. C R Bard Incorporated et al | 08/31/2017 | |
| | [2:17-cv-02944-DGC](#) Jetmore v. C R Bard Incorporated et al | 08/31/2017 | |
| | [2:17-cv-02945-DGC](#) Bothe v. C R Bard Incorporated et al | 08/31/2017 | |
| | [2:17-cv-02946-DGC](#) Roberts v. C R Bard Incorporated et al | 08/31/2017 | |
| | [2:17-cv-02947-DGC](#) Miller v. C R Bard Incorporated et al | 08/31/2017 | |
| | [2:17-cv-02949-DGC](#) Sullivan v. C R Bard Incorporated et al | 08/31/2017 | |
| | [2:17-cv-02951-DGC](#) Wright v. C R Bard Incorporated et al | 08/31/2017 | |
| | [2:17-cv-02952-DGC](#) Heyes v. C R Bard Incorporated et al | 08/31/2017 | |
| | [2:17-cv-02953-DGC](#) Main v. C R Bard Incorporated et al | 08/31/2017 | |

| | | | |
|---|---|---|---|
| | 2:17-cv-02954-DGC Sikes v. C R Bard Incorporated et al | 08/31/2017 | |
| | 2:17-cv-02958-DGC Beal v. C R Bard Incorporated et al | 08/31/2017 | |
| | 2:17-cv-02959-DGC Cameron et al v. C R Bard Incorporated et al | 08/31/2017 | |
| | 2:17-cv-02960-DGC Edging v. C R Bard Incorporated et al | 08/31/2017 | |
| | 2:17-cv-02961-DGC Hudson v. C R Bard Incorporated et al | 08/31/2017 | |
| | 2:17-cv-02962-DGC Roos v. C R Bard Incorporated et al | 08/31/2017 | |
| | 2:17-cv-02963-DGC Rowell v. C R Bard Incorporated et al | 08/31/2017 | |
| | 2:17-cv-02964-DGC Wilson v. C R Bard Incorporated et al | 08/31/2017 | |
| | 2:17-cv-02965-DGC Jones v. C R Bard Incorporated et al | 08/31/2017 | |
| | 2:17-cv-02966-DGC Loewer et al v. C R Bard Incorporated et al | 08/31/2017 | |
| | 2:17-cv-02967-DGC Davis v. C R Bard Incorporated et al | 08/31/2017 | |
| | 2:17-cv-02968-DGC Crompton et al v. C R Bard Incorporated et al | 08/31/2017 | |
| | 2:17-cv-02970-DGC Diaz v. C R Bard Incorporated et al | 08/31/2017 | |
| | 2:17-cv-02971-DGC McCullum et al v. C R Bard Incorporated et al | 08/31/2017 | |
| | 2:17-cv-02973-DGC Alexander v. C R Bard Incorporated et al | 08/31/2017 | |
| | 2:17-cv-02976-DGC Sample v. C R Bard Incorporated et al | 08/31/2017 | |
| | 2:17-cv-02977-DGC Jones v. C R Bard Incorporated et al | 08/31/2017 | |
| | 2:17-cv-02978-DGC Mockridge v. C R Bard Incorporated et al | 09/01/2017 | |
| | 2:17-cv-02979-DGC McCain v. C R Bard Incorporated et al | 09/01/2017 | |
| | 2:17-cv-02980-DGC Chitty v. C R Bard Incorporated et al | 09/01/2017 | |
| | 2:17-cv-02981-DGC Brown v. C R Bard Incorporated et al | 09/01/2017 | |
| | 2:17-cv-02983-DGC Grzeca v. C R Bard Incorporated et al | 09/01/2017 | |
| | 2:17-cv-02984-DGC Carroll v. C R Bard Incorporated et al | 09/01/2017 | |
| | 2:17-cv-02985-DGC Henson v. C R Bard Incorporated et al | 09/01/2017 | |
| | 2:17-cv-02986-DGC Green v. C R Bard Incorporated et al | 09/01/2017 | |
| | 2:17-cv-02987-DGC Taylor v. C R Bard Incorporated et al | 09/01/2017 | |
| | 2:17-cv-02988-DGC Johnson v. C R Bard Incorporated et al | 09/01/2017 | |
| | 2:17-cv-02989-DGC Powell v. C R Bard Incorporated et al | 09/01/2017 | |
| | 2:17-cv-02990-DGC Moya v. C R Bard Incorporated et al | 09/01/2017 | |
| | 2:17-cv-02991-DGC Likes v. C R Bard Incorporated et al | 09/01/2017 | |
| | 2:17-cv-02992-DGC West v. C R Bard Incorporated et al | 09/01/2017 | |
| | 2:17-cv-02999-DGC Johnson v. C R Bard Incorporated et al | 09/01/2017 | |
| | 2:17-cv-03000-DGC Rudy v. C R Bard Incorporated et al | 09/01/2017 | |
| | 2:17-cv-03001-DGC Hitt v. C R Bard Incorporated et al | 09/04/2017 | |
| | 2:17-cv-03011-DGC Meadows v. C R Bard Incorporated et al | 09/05/2017 | |

| | | | | |
|---|---|---|---|---|
| | 2:17-cv-03012-DGC | Allen et al v. C R Bard Incorporated et al | 09/05/2017 | |
| | 2:17-cv-03013-DGC | Jones et al v. C R Bard Incorporated et al | 09/05/2017 | |
| | 2:17-cv-03020-DGC | Lacroze v. C R Bard Incorporated et al | 09/06/2017 | |
| | 2:17-cv-03021-DGC | Manuel v. C R Bard Incorporated et al | 09/06/2017 | |
| | 2:17-cv-03022-DGC | Schmidling et al v. C R Bard Incorporated et al | 09/06/2017 | |
| | 2:17-cv-03023-DGC | Scott v. C R Bard Incorporated et al | 09/06/2017 | |
| | 2:17-cv-03025-DGC | Pirl v. C R Bard Incorporated et al | 09/06/2017 | |
| | 2:17-cv-03026-DGC | Carroll v. C R Bard Incorporated et al | 09/06/2017 | |
| | 2:17-cv-03027-DGC | Drake v. C R Bard Incorporated et al | 09/06/2017 | |
| | 2:17-cv-03033-DGC | Reiber v. C R Bard Incorporated et al | 09/07/2017 | |
| | 2:17-cv-03035-DGC | Bonner v. C R Bard Incorporated et al | 09/07/2017 | |
| | 2:17-cv-03036-DGC | Amerson v. C R Bard Incorporated et al | 09/07/2017 | |
| | 2:17-cv-03042-DGC | Brink v. C R Bard Incorporated et al | 09/07/2017 | |
| | 2:17-cv-03052-DGC | Christenson v. C R Bard Incorporated et al | 09/08/2017 | |
| | 2:17-cv-03053-DGC | Anderson v. C R Bard Incorporated et al | 09/08/2017 | |
| | 2:17-cv-03057-DGC | Stowe v. C R Bard Incorporated et al | 09/08/2017 | |
| | 2:17-cv-03058-DGC | Grandinetti et al v. C R Bard Incorporated et al | 09/10/2017 | |
| | 2:17-cv-03059-DGC | Baldwin et al v. C R Bard Incorporated et al | 09/10/2017 | |
| | 2:17-cv-03060-DGC | Randle et al v. C R Bard Incorporated et al | 09/10/2017 | |
| | 2:17-cv-03062-DGC | Brown v. C R Bard Incorporated et al | 09/11/2017 | |
| | 2:17-cv-03063-DGC | Calhoun v. C R Bard Incorporated et al | 09/11/2017 | |
| | 2:17-cv-03064-DGC | Channel v. C R Bard Incorporated et al | 09/11/2017 | |
| | 2:17-cv-03065-DGC | Cooperwood v. C R Bard Incorporated et al | 09/11/2017 | |
| | 2:17-cv-03066-DGC | Deaton v. C R Bard Incorporated et al | 09/11/2017 | |
| | 2:17-cv-03067-DGC | Braddock v. C R Bard Incorporated et al | 09/11/2017 | |
| | 2:17-cv-03068-DGC | Didona v. C R Bard Incorporated et al | 09/11/2017 | |
| | 2:17-cv-03069-DGC | Dixon v. C R Bard Incorporated et al | 09/11/2017 | |
| | 2:17-cv-03070-DGC | Faust v. C R Bard Incorporated et al | 09/11/2017 | |
| | 2:17-cv-03071-DGC | Handy v. C R Bard Incorporated et al | 09/11/2017 | |
| | 2:17-cv-03072-DGC | Hooper v. C R Bard Incorporated et al | 09/11/2017 | |
| | 2:17-cv-03073-DGC | Johnson v. C R Bard Incorporated et al | 09/11/2017 | |
| | 2:17-cv-03074-DGC | Kissinger v. C R Bard Incorporated et al | 09/11/2017 | |
| | 2:17-cv-03075-DGC | Lightfoot v. C R Bard Incorporated et al | 09/11/2017 | |
| | 2:17-cv-03076-DGC | Martin v. C R Bard Incorporated et al | 09/11/2017 | |

| | | | | |
|---|---|---|---|---|
| | 2:17-cv-03077-DGC Paul v. C R Bard Incorporated et al | 09/11/2017 | |
| | 2:17-cv-03078-DGC Reed v. C R Bard Incorporated et al | 09/11/2017 | |
| | 2:17-cv-03079-DGC Triplett v. C R Bard Incorporated et al | 09/11/2017 | |
| | 2:17-cv-03080-DGC Turpin v. C R Bard Incorporated et al | 09/11/2017 | |
| | 2:17-cv-03081-DGC Coumbe v. C R Bard Incorporated et al | 09/11/2017 | |
| | 2:17-cv-03082-DGC Zinn v. C R Bard Incorporated et al | 09/11/2017 | |
| | 2:17-cv-03083-DGC Fernandez v. C R Bard Incorporated et al | 09/11/2017 | |
| | 2:17-cv-03084-DGC Irwin v. C R Bard Incorporated et al | 09/11/2017 | |
| | 2:17-cv-03085-DGC Johnson v. C R Bard Incorporated et al | 09/11/2017 | |
| | 2:17-cv-03086-DGC La Rosa v. C R Bard Incorporated et al | 09/11/2017 | |
| | 2:17-cv-03087-DGC Parrett v. C R Bard Incorporated et al | 09/11/2017 | |
| | 2:17-cv-03088-DGC Rosa v. C R Bard Incorporated et al | 09/11/2017 | |
| | 2:17-cv-03089-DGC Smith v. C R Bard Incorporated et al | 09/11/2017 | |
| | 2:17-cv-03090-DGC Tate v. C R Bard Incorporated et al | 09/11/2017 | |
| | 2:17-cv-03091-DGC Trigg v. C R Bard Incorporated et al | 09/11/2017 | |
| | 2:17-cv-03093-DGC Young v. C R Bard Incorporated et al | 09/11/2017 | |
| | 2:17-cv-03094-DGC McCutcheon v. C R Bard Incorporated et al | 09/11/2017 | |
| | 2:17-cv-03095-DGC Eads v. C R Bard Incorporated et al | 09/11/2017 | |
| | 2:17-cv-03098-DGC Zajaczkowski v. C R Bard Incorporated et al | 09/11/2017 | |
| | 2:17-cv-03102-DGC Collier v. C R Bard Incorporated et al | 09/11/2017 | |
| | 2:17-cv-03103-DGC Bingell et al v. C R Bard Incorporated et al | 09/12/2017 | |
| | 2:17-cv-03109-DGC Brown v. C R Bard Incorporated et al | 09/12/2017 | |
| | 2:17-cv-03110-DGC McGee v. C R Bard Incorporated et al | 09/12/2017 | |
| | 2:17-cv-03111-DGC Brown v. C R Bard Incorporated et al | 09/12/2017 | |
| | 2:17-cv-03112-DGC Owen v. C R Bard Incorporated et al | 09/12/2017 | |
| | 2:17-cv-03113-DGC Ritchie v. C R Bard Incorporated et al | 09/12/2017 | |
| | 2:17-cv-03114-DGC Scott v. C R Bard Incorporated et al | 09/12/2017 | |
| | 2:17-cv-03119-DGC Rodriguez et al v. C R Bard Incorporated et al | 09/12/2017 | |
| | 2:17-cv-03123-DGC Davis et al v. C R Bard Incorporated et al | 09/12/2017 | |
| | 2:17-cv-03124-DGC Ballard v. C R Bard Incorporated et al | 09/12/2017 | |
| | 2:17-cv-03140-DGC Pepe et al v. C R Bard Incorporated et al | 09/13/2017 | |
| | 2:17-cv-03141-DGC Rand v. C R Bard Incorporated et al | 09/13/2017 | |
| | 2:17-cv-03142-DGC Prichard v. C R Bard Incorporated et al | 09/13/2017 | |
| | 2:17-cv-03143-DGC McCown v. C R Bard Incorporated et al | 09/13/2017 | |
| | 2:17-cv-03144-DGC Banks v. C R Bard Incorporated et al | 09/13/2017 | |

| | | |
|---|---|---|
| 2:17-cv-03145-DGC McCracken v. C R Bard Incorporated et al | 09/13/2017 | |
| 2:17-cv-03147-DGC Bennett v. C R Bard Incorporated et al | 09/13/2017 | |
| 2:17-cv-03151-DGC Walle v. C R Bard Incorporated et al | 09/13/2017 | |
| 2:17-cv-03157-DGC Sowers v. C R Bard Incorporated et al | 09/14/2017 | |
| 2:17-cv-03158-DGC Graham v. C R Bard Incorporated et al | 09/14/2017 | |
| 2:17-cv-03163-DGC Quinteros v. C R Bard Incorporated et al | 09/14/2017 | |
| 2:17-cv-03170-DGC Brooks v. C R Bard Incorporated et al | 09/14/2017 | |
| 2:17-cv-03171-DGC Dawedeit v. C R Bard Incorporated et al | 09/14/2017 | |
| 2:17-cv-03172-DGC Loney v. C R Bard Incorporated et al | 09/14/2017 | |
| 2:17-cv-03173-DGC Gamble et al v. C R Bard Incorporated et al | 09/14/2017 | |
| 2:17-cv-03174-DGC Hunter v. C R Bard Incorporated et al | 09/14/2017 | |
| 2:17-cv-03175-DGC Griffin v. C R Bard Incorporated et al | 09/14/2017 | |
| 2:17-cv-03176-DGC Jackman v. C R Bard Incorporated et al | 09/15/2017 | |
| 2:17-cv-03178-DGC Hulick v. C R Bard Incorporated et al | 09/15/2017 | |
| 2:17-cv-03179-DGC Flores v. C R Bard Incorporated et al | 09/15/2017 | |
| 2:17-cv-03180-DGC Granttham v. C R Bard Incorporated et al | 09/15/2017 | |
| 2:17-cv-03181-DGC Robinson v. C R Bard Incorporated et al | 09/15/2017 | |
| 2:17-cv-03182-DGC Applewhite v. C R Bard Incorporated et al | 09/15/2017 | |
| 2:17-cv-03183-DGC Boyd v. C R Bard Incorporated et al | 09/15/2017 | |
| 2:17-cv-03192-DGC Stevenson v. C R Bard Incorporated et al | 09/15/2017 | |
| 2:17-cv-03193-DGC Pratt v. C R Bard Incorporated et al | 09/15/2017 | |
| 2:17-cv-03198-DGC Holmes v. C R Bard Incorporated et al | 09/15/2017 | |
| 2:17-cv-03199-DGC Blanton et al v. C R Bard Incorporated et al | 09/15/2017 | |
| 2:17-cv-03201-DGC Johns v. C R Bard Incorporated et al | 09/15/2017 | |
| 2:17-cv-03202-DGC Menacher v. C R Bard Incorporated et al | 09/15/2017 | |
| 2:17-cv-03203-DGC Ross v. C R Bard Incorporated et al | 09/15/2017 | |
| 2:17-cv-03207-DGC Crow v. C R Bard Incorporated et al | 09/15/2017 | |
| 2:17-cv-03209-DGC Gordon v. C R Bard Incorporated et al | 09/15/2017 | |
| 2:17-cv-03210-DGC Rosenberry v. C R Bard Incorporated et al | 09/18/2017 | |
| 2:17-cv-03211-DGC James v. C R Bard Incorporated et al | 09/18/2017 | |
| 2:17-cv-03214-DGC Nelson et al v. C R Bard Incorporated et al | 09/18/2017 | |
| 2:17-cv-03216-DGC Gordon v. C R Bard Incorporated et al | 09/18/2017 | |
| 2:17-cv-03218-DGC Lowe v. C R Bard Incorporated et al | 09/18/2017 | |
| 2:17-cv-03219-DGC Gresham v. C R Bard Incorporated et al | 09/18/2017 | |

| | | | |
|---|---|---|---|
| | 2:17-cv-03225-DGC Schnur v. C R Bard Incorporated et al | 09/18/2017 | |
| | 2:17-cv-03227-DGC Williams v. C R Bard Incorporated et al | 09/19/2017 | |
| | 2:17-cv-03231-DGC Frierson et al v. C R Bard Incorporated et al | 09/19/2017 | |
| | 2:17-cv-03237-DGC Yankun v. C R Bard Incorporated et al | 09/19/2017 | |
| | 2:17-cv-03238-DGC Jiminez v. C R Bard Incorporated et al | 09/19/2017 | |
| | 2:17-cv-03243-DGC Kinney v. C R Bard Incorporated et al | 09/20/2017 | |
| | 2:17-cv-03244-DGC Conard et al v. C R Bard Incorporated et al | 09/20/2017 | |
| | 2:17-cv-03246-DGC Will v. C R Bard Incorporated et al | 09/20/2017 | |
| | 2:17-cv-03247-DGC Fairbanks v. C R Bard Incorporated et al | 09/20/2017 | |
| | 2:17-cv-03251-DGC Stifflemire et al v. C R Bard Incorporated et al | 09/20/2017 | |
| | 2:17-cv-03255-DGC Morado v. C R Bard Incorporated et al | 09/20/2017 | |
| | 2:17-cv-03256-DGC Tuano v. C R Bard Incorporated et al | 09/20/2017 | |
| | 2:17-cv-03257-DGC Butts v. C R Bard Incorporated et al | 09/20/2017 | |
| | 2:17-cv-03258-DGC Man v. C R Bard Incorporated et al | 09/20/2017 | |
| | 2:17-cv-03259-DGC Hawkins v. C R Bard Incorporated et al | 09/20/2017 | |
| | 2:17-cv-03261-DGC Carter et al v. C R Bard Incorporated et al | 09/20/2017 | |
| | 2:17-cv-03268-DGC Turks v. C R Bard Incorporated et al | 09/21/2017 | |
| | 2:17-cv-03768-DGC Bass v. C R Bard Incorporated et al | 10/13/2017 | |
| | 2:17-cv-03272-DGC Snyder et al v. C R Bard Incorporated et al | 09/21/2017 | |
| | 2:17-cv-03273-DGC Massaglia v. C R Bard Incorporated et al | 09/21/2017 | |
| | 2:17-cv-03274-DGC Houser v. C R Bard Incorporated et al | 09/21/2017 | |
| | 2:17-cv-03275-DGC Paris v. C R Bard Incorporated et al | 09/21/2017 | |
| | 2:17-cv-03276-DGC Rogers v. C R Bard Incorporated et al | 09/21/2017 | |
| | 2:17-cv-03277-DGC Gage v. C R Bard Incorporated et al | 09/21/2017 | |
| | 2:17-cv-03283-DGC Highers v. C R Bard Incorporated et al | 09/21/2017 | |
| | 2:17-cv-03284-DGC Meaux v. C R Bard Incorporated et al | 09/22/2017 | |
| | 2:17-cv-03285-DGC Warren v. C R Bard Incorporated et al | 09/21/2017 | |
| | 2:17-cv-03286-DGC Stewart et al v. C R Bard Incorporated et al | 09/22/2017 | |
| | 2:17-cv-03287-DGC Franks v. C R Bard Incorporated et al | 09/22/2017 | |
| | 2:17-cv-03288-DGC Deane v. C R Bard Incorporated et al | 09/22/2017 | |
| | 2:17-cv-03289-DGC Strickland v. C R Bard Incorporated et al | 09/22/2017 | |
| | 2:17-cv-03292-DGC Blackwood v. C R Bard Incorporated et al | 09/22/2017 | |
| | | 09/22/2017 | |

| | | | | |
|---|---|---|---|---|
| | 2:17-cv-03300-DGC Keller et al v. C R Bard Incorporated et al | | | |
| | 2:17-cv-03313-DGC Simon v. C R Bard Incorporated et al | 09/25/2017 | | |
| | 2:17-cv-03317-DGC Nichols v. C R Bard Incorporated et al | 09/26/2017 | | |
| | 2:17-cv-03318-DGC Cassell v. C R Bard Incorporated et al | 09/26/2017 | | |
| | 2:17-cv-03325-DGC Riggs v. C R Bard Incorporated et al | 09/26/2017 | | |
| | 2:17-cv-03329-DGC Wise v. C R Bard Incorporated et al | 09/27/2017 | | |
| | 2:17-cv-03333-DGC Dunlap v. C R Bard Incorporated et al | 09/27/2017 | | |
| | 2:17-cv-03334-DGC Kuzma v. C R Bard Incorporated et al | 09/27/2017 | | |
| | 2:17-cv-03335-DGC Millett v. C R Bard Incorporated et al | 09/27/2017 | | |
| | 2:17-cv-03336-DGC Thomas v. C R Bard Incorporated et al | 09/27/2017 | | |
| | 2:17-cv-03337-DGC Cushman v. C R Bard Incorporated et al | 09/27/2017 | | |
| | 2:17-cv-03339-DGC Parish v. C R Bard Incorporated et al | 09/27/2017 | | |
| | 2:17-cv-03352-DGC Adams v. C R Bard Incorporated et al | 09/29/2017 | | |
| | 2:17-cv-03353-DGC Dean v. C R Bard Incorporated et al | 09/29/2017 | | |
| | 2:17-cv-03769-DGC Brown v. C R Bard Incorporated et al | 10/13/2017 | | |
| | 2:17-cv-03367-DGC Porter v. C R Bard Incorporated et al | 09/29/2017 | | |
| | 2:17-cv-03368-DGC Beck v. C R Bard Incorporated et al | 09/29/2017 | | |
| | 2:17-cv-03369-DGC Irons v. C R Bard Incorporated et al | 09/29/2017 | | |
| | 2:17-cv-03370-DGC Spruell v. C R Bard Incorporated et al | 09/29/2017 | | |
| | 2:17-cv-03371-DGC Fenderson v. C R Bard Incorporated et al | 09/29/2017 | | |
| | 2:17-cv-03374-DGC Bouchard v. C R Bard Incorporated et al | 10/02/2017 | | |
| | 2:17-cv-03384-DGC Moriwaki v. C R Bard Incorporated et al | 10/02/2017 | | |
| | 2:17-cv-03385-DGC Stokely v. C R Bard Incorporated et al | 10/02/2017 | | |
| | 2:17-cv-03386-DGC Phillips v. C R Bard Incorporated et al | 10/02/2017 | | |
| | 2:17-cv-03387-DGC Hernandez v. C R Bard Incorporated et al | 10/02/2017 | | |
| | 2:17-cv-03388-DGC Holland v. C R Bard Incorporated et al | 10/02/2017 | | |
| | 2:17-cv-03393-DGC Hunter v. C R Bard Incorporated et al | 10/03/2017 | | |
| | 2:17-cv-03400-DGC Harris v. C R Bard Incorporated et al | 10/03/2017 | | |
| | 2:17-cv-03401-DGC Woods v. C R Bard Incorporated et al | 10/03/2017 | | |
| | 2:17-cv-03402-DGC Rivers v. C R Bard Incorporated et al | 10/03/2017 | | |
| | 2:17-cv-03403-DGC Williams v. C R Bard Incorporated et al | 10/03/2017 | | |
| | 2:17-cv-03404-DGC Johnson v. C R Bard Incorporated et al | 10/03/2017 | | |
| | 2:17-cv-03405-DGC Dial v. C R Bard Incorporated et al | 10/03/2017 | | |
| | 2:17-cv-03406-DGC Bonham v. C R Bard Incorporated et al | 10/03/2017 | | |
| | 2:17-cv-03407-DGC Bassett v. C R Bard Incorporated et al | 10/03/2017 | | |
| | 2:17-cv-03408-DGC Hall v. C R Bard Incorporated et al | 10/03/2017 | | |
| | 2:17-cv-03409-DGC Louie v. C R Bard Incorporated et al | 10/03/2017 | | |
| | 2:17-cv-03410-DGC Lance v. C R Bard Incorporated et al | 10/03/2017 | | |

| | | |
|---|---|---|
| [2:17-cv-03411-DGC](#) Foster v. C R Bard Incorporated et al | 10/03/2017 | |
| [2:17-cv-03412-DGC](#) Davis v. C R Bard Incorporated et al | 10/03/2017 | |
| [2:17-cv-03413-DGC](#) Vails v. C R Bard Incorporated et al | 10/03/2017 | |
| [2:17-cv-03414-DGC](#) Leister v. C R Bard Incorporated et al | 10/03/2017 | |
| [2:17-cv-03415-DGC](#) Blake v. C R Bard Incorporated et al | 10/03/2017 | |
| [2:17-cv-03416-DGC](#) McIntyre v. C R Bard Incorporated et al | 10/03/2017 | |
| [2:17-cv-03417-DGC](#) Woodland v. C R Bard Incorporated et al | 10/03/2017 | |
| [2:17-cv-03418-DGC](#) Bryan v. C R Bard Incorporated et al | 10/03/2017 | |
| [2:17-cv-03423-DGC](#) Royston v. C R Bard Incorporated et al | 10/03/2017 | |
| [2:17-cv-03424-DGC](#) Carothers v. C R Bard Incorporated et al | 10/03/2017 | |
| [2:17-cv-03425-DGC](#) Holloman v. C R Bard Incorporated et al | 10/03/2017 | |
| [2:17-cv-03426-DGC](#) Hamadock v. C R Bard Incorporated et al | 10/03/2017 | |
| [2:17-cv-03427-DGC](#) Henry v. C R Bard Incorporated et al | 10/03/2017 | |
| [2:17-cv-03428-DGC](#) Downey v. C R Bard Incorporated et al | 10/03/2017 | |
| [2:17-cv-03430-DGC](#) Price v. C R Bard Incorporated et al | 10/04/2017 | |
| [2:17-cv-03431-DGC](#) Wills v. C R Bard Incorporated et al | 10/04/2017 | |
| [2:17-cv-03432-DGC](#) Durr v. C R Bard Incorporated et al | 10/04/2017 | |
| [2:17-cv-03433-DGC](#) Loury v. C R Bard Incorporated et al | 10/04/2017 | |
| [2:17-cv-03434-DGC](#) King v. C R Bard Incorporated et al | 10/04/2017 | |
| [2:17-cv-03436-DGC](#) Johnson v. C R Bard Incorporated et al | 10/04/2017 | |
| [2:17-cv-03437-DGC](#) Matthews v. C R Bard Incorporated et al | 10/04/2017 | |
| [2:17-cv-03438-DGC](#) Sheffield v. C R Bard Incorporated et al | 10/04/2017 | |
| [2:17-cv-03439-DGC](#) McKenzie v. C R Bard Incorporated et al | 10/04/2017 | |
| [2:17-cv-03440-DGC](#) Holland v. C R Bard Incorporated et al | 10/04/2017 | |
| [2:17-cv-03441-DGC](#) Warren v. C R Bard Incorporated et al | 10/04/2017 | |
| [2:17-cv-03442-DGC](#) Smith et al v. Bard Peripheral Vascular Incorporated | 10/04/2017 | |
| [2:17-cv-03443-DGC](#) Edwards v. C R Bard Incorporated et al | 10/04/2017 | |
| [2:17-cv-03444-DGC](#) McWilliams v. C R Bard Incorporated et al | 10/04/2017 | |
| [2:17-cv-03445-DGC](#) McMorris et al v. C R Bard Incorporated | 10/04/2017 | |
| [2:17-cv-03446-DGC](#) McMillian v. C R Bard Incorporated et al | 10/04/2017 | |
| [2:17-cv-03447-DGC](#) Cornett v. C R Bard Incorporated et al | 10/04/2017 | |
| [2:17-cv-03448-DGC](#) Black v. C R Bard Incorporated et al | 10/04/2017 | |
| [2:17-cv-03449-DGC](#) Watts v. C R Bard Incorporated et al | 10/04/2017 | |
| [2:17-cv-03450-DGC](#) Lanier v. C R Bard Incorporated et al | 10/04/2017 | |
| [2:17-cv-03451-DGC](#) Meredith v. C R Bard Incorporated et al | 10/04/2017 | |
| [2:17-cv-03452-DGC](#) Sadosky v. C R Bard Incorporated et al | 10/04/2017 | |
| [2:17-cv-03453-DGC](#) Dunham v. C R Bard Incorporated et al | 10/04/2017 | |

| | | |
|---|---|---|
| 2:17-cv-03454-DGC Luiz v. C R Bard Incorporated et al | 10/04/2017 | |
| 2:17-cv-03455-DGC Day v. C R Bard Incorporated et al | 10/04/2017 | |
| 2:17-cv-03457-DGC Coffee v. C R Bard Incorporated et al | 10/04/2017 | |
| 2:17-cv-03458-DGC Kennedy v. C R Bard Incorporated et al | 10/04/2017 | |
| 2:17-cv-03459-DGC Howard v. C R Bard Incorporated et al | 10/04/2017 | |
| 2:17-cv-03460-DGC De Journette v. C R Bard Incorporated et al | 10/04/2017 | |
| 2:17-cv-03461-DGC Black v. C R Bard Incorporated et al | 10/04/2017 | |
| 2:17-cv-03462-DGC Dahlstrom v. C R Bard Incorporated et al | 10/04/2017 | |
| 2:17-cv-03463-DGC Barnett v. C R Bard Incorporated et al | 10/04/2017 | |
| 2:17-cv-03464-DGC Carl v. C R Bard Incorporated et al | 10/04/2017 | |
| 2:17-cv-03465-DGC Latawiec v. C R Bard Incorporated et al | 10/04/2017 | |
| 2:17-cv-03466-DGC Morochnick v. C R Bard Incorporated et al | 10/04/2017 | |
| 2:17-cv-03467-DGC Weiner v. C R Bard Incorporated et al | 10/04/2017 | |
| 2:17-cv-03468-DGC Egizi v. C R Bard Incorporated et al | 10/04/2017 | |
| 2:17-cv-03469-DGC Mathis v. C R Bard Incorporated et al | 10/04/2017 | |
| 2:17-cv-03471-DGC Douglas v. C R Bard Incorporated et al | 10/04/2017 | |
| 2:17-cv-03472-DGC Baker v. C R Bard Incorporated et al | 10/04/2017 | |
| 2:17-cv-03473-DGC Jackson v. C R Bard Incorporated et al | 10/04/2017 | |
| 2:17-cv-03474-DGC Yager v. C R Bard Incorporated et al | 10/04/2017 | |
| 2:17-cv-03475-DGC Lazo v. C R Bard Incorporated et al | 10/04/2017 | |
| 2:17-cv-03476-DGC Marling v. C R Bard Incorporated et al | 10/04/2017 | |
| 2:17-cv-03477-DGC Leguia v. C R Bard Incorporated et al | 10/04/2017 | |
| 2:17-cv-03478-DGC Kramer v. C R Bard Incorporated et al | 10/04/2017 | |
| 2:17-cv-03479-DGC Duffy v. C R Bard Incorporated et al | 10/04/2017 | |
| 2:17-cv-03480-DGC Stanley v. C R Bard Incorporated et al | 10/04/2017 | |
| 2:17-cv-03481-DGC Kenzie v. C R Bard Incorporated et al | 10/04/2017 | |
| 2:17-cv-03482-DGC Hutchinson v. C R Bard Incorporated et al | 10/04/2017 | |
| 2:17-cv-03483-DGC Will v. C R Bard Incorporated et al | 10/04/2017 | |
| 2:17-cv-03484-DGC Allen v. C R Bard Incorporated et al | 10/04/2017 | |
| 2:17-cv-03485-DGC McGhie v. C R Bard Incorporated et al | 10/04/2017 | |
| 2:17-cv-03486-DGC Fielding v. C R Bard Incorporated et al | 10/04/2017 | |
| 2:17-cv-03487-DGC Decker v. C R Bard Incorporated et al | 10/04/2017 | |
| 2:17-cv-03488-DGC Capatch v. C R Bard Incorporated et al | 10/04/2017 | |
| 2:17-cv-03489-DGC Fulton v. C R Bard Incorporated et al | 10/04/2017 | |
| 2:17-cv-03490-DGC Seyle v. C R Bard Incorporated et al | 10/04/2017 | |
| 2:17-cv-03491-DGC Medley v. C R Bard Incorporated et al | 10/04/2017 | |

| | | | |
|---|---|---|---|
| | 2:17-cv-03492-DGC Carmichael v. C R Bard Incorporated et al | 10/04/2017 | |
| | 2:17-cv-03493-DGC Kidd v. C R Bard Incorporated et al | 10/04/2017 | |
| | 2:17-cv-03494-DGC Maravich v. C R Bard Incorporated et al | 10/04/2017 | |
| | 2:17-cv-03495-DGC Stacey v. C R Bard Incorporated et al | 10/04/2017 | |
| | 2:17-cv-03496-DGC Jenkins v. C R Bard Incorporated et al | 10/04/2017 | |
| | 2:17-cv-03497-DGC Boyd v. C R Bard Incorporated et al | 10/04/2017 | |
| | 2:17-cv-03498-DGC Green v. C R Bard Incorporated et al | 10/04/2017 | |
| | 2:17-cv-03499-DGC Barrientez v. C R Bard Incorporated et al | 10/04/2017 | |
| | 2:17-cv-03500-DGC Johnson v. C R Bard Incorporated et al | 10/04/2017 | |
| | 2:17-cv-03501-DGC Wilson v. C R Bard Incorporated et al | 10/04/2017 | |
| | 2:17-cv-03502-DGC Gray v. C R Bard Incorporated et al | 10/04/2017 | |
| | 2:17-cv-03503-DGC Cochran v. C R Bard Incorporated et al | 10/04/2017 | |
| | 2:17-cv-03504-DGC Wilkerson v. C R Bard Incorporated et al | 10/04/2017 | |
| | 2:17-cv-03505-DGC Hughes v. C R Bard Incorporated et al | 10/04/2017 | |
| | 2:17-cv-03506-DGC Lachhman v. C R Bard Incorporated et al | 10/04/2017 | |
| | 2:17-cv-03507-DGC Jackson v. C R Bard Incorporated et al | 10/05/2017 | |
| | 2:17-cv-03513-DGC Walker v. C R Bard Incorporated et al | 10/05/2017 | |
| | 2:17-cv-03514-DGC Stewart v. C R Bard Incorporated et al | 10/05/2017 | |
| | 2:17-cv-03515-DGC Williams v. C R Bard Incorporated et al | 10/05/2017 | |
| | 2:17-cv-03516-DGC McDaniel-Meeks v. C R Bard Incorporated et al | 10/05/2017 | |
| | 2:17-cv-03517-DGC Giles v. C R Bard Incorporated et al | 10/05/2017 | |
| | 2:17-cv-03518-DGC Chandler v. C R Bard Incorporated et al | 10/05/2017 | |
| | 2:17-cv-03519-DGC Ackerman v. C R Bard Incorporated et al | 10/05/2017 | |
| | 2:17-cv-03520-DGC Paris v. C R Bard Incorporated et al | 10/05/2017 | |
| | 2:17-cv-03521-DGC Moldovan v. C R Bard Incorporated et al | 10/05/2017 | |
| | 2:17-cv-03522-DGC Miller v. C R Bard Incorporated et al | 10/05/2017 | |
| | 2:17-cv-03523-DGC Marshall v. C R Bard Incorporated et al | 10/05/2017 | |
| | 2:17-cv-03524-DGC Lehr v. C R Bard Incorporated et al | 10/05/2017 | |
| | 2:17-cv-03525-DGC Stephenson v. C R Bard Incorporated et al | 10/05/2007 | |
| | 2:17-cv-03526-DGC Murphy v. C R Bard Incorporated et al | 10/05/2017 | |
| | 2:17-cv-03527-DGC Keith v. C R Bard Incorporated et al | 10/05/2017 | |
| | 2:17-cv-03528-DGC Houston v. C R Bard Incorporated et al | 10/05/2017 | |
| | 2:17-cv-03529-DGC Kustra v. C R Bard Incorporated et al | 10/05/2017 | |
| | 2:17-cv-03530-DGC Wright v. C R Bard Incorporated et al | 10/05/2017 | |
| | 2:17-cv-03531-DGC Wright v. C R Bard Incorporated et al | 10/05/2017 | |
| | 2:17-cv-03532-DGC DeAngelis v. C R Bard Incorporated et al | 10/05/2017 | |

| | | | | |
|---|---|---|---|---|
| | 2:17-cv-03533-DGC | Chambers v. C R Bard Incorporated et al | 10/05/2017 | |
| | 2:17-cv-03537-DGC | Ferris v. C R Bard Incorporated et al | 10/05/2017 | |
| | 2:17-cv-03538-DGC | Blaise v. C R Bard Incorporated et al | 10/05/2017 | |
| | 2:17-cv-03539-DGC | Konkel v. C R Bard Incorporated et al | 10/05/2017 | |
| | 2:17-cv-03540-DGC | Eaton v. C R Bard Incorporated et al | 10/05/2017 | |
| | 2:17-cv-03541-DGC | Coutts v. C R Bard Incorporated et al | 10/05/2017 | |
| | 2:17-cv-03542-DGC | Horton v. C R Bard Incorporated et al | 10/05/2017 | |
| | 2:17-cv-03543-DGC | Martin v. C R Bard Incorporated et al | 10/05/2017 | |
| | 2:17-cv-03544-DGC | Winnegan v. C R Bard Incorporated et al | 10/05/2017 | |
| | 2:17-cv-03545-DGC | Alber v. C R Bard Incorporated et al | 10/05/2017 | |
| | 2:17-cv-03546-DGC | Wilson et al v. C R Bard Incorporated et al | 10/05/2017 | |
| | 2:17-cv-03547-DGC | Floyd v. C R Bard Incorporated et al | 10/05/2017 | |
| | 2:17-cv-03548-DGC | Darwactor v. C R Bard Incorporated et al | 10/05/2017 | |
| | 2:17-cv-03549-DGC | Constantino v. C R Bard Incorporated et al | 10/05/2017 | |
| | 2:17-cv-03550-DGC | Crockett v. C R Bard Incorporated et al | 10/05/2017 | |
| | 2:17-cv-03551-DGC | Whittaker v. C R Bard Incorporated et al | 10/05/2017 | |
| | 2:17-cv-03561-DGC | Davis v. C R Bard Incorporated et al | 10/06/2017 | |
| | 2:17-cv-03562-DGC | Alejandro v. C R Bard Incorporated et al | 10/06/2017 | |
| | 2:17-cv-03563-DGC | Buis v. C R Bard Incorporated et al | 10/06/2017 | |
| | 2:17-cv-03564-DGC | Carrillo v. C R Bard Incorporated et al | 10/06/2017 | |
| | 2:17-cv-03565-DGC | Casci v. C R Bard Incorporated et al | 10/06/2017 | |
| | 2:17-cv-03566-DGC | Conley v. C R Bard Incorporated et al | 10/06/2017 | |
| | 2:17-cv-03567-DGC | Dean v. C R Bard Incorporated et al | 10/06/2017 | |
| | 2:17-cv-03568-DGC | Fitzpatrick v. C R Bard Incorporated et al | 10/06/2017 | |
| | 2:17-cv-03569-DGC | Havard v. C R Bard Incorporated et al | 10/06/2017 | |
| | 2:17-cv-03570-DGC | Hostettler v. C R Bard Incorporated et al | 10/06/2017 | |
| | 2:17-cv-03571-DGC | Jackson v. C R Bard Incorporated et al | 10/06/2017 | |
| | 2:17-cv-03572-DGC | Plott v. C R Bard Incorporated et al | 10/06/2017 | |
| | 2:17-cv-03573-DGC | Quesenberry v. C R Bard Incorporated et al | 10/06/2017 | |
| | 2:17-cv-03574-DGC | Rubio v. C R Bard Incorporated et al | 10/06/2017 | |
| | 2:17-cv-03580-DGC | Eungard v. C R Bard Incorporated et al | 10/06/2017 | |
| | 2:17-cv-03581-DGC | Dieckow v. C R Bard Incorporated et al | 10/06/2017 | |
| | 2:17-cv-03582-DGC | Collins v. C R Bard Incorporated et al | 10/06/2017 | |
| | 2:17-cv-03583-DGC | Arkle v. C R Bard Incorporated et al | 10/06/2017 | |
| | 2:17-cv-03584-DGC | Faas v. C R Bard Incorporated et al | 10/06/2017 | |
| | 2:17-cv-03585-DGC | Bratcher v. C R Bard Incorporated et al | 10/06/2017 | |

| | | | |
|---|---|---|---|
| 2:17-cv-03588-DGC | Dieckow v. C R Bard Incorporated et al | 10/06/2017 | |
| 2:17-cv-03589-DGC | Boykin v. C R Bard Incorporated et al | 10/06/2017 | |
| 2:17-cv-03590-DGC | Bailey v. C R Bard Incorporated et al | 10/06/2017 | |
| 2:17-cv-03591-DGC | Oliver v. C R Bard Incorporated et al | 10/06/2017 | |
| 2:17-cv-03592-DGC | Sloan v. C R Bard Incorporated et al | 10/06/2017 | |
| 2:17-cv-03593-DGC | Collins v. C R Bard Incorporated et al | 10/06/2017 | |
| 2:17-cv-03594-DGC | Lang v. C R Bard Incorporated et al | 10/06/2017 | |
| 2:17-cv-03595-DGC | Lewis v. C R Bard Incorporated et al | 10/06/2017 | |
| 2:17-cv-03596-DGC | Parry v. C R Bard Incorporated et al | 10/06/2017 | |
| 2:17-cv-03597-DGC | Rund v. C R Bard Incorporated et al | 10/06/2017 | |
| 2:17-cv-03598-DGC | Kustra v. C R Bard Incorporated et al | 10/06/2017 | |
| 2:17-cv-03599-DGC | Radford v. C R Bard Incorporated et al | 10/06/2017 | |
| 2:17-cv-03600-DGC | Christie v. C R Bard Incorporated et al | 10/06/2017 | |
| 2:17-cv-03601-DGC | Kennedy v. C R Bard Incorporated et al | 10/06/2017 | |
| 2:17-cv-03602-DGC | Beucke v. C R Bard Incorporated et al | 10/06/2017 | |
| 2:17-cv-03604-DGC | Fisher v. C R Bard Incorporated et al | 10/06/2017 | |
| 2:17-cv-03608-DGC | Morris v. C R Bard Incorporated et al | 10/09/2017 | |
| 2:17-cv-03603-DGC | King v. C R Bard Incorporated et al | 10/06/2017 | |
| 2:17-cv-03609-DGC | Daniels v. C R Bard Incorporated et al | 10/09/2017 | |
| 2:17-cv-03610-DGC | Player v. C R Bard Incorporated et al | 10/10/2017 | |
| 2:17-cv-03611-DGC | Masters v. C R Bard Incorporated et al | 10/06/2017 | |
| 2:17-cv-03615-DGC | Alarcon v. C R Bard Incorporated et al | 10/10/2017 | |
| 2:17-cv-03617-DGC | Chaney v. C R Bard Incorporated et al | 10/10/2017 | |
| 2:17-cv-03619-DGC | Corti v. C R Bard Incorporated et al | 10/10/2017 | |
| 2:17-cv-03616-DGC | Alexandre v. C R Bard Incorporated et al | 10/10/2017 | |
| 2:17-cv-03620-DGC | Farlow v. C R Bard Incorporated et al | 10/10/2017 | |
| 2:17-cv-03622-DGC | Nissen v. C R Bard Incorporated et al | 10/10/2017 | |
| 2:17-cv-03628-DGC | Pavelck v. C R Bard Incorporated et al | 10/10/2017 | |
| 2:17-cv-03634-DGC | Poropat v. C R Bard Incorporated et al | 10/10/2017 | |
| 2:17-cv-03635-DGC | Carter v. C R Bard Incorporated et al | 10/10/2017 | |
| 2:17-cv-03638-DGC | Jones v. C R Bard Incorporated et al | 10/10/2017 | |
| 2:17-cv-03639-DGC | Chronister v. C R Bard Incorporated et al | 10/10/2017 | |
| 2:17-cv-03640-DGC | McGowan v. C R Bard Incorporated et al | 10/10/2017 | |
| 2:17-cv-03641-DGC | Jones v. C R Bard Incorporated et al | 10/10/2017 | |
| 2:17-cv-03642-DGC | McNeal v. C R Bard Incorporated et al | 10/10/2017 | |
| 2:17-cv-03643-DGC | Owings v. C R Bard Incorporated et al | 10/10/2017 | |
| 2:17-cv-03644-DGC | Roberts v. C R Bard Incorporated et al | 10/10/2017 | |
| 2:17-cv-03645-DGC | White v. C R Bard Incorporated et al | 10/10/2017 | |

| | | | |
|---|---|---|---|
| | 2:17-cv-03646-DGC Schaunaman v. C R Bard Incorporated et al | 10/10/2017 | |
| | 2:17-cv-03647-DGC Moore v. C R Bard Incorporated et al | 10/10/2017 | |
| | 2:17-cv-03648-DGC Bruce v. C R Bard Incorporated et al | 10/10/2017 | |
| | 2:17-cv-03649-DGC Fleming v. C R Bard Incorporated et al | 10/10/2017 | |
| | 2:17-cv-03651-DGC Babcock v. C R Bard Incorporated et al | 10/10/2017 | |
| | 2:17-cv-03652-DGC Boyd v. C R Bard Incorporated et al | 10/10/2017 | |
| | 2:17-cv-03653-DGC Gordon v. C R Bard Incorporated et al | 10/10/2017 | |
| | 2:17-cv-03654-DGC Johnson-Yancy v. C R Bard Incorporated et al | 10/10/2017 | |
| | 2:17-cv-03655-DGC Elliott v. C R Bard Incorporated et al | 10/10/2017 | |
| | 2:17-cv-03656-DGC Barker v. C R Bard Incorporated et al | 10/10/2017 | |
| | 2:17-cv-03657-DGC Riddick v. C R Bard Incorporated et al | 10/10/2017 | |
| | 2:17-cv-03658-DGC Kane v. C R Bard Incorporated et al | 10/10/2017 | |
| | 2:17-cv-03659-DGC Caffee v. C R Bard Incorporated et al | 10/10/2017 | |
| | 2:17-cv-03661-DGC Axelrad v. C R Bard Incorporated et al | 10/10/2017 | |
| | 2:17-cv-03666-DGC Price et al v. C R Bard Incorporated et al | 10/11/2017 | |
| | 2:17-cv-03667-DGC Lawson et al v. C R Bard Incorporated et al | 10/11/2017 | |
| | 2:17-cv-03668-DGC Emrich v. C R Bard Incorporated et al | 10/11/2017 | |
| | 2:17-cv-03669-DGC Niedzwiecki v. C R Bard Incorporated et al | 10/11/2017 | |
| | 2:17-cv-03671-DGC Strouse v. C R Bard Incorporated et al | 10/11/2017 | |
| | 2:17-cv-03672-DGC Brown v. C R Bard Incorporated et al | 10/11/2017 | |
| | 2:17-cv-03673-DGC Querry v. C R Bard Incorporated et al | 10/11/2017 | |
| | 2:17-cv-03674-DGC Masterson v. C R Bard Incorporated et al | 10/11/2017 | |
| | 2:17-cv-03682-DGC Stith v. C R Bard Incorporated et al | 10/11/2017 | |
| | 2:17-cv-03683-DGC Jordan v. C R Bard Incorporated et al | 10/11/2017 | |
| | 2:17-cv-03686-DGC Geist v. C R Bard Incorporated et al | 10/11/2017 | |
| | 2:17-cv-03687-DGC Austin v. C R Bard Incorporated et al | 10/11/2017 | |
| | 2:17-cv-03689-DGC Taylor v. C R Bard Incorporated et al | 10/11/2017 | |
| | 2:17-cv-03693-DGC Karboski v. C R Bard Incorporated et al | 10/11/2017 | |
| | 2:17-cv-03694-DGC Powell v. C R Bard Incorporated et al | 10/11/2017 | |
| | 2:17-cv-03695-DGC Green v. C R Bard Incorporated et al | 10/11/2017 | |
| | 2:17-cv-03696-DGC Mahoney v. C R Bard Incorporated et al | 10/12/2017 | |
| | 2:17-cv-03697-DGC Holloway v. C R Bard Incorporated et al | 10/11/2017 | |
| | 2:17-cv-03698-DGC Coleman v. C R Bard Incorporated et al | 10/11/2017 | |
| | 2:17-cv-03699-DGC Johns-Carr v. C R Bard Incorporated et al | 10/11/2017 | |
| | | 10/11/2017 | |

| | | | | |
|---|---|---|---|---|
| | 2:17-cv-03700-DGC | McWhorter v. C R Bard Incorporated et al | | |
| | 2:17-cv-03701-DGC | Hill v. C R Bard Incorporated et al | 10/11/2017 | |
| | 2:17-cv-03702-DGC | Garner v. C R Bard Incorporated et al | 10/11/2017 | |
| | 2:17-cv-03703-DGC | Butts v. C R Bard Incorporated et al | 10/11/2017 | |
| | 2:17-cv-03704-DGC | Donahue v. C R Bard Incorporated et al | 10/11/2017 | |
| | 2:17-cv-03705-DGC | Boyd v. C R Bard Incorporated et al | 10/11/2017 | |
| | 2:17-cv-03706-DGC | Stokes v. C R Bard Incorporated et al | 10/11/2017 | |
| | 2:17-cv-03707-DGC | Carr v. C R Bard Incorporated et al | 10/11/2017 | |
| | 2:17-cv-03708-DGC | James v. C R Bard Incorporated et al | 10/11/2017 | |
| | 2:17-cv-03709-DGC | Eubanks v. C R Bard Incorporated et al | 10/11/2017 | |
| | 2:17-cv-03710-DGC | Burt v. C R Bard Incorporated et al | 10/11/2017 | |
| | 2:17-cv-03711-DGC | Guidry v. C R Bard Incorporated et al | 10/12/2017 | |
| | 2:17-cv-03712-DGC | Schmitt et al v. C R Bard Incorporated et al | 10/12/2017 | |
| | 2:17-cv-03713-DGC | Novotny v. C R Bard Incorporated et al | 10/12/2017 | |
| | 2:17-cv-03714-DGC | Carr v. C R Bard Incorporated et al | 10/12/2017 | |
| | 2:17-cv-03715-DGC | Williams v. C R Bard Incorporated et al | 10/12/2017 | |
| | 2:17-cv-03716-DGC | Byirt v. C R Bard Incorporated et al | 10/12/2017 | |
| | 2:17-cv-03717-DGC | Assadi v. C R Bard Incorporated et al | 10/12/2017 | |
| | 2:17-cv-03720-DGC | Jones v. C R Bard Incorporated et al | 10/12/2017 | |
| | 2:17-cv-03721-DGC | Duvall v. C R Bard Incorporated et al | 10/12/2017 | |
| | 2:17-cv-03722-DGC | Wilson v. C R Bard Incorporated et al | 10/12/2017 | |
| | 2:17-cv-03724-DGC | Bagley v. C R Bard Incorporated et al | 10/12/2017 | |
| | 2:17-cv-03725-DGC | Burden v. C R Bard Incorporated et al | 10/12/2017 | |
| | 2:17-cv-03726-DGC | Wilson v. C R Bard Incorporated et al | 10/12/2017 | |
| | 2:17-cv-03727-DGC | Williams v. C R Bard Incorporated et al | 10/12/2017 | |
| | 2:17-cv-03728-DGC | Johnson v. C R Bard Incorporated et al | 10/12/2017 | |
| | 2:17-cv-03770-DGC | Fox v. C R Bard Incorporated et al | 10/13/2017 | |
| | 2:17-cv-03771-DGC | McFarland v. C R Bard Incorporated et al | 10/13/2017 | |
| | 2:17-cv-03772-DGC | Kneisler v. C R Bard Incorporated et al | 10/13/2017 | |
| | 2:17-cv-03774-DGC | Smith v. C R Bard Incorporated et al | 10/13/2017 | |
| | 2:17-cv-03776-DGC | Dunn v. C R Bard Incorporated et al | 10/13/2017 | |
| | 2:17-cv-03777-DGC | Rucker v. C R Bard Incorporated et al | 10/13/2017 | |
| | 2:17-cv-03778-DGC | Powers v. C R Bard Incorporated et al | 10/13/2017 | |
| | 2:17-cv-03779-DGC | Castelli v. C R Bard Incorporated et al | 10/13/2017 | |
| | 2:17-cv-03780-DGC | Schebor et al v. C R Bard Incorporated et al | 10/13/2017 | |

| | | |
|---|---|---|
| 2:17-cv-03781-DGC Conner v. C R Bard Incorporated et al | 10/13/2017 | |
| 2:17-cv-03790-DGC Durkee v. C R Bard Incorporated et al | 10/16/2017 | |
| 2:17-cv-03791-DGC Rebollo v. C R Bard Incorporated et al | 10/16/2017 | |
| 2:17-cv-03792-DGC Butler v. C R Bard Incorporated et al | 10/16/2017 | |
| 2:17-cv-03793-DGC Conyers v. C R Bard Incorporated et al | 10/16/2017 | |
| 2:17-cv-03798-DGC Gunter v. C R Bard Incorporated et al | 10/16/2017 | |
| 2:17-cv-03802-DGC Simpson et al v. C R Bard Incorporated et al | 10/17/2017 | |
| 2:17-cv-03803-DGC Plair v. C R Bard Incorporated et al | 10/17/2017 | |
| 2:17-cv-03804-DGC Edmondson v. C R Bard Incorporated et al | 10/17/2017 | |
| 2:17-cv-03807-DGC Neal v. C R Bard Incorporated et al | 10/17/2017 | |
| 2:17-cv-03812-DGC Boston v. C R Bard Incorporated et al | 10/17/2017 | |
| 2:17-cv-03822-DGC Guyton v. C R Bard Incorporated et al | 10/18/2017 | |
| 2:17-cv-03831-DGC Kuwik v. C R Bard Incorporated et al | 10/19/2017 | |
| 2:17-cv-03837-DGC Stafford v. C R Bard Incorporated et al | 10/20/2017 | |
| 2:17-cv-03838-DGC Moore v. C R Bard Incorporated et al | 10/20/2017 | |
| 2:17-cv-03841-DGC Holmes v. C R Bard Incorporated et al | 10/20/2017 | |
| 2:17-cv-03846-DGC Jones v. C R Bard Incorporated et al | 10/20/2017 | |
| 2:17-cv-03847-DGC Montero v. C R Bard et al | 10/20/2017 | |
| 2:17-cv-03848-DGC Sitar v. C R Bard Incorporated et al | 10/20/2017 | |
| 2:17-cv-03849-DGC Dillard v. C R Bard Incorporated et al | 10/20/2017 | |
| 2:17-cv-03850-DGC McGruder v. C R Bard Incorporated et al | 10/20/2017 | |
| 2:17-cv-03851-DGC Totten v. C R Bard Incorporated et al | 10/20/2017 | |
| 2:17-cv-03852-DGC Smith v. C R Bard Incorporated et al | 10/20/2017 | |
| 2:17-cv-03853-DGC Ferranti v. C R Bard Incorporated et al | 10/20/2017 | |
| 2:17-cv-03864-DGC Amatore v. C R Bard Incorporated et al | 10/20/2017 | |
| 2:17-cv-03865-DGC Baile v. C R Bard Incorporated et al | 10/20/2017 | |
| 2:17-cv-03866-DGC Brackens v. C R Bard Incorporated et al | 10/20/2017 | |
| 2:17-cv-03875-DGC Rubin v. C R Bard Incorporated et al | 10/23/2017 | |
| 2:17-cv-03876-DGC Cook v. C R Bard Incorporated et al | 10/23/2017 | |
| 2:17-cv-03854-DGC Danos v. C R Bard Incorporated et al | 10/20/2017 | |
| 2:17-cv-03855-DGC McEachin v. C R Bard Incorporated et al | 10/20/2017 | |
| 2:17-cv-03856-DGC Roddy v. C R Bard Incorporated et al | 10/20/2017 | |
| 2:17-cv-03857-DGC Dier v. C R Bard Incorporated et al | 10/20/2017 | |
| 2:17-cv-03878-DGC Hennager v. C R Bard Incorporated et al | 10/23/2017 | |
| 2:17-cv-03879-DGC Dunn v. C R Bard Incorporated et al | 10/23/2017 | |
| 2:17-cv-03881-DGC Jones v. C R Bard Incorporated et al | 10/23/2017 | |
| 2:17-cv-03885-DGC Fairchild v. C R Bard Incorporated et al | 10/23/2017 | |

| | | | |
|---|---|---|---|
| | 2:17-cv-03888-DGC | McMillan v. C R Bard Incorporated et al | 10/23/2017 | |
| | 2:17-cv-03891-DGC | Giambra v. C R Bard Incorporated et al | 10/24/2017 | |
| | 2:17-cv-03899-DGC | Pasha et al v. C R Bard Incorporated et al | 10/24/2017 | |
| | 2:17-cv-03900-DGC | Brock v. C R Bard Incorporated et al | 10/24/2017 | |
| | 2:17-cv-03903-DGC | Thacker v. C R Bard Incorporated et al | 10/24/2017 | |
| | 2:17-cv-03907-DGC | Goins v. C R Bard Incorporated et al | 10/24/2017 | |
| | 2:17-cv-03908-DGC | Husley v. C R Bard Incorporated et al | 10/24/2017 | |
| | 2:17-cv-03909-DGC | Heath v. C R Bard Incorporated et al | 10/25/2017 | |
| | 2:17-cv-03916-DGC | Grogan v. C R Bard Incorporated et al | 10/25/2017 | |
| | 2:17-cv-03917-DGC | Leatherman v. C R Bard Incorporated et al | 10/25/2017 | |
| | 2:17-cv-03918-DGC | Stevenson et al v. C R Bard Incorporated et al | 10/25/2017 | |
| | 2:17-cv-03919-DGC | Ellis v. C R Bard Incorporated et al | 10/25/2017 | |
| | 2:17-cv-03920-DGC | Ramnath v. C R Bard Incorporated et al | 10/25/2017 | |
| | 2:17-cv-03921-DGC | Wysinger v. C R Bard Incorporated et al | 10/25/2017 | |
| | 2:17-cv-03924-DGC | Lafountaine v. C R Bard Incorporated et al | 10/25/2017 | |
| | 2:17-cv-03925-DGC | Stapleton v. C R Bard Incorporated et al | 10/25/2017 | |
| | 2:17-cv-03927-DGC | Thompson v. C R Bard Incorporated et al | 10/25/2017 | |
| | 2:17-cv-03930-DGC | Lambert et al v. C R Bard Incorporated et al | 10/25/2017 | |
| | 2:17-cv-03931-DGC | Newton v. C R Bard Incorporated et al | 10/25/2017 | |
| | 2:17-cv-03932-DGC | Threeton v. C R Bard Incorporated et al | 10/25/2017 | |
| | 2:17-cv-03933-DGC | Steele v. C R Bard Incorporated et al | 10/25/2017 | |
| | 2:17-cv-03934-DGC | Manciel v. C R Bard Incorporated et al | 10/25/2017 | |
| | 2:17-cv-03935-DGC | Mac Isaac v. C R Bard Incorporated et al | 10/25/2017 | |
| | 2:17-cv-03936-DGC | Kirkland v. C R Bard Incorporated et al | 10/25/2017 | |
| | 2:17-cv-03937-DGC | Varney v. C R Bard Incorporated et al | 10/25/2017 | |
| | 2:17-cv-03946-DGC | Shanks v. C R Bard Incorporated et al | 10/26/2017 | |
| | 2:17-cv-03949-DGC | Sullivan v. C R Bard Incorporated et al | 10/26/2017 | |
| | 2:17-cv-03957-DGC | Carr v. C R Bard Incorporated et al | 10/26/2017 | |
| | 2:17-cv-03958-DGC | Yeary v. C R Bard Incorporated et al | 10/26/2017 | |
| | 2:17-cv-03959-DGC | Sarivalas v. C R Bard Incorporated et al | 10/26/2017 | |
| | 2:17-cv-03960-DGC | Olim v. C R Bard Incorporated et al | 10/26/2017 | |
| | 2:17-cv-03961-DGC | Grimes v. C R Bard Incorporated et al | 10/27/2017 | |
| | 2:17-cv-03968-DGC | Armstrong v. C R Bard Incorporated et al | 10/27/2017 | |
| | 2:17-cv-03971-DGC | Salamone v. C R Bard Incorporated et al | 10/27/2017 | |
| | 2:17-cv-03976-DGC | Leaver et al v. C R Bard Incorporated et al | 10/27/2017 | |

| | | | |
|---|---|---|---|
| | [2:17-cv-03977-DGC](#) Stephan v. C R Bard Incorporated et al | 10/28/2017 | |
| | [2:17-cv-03978-DGC](#) Baird v. C R Bard Incorporated et al | 10/28/2017 | |
| | [2:17-cv-03979-DGC](#) Parrish v. C R Bard Incorporated et al | 10/30/2017 | |
| | [2:17-cv-03980-DGC](#) Pilch v. C R Bard Incorporated et al | 10/30/2017 | |
| | [2:17-cv-03981-DGC](#) Jimenez v. C R Bard Incorporated et al | 10/30/2017 | |
| | [2:17-cv-03985-DGC](#) Baldwin v. C R Bard Incorporated et al | 10/30/2017 | |
| | [2:17-cv-03986-DGC](#) Davis v. C R Bard Incorporated et al | 10/30/2017 | |
| | [2:17-cv-03987-DGC](#) Starke v. C R Bard Incorporated et al | 10/30/2017 | |
| | [2:17-cv-03988-DGC](#) Tanner et al v. C R Bard Incorporated et al | 10/30/2017 | |
| | [2:17-cv-03989-DGC](#) Casino v. C R Bard Incorporated et al | 10/30/2017 | |
| | [2:17-cv-03990-DGC](#) Watson v. C R Bard Incorporated et al | 10/30/2017 | |
| | [2:17-cv-03992-DGC](#) Boone et al v. C R Bard Incorporated et al | 10/30/2017 | |
| | [2:17-cv-03995-DGC](#) Moon v. C R Bard Incorporated et al | 10/31/2017 | |
| | [2:17-cv-03996-DGC](#) Keene v. C R Bard Incorporated et al | 10/31/2017 | |
| | [2:17-cv-03999-DGC](#) Altschuh v. C R Bard Incorporated et al | 10/31/2017 | |
| | [2:17-cv-04000-DGC](#) McGillivary v. C R Bard Incorporated et al | 10/31/2017 | |
| | [2:17-cv-04001-DGC](#) Mitchell v. C R Bard Incorporated et al | 10/31/2017 | |
| | [2:17-cv-04002-DGC](#) Christiansen v. C R Bard Incorporated et al | 10/31/2017 | |
| | [2:17-cv-04007-DGC](#) Trammell v. C R Bard Incorporated et al | 10/31/2017 | |
| | [2:17-cv-04009-DGC](#) St Lawrence v. C R Bard Incorporated et al | 10/31/2017 | |
| | [2:17-cv-04010-DGC](#) Hall v. C R Bard Incorporated et al | 10/31/2017 | |
| | [2:17-cv-04011-DGC](#) Jackson v. C R Bard Incorporated et al | 10/31/2017 | |
| | [2:17-cv-04012-DGC](#) Grayson v. C R Bard Incorporated et al | 10/31/2017 | |
| | [2:17-cv-04013-DGC](#) Hans v. C R Bard Incorporated et al | 10/31/2017 | |
| | [2:17-cv-04019-DGC](#) Sanders v. C R Bard Incorporated et al | 10/31/2017 | |
| | [2:17-cv-04021-DGC](#) Cruthis v. C R Bard Incorporated et al | 10/31/2017 | |
| | [2:17-cv-04027-DGC](#) Little et al v. C R Bard Incorporated et al | 11/01/2017 | |
| | [2:17-cv-04028-DGC](#) Morgan v. C R Bard Incorporated et al | 11/01/2017 | |
| | [2:17-cv-04029-DGC](#) Bailey v. C R Bard Incorporated et al | 11/01/2017 | |
| | [2:17-cv-04030-DGC](#) Grey v. C R Bard Incorporated et al | 11/01/2017 | |
| | [2:17-cv-04038-DGC](#) Hayward et al v. C R Bard Incorporated et al | 11/02/2017 | |
| | [2:17-cv-04039-DGC](#) Ensey v. C R Bard Incorporated et al | 11/02/2017 | |
| | [2:17-cv-04042-DGC](#) Cochran v. C R Bard Incorporated et al | 11/02/2017 | |
| | [2:17-cv-04043-DGC](#) Fail v. C R Bard Incorporated et al | 11/02/2017 | |

| | | | |
|---|---|---|---|
| | 2:17-cv-04050-DGC Martemus v. C R Bard Incorporated et al | 11/03/2017 | |
| | 2:17-cv-04051-DGC Finley v. C R Bard Incorporated et al | 11/03/2017 | |
| | 2:17-cv-04062-DGC Frierson v. C R Bard Incorporated et al | 11/03/2017 | |
| | 2:17-cv-04063-DGC Jones v. C R Bard Incorporated et al | 11/03/2017 | |
| | 2:17-cv-04064-DGC Barber v. C R Bard Incorporated et al | 11/03/2017 | |
| | 2:17-cv-04065-DGC Riley v. C R Bard Incorporated et al | 11/03/2017 | |
| | 2:17-cv-04070-DGC Wilemon v. C R Bard Incorporated et al | 11/03/2017 | |
| | 2:17-cv-04071-DGC Tressler v. C R Bard Incorporated et al | 11/03/2017 | |
| | 2:17-cv-04072-DGC Fuentes-Parrish v. C R Bard Incorporated et al | 11/03/2017 | |
| | 2:17-cv-04073-DGC DiPatri-LoFaro v. C R Bard Incorporated et al | 11/03/2017 | |
| | 2:17-cv-04074-DGC Demuth-Kresser v. C R Bard Incorporated et al | 11/03/2017 | |
| | 2:17-cv-04075-DGC Rowe v. C R Bard Incorporated et al | 11/03/2017 | |
| | 2:17-cv-04076-DGC Hamm v. C R Bard Incorporated et al | 11/03/2017 | |
| | 2:17-cv-04077-DGC Bryant v. C R Bard Incorporated et al | 11/03/2017 | |
| | 2:17-cv-04078-DGC McCreary v. C R Bard Incorporated et al | 11/05/2017 | |
| | 2:17-cv-04079-DGC Staszko et al v. C R Bard Incorporated et al | 11/05/2017 | |
| | 2:17-cv-04083-DGC Rogers v. C R Bard Incorporated et al | 11/06/2017 | |
| | 2:17-cv-04084-DGC Gaston v. C R Bard Incorporated et al | 11/06/2017 | |
| | 2:17-cv-04085-DGC Leggett v. C R Bard Incorporated et al | 11/06/2017 | |
| | 2:17-cv-04099-DGC Mitchell v. C R Bard Incorporated et al | 11/07/2017 | |
| | 2:17-cv-04100-DGC Sanders v. C R Bard Incorporated et al | 11/07/2017 | |
| | 2:17-cv-04103-DGC Porton v. C R Bard Incorporated et al | 11/07/2017 | |
| | 2:17-cv-04107-DGC Hill v. C R Bard Incorporated et al | 11/08/2017 | |
| | 2:17-cv-04108-DGC Harris et al v. C R Bard Incorporated et al | 11/08/2017 | |
| | 2:17-cv-04109-DGC Coward v. C R Bard Incorporated et al | 11/08/2017 | |
| | 2:17-cv-04110-DGC Patton v. C R Bard Incorporated et al | 11/08/2017 | |
| | 2:17-cv-04111-DGC Denton v. C R Bard Incorporated et al | 11/08/2017 | |
| | 2:17-cv-04114-DGC Gore v. C R Bard Incorporated et al | 11/08/2017 | |
| | 2:17-cv-04115-DGC Mock v. C R Bard Incorporated et al | 11/08/2017 | |
| | 2:17-cv-04116-DGC Langley v. C R Bard Incorporated et al | 11/08/2017 | |
| | 2:17-cv-04117-DGC McKenzie v. C R Bard Incorporated et al | 11/08/2017 | |
| | 2:17-cv-04120-DGC Outland v. C R Bard Incorporated et al | 11/08/2017 | |
| | 2:17-cv-04121-DGC Skorupski v. C R Bard Incorporated et al | 11/08/2017 | |
| | 2:17-cv-04131-DGC Polk v. C R Bard Incorporated et al | 11/09/2017 | |

| | | | |
|---|---|---|---|
| | 2:17-cv-04132-DGC Osbourn v. C R Bard Incorporated et al | 11/09/2017 | |
| | 2:17-cv-04133-DGC Walker et al v. C R Bard Incorporated et al | 11/09/2017 | |
| | 2:17-cv-04134-DGC Kinner v. C R Bard Incorporated et al | 11/09/2017 | |
| | 2:17-cv-04135-DGC Parsley v. C R Bard Incorporated et al | 11/09/2017 | |
| | 2:17-cv-04137-DGC Marshall v. C R Bard Incorporated et al | 11/09/2017 | |
| | 2:17-cv-04141-DGC Thomas v. C R Bard Incorporated et al | 11/10/2017 | |
| | 2:17-cv-04142-DGC Boyd v. C R Bard Incorporated et al | 11/13/2017 | |
| | 2:17-cv-04143-DGC Johnson v. C R Bard Incorporated et al | 11/10/2017 | |
| | 2:17-cv-04144-DGC Frey v. C R Bard Incorporated et al | 11/10/2017 | |
| | 2:17-cv-04145-DGC Cochran et al v. C R Bard Incorporated et al | 11/10/2017 | |
| | 2:17-cv-04146-DGC McCleveland et al v. C R Bard Incorporated et al | 11/01/2017 | |
| | 2:17-cv-04153-DGC Bird v. C R Bard Incorporated et al | 11/13/2017 | |
| | 2:17-cv-04154-DGC Dombrovschi v. C R Bard Incorporated et al | 11/13/2017 | |
| | 2:17-cv-04163-DGC Moore v. C R Bard Incorporated et al | 11/13/2017 | |
| | 2:17-cv-04169-DGC Williams v. C R Bard Incorporated et al | 11/14/2017 | |
| | 2:17-cv-04170-DGC Holmes v. C R Bard Incorporated et al | 11/14/2017 | |
| | 2:17-cv-04171-DGC Hines v. C R Bard Incorporated et al | 11/14/2017 | |
| | 2:17-cv-04172-DGC Hockenberry v. C R Bard Incorporated et al | 11/14/2017 | |
| | 2:17-cv-04174-DGC Bowski v. C R Bard Incorporated et al | 11/14/2017 | |
| | 2:17-cv-04175-DGC Hoffman v. C R Bard Incorporated et al | 11/14/2017 | |
| | 2:17-cv-04177-DGC Haas v. C R Bard Incorporated et al | 11/14/2017 | |
| | 2:17-cv-04178-DGC Hobbs v. C R Bard Incorporated et al | 11/14/2017 | |
| | 2:17-cv-04183-DGC Medley v. C R Bard Incorporated et al | 11/14/2017 | |
| | 2:17-cv-04184-DGC Calicchio v. C R Bard Incorporated et al | 11/14/2017 | |
| | 2:17-cv-04185-DGC Smith v. C R Bard Incorporated et al | 11/14/2017 | |
| | 2:17-cv-04186-DGC Schultz v. C R Bard Incorporated et al | 11/14/2017 | |
| | 2:17-cv-04188-DGC Payton-Thomas v. C R Bard Incorporated et al | 11/14/2017 | |
| | 2:17-cv-04189-DGC Lawson v. C R Bard Incorporated et al | 11/14/2017 | |
| | 2:17-cv-04190-DGC Harris v. C R Bard Incorporated et al | 11/14/2017 | |
| | 2:17-cv-04191-DGC Campbell v. C R Bard Incorporated et al | 11/14/2017 | |
| | 2:17-cv-04192-DGC Allen v. C R Bard Incorporated et al | 11/14/2017 | |
| | 2:17-cv-04211-DGC Smith v. C R Bard Incorporated et al | 11/15/2017 | |
| | 2:17-cv-04213-DGC Schultz v. C R Bard Incorporated et al | 11/16/2017 | |
| | | 11/16/2017 | |

| | | | |
|---|---|---|---|
| | 2:17-cv-04216-DGC Taggart et al v. C R Bard Incorporated et al | | |
| | 2:17-cv-04220-DGC Booth v. C R Bard Incorporated et al | 11/16/2017 | |
| | 2:17-cv-04221-DGC Zuckerman v. C R Bard Incorporated et al | 11/16/2017 | |
| | 2:17-cv-04222-DGC Lee v. C R Bard Incorporated et al | 11/16/2017 | |
| | 2:17-cv-04223-DGC Loudin v. C R Bard Incorporated et al | 11/16/2017 | |
| | 2:17-cv-04224-DGC Heath v. C R Bard Incorporated et al | 11/16/2017 | |
| | 2:17-cv-04234-DGC Graham et al v. C R Bard Incorporated et al | 11/17/2017 | |
| | 2:17-cv-04235-DGC Moses v. C R Bard Incorporated et al | 11/17/2017 | |
| | 2:17-cv-04236-DGC Dixon v. C R Bard Incorporated et al | 11/17/2017 | |
| | 2:17-cv-04237-DGC Schultz v. C R Bard Incorporated et al | 11/17/2017 | |
| | 2:17-cv-04239-DGC Sackal v. C R Bard Incorporated et al | 11/17/2017 | |
| | 2:17-cv-04243-DGC Hughes v. C R Bard Incorporated et al | 11/17/2017 | |
| | 2:17-cv-04245-DGC Ruiz v. C R Bard Incorporated et al | 11/20/2017 | |
| | 2:17-cv-04246-DGC Kittle v. C R Bard Incorporated et al | 11/20/2017 | |
| | 2:17-cv-04252-DGC Sanders v. C R Bard Incorporated et al | 11/21/2017 | |
| | 2:17-cv-04253-DGC Jackson v. C R Bard Incorporated et al | 11/20/2017 | |
| | 2:17-cv-04254-DGC Deanda v. C R Bard Incorporated et al | 11/20/2017 | |
| | 2:17-cv-04255-DGC DeVries v. C R Bard Incorporated et al | 11/20/2017 | |
| | 2:17-cv-04260-DGC Sapp v. C R Bard Incorporated et al | 11/21/2017 | |
| | 2:17-cv-04264-DGC Robertson v. C R Bard Incorporated et al | 11/21/2017 | |
| | 2:17-cv-04266-DGC Waller v. C R Bard Incorporated et al | 11/21/2017 | |
| | 2:17-cv-04267-DGC Richardson v. C R Bard Incorporated et al | 11/21/2017 | |
| | 2:17-cv-04269-DGC Minniefield v. C R Bard Incorporated et al | 11/21/2017 | |
| | 2:17-cv-04271-DGC Knop et al v. C R Bard Incorporated et al | 11/21/2017 | |
| | 2:17-cv-04272-DGC Dorn v. C R Bard Incorporated et al | 11/21/2017 | |
| | 2:17-cv-04276-DGC Ingenito v. C R Bard Incorporated et al | 11/21/2017 | |
| | 2:17-cv-04278-DGC Hankins v. C R Bard Incorporated et al | 11/21/2017 | |
| | 2:17-cv-04279-DGC Wolfe v. C R Bard Incorporated et al | 11/21/2017 | |
| | 2:17-cv-04287-DGC Robinson v. C R Bard Incorporated et al | 11/22/2017 | |
| | 2:17-cv-04288-DGC Sheffield v. C R Bard Incorporated et al | 11/22/2017 | |
| | 2:17-cv-04289-DGC Fuller et al v. C R Bard Incorporated et al | 11/22/2017 | |
| | 2:17-cv-04301-DGC Johnson-Winfrey et al v. C R Bard Incorporated et al | 11/27/2017 | |
| | 2:17-cv-04302-DGC Mathis v. C R Bard Incorporated et al | 11/27/2017 | |
| | 2:17-cv-04303-DGC Tolerico v. C R Bard Incorporated et al | 11/27/2017 | |

| | | | |
|---|---|---|---|
| | 2:17-cv-04305-DGC Humphrey v. C R Bard Incorporated et al | 11/27/2017 | |
| | 2:17-cv-04308-DGC Pedersen v. C R Bard Incorporated et al | 11/27/2017 | |
| | 2:17-cv-04309-DGC Blake v. C R Bard Incorporated et al | 11/27/2017 | |
| | 2:17-cv-04310-DGC Phelps v. C R Bard Incorporated et al | 11/27/2017 | |
| | 2:17-cv-04311-DGC Dobson v. C R Bard Incorporated et al | 11/27/2017 | |
| | 2:17-cv-04316-DGC Lee v. C R Bard Incorporated et al | 11/27/2017 | |
| | 2:17-cv-04320-DGC Haddix v. C R Bard Incorporated et al | 11/28/2017 | |
| | 2:17-cv-04321-DGC Byrne v. C R Bard Incorporated et al | 11/28/2017 | |
| | 2:17-cv-04327-DGC Smith v. C R Bard Incorporated et al | 11/28/2017 | |
| | 2:17-cv-04329-DGC Thomas v. C R Bard Incorporated et al | 11/28/2017 | |
| | 2:17-cv-04330-DGC Ellis v. C R Bard Incorporated et al | 11/28/2017 | |
| | 2:17-cv-04331-DGC Schwirian v. C R Bard Incorporated et al | 11/28/2017 | |
| | 2:17-cv-04334-DGC Cruz-Chavez v. C R Bard Incorporated et al | 11/28/2017 | |
| | 2:17-cv-04338-DGC Carrington v. C R Bard Incorporated et al | 11/28/2017 | |
| | 2:17-cv-04339-DGC Perry v. C R Bard Incorporated et al | 11/28/2017 | |
| | 2:17-cv-04340-DGC Mallahan v. C R Bard Incorporated et al | 11/28/2017 | |
| | 2:17-cv-04341-DGC Weaver v. C R Bard Incorporated et al | 11/28/2017 | |
| | 2:17-cv-04342-DGC Demmons v. C R Bard Incorporated et al | 11/28/2017 | |
| | 2:17-cv-04343-DGC Watson v. C R Bard Incorporated et al | 11/28/2017 | |
| | 2:17-cv-04344-DGC Gorby v. C R Bard Incorporated et al | 11/28/2017 | |
| | 2:17-cv-04346-DGC Weible v. C R Bard Incorporated et al | 11/28/2017 | |
| | 2:17-cv-04347-DGC Matthews v. C R Bard Incorporated et al | 11/28/2017 | |
| | 2:17-cv-04348-DGC Hipkins v. C R Bard Incorporated et al | 11/28/2017 | |
| | 2:17-cv-04349-DGC Hogan v. C R Bard Incorporated et al | 11/28/2017 | |
| | 2:17-cv-04350-DGC Bach v. C R Bard Incorporated et al | 11/28/2017 | |
| | 2:17-cv-04351-DGC Dhaene v. C R Bard Incorporated et al | 11/28/2017 | |
| | 2:17-cv-04352-DGC Tesch v. C R Bard Incorporated et al | 11/28/2017 | |
| | 2:17-cv-04353-DGC Deutsch v. C R Bard Incorporated et al | 11/28/2017 | |
| | 2:17-cv-04354-DGC Larson v. C R Bard Incorporated et al | 11/28/2017 | |
| | 2:17-cv-04355-DGC Douglas v. C R Bard Incorporated et al | 11/28/2017 | |
| | 2:17-cv-04356-DGC Harvey v. C R Bard Incorporated et al | 11/28/2017 | |
| | 2:17-cv-04357-DGC Berryhill v. C R Bard Incorporated et al | 11/28/2017 | |
| | 2:17-cv-04358-DGC Harrell v. C R Bard Incorporated et al | 11/28/2017 | |
| | 2:17-cv-04359-DGC Mewborn v. C R Bard Incorporated et al | 11/28/2017 | |
| | 2:17-cv-04360-DGC Owens v. C R Bard Incorporated et al | 11/28/2017 | |
| | 2:17-cv-04361-DGC Duncan v. C R Bard Incorporated et al | 11/28/2017 | |
| | 2:17-cv-04362-DGC Watson v. C R Bard Incorporated et al | 11/28/2017 | |
| | 2:17-cv-04363-DGC Oakley v. C R Bard Incorporated et al | 11/28/2017 | |

| | | | |
|---|---|---|---|
| | 2:17-cv-04364-DGC Birdine v. C R Bard Incorporated et al | 11/28/2017 | |
| | 2:17-cv-04365-DGC Tessier v. C R Bard Incorporated et al | 11/28/2017 | |
| | 2:17-cv-04370-DGC Werner v. C R Bard Incorporated et al | 11/29/2017 | |
| | 2:17-cv-04371-DGC Stemplinger v. C R Bard Incorporated et al | 11/29/2017 | |
| | 2:17-cv-04372-DGC Perry v. C R Bard Incorporated et al | 11/29/2017 | |
| | 2:17-cv-04377-DGC Curtis v. C R Bard Incorporated et al | 11/29/2017 | |
| | 2:17-cv-04380-DGC Jemison v. C R Bard Incorporated et al | 11/29/2017 | |
| | 2:17-cv-04381-DGC Williams v. C R Bard Incorporated et al | 11/29/2017 | |
| | 2:17-cv-04382-DGC Turner v. C R Bard Incorporated et al | 11/29/2017 | |
| | 2:17-cv-04384-DGC Taylor v. C R Bard Incorporated et al | 11/29/2017 | |
| | 2:17-cv-04385-DGC Wise v. C R Bard Incorporated et al | 11/29/2017 | |
| | 2:17-cv-04386-DGC Cole v. C R Bard Incorporated et al | 11/29/2017 | |
| | 2:17-cv-04387-DGC Conner v. C R Bard Incorporated et al | 11/29/2017 | |
| | 2:17-cv-04388-DGC Howell v. C R Bard Incorporated et al | 11/29/2017 | |
| | 2:17-cv-04389-DGC Robinson v. C R Bard Incorporated et al | 11/29/2017 | |
| | 2:17-cv-04390-DGC Morris v. C R Bard Incorporated et al | 11/29/2017 | |
| | 2:17-cv-04391-DGC Vaughn v. C R Bard Incorporated et al | 11/29/2017 | |
| | 2:17-cv-04392-DGC Clark v. C R Bard Incorporated et al | 11/29/2017 | |
| | 2:17-cv-04393-DGC Nelson v. C R Bard Incorporated et al | 11/29/2017 | |
| | 2:17-cv-04394-DGC Holmes v. C R Bard Incorporated et al | 11/29/2017 | |
| | 2:17-cv-04395-DGC Martineau v. C R Bard Incorporated et al | 11/29/2017 | |
| | 2:17-cv-04396-DGC Woodall v. C R Bard Incorporated et al | 11/29/2017 | |
| | 2:17-cv-04397-DGC Sims v. C R Bard Incorporated et al | 11/29/2017 | |
| | 2:17-cv-04398-DGC Benoy v. C R Bard Incorporated et al | 11/29/2017 | |
| | 2:17-cv-04399-DGC Robinson v. C R Bard Incorporated et al | 11/29/2017 | |
| | 2:17-cv-04400-DGC Gill v. C R Bard Incorporated et al | 11/29/2017 | |
| | 2:17-cv-04401-DGC Ray v. C R Bard Incorporated et al | 11/29/2017 | |
| | 2:17-cv-04402-DGC Johnson v. C R Bard Incorporated et al | 11/29/2017 | |
| | 2:17-cv-04403-DGC Powers v. C R Bard Incorporated et al | 11/29/2017 | |
| | 2:17-cv-04404-DGC Hinkle v. C R Bard Incorporated et al | 11/29/2017 | |
| | 2:17-cv-04405-DGC McClelland v. C R Bard Incorporated et al | 11/29/2017 | |
| | 2:17-cv-04406-DGC Cartolano v. C R Bard Incorporated et al | 11/29/2017 | |
| | 2:17-cv-04345-DGC Weston v. C R Bard Incorporated et al | 11/28/2017 | |
| | 2:17-cv-04407-DGC Simmons v. C R Bard Incorporated et al | 11/29/2017 | |
| | 2:17-cv-04408-DGC Burrell-Karriem v. C R Bard Incorporated et al | 11/29/2017 | |
| | 2:17-cv-04409-DGC Coe v. C R Bard Incorporated et al | 11/29/2017 | |

| | | | |
|---|---|---|---|
| | 2:17-cv-04410-DGC Hall v. C R Bard Incorporated et al | 11/29/2017 | |
| | 2:17-cv-04411-DGC Walker v. C R Bard Incorporated et al | 11/29/2017 | |
| | 2:17-cv-04412-DGC Thompkins v. C R Bard Incorporated et al | 11/29/2017 | |
| | 2:17-cv-04413-DGC Martinez v. C R Bard Incorporated et al | 11/29/2017 | |
| | 2:17-cv-04415-DGC Best v. C R Bard Incorporated et al | 11/29/2017 | |
| | 2:17-cv-04414-DGC Goudy v. C R Bard Incorporated et al | 11/29/2017 | |
| | 2:17-cv-04418-DGC Smith et al v. C R Bard Incorporated et al | 11/30/2017 | |
| | 2:17-cv-04419-DGC Galitz v. C R Bard Incorporated et al | 11/30/2017 | |
| | 2:17-cv-04420-DGC Seibel v. C R Bard Incorporated et al | 11/30/2017 | |
| | 2:17-cv-04421-DGC Jones v. C R Bard Incorporated et al | 11/30/2017 | |
| | 2:17-cv-04422-DGC Price v. C R Bard Incorporated et al | 11/30/2017 | |
| | 2:17-cv-04423-DGC Kingston-O'Reilly v. C R Bard Incorporated et al | 11/30/2017 | |
| | 2:17-cv-04424-DGC Jones v. C R Bard Incorporated et al | 11/30/2017 | |
| | 2:17-cv-04425-DGC Grant v. C R Bard Incorporated et al | 11/30/2017 | |
| | 2:17-cv-04426-DGC Roberts v. C R Bard Incorporated et al | 11/30/2017 | |
| | 2:17-cv-04427-DGC Petty v. C R Bard Incorporated et al | 11/30/2017 | |
| | 2:17-cv-04428-DGC Prevette v. C R Bard Incorporated et al | 11/30/2017 | |
| | 2:17-cv-04430-DGC Lindo v. C R Bard Incorporated et al | 11/30/2017 | |
| | 2:17-cv-04431-DGC Norling v. C R Bard Incorporated et al | 11/30/2017 | |
| | 2:17-cv-04432-DGC Gertsch v. C R Bard Incorporated et al | 11/30/2017 | |
| | 2:17-cv-04433-DGC Clemmons v. C R Bard Incorporated et al | 11/30/2017 | |
| | 2:17-cv-04434-DGC Tackett v. C R Bard Incorporated et al | 11/30/2017 | |
| | 2:17-cv-04435-DGC Sagastume v. C R Bard Incorporated et al | 11/30/2017 | |
| | 2:17-cv-04436-DGC Glasscock v. C.R. Bard Incorporated, et al. | 11/30/2017 | |
| | 2:17-cv-04440-DGC Allen v. C R Bard Incorporated et al | 11/30/2017 | |
| | 2:17-cv-04449-DGC Whitehouse et al v. C R Bard Incorporated et al | 12/01/2017 | |
| | 2:17-cv-04452-DGC Benson v. C R Bard Incorporated et al | 12/01/2017 | |
| | 2:17-cv-04454-DGC Yarbro et al v. C R Bard Incorporated et al | 12/01/2017 | |
| | 2:17-cv-04455-DGC Harrison et al v. C R Bard Incorporated et al | 12/01/2017 | |
| | 2:17-cv-04459-DGC White v. C R Bard Incorporated et al | 12/01/2017 | |
| | 2:17-cv-04465-DGC Jefferson v. C R Bard Incorporated et al | 12/04/2017 | |
| | 2:17-cv-04466-DGC Lowe v. C R Bard Incorporated et al | 12/04/2017 | |
| | 2:17-cv-04467-DGC Crawley v. C R Bard Incorporated et al | 12/04/2017 | |
| | 2:17-cv-04468-DGC Foertsch v. C R Bard Incorporated et al | 12/04/2017 | |

| | | | |
|---|---|---|---|
| | 2:17-cv-04469-DGC Taylor v. C R Bard Incorporated et al | 12/04/2017 | |
| | 2:17-cv-04470-DGC Urgo v. C R Bard Incorporated et al | 12/04/2017 | |
| | 2:17-cv-04481-DGC Barrett v. C R Bard Incorporated et al | 12/04/2017 | |
| | 2:17-cv-04482-DGC Hughes v. C R Bard Incorporated et al | 12/04/2017 | |
| | 2:17-cv-04483-DGC Warren v. C R Bard Incorporated et al | 12/04/2017 | |
| | 2:17-cv-04484-DGC Goode v. C R Bard Incorporated et al | 12/04/2017 | |
| | 2:17-cv-04485-DGC Boykin v. C R Bard Incorporated et al | 12/04/2017 | |
| | 2:17-cv-04495-DGC Briner v. C R Bard Incorporated et al | 12/05/2017 | |
| | 2:17-cv-04498-DGC Dixon v. C R Bard Incorporated et al | 12/05/2017 | |
| | 2:17-cv-04499-DGC Corbett v. C R Bard Incorporated et al | 12/05/2017 | |
| | 2:17-cv-04500-DGC Clements v. C R Bard Incorporated et al | 12/05/2017 | |
| | 2:17-cv-04501-DGC Allen v. C R Bard Incorporated et al | 12/05/2017 | |
| | 2:17-cv-04502-DGC Brenner v. C R Bard Incorporated et al | 12/05/2017 | |
| | 2:17-cv-04505-DGC Silvas v. C R Bard Incorporated et al | 12/05/2017 | |
| | 2:17-cv-04510-DGC Seavers v. C R Bard Incorporated et al | 12/05/2017 | |
| | 2:17-cv-04512-DGC Vegiard v. C R Bard Incorporated et al | 12/05/2017 | |
| | 2:17-cv-04513-DGC Morris v. C R Bard Incorporated et al | 12/05/2017 | |
| | 2:17-cv-04516-DGC Stricklin v. C R Bard Incorporated et al | 12/05/2017 | |
| | 2:17-cv-04517-DGC Wilson v. C R Bard Incorporated et al | 12/05/2017 | |
| | 2:17-cv-04519-DGC Abdelrazea v. C R Bard Incorporated et al | 12/06/2017 | |
| | 2:17-cv-04521-DGC Lancaster v. C R Bard Incorporated et al | 12/06/2017 | |
| | 2:17-cv-04522-DGC Scofield et al v. C R Bard Incorporated et al | 12/06/2017 | |
| | 2:17-cv-04530-DGC Bethke v. C R Bard Incorporated et al | 12/06/2017 | |
| | 2:17-cv-04531-DGC Richardson v. C R Bard Incorporated et al | 12/06/2017 | |
| | 2:17-cv-04532-DGC Wilson v. C R Bard Incorporated et al | 12/06/2017 | |
| | 2:17-cv-04534-DGC Livesay v. C R Bard Incorporated et al | 12/06/2017 | |
| | 2:17-cv-04536-DGC Douglas v. C R Bard Incorporated et al | 12/06/2017 | |
| | 2:17-cv-04538-DGC O'Connor v. C R Bard Incorporated et al | 12/06/2017 | |
| | 2:17-cv-04543-DGC Beaudoin v. C R Bard Incorporated et al | 12/07/2017 | |
| | 2:17-cv-04548-DGC Oseguera-Bonilla v. C R Bard Incorporated et al | 12/07/2017 | |
| | 2:17-cv-04549-DGC Simmons v. C R Bard Incorporated et al | 12/08/2017 | |
| | 2:17-cv-04550-DGC Carrington v. C R Bard Incorporated et al | 12/08/2017 | |
| | 2:17-cv-04557-DGC Tucker v. C R Bard Incorporated et al | 12/08/2017 | |
| | 2:17-cv-04564-DGC Moon v. C R Bard Incorporated et al | 12/11/2017 | |
| | 2:17-cv-04567-DGC Burke v. C R Bard Incorporated et al | 12/11/2017 | |

| | | |
|---|---|---|
| 2:17-cv-04569-DGC Dixon v. C R Bard Incorporated et al | 12/11/2017 | |
| 2:17-cv-04570-DGC Skelton v. C R Bard Incorporated et al | 12/11/2017 | |
| 2:17-cv-04571-DGC Thompson v. C R Bard Incorporated et al | 12/11/2017 | |
| 2:17-cv-04572-DGC Berrigan v. C R Bard Incorporated et al | 12/11/2017 | |
| 2:17-cv-04573-DGC Boumoumediene v. C R Bard Incorporated et al | 12/11/2017 | |
| 2:17-cv-04574-DGC Micco v. C R Bard Incorporated et al | 12/11/2017 | |
| 2:17-cv-04578-DGC Taylor v. C R Bard Incorporated et al | 12/11/2017 | |
| 2:17-cv-04579-DGC Sebold et al v. C R Bard Incorporated et al | 12/11/2017 | |
| 2:17-cv-04582-DGC Baker v. C R Bard Incorporated et al | 12/12/2017 | |
| 2:17-cv-04583-DGC Cole v. C R Bard Incorporated et al | 12/12/2017 | |
| 2:17-cv-04584-DGC Graham v. C R Bard Incorporated et al | 12/12/2017 | |
| 2:17-cv-04586-DGC Kennedy v. C R Bard Incorporated et al | 12/12/2017 | |
| 2:17-cv-04587-DGC Saunders v. C R Bard Incorporated et al | 12/12/2017 | |
| 2:17-cv-04588-DGC Weiss v. C R Bard Incorporated et al | 12/12/2017 | |
| 2:17-cv-04591-DGC Mueller v. C R Bard Incorporated et al | 12/12/2017 | |
| 2:17-cv-04594-DGC Childs v. C R Bard Incorporated et al | 12/12/2017 | |
| 2:17-cv-04595-DGC Freeney v. C R Bard Incorporated et al | 12/12/2017 | |
| 2:17-cv-04599-DGC Osborne et al v. C R Bard Incorporated et al | 12/12/2017 | |
| 2:17-cv-04600-DGC Floyd v. C R Bard Incorporated et al | 12/13/2017 | |
| 2:17-cv-04606-DGC Carroll v. C R Bard Incorporated et al | 12/13/2017 | |
| 2:17-cv-04607-DGC Medlin v. C R Bard Incorporated et al | 12/13/2017 | |
| 2:17-cv-04616-DGC Schmidt et al v. C R Bard Incorporated et al | 12/14/2017 | |
| 2:17-cv-04617-DGC Hadley et al v. C R Bard Incorporated et al | 12/14/2017 | |
| 2:17-cv-04618-DGC Crow et al v. C R Bard Incorporated et al | 12/14/2017 | |
| 2:17-cv-04619-DGC Ward v. C R Bard Incorporated et al | 12/14/2017 | |
| 2:17-cv-04620-DGC Tucker v. C R Bard Incorporated et al | 12/14/2017 | |
| 2:17-cv-04621-DGC Grimes v. C R Bard Incorporated et al | 12/14/2017 | |
| 2:17-cv-04631-DGC Bawcom v. C R Bard Incorporated et al | 12/14/2017 | |
| 2:17-cv-04632-DGC Gonzales et al v. C R Bard Incorporated et al | 12/14/2017 | |
| 2:17-cv-04634-DGC Duran et al v. C R Bard Incorporated et al | 12/14/2017 | |
| 2:17-cv-04638-DGC Crandell v. C R Bard Incorporated et al | 12/14/2017 | |
| 2:17-cv-04639-DGC Hall v. C R Bard Incorporated et al | 12/14/2017 | |
| 2:17-cv-04640-DGC Murry v. C R Bard Incorporated et al | 12/14/2017 | |

| | | | |
|---|---|---|---|
| 2:17-cv-04643-DGC Davis et al v. C R Bard Incorporated et al | 12/14/2017 | | |
| 2:17-cv-04644-DGC Hobbs v. C R Bard Incorporated et al | 12/15/2017 | | |
| 2:17-cv-04651-DGC Whaley v. C R Bard Incorporated et al | 12/15/2017 | | |
| 2:17-cv-04653-DGC Maynard et al v. C R Bard Incorporated et al | 12/15/2017 | | |
| 2:17-cv-04654-DGC Barlow v. C R Bard Incorporated et al | 12/15/2017 | | |
| 2:17-cv-04656-DGC Rubino v. C R Bard Incorporated et al | 12/15/2017 | | |
| 2:17-cv-04657-DGC Michaels v. C R Bard Incorporated et al | 12/15/2017 | | |
| 2:17-cv-04658-DGC McConnell v. C R Bard Incorporated et al | 12/15/2017 | | |
| 2:17-cv-04659-DGC Higgins v. C R Bard Incorporated et al | 12/15/2017 | | |
| 2:17-cv-04660-DGC Seymour v. C R Bard Incorporated et al | 12/15/2017 | | |
| 2:17-cv-04673-DGC Shoemaker v. C R Bard Incorporated et al | 12/18/2017 | | |
| 2:17-cv-04677-DGC Woods v. C R Bard Incorporated et al | 12/18/2017 | | |
| 2:17-cv-04678-DGC Confer v. C R Bard Incorporated et al | 12/18/2017 | | |
| 2:17-cv-04680-DGC Duncan v. C R Bard Incorporated et al | 12/18/2017 | | |
| 2:17-cv-04682-DGC Bourn v. C R Bard Incorporated et al | 12/18/2017 | | |
| 2:17-cv-04683-DGC Smothers v. C R Bard Incorporated et al | 12/18/2017 | | |
| 2:17-cv-04690-DGC Castleberry et al v. C R Bard Incorporated et al | 12/19/2017 | | |
| 2:17-cv-04702-DGC Mosley v. C R Bard Incorporated et al | 12/19/2017 | | |
| 2:17-cv-04717-DGC Adams v. C R Bard Incorporated et al | 12/20/2017 | | |
| 2:17-cv-04718-DGC Fairchild v. C R Bard Incorporated et al | 12/20/2017 | | |
| 2:17-cv-04722-DGC Bouch et al v. C R Bard Incorporated et al | 12/21/2017 | | |
| 2:17-cv-04725-DGC Jarem v. C R Bard Incorporated et al | 12/21/2017 | | |
| 2:17-cv-04726-DGC Gutierrez v. C R Bard Incorporated et al | 12/21/2017 | | |
| 2:17-cv-04733-DGC Jackson v. C R Bard Incorporated et al | 12/21/2017 | | |
| 2:17-cv-04739-DGC Jeffries v. C R Bard Incorporated et al | 12/22/2017 | | |
| 2:17-cv-04740-DGC Anderson v. C R Bard Incorporated et al | 12/22/2017 | | |
| 2:17-cv-04743-DGC Crawford-McClure v. C R Bard Incorporated et al | 12/22/2017 | | |
| 2:17-cv-04744-DGC Leatherwood et al v. C R Bard Incorporated et al | 12/22/2017 | | |
| 2:17-cv-04753-DGC Barber v. C R Bard Incorporated et al | 12/22/2017 | | |
| 2:17-cv-04754-DGC Russell v. C R Bard Incorporated et al | 12/26/2017 | | |
| 2:17-cv-04755-DGC Forbes v. C R Bard Incorporated et al | 12/26/2017 | | |
| 2:17-cv-04756-DGC Battle v. C R Bard Incorporated et al | 12/26/2017 | | |
| 2:17-cv-04757-DGC Collins v. C R Bard Incorporated et al | 12/27/2017 | | |

| | | | |
|---|---|---|---|
| | 2:17-cv-04767-DGC Patterson v. C R Bard Incorporated et al | 12/27/2017 | |
| | 2:17-cv-04771-DGC Mars v. C R Bard Incorporated et al | 12/27/2017 | |
| | 2:17-cv-04772-DGC Taylor v. C R Bard Incorporated et al | 12/27/2017 | |
| | 2:17-cv-04777-DGC Patula v. C R Bard Incorporated et al | 12/27/2017 | |
| | 2:17-cv-04778-DGC Novendstern v. C R Bard Incorporated et al | 12/28/2017 | |
| | 2:17-cv-04780-DGC Anderson v. C R Bard Incorporated et al | 12/28/2017 | |
| | 2:17-cv-04781-DGC Brown v. C R Bard Incorporated et al | 12/28/2017 | |
| | 2:17-cv-04782-DGC Carter v. C R Bard Incorporated et al | 12/28/2017 | |
| | 2:17-cv-04783-DGC Williams v. C R Bard Incorporated et al | 12/28/2017 | |
| | 2:17-cv-04785-DGC Wade v. C R Bard Incorporated et al | 12/28/2017 | |
| | 2:17-cv-04786-DGC Maggiacomo-Sackler v. C R Bard Incorporated et al | 12/28/2017 | |
| | 2:17-cv-04787-DGC King v. C R Bard Incorporated et al | 12/28/2017 | |
| | 2:17-cv-04788-DGC Watson v. C R Bard Incorporated et al | 12/28/2017 | |
| | 2:17-cv-04789-DGC Groves v. C R Bard Incorporated et al | 12/28/2017 | |
| | 2:17-cv-04797-DGC Potts v. C R Bard Incorporated et al | 12/29/2017 | |
| | 2:17-cv-04798-DGC McMahon v. C R Bard Incorporated et al | 12/29/2017 | |
| | 2:17-cv-04801-DGC Tatom v. C R Bard Incorporated et al | 12/29/2017 | |
| | 2:18-cv-00008-DGC Malone v. C R Bard Incorporated et al | 01/02/2018 | |
| | 2:18-cv-00009-DGC Navas v. C R Bard Incorporated et al | 01/03/2018 | |
| | 2:18-cv-00015-DGC Batt v. C R Bard Incorporated et al | 01/03/2018 | |
| | 2:18-cv-00016-DGC Barbosa-Woodruff v. C R Bard Incorporated et al | 01/03/2018 | |
| | 2:18-cv-00018-DGC Brown v. C R Bard Incorporated et al | 01/03/2018 | |
| | 2:18-cv-00019-DGC Chuculate v. C R Bard Incorporated et al | 01/03/2018 | |
| | 2:18-cv-00020-DGC Duffala v. C R Bard Incorporated et al | 01/03/2018 | |
| | 2:18-cv-00021-DGC Romero v. C R Bard Incorporated et al | 01/03/2018 | |
| | 2:18-cv-00025-DGC Hinchman v. C R Bard Incorporated et al | 01/03/2018 | |
| | 2:18-cv-00030-DGC Sobeck et al v. C R Bard Incorporated et al | 01/04/2018 | |
| | 2:18-cv-00032-DGC Moss v. C R Bard Incorporated et al | 01/04/2018 | |
| | 2:18-cv-00039-DGC Staton et al v. C R Bard Incorporated et al | 01/05/2018 | |
| | 2:18-cv-00042-DGC Whitmore et al v. C R Bard Incorporated et al | 01/05/2018 | |
| | 2:18-cv-00044-DGC Randall v. C R Bard Incorporated et al | 01/05/2018 | |
| | 2:18-cv-00045-DGC Tarleton v. C R Bard Incorporated et al | 01/05/2018 | |
| | 2:18-cv-00047-DGC Carter v. C R Bard Incorporated et al | 01/05/2018 | |
| | | 01/05/2018 | |

| | | | |
|---|---|---|---|
| | 2:18-cv-00048-DGC Hepfer et al v. C R Bard Incorporated et al | | |
| | 2:18-cv-00069-DGC Sportella v. C R Bard Incorporated et al | 01/09/2018 | |
| | 2:18-cv-00070-DGC McKnight v. C R Bard Incorporated et al | 01/09/2018 | |
| | 2:18-cv-00075-DGC Payne v. C R Bard Incorporated et al | 01/09/2018 | |
| | 2:18-cv-00076-DGC Cote v. C R Bard Incorporated et al | 01/09/2018 | |
| | 2:18-cv-00081-DGC Anderson v. C R Bard Incorporated et al | 01/09/2018 | |
| | 2:18-cv-00082-DGC Tarasi v. C R Bard Incorporated et al | 01/09/2018 | |
| | 2:18-cv-00085-DGC Levins et al v. C R Bard Incorporated et al | 01/09/2018 | |
| | 2:18-cv-00086-DGC Mahek et al v. C R Bard Incorporated et al | 01/09/2018 | |
| | 2:18-cv-00092-DGC Dechello v. C R Bard Incorporated et al | 01/10/2018 | |
| | 2:18-cv-00096-DGC Davis v. C R Bard Incorporated et al | 01/10/2018 | |
| | 2:18-cv-00098-DGC Simpson v. C R Bard Incorporated et al | 01/10/2018 | |
| | 2:18-cv-00100-DGC Chapman v. C R Bard Incorporated et al | 01/11/2018 | |
| | 2:18-cv-00101-DGC Curtis v. C R Bard Incorporated et al | 01/11/2018 | |
| | 2:18-cv-00103-DGC Harrison v. C R Bard Incorporated et al | 01/11/2018 | |
| | 2:18-cv-00105-DGC Brenner v. C R Bard Incorporated et al | 01/11/2018 | |
| | 2:18-cv-00110-DGC Salinas v. C R Bard Incorporated et al | 01/11/2018 | |
| | 2:18-cv-00120-DGC Holland et al v. C R Bard Incorporated et al | 01/12/2018 | |
| | 2:18-cv-00123-DGC Harris v. C R Bard Incorporated et al | 01/12/2018 | |
| | 2:18-cv-00124-DGC Fitch v. C R Bard Incorporated et al | 01/12/2018 | |
| | 2:18-cv-00125-DGC King v. C R Bard Incorporated et al | 01/12/2018 | |
| | 2:18-cv-00126-DGC Strother v. C R Bard Incorporated et al | 01/12/2018 | |
| | 2:18-cv-00127-DGC Stephenson v. C R Bard Incorporated et al | 01/12/2018 | |
| | 2:18-cv-00128-DGC Waller v. C R Bard Incorporated et al | 01/12/2018 | |
| | 2:18-cv-00129-DGC Hall et al v. C R Bard Incorporated et al | 01/12/2018 | |
| | 2:18-cv-00132-DGC Griffin v. C R Bard Incorporated et al | 01/12/2018 | |
| | 2:18-cv-00135-DGC Brown et al v. C R Bard Incorporated et al | 01/12/2018 | |
| | 2:18-cv-00139-DGC Eldridge v. C R Bard Incorporated et al | 01/12/2018 | |
| | 2:18-cv-00140-DGC Chapla v. C R Bard Incorporated et al | 01/12/2018 | |
| | 2:18-cv-00141-DGC Bolt v. C R Bard Incorporated et al | 01/13/2018 | |
| | 2:18-cv-00142-DGC Bentley et al v. C R Bard Incorporated et al | 01/14/2018 | |
| | 2:18-cv-00145-DGC Harris v. C R Bard Incorporated et al | 01/15/2018 | |
| | 2:18-cv-00147-DGC Pessouore v. C R Bard Incorporated et al | 01/16/2018 | |

| | | |
|---|---|---|
| 2:18-cv-00150-DGC Overton v. C R Bard Incorporated et al | 01/16/2018 | |
| 2:18-cv-00162-DGC Brooks et al v. C R Bard Incorporated et al | 01/17/2018 | |
| 2:18-cv-00163-DGC Obiala v. C R Bard Incorporated et al | 01/17/2018 | |
| 2:18-cv-00165-DGC Jones v. C R Bard Incorporated et al | 01/17/2018 | |
| 2:18-cv-00167-DGC Viveros v. C R Bard Incorporated et al | 01/17/2018 | |
| 2:18-cv-00170-DGC Waldner v. C R Bard Incorporated et al | 01/17/2018 | |
| 2:18-cv-00176-DGC Hobbs et al v. C R Bard Incorporated et al | 01/17/2018 | |
| 2:18-cv-00177-DGC Forte v. C R Bard Incorporated et al | 01/18/2018 | |
| 2:18-cv-00179-DGC Minetti v. C R Bard Incorporated | 01/18/2018 | |
| 2:18-cv-00180-DGC Ulrich et al v. C R Bard Incorporated et al | 01/18/2018 | |
| 2:18-cv-00182-DGC Preiss v. C R Bard Incorporated et al | 01/18/2018 | |
| 2:18-cv-00184-DGC Malone v. C R Bard Incorporated et al | 01/18/2018 | |
| 2:18-cv-00185-DGC Williams v. C R Bard Incorporated et al | 01/19/2018 | |
| 2:18-cv-00189-DGC Jones v. C R Bard Incorporated et al | 01/19/2018 | |
| 2:18-cv-00190-DGC Kelly v. C R Bard Incorporated et al | 01/19/2018 | |
| 2:18-cv-00191-DGC Batkin v. C R Bard Incorporated et al | 01/19/2018 | |
| 2:18-cv-00195-DGC Franklin v. C R Bard Incorporated et al | 01/19/2018 | |
| 2:18-cv-00196-DGC Jones v. C R Bard Incorporated et al | 01/19/2018 | |
| 2:18-cv-00199-DGC Leach v. C R Bard Incorporated et al | 01/19/2018 | |
| 2:18-cv-00203-DGC Akins v. C R Bard Incorporated et al | 01/19/2018 | |
| 2:18-cv-00204-DGC Smith v. C R Bard Incorporated et al | 01/19/2018 | |
| 2:18-cv-00213-DGC Wiggins v. C R Bard Incorporated et al | 01/22/2018 | |
| 2:18-cv-00214-DGC Palmer et al v. C R Bard Incorporated et al | 01/22/2018 | |
| 2:18-cv-00215-DGC Muia v. C R Bard Incorporated et al | 01/22/2018 | |
| 2:18-cv-00216-DGC Sparkman v. C R Bard Incorporated et al | 01/22/2018 | |
| 2:18-cv-00217-DGC Isidori et al v. C R Bard Incorporated et al | 01/22/2018 | |
| 2:18-cv-00220-DGC Murr v. C R Bard Incorporated et al | 01/22/2018 | |
| 2:18-cv-00222-DGC Smith v. C R Bard Incorporated et al | 01/23/2018 | |
| 2:18-cv-00230-DGC Hess v. C R Bard Incorporated et al | 01/23/2018 | |
| 2:18-cv-00231-DGC Mitchell v. C R Bard Incorporated et al | 01/23/2018 | |
| 2:18-cv-00232-DGC Nguyen v. C R Bard Incorporated et al | 01/23/2018 | |
| 2:18-cv-00233-DGC Cochran v. C R Bard Incorporated et al | 01/23/2018 | |
| 2:18-cv-00240-DGC Gosche v. C R Bard Incorporated et al | 01/23/2018 | |
| 2:18-cv-00246-DGC Ward et al v. C R Bard Incorporated et al | 01/23/2018 | |
| 2:18-cv-00252-DGC Rees et al v. C R Bard Incorporated et al | 01/24/2018 | |

| | | | |
|---|---|---|---|
| | [2:18-cv-00257-DGC](#) Jones v. C R Bard Incorporated et al | 01/24/2018 | |
| | [2:18-cv-00259-DGC](#) Vanbiber v. C R Bard Incorporated et al | 01/24/2018 | |
| | [2:18-cv-00260-DGC](#) Greene v. C R Bard Incorporated et al | 01/24/2018 | |
| | [2:18-cv-00269-DGC](#) Wornica v. C R Bard Incorporated et al | 01/25/2018 | |
| | [2:18-cv-00270-DGC](#) Lewis v. C R Bard Incorporated et al | 01/25/2018 | |
| | [2:18-cv-00272-DGC](#) Law v. C R Bard Incorporated et al | 01/26/2018 | |
| | [2:18-cv-00274-DGC](#) Farfan v. C R Bard Incorporated et al | 01/26/2018 | |
| | [2:18-cv-00278-DGC](#) Starnes et al v. C R Bard Incorporated et al | 01/26/2018 | |
| | [2:18-cv-00279-DGC](#) Atkins v. C R Bard Incorporated et al | 01/26/2018 | |
| | [2:18-cv-00282-DGC](#) Kessman v. C R Bard Incorporated et al | 01/26/2018 | |
| | [2:18-cv-00283-DGC](#) Fortener v. C R Bard Incorporated et al | 01/26/2018 | |
| | [2:18-cv-00284-DGC](#) Redder v. C R Bard Incorporated et al | 01/26/2018 | |
| | [2:18-cv-00288-DGC](#) Jackson v. C R Bard Incorporated et al | 01/26/2018 | |
| | [2:18-cv-00312-DGC](#) Conley et al v. C R Bard Incorporated et al | 01/30/2018 | |
| | [2:18-cv-00314-DGC](#) Shockley v. C R Bard Incorporated et al | 01/30/2018 | |
| | [2:18-cv-00315-DGC](#) Butler v. C R Bard Incorporated et al | 01/30/2018 | |
| | [2:18-cv-00318-DGC](#) Corcoran et al v. C R Bard Incorporated et al | 01/30/2018 | |
| | [2:18-cv-00320-DGC](#) Houston v. C R Bard Incorporated et al | 01/30/2018 | |
| | [2:18-cv-00322-DGC](#) Alexander v. C R Bard Incorporated et al | 01/30/2018 | |
| | [2:18-cv-00324-DGC](#) Garrett v. C R Bard Incorporated et al | 01/30/2018 | |
| | [2:18-cv-00325-DGC](#) Elder v. C R Bard Incorporated et al | 01/30/2018 | |
| | [2:18-cv-00326-DGC](#) Jackson v. C R Bard Incorporated et al | 01/30/2018 | |
| | [2:18-cv-00327-DGC](#) Westfall v. C R Bard Incorporated et al | 01/30/2018 | |
| | [2:18-cv-00328-DGC](#) Sabir v. C R Bard Incorporated et al | 01/30/2018 | |
| | [2:18-cv-00331-DGC](#) Gosche v. C R Bard Incorporated et al | 01/30/2018 | |
| | [2:18-cv-00334-DGC](#) Fortenberry v. C R Bard Incorporated et al | 01/30/2018 | |
| | [2:18-cv-00339-DGC](#) Atkinson v. C R Bard Incorporated et al | 01/31/2018 | |
| | [2:18-cv-00343-DGC](#) Barham v. C R Bard Incorporated et al | 01/31/2018 | |
| | [2:18-cv-00346-DGC](#) Long v. C R Bard Incorporated et al | 02/01/2018 | |
| | [2:18-cv-00347-DGC](#) Williams-Scott v. C R Bard Incorporated et al | 02/01/2018 | |
| | [2:18-cv-00350-DGC](#) Dodd et al v. C R Bard Incorporated et al | 02/01/2018 | |
| | [2:18-cv-00365-DGC](#) Walker v. C R Bard Incorporated et al | 02/01/2018 | |
| | [2:18-cv-00366-DGC](#) Lewis et al v. C R Bard Incorporated et al | 02/02/2018 | |
| | [2:18-cv-00367-DGC](#) Boswell v. C R Bard Incorporated et al | 02/01/2018 | |

| | | | |
|---|---|---|---|
| | 2:18-cv-00368-DGC Gamble v. C R Bard Incorporated et al | 02/01/2018 | |
| | 2:18-cv-00375-DGC Baker v. C R Bard Incorporated et al | 02/02/2018 | |
| | 2:18-cv-00380-DGC Shaver v. C R Bard Incorporated et al | 02/02/2018 | |
| | 2:18-cv-00381-DGC Holden v. C R Bard Incorporated et al | 02/02/2018 | |
| | 2:18-cv-00386-DGC Jordan v. C R Bard Incorporated et al | 02/02/2018 | |
| | 2:18-cv-00387-DGC Early v. C R Bard Incorporated et al | 02/02/2018 | |
| | 2:18-cv-00389-DGC Mentch v. C R Bard Incorporated et al | 02/04/2018 | |
| | 2:18-cv-00390-DGC Hunter v. C R Bard Incorporated et al | 02/05/2018 | |
| | 2:18-cv-00392-DGC Burton et al v. C R Bard Incorporated et al | 02/05/2018 | |
| | 2:18-cv-00395-DGC Roddy v. C R Bard Incorporated et al | 02/05/2018 | |
| | 2:18-cv-00396-DGC Peters v. C R Bard Incorporated et al | 02/05/2018 | |
| | 2:18-cv-00401-DGC Hand et al v. C R Bard Incorporated et al | 02/05/2018 | |
| | 2:18-cv-00402-DGC Thomas v. C R Bard Incorporated et al | 02/05/2018 | |
| | 2:18-cv-00403-DGC Jackson v. C R Bard Incorporated et al | 02/05/2018 | |
| | 2:18-cv-00404-DGC Simmons et al v. C R Bard Incorporated et al | 02/05/2018 | |
| | 2:18-cv-00405-DGC Baker v. C R Bard Incorporated et al | 02/05/2018 | |
| | 2:18-cv-00406-DGC Black-Goodrow v. C R Bard Incorporated et al | 02/05/2018 | |
| | 2:18-cv-00407-DGC Babcock et al v. C R Bard Incorporated et al | 02/05/2018 | |
| | 2:18-cv-00408-DGC Howard et al v. C R Bard Incorporated et al | 02/05/2018 | |
| | 2:18-cv-00409-DGC Jones et al v. C R Bard Incorporated et al | 02/05/2018 | |
| | 2:18-cv-00410-DGC McCallum v. C R Bard Incorporated et al | 02/06/2018 | |
| | 2:18-cv-00417-DGC Green v. C R Bard Incorporated et al | 02/06/2018 | |
| | 2:18-cv-00418-DGC Graham et al v. C R Bard Incorporated et al | 02/06/2018 | |
| | 2:18-cv-00423-DGC Young v. C R Bard Incorporated et al | 02/06/2018 | |
| | 2:18-cv-00428-DGC McMillian v. C R Bard Incorporated et al | 02/07/2018 | |
| | 2:18-cv-00430-DGC Simpson v. C R Bard Incorporated et al | 02/07/2018 | |
| | 2:18-cv-00441-DGC Brown v. C R Bard Incorporated et al | 02/08/2018 | |
| | 2:18-cv-00442-DGC Bowie et al v. C R Bard Incorporated et al | 02/08/2018 | |
| | 2:18-cv-00444-DGC Morrison v. C R Bard Incorporated et al | 02/08/2018 | |
| | 2:18-cv-00446-DGC Weinsheimer v. C R Bard Incorporated et al | 02/08/2018 | |
| | 2:18-cv-00447-DGC Hull v. C R Bard Incorporated et al | 02/08/2018 | |
| | | 02/08/2018 | |

| | | | |
|---|---|---|---|
| | [2:18-cv-00449-DGC](#) Restivo et al v. C R Bard Incorporated et al | | |
| | [2:18-cv-00454-DGC](#) Crawford v. C R Bard Incorporated et al | 02/09/2018 | |
| | [2:18-cv-00455-DGC](#) Britton v. C R Bard Incorporated et al | 02/09/2018 | |
| | [2:18-cv-00456-DGC](#) Petty v. C R Bard Incorporated et al | 02/09/2018 | |
| | [2:18-cv-00457-DGC](#) Angiolillo v. C R Bard Incorporated et al | 02/09/2018 | |
| | [2:18-cv-00458-DGC](#) Hicks v. C R Bard Incorporated et al | 02/09/2018 | |
| | [2:18-cv-00459-DGC](#) Sligh v. C R Bard Incorporated et al | 02/09/2018 | |
| | [2:18-cv-00460-DGC](#) Madison v. C R Bard Incorporated et al | 02/09/2018 | |
| | [2:18-cv-00464-DGC](#) Ramsbottom v. C R Bard Incorporated et al | 02/09/2018 | |
| | [2:18-cv-00466-DGC](#) Delgiorno v. C R Bard Incorporated et al | 02/09/2018 | |
| | [2:18-cv-00468-DGC](#) Kimble v. C R Bard Incorporated et al | 02/10/2018 | |
| | [2:18-cv-00469-DGC](#) Dewick et al v. C R Bard Incorporated et al | 02/10/2018 | |
| | [2:18-cv-00472-DGC](#) Patton et al v. C R Bard Incorporated et al | 02/12/2018 | |
| | [2:18-cv-00473-DGC](#) Cervantes v. C R Bard Incorporated et al | 02/12/2018 | |
| | [2:18-cv-00474-DGC](#) Llaguno v. C R Bard Incorporated et al | 02/12/2018 | |
| | [2:18-cv-00475-DGC](#) Ferrara v. C R Bard Incorporated et al | 02/12/2018 | |
| | [2:18-cv-00476-DGC](#) Levingston v. C R Bard Incorporated et al | 02/12/2018 | |
| | [2:18-cv-00482-DGC](#) Williamson et al v. C R Bard Incorporated et al | 02/12/2018 | |
| | [2:18-cv-00483-DGC](#) Stringer v. C R Bard Incorporated et al | 02/12/2018 | |
| | [2:18-cv-00485-DGC](#) Burks v. C R Bard Incorporated et al | 02/13/2018 | |
| | [2:18-cv-00495-DGC](#) Kennedy v. C R Bard Incorporated et al | 02/14/2018 | |
| | [2:18-cv-00496-DGC](#) Soto v. C R Bard Incorporated et al | 02/14/2018 | |
| | [2:18-cv-00497-DGC](#) Morgan v. C R Bard Incorporated et al | 02/14/2018 | |
| | [2:18-cv-00510-DGC](#) Reynolds v. C R Bard Incorporated et al | 02/14/2018 | |
| | [2:18-cv-00511-DGC](#) Harrity et al v. C R Bard Incorporated et al | 02/14/2018 | |
| | [2:18-cv-00513-DGC](#) Lemar v. C R Bard Incorporated et al | 02/15/2018 | |
| | [2:18-cv-00514-DGC](#) Britt v. C R Bard Incorporated et al | 02/15/2018 | |
| | [2:18-cv-00517-DGC](#) McNew v. C R Bard Incorporated et al | 02/15/2018 | |
| | [2:18-cv-00522-DGC](#) Al-Shami v. C R Bard Incorporated et al | 02/15/2018 | |
| | [2:18-cv-00523-DGC](#) Bichler v. C R Bard Incorporated et al | 02/15/2018 | |
| | [2:18-cv-00527-DGC](#) Kane v. C R Bard Incorporated et al | 02/16/2018 | |
| | [2:18-cv-00529-DGC](#) Arino v. C R Bard Incorporated et al | 02/16/2018 | |
| | [2:18-cv-00530-DGC](#) Lumpkin v. C R Bard Incorporated et al | 02/16/2018 | |

| | | | | |
|---|---|---|---|---|
| | 2:18-cv-00531-DGC Francis v. C R Bard Incorporated et al | 02/16/2018 | |
| | 2:18-cv-00552-DGC Moreno v. C R Bard Incorporated et al | 02/19/2018 | |
| | 2:18-cv-00553-DGC Klebs et al v. C R Bard Incorporated et al | 02/20/2018 | |
| | 2:18-cv-00554-DGC Carman v. C R Bard Incorporated et al | 02/20/2018 | |
| | 2:18-cv-00565-DGC Snapp v. C R Bard Incorporated et al | 02/20/2018 | |
| | 2:18-cv-00569-DGC Scott v. C R Bard Incorporated et al | 02/21/2018 | |
| | 2:18-cv-00570-DGC Johnson v. C R Bard Incorporated et al | 02/21/2018 | |
| | 2:18-cv-00571-DGC Collins v. C R Bard Incorporated et al | 02/21/2018 | |
| | 2:18-cv-00572-DGC Headley et al v. C R Bard Incorporated et al | 02/21/2018 | |
| | 2:18-cv-00576-DGC Fritz v. C R Bard Incorporated et al | 02/21/2018 | |
| | 2:18-cv-00577-DGC Fernandez v. C R Bard Incorporated et al | 02/21/2018 | |
| | 2:18-cv-00584-DGC Heltzel v. C R Bard Incorporated et al | 02/22/2018 | |
| | 2:18-cv-00585-DGC Sherman v. C R Bard Incorporated et al | 02/22/2018 | |
| | 2:18-cv-00586-DGC Basey v. C R Bard Incorporated et al | 02/22/2018 | |
| | 2:18-cv-00587-DGC Schmidt v. C R Bard Incorporated et al | 02/22/2018 | |
| | 2:18-cv-00588-DGC Washington v. C R Bard Incorporated et al | 02/22/2018 | |
| | 2:18-cv-00591-DGC Hamilton v. C R Bard Incorporated et al | 02/22/2018 | |
| | 2:18-cv-00592-DGC Dengler et al v. C R Bard Incorporated et al | 02/22/2018 | |
| | 2:18-cv-00593-DGC Hudson v. C R Bard Incorporated et al | 02/22/2018 | |
| | 2:18-cv-00595-DGC Martinez v. C R Bard Incorporated et al | 02/22/2018 | |
| | 2:18-cv-00597-DGC Bolsar v. C R Bard Incorporated et al | 02/22/2018 | |
| | 2:18-cv-00598-DGC Brandenburg v. C R Bard Incorporated et al | 02/23/2018 | |
| | 2:18-cv-00600-DGC Michalski v. C R Bard Incorporated et al | 02/23/2018 | |
| | 2:18-cv-00601-DGC Adams v. C R Bard Incorporated et al | 02/23/2018 | |
| | 2:18-cv-00602-DGC Hernandez v. C R Bard Incorporated et al | 02/23/2018 | |
| | 2:18-cv-00603-DGC Haywood v. C R Bard Incorporated et al | 02/23/2018 | |
| | 2:18-cv-00604-DGC Hays v. C R Bard Incorporated et al | 02/23/2018 | |
| | 2:18-cv-00619-DGC Foley v. C R Bard Incorporated et al | 02/26/2018 | |
| | 2:18-cv-00623-DGC Hampton v. C R Bard Incorporated et al | 02/26/2018 | |
| | 2:18-cv-00624-DGC Collins et al v. C R Bard Incorporated et al | 02/26/2018 | |
| | 2:18-cv-00629-DGC Ford v. C R Bard Incorporated et al | 02/26/2018 | |
| | 2:18-cv-00634-DGC Tuthill v. C R Bard Incorporated et al | 02/27/2018 | |
| | 2:18-cv-00637-DGC Brigham v. C R Bard Incorporated et al | 02/27/2018 | |
| | 2:18-cv-00638-DGC Leclair v. C R Bard Incorporated et al | 02/27/2018 | |
| | | 02/27/2018 | |

| | | | |
|---|---|---|---|
| | 2:18-cv-00639-DGC Burkheimer v. C R Bard Incorporated et al | | |
| | 2:18-cv-00640-DGC Smith et al v. C R Bard Incorporated et al | 02/27/2018 | |
| | 2:18-cv-00645-DGC Boyer v. C R Bard Incorporated et al | 02/27/2018 | |
| | 2:18-cv-00650-DGC Graham v. C R Bard Incorporated et al | 02/27/2018 | |
| | 2:18-cv-00651-DGC Edwards v. C R Bard Incorporated et al | 02/27/2018 | |
| | 2:18-cv-00654-DGC Villalvazo et al v. C R Bard Incorporated et al | 02/27/2018 | |
| | 2:18-cv-00663-DGC Shropshire v. C R Bard Incorporated et al | 02/28/2018 | |
| | 2:18-cv-00668-DGC Anderson v. C R Bard Incorporated et al | 03/01/2018 | |
| | 2:18-cv-00675-DGC Humphrey v. C R Bard Incorporated et al | 03/01/2018 | |
| | 2:18-cv-00676-DGC Nails-Porter v. C R Bard Incorporated et al | 03/01/2018 | |
| | 2:18-cv-00680-DGC Fox v. C R Bard Incorporated et al | 03/01/2018 | |
| | 2:18-cv-00683-DGC Dorn v. C R Bard Incorporated et al | 03/02/2018 | |
| | 2:18-cv-00687-DGC Hoyopatibbi v. C R Bard Incorporated et al | 03/02/2018 | |
| | 2:18-cv-00701-DGC Cunion v. C R Bard Incorporated et al | 03/05/2018 | |
| | 2:18-cv-00702-DGC Keller et al v. C R Bard Incorporated et al | 03/05/2018 | |
| | 2:18-cv-00703-DGC Pospisil v. C R Bard Incorporated et al | 03/05/2018 | |
| | 2:18-cv-00707-DGC Lund v. C R Bard Incorporated et al | 03/05/2018 | |
| | 2:18-cv-00528-DGC Blaylock v. C R Bard Incorporated et al | 02/16/2018 | |
| | 2:18-cv-00717-DGC Sutherland et al v. C R Bard Incorporated et al | 03/06/2018 | |
| | 2:18-cv-00726-DGC Rossato v. C R Bard Incorporated et al | 03/06/2018 | |
| | 2:18-cv-00728-DGC Brown v. C R Bard Incorporated et al | 03/06/2018 | |
| | 2:18-cv-00729-DGC Houchens et al v. C R Bard Incorporated et al | 03/06/2018 | |
| | 2:18-cv-00731-DGC St Clair v. C R Bard Incorporated et al | 03/07/2018 | |
| | 2:18-cv-00732-DGC Sharpe v. C R Bard Incorporated et al | 03/07/2018 | |
| | 2:18-cv-00733-DGC Jones v. C R Bard Incorporated et al | 03/07/2018 | |
| | 2:18-cv-00735-DGC Glenn v. C R Bard Incorporated et al | 03/07/2018 | |
| | 2:18-cv-00736-DGC McDonald et al v. C R Bard Incorporated et al | 03/07/2018 | |
| | 2:18-cv-00737-DGC Arkadie v. C R Bard Incorporated et al | 03/07/2018 | |
| | 2:18-cv-00739-DGC Grabarek et al v. C R Bard Incorporated et al | 03/07/2018 | |
| | 2:18-cv-00740-DGC Edwards v. C R Bard Incorporated et al | 03/07/2018 | |
| | 2:18-cv-00743-DGC Nicholson v. C R Bard Incorporated et al | 03/07/2018 | |

| | | | |
|---|---|---|---|
| | 2:18-cv-00746-DGC Irby v. C R Bard Incorporated et al | 03/07/2018 | |
| | 2:18-cv-00750-DGC Linser v. C R Bard Incorporated et al | 03/08/2018 | |
| | 2:18-cv-00751-DGC Parsley et al v. C R Bard Incorporated et al | 03/08/2018 | |
| | 2:18-cv-00752-DGC Jones v. C R Bard Incorporated et al | 03/08/2018 | |
| | 2:18-cv-00755-DGC Mitchell v. C R Bard Incorporated et al | 03/08/2018 | |
| | 2:18-cv-00756-DGC Madrid v. C R Bard Incorporated et al | 03/08/2018 | |
| | 2:18-cv-00757-DGC Williams v. C R Bard Incorporated et al | 03/08/2018 | |
| | 2:18-cv-00760-DGC Diliberto v. C R Bard Incorporated et al | 03/08/2018 | |
| | 2:18-cv-00763-DGC Gilliam v. C R Bard Incorporated et al | 03/08/2018 | |
| | 2:18-cv-00764-DGC Bartlett v. C R Bard Incorporated et al | 03/08/2018 | |
| | 2:18-cv-00768-DGC Shehadeh v. C R Bard Incorporated et al | 03/09/2018 | |
| | 2:18-cv-00769-DGC Bahl et al v. C R Bard Incorporated et al | 03/09/2018 | |
| | 2:18-cv-00771-DGC Pellegrin et al v. C R Bard Incorporated et al | 03/09/2018 | |
| | 2:18-cv-00772-DGC Brown et al v. C R Bard Incorporated et al | 03/09/2018 | |
| | 2:18-cv-00773-DGC Cortez v. C R Bard Incorporated et al | 03/09/2018 | |
| | 2:18-cv-00774-DGC Gruendemann v. C R Bard Incorporated et al | 03/09/2018 | |
| | 2:18-cv-00775-DGC Fridley et al v. C R Bard Incorporated et al | 03/09/2018 | |
| | 2:18-cv-00776-DGC Dierolf v. C R Bard Incorporated et al | 03/09/2018 | |
| | 2:18-cv-00777-DGC Stokes-Harris v. C R Bard Incorporated et al | 03/09/2018 | |
| | 2:18-cv-00778-DGC Thompson v. C R Bard Incorporated et al | 03/09/2018 | |
| | 2:18-cv-00779-DGC Donohoe v. C R Bard Incorporated et al | 03/09/2018 | |
| | 2:18-cv-00780-DGC Little v. C R Bard Incorporated et al | 03/09/2018 | |
| | 2:18-cv-00781-DGC Jacobs v. C R Bard Incorporated et al | 03/09/2018 | |
| | 2:18-cv-00782-DGC Trigg v. C R Bard Incorporated et al | 03/09/2018 | |
| | 2:18-cv-00783-DGC Kobs et al v. C R Bard Incorporated et al | 03/09/2018 | |
| | 2:18-cv-00785-DGC Crump v. C R Bard Incorporated et al | 03/09/2018 | |
| | 2:18-cv-00784-DGC Lee v. C R Bard Incorporated et al | 03/09/2018 | |
| | 2:18-cv-00790-DGC Collins v. C R Bard Incorporated et al | 03/09/2018 | |
| | 2:18-cv-00805-DGC Brooks v. C R Bard Incorporated et al | 03/13/2018 | |
| | 2:18-cv-00808-DGC Smith v. C R Bard Incorporated et al | 03/13/2018 | |
| | 2:18-cv-00809-DGC Minder v. C R Bard Incorporated et al | 03/13/2018 | |
| | 2:18-cv-00810-DGC Gibson v. C R Bard Incorporated et al | 03/13/2018 | |
| | 2:18-cv-00811-DGC Koch v. C R Bard Incorporated et al | 03/13/2018 | |
| | 2:18-cv-00812-DGC Jaeger v. C R Bard Incorporated et al | 03/13/2018 | |

| | | | |
|---|---|---|---|
| | 2:18-cv-00813-DGC Mooren v. C R Bard Incorporated et al | 03/13/2018 | |
| | 2:18-cv-00814-DGC Rothi v. C R Bard Incorporated et al | 03/13/2018 | |
| | 2:18-cv-00818-DGC Harris v. C R Bard Incorporated et al | 03/13/2018 | |
| | 2:18-cv-00821-DGC DeCriscio v. C R Bard Incorporated et al | 03/13/2018 | |
| | 2:18-cv-00822-DGC Mather v. C R Bard Incorporated et al | 03/13/2018 | |
| | 2:18-cv-00823-DGC Doran v. C R Bard Incorporated et al | 03/13/2018 | |
| | 2:18-cv-00824-DGC Roe v. C R Bard Incorporated et al | 03/13/2018 | |
| | 2:18-cv-00826-DGC Blunck et al v. C R Bard Incorporated et al | 03/14/2018 | |
| | 2:18-cv-00831-DGC Thompson v. C R Bard Incorporated et al | 03/14/2018 | |
| | 2:18-cv-00832-DGC Clifford v. C R Bard Incorporated et al | 03/14/2018 | |
| | 2:18-cv-00833-DGC Carr v. C R Bard Incorporated et al | 03/14/2018 | |
| | 2:18-cv-00834-DGC Rognstad v. C R Bard Incorporated et al | 03/14/2018 | |
| | 2:18-cv-00836-DGC Orban v. C R Bard Incorporated et al | 03/15/2018 | |
| | 2:18-cv-00842-DGC Moore et al v. C R Bard Incorporated et al | 03/15/2018 | |
| | 2:18-cv-00844-DGC Mitchell v. C R Bard Incorporated et al | 03/15/2018 | |
| | 2:18-cv-00845-DGC Vogt et al v. C R Bard Incorporated et al | 03/15/2018 | |
| | 2:18-cv-00850-DGC Clark et al v. C R Bard Incorporated et al | 03/16/2018 | |
| | 2:18-cv-00852-DGC Willis-Shiyyab v. C R Bard Incorporated et al | 03/16/2018 | |
| | 2:18-cv-00856-DGC Young v. C R Bard Incorporated et al | 03/16/2018 | |
| | 2:18-cv-00860-DGC Koons v. C R Bard Incorporated et al | 03/16/2018 | |
| | 2:18-cv-00861-DGC Sanders v. C R Bard Incorporated et al | 03/16/2018 | |
| | 2:18-cv-00870-DGC Krieger v. C R Bard Incorporated et al | 03/19/2018 | |
| | 2:18-cv-00872-DGC Jabari v. C R Bard Incorporated et al | 03/19/2018 | |
| | 2:18-cv-00873-DGC Porter v. C R Bard Incorporated et al | 03/19/2018 | |
| | 2:18-cv-00876-DGC Herring v. C R Bard Incorporated et al | 03/19/2018 | |
| | 2:18-cv-00885-DGC Farnsworth et al v. C R Bard Incorporated et al | 03/20/2018 | |
| | 2:18-cv-00894-DGC Dale v. C R Bard Incorporated et al | 03/20/2018 | |
| | 2:18-cv-00896-DGC Riley v. C R Bard Incorporated et al | 03/21/2018 | |
| | 2:18-cv-00902-DGC Snell et al v. C R Bard Incorporated et al | 03/22/2018 | |
| | 2:18-cv-00911-DGC Falk v. C R Bard Incorporated et al | 03/23/2018 | |
| | 2:18-cv-00912-DGC Nickerson v. C R Bard Incorporated et al | 03/23/2018 | |
| | 2:18-cv-00925-DGC Rickerson v. C R Bard Incorporated et al | 03/25/2018 | |
| | 2:18-cv-00926-DGC Byrd v. C R Bard Incorporated et al | 03/26/2018 | |
| | 2:18-cv-00928-DGC Griffin v. C R Bard Incorporated et al | 03/26/2018 | |
| | 2:18-cv-00929-DGC Jackson v. C R Bard Incorporated et al | 03/26/2018 | |

| | | | |
|---|---|---|---|
| | 2:18-cv-00930-DGC Kuykendall v. C R Bard Incorporated et al | 03/26/2018 | |
| | 2:18-cv-00941-DGC Lopez v. C R Bard Incorporated et al | 03/27/2018 | |
| | 2:18-cv-00942-DGC Lopez v. C R Bard Incorporated et al | 03/27/2018 | |
| | 2:18-cv-00944-DGC McHughs v. C R Bard Incorporated et al | 03/27/2018 | |
| | 2:18-cv-00951-DGC Nance v. C R Bard Incorporated et al | 03/27/2018 | |
| | 2:18-cv-00952-DGC Ferraro v. C R Bard Incorporated et al | 03/27/2018 | |
| | 2:18-cv-00956-DGC Winter v. C R Bard Incorporated et al | 03/28/2018 | |
| | 2:18-cv-00960-DGC Caston et al v. C R Bard Incorporated et al | 03/28/2018 | |
| | 2:18-cv-00961-DGC Surico v. C R Bard Incorporated et al | 03/28/2018 | |
| | 2:18-cv-00963-DGC Martinez v. C R Bard Incorporated et al | 03/28/2018 | |
| | 2:18-cv-00964-DGC Colwell et al v. C R Bard Incorporated et al | 03/28/2018 | |
| | 2:18-cv-00968-DGC Armstrong v. C R Bard Incorporated et al | 03/28/2018 | |
| | 2:18-cv-00969-DGC Herbert v. C R Bard Incorporated et al | 03/28/2018 | |
| | 2:18-cv-00972-DGC Andrews v. C R Bard Incorporated et al | 03/29/2018 | |
| | 2:18-cv-00973-DGC Borzell et al v. C R Bard Incorporated et al | 03/29/2018 | |
| | 2:18-cv-00975-DGC Noguett v. C R Bard Incorporated et al | 03/29/2018 | |
| | 2:18-cv-00976-DGC Monteiro et al v. C R Bard Incorporated et al | 03/29/2018 | |
| | 2:18-cv-00978-DGC Salmon v. C R Bard Incorporated et al | 03/29/2018 | |
| | 2:18-cv-00979-DGC Duncan v. C R Bard Incorporated et al | 03/29/2018 | |
| | 2:18-cv-00980-DGC Gonzalez . C R Bard Incorporated et al | 03/29/2018 | |
| | 2:18-cv-00983-DGC Wenger v. C R Bard Incorporated et al | 03/29/2018 | |
| | 2:18-cv-00985-DGC Dixon v. C R Bard Incorporated et al | 03/29/2018 | |
| | 2:18-cv-00986-DGC Riggins v. C R Bard Incorporated et al | 03/30/2018 | |
| | 2:18-cv-00987-DGC McGrath et al v. C R Bard Incorporated et al | 03/30/2018 | |
| | 2:18-cv-00992-DGC Osbon v. C R Bard Incorporated et al | 03/30/2018 | |
| | 2:18-cv-00993-DGC Schipula et al v. C R Bard Incorporated et al | 03/30/2018 | |
| | 2:18-cv-00994-DGC Jones et al v. C R Bard Incorporated et al | 03/30/2018 | |
| | 2:18-cv-00995-DGC Chaney et al v. C R Bard Incorporated et al | 03/30/2018 | |
| | 2:18-cv-01002-DGC Milholland et al v. C R Bard Incorporated et al | 03/30/2018 | |
| | 2:18-cv-01003-DGC Davidson v. C R Bard Incorporated et al | 03/30/2018 | |
| | 2:18-cv-01004-DGC Burton v. C R Bard Incorporated et al | 04/01/2018 | |

| | | | |
|---|---|---|---|
| | [2:18-cv-01005-DGC](#) Temple v. C R Bard Incorporated et al | 04/01/2018 | |
| | [2:18-cv-01006-DGC](#) Hernandez v. C R Bard Incorporated et al | 04/01/2018 | |
| | [2:18-cv-01007-DGC](#) Kwietnewski v. C R Bard Incorporated et al | 04/01/2018 | |
| | [2:18-cv-01008-DGC](#) Dyer v. C R Bard Incorporated et al | 04/01/2018 | |
| | [2:18-cv-01009-DGC](#) Grooms v. C R Bard Incorporated et al | 04/01/2018 | |
| | [2:18-cv-01010-DGC](#) Albert v. C R Bard Incorporated et al | 04/01/2018 | |
| | [2:18-cv-01017-DGC](#) Hull v. C R Bard Incorporated et al | 04/02/2018 | |
| | [2:18-cv-01018-DGC](#) Trevethan v. C R Bard Incorporated et al | 04/02/2018 | |
| | [2:18-cv-01020-DGC](#) Fuller v. C R Bard Incorporated et al | 04/02/2018 | |
| | [2:18-cv-01025-DGC](#) Lawrence v. C R Bard Incorporated et al | 04/03/2018 | |
| | [2:18-cv-01029-DGC](#) Alley v. C R Bard Incorporated et al | 04/03/2018 | |
| | [2:18-cv-01033-DGC](#) Orefice v. C R Bard Incorporated et al | 04/03/2018 | |
| | [2:18-cv-01037-DGC](#) Braylock v. C R Bard Incorporated et al | 04/04/2018 | |
| | [2:18-cv-01038-DGC](#) Shilling v. C R Bard Incorporated et al | 04/04/2018 | |
| | [2:18-cv-01041-DGC](#) Howard v. C R Bard Incorporated et al | 04/04/2018 | |
| | [2:18-cv-01043-DGC](#) Savage v. C R Bard Incorporated et al | 04/04/2018 | |
| | [2:18-cv-01046-DGC](#) Williams v. C R Bard Incorporated et al | 04/05/2018 | |
| | [2:18-cv-01050-DGC](#) Sierra v. C R Bard Incorporated et al | 04/05/2018 | |
| | [2:18-cv-01054-DGC](#) Quarles v. C R Bard Incorporated et al | 04/05/2018 | |
| | [2:18-cv-01056-DGC](#) Barnes v. C R Bard Incorporated et al | 04/06/2018 | |
| | [2:18-cv-01057-DGC](#) Pelis v. C R Bard Incorporated et al | 04/06/2018 | |
| | [2:18-cv-01058-DGC](#) DeYoung et al v. C R Bard Incorporated et al | 04/06/2018 | |
| | [2:18-cv-01069-DGC](#) Espenshade et al v. C R Bard Incorporated et al | 04/06/2018 | |
| | [2:18-cv-01074-DGC](#) Kieser v. C R Bard Incorporated et al | 04/09/2018 | |
| | [2:18-cv-01075-DGC](#) Barnes v. C R Bard Incorporated et al | 04/09/2018 | |
| | [2:18-cv-01077-DGC](#) Doorn v. C R Bard Incorporated et al | 04/09/2018 | |
| | [2:18-cv-01090-DGC](#) McCartey v. C R Bard Incorporated et al | 04/10/2018 | |
| | [2:18-cv-01092-DGC](#) Lowe v. C R Bard Incorporated et al | 04/10/2018 | |
| | [2:18-cv-01096-DGC](#) Turner v. C R Bard Incorporated et al | 04/10/2018 | |
| | [2:18-cv-01097-DGC](#) Balthazar v. C R Bard Incorporated et al | 04/11/2018 | |
| | [2:18-cv-01098-DGC](#) Decker-Edens v. C R Bard Incorporated et al | 04/11/2018 | |
| | [2:18-cv-01099-DGC](#) Helton v. C R Bard Incorporated et al | 04/11/2018 | |
| | [2:18-cv-01100-DGC](#) Martin v. C R Bard Incorporated et al | 04/11/2018 | |
| | [2:18-cv-01102-DGC](#) Cruz v. C R Bard Incorporated et al | 04/11/2018 | |
| | [2:18-cv-01106-DGC](#) Rosas v. C R Bard Incorporated et al | 04/11/2018 | |

| | | | |
|---|---|---|---|
| | 2:18-cv-01107-DGC Ogden et al v. C R Bard Incorporated et al | 04/11/2018 | |
| | 2:18-cv-01108-DGC Dougherty et al v. C R Bard Incorporated et al | 04/11/2018 | |
| | 2:18-cv-01109-DGC Orr v. C R Bard Incorporated et al | 04/11/2018 | |
| | 2:18-cv-01110-DGC Lee v. C R Bard Incorporated et al | 04/11/2018 | |
| | 2:18-cv-01115-DGC Kusner v. C R Bard Incorporated et al | 04/11/2018 | |
| | 2:18-cv-01116-DGC Hernandez et al v. C R Bard Incorporated et al | 04/12/2018 | |
| | 2:18-cv-01118-DGC Klein et al v. C R Bard Incorporated et al | 04/12/2018 | |
| | 2:18-cv-01120-DGC Mullins et al v. C R Bard Incorporated et al | 04/12/2018 | |
| | 2:18-cv-01133-DGC Hill v. C R Bard Incorporated et al | 04/13/2018 | |
| | 2:18-cv-01135-DGC Schultz v. C R Bard Incorporated et al | 04/13/2018 | |
| | 2:18-cv-01139-DGC Tatom v. C R Bard Incorporated et al | 04/13/2018 | |
| | 2:18-cv-01141-DGC Daily v. C R Bard Incorporated et al | 04/13/2018 | |
| | 2:18-cv-01142-DGC England et al v. C R Bard Incorporated et al | 04/13/2018 | |
| | 2:18-cv-01143-DGC Lutz et al v. C R Bard Incorporated et al | 04/13/2018 | |
| | 2:18-cv-01144-DGC McCright v. C R Bard Incorporated et al | 04/13/2018 | |
| | 2:18-cv-01145-DGC Osborne v. C R Bard Incorporated et al | 04/13/2018 | |
| | 2:18-cv-01148-DGC Riley et al v. C R Bard Incorporated et al | 04/13/2018 | |
| | 2:18-cv-01156-DGC Adamson et al v. C R Bard Incorporated et al | 04/13/2018 | |
| | 2:18-cv-01147-DGC Wade v. C R Bard Incorporated et al | 04/16/2018 | |
| | 2:18-cv-01158-DGC Tooks v. C R Bard Incorporated et al | 04/16/2018 | |
| | 2:18-cv-01166-DGC Fontenot v. C R Bard Incorporated et al | 04/17/2018 | |
| | 2:18-cv-01173-DGC Abrams v. C R Bard Incorporated et al | 04/17/2018 | |
| | 2:18-cv-01174-DGC Winkler et al v. C R Bard Incorporated et al | 04/17/2018 | |
| | 2:18-cv-01178-DGC Garrett v. C R Bard Incorporated et al | 04/17/2018 | |
| | 2:18-cv-01179-DGC Williams v. C R Bard Incorporated et al | 04/17/2018 | |
| | 2:18-cv-01190-DGC Wills v. C R Bard Incorporated et al | 04/18/2018 | |
| | 2:18-cv-01191-DGC Mendoza v. C R Bard Incorporated et al | 04/18/2018 | |
| | 2:18-cv-01195-DGC Jones v. C R Bard Incorporated et al | 04/18/2018 | |
| | 2:18-cv-01196-DGC Lemmons v. C R Bard Incorporated et al | 04/18/2018 | |
| | 2:18-cv-01197-DGC Harpster v. C R Bard Incorporated et al | 04/18/2018 | |
| | 2:18-cv-01217-DGC Moore v. C R Bard Incorporated et al | 04/20/2018 | |
| | 2:18-cv-01219-DGC Owens v. C R Bard Incorporated et al | 04/20/2018 | |
| | 2:18-cv-01239-DGC Pomije v. C R Bard Incorporated et al | 04/23/2018 | |

| | | | |
|---|---|---|---|
| | 2:18-cv-01246-DGC Webster v. C R Bard Incorporated et al | 04/24/2018 | |
| | 2:18-cv-01248-DGC Burkett v. C R Bard Incorporated et al | 04/24/2018 | |
| | 2:18-cv-01253-DGC Branch v. C R Bard Incorporated et al | 04/24/2018 | |
| | 2:18-cv-01256-DGC Rizo v. C R Bard Incorporated | 04/24/2018 | |
| | 2:18-cv-01257-DGC Fagotti v. C R Bard Incorporated et al | 04/24/2018 | |
| | 2:18-cv-01260-DGC Lightfoot v. C R Bard Incorporated et al | 04/24/2018 | |
| | 2:18-cv-01268-DGC Kutz v. C R Bard Incorporated et al | 04/25/2018 | |
| | 2:18-cv-01269-DGC Ellison v. C R Bard Incorporated et al | 04/25/2018 | |
| | 2:18-cv-01277-DGC Selander v. C R Bard Incorporated et al | 04/26/2018 | |
| | 2:18-cv-01278-DGC Ross v. C R Bard Incorporated et al | 04/26/2018 | |
| | 2:18-cv-01279-DGC Phillips-Plese v. C R Bard Incorporated et al | 04/26/2018 | |
| | 2:18-cv-01287-DGC Russo v. C R Bard Incorporated et al | 04/26/2018 | |
| | 2:18-cv-01289-DGC Ott v. C R Bard Incorporated et al | 04/26/2018 | |
| | 2:18-cv-01290-DGC Lacour et al v. C R Bard Incorporated et al | 04/26/2018 | |
| | 2:18-cv-01291-DGC Barkley v. C R Bard Incorporated et al | 04/26/2018 | |
| | 2:18-cv-01292-DGC Kirkland-Sledge et al v. C R Bard Incorporated et al | 04/26/2018 | |
| | 2:18-cv-01298-DGC Adams et al v. C R Bard Incorporated et al | 04/27/2018 | |
| | 2:18-cv-01299-DGC Dean et al v. C R Bard Incorporated et al | 04/26/2018 | |
| | 2:18-cv-01303-DGC Roman v. C R Bard Incorporated et al | 04/27/2018 | |
| | 2:18-cv-01304-DGC Eldridge v. C R Bard Incorporated et al | 04/27/2018 | |
| | 2:18-cv-01307-DGC Potts v. C R Bard Incorporated et al | 04/29/2018 | |
| | 2:18-cv-01313-DGC Hernandez v. C R Bard Incorporated et al | 04/30/2018 | |
| | 2:18-cv-01314-DGC Lynne v. C R Bard Incorporated et al | 04/30/2018 | |
| | 2:18-cv-01315-DGC Deese v. C R Bard Incorporated et al | 04/30/2018 | |
| | 2:18-cv-01317-DGC McGrath v. C R Bard Incorporated et al | 04/30/2018 | |
| | 2:18-cv-01318-DGC Santiago v. C R Bard Incorporated et al | 04/30/2018 | |
| | 2:18-cv-01320-DGC Johnson v. C R Bard Incorporated et al | 04/30/2018 | |
| | 2:18-cv-01321-DGC Gifford v. C R Bard Incorporated et al | 04/30/2018 | |
| | 2:18-cv-01325-DGC Fortney v. C R Bard Incorporated et al | 04/30/2018 | |
| | 2:18-cv-01324-DGC Shaffer v. C R Bard Incorporated et al | 04/30/2018 | |
| | 2:18-cv-01328-DGC Kitchin v. C R Bard Incorporated et al | 05/01/2018 | |
| | 2:18-cv-01334-DGC Ladner v. C R Bard Incorporated et al | 05/01/2018 | |
| | 2:18-cv-01336-DGC Hardnett v. C R Bard Incorporated et al | 05/01/2018 | |
| | 2:18-cv-01338-DGC Powell et al v. C R Bard Incorporated et al | 05/01/2018 | |
| | 2:18-cv-01340-DGC Campisi v. C R Bard Incorporated et al | 05/01/2018 | |

| | | | |
|---|---|---|---|
| | 2:18-cv-01342-DGC Watts et al v. C R Bard Incorporated et al | 05/01/2018 | |
| | 2:18-cv-01343-DGC Jordan v. C R Bard Incorporated et al | 05/01/2018 | |
| | 2:18-cv-01347-DGC Hill v. C R Bard Incorporated et al | 05/01/2018 | |
| | 2:18-cv-01350-DGC Trayal v. C R Bard Incorporated et al | 05/02/2018 | |
| | 2:18-cv-01353-DGC Sampedro v. C R Bard Incorporated et al | 05/02/2018 | |
| | 2:18-cv-01355-DGC Flauraud v. C R Bard Incorporated et al | 05/02/2018 | |
| | 2:18-cv-01357-DGC Stilwell v. C R Bard Incorporated et al | 05/02/2018 | |
| | 2:18-cv-01358-DGC Jones v. C R Bard Incorporated et al | 05/02/2018 | |
| | 2:18-cv-01359-DGC Baez v. C R Bard Incorporated et al | 05/02/2018 | |
| | 2:18-cv-01360-DGC Giesen v. C R Bard Incorporated et al | 05/02/2018 | |
| | 2:18-cv-01363-DGC Ybanez v. C R Bard Incorporated et al | 05/02/2018 | |
| | 2:18-cv-01364-DGC McKean v. C R Bard Incorporated et al | 05/03/2018 | |
| | 2:18-cv-01367-DGC Barnett v. C R Bard Incorporated et al | 05/03/2018 | |
| | 2:18-cv-01368-DGC Britt et al v. C R Bard Incorporated et al | 05/03/2018 | |
| | 2:18-cv-01369-DGC Short v. C R Bard Incorporated et al | 05/03/2018 | |
| | 2:18-cv-01372-DGC Purdee et al v. C R Bard Incorporated et al | 05/03/2018 | |
| | 2:18-cv-01373-DGC Coleman v. C R Bard Incorporated et al | 05/03/2018 | |
| | 2:18-cv-01374-DGC Norris v. C R Bard Incorporated et al | 05/03/2018 | |
| | 2:18-cv-01376-DGC Allen v. C R Bard Incorporated et al | 05/03/2018 | |
| | 2:18-cv-01377-DGC Mulqueen v. C R Bard Incorporated et al | 05/04/2018 | |
| | 2:18-cv-01378-DGC McPherson v. C R Bard Incorporated et al | 05/04/2018 | |
| | 2:18-cv-01380-DGC Osborn v. C R Bard Incorporated et al | 05/04/2018 | |
| | 2:18-cv-01381-DGC Lopour v. C R Bard Incorporated et al | 05/04/2018 | |
| | 2:18-cv-01388-DGC Hutson v. C R Bard Incorporated et al | 05/04/2018 | |
| | 2:18-cv-01389-DGC Hall v. C R Bard Incorporated et al | 05/04/2018 | |
| | 2:18-cv-01390-DGC Randolph v. C R Bard Incorporated et al | 05/04/2018 | |
| | 2:18-cv-01391-DGC Maxson et al v. C R Bard Incorporated et al | 05/04/2018 | |
| | 2:18-cv-01392-DGC Harvey-Raines et al v. C R Bard Incorporated et al | 05/04/2018 | |
| | 2:18-cv-01402-DGC Brasfield v. C R Bard Incorporated et al | 05/07/2018 | |
| | 2:18-cv-01411-DGC Aegerter v. C R Bard Incorporated et al | 05/08/2018 | |
| | 2:18-cv-01414-DGC Fuller v. C R Bard Incorporated et al | 05/08/2018 | |
| | 2:18-cv-01415-DGC Gillaspie v. C R Bard Incorporated et al | 05/08/2018 | |
| | 2:18-cv-01420-DGC Collins et al v. C R Bard Incorporated et al | 05/09/2018 | |
| | 2:18-cv-01421-DGC Adams v. C R Bard Incorporated et al | 05/09/2018 | |

| | | | |
|---|---|---|---|
| | [2:18-cv-01422-DGC](#) Webb v. C R Bard Incorporated et al | 05/09/2018 | |
| | [2:18-cv-01423-DGC](#) Hozey v. C R Bard Incorporated et al | 05/09/2018 | |
| | [2:18-cv-01426-DGC](#) Fortune v. C R Bard Incorporated et al | 05/09/2018 | |
| | [2:18-cv-01427-DGC](#) Coleman v. C R Bard Incorporated et al | 05/09/2018 | |
| | [2:18-cv-01430-DGC](#) Borbolla v. C R Bard Incorporated et al | 05/10/2018 | |
| | [2:18-cv-01440-DGC](#) Szablewski v. C R Bard Incorporated et al | 05/10/2018 | |
| | [2:18-cv-01446-DGC](#) Murphree v. C R Bard Incorporated et al | 05/11/2018 | |
| | [2:18-cv-01448-DGC](#) Kahler et al v. C R Bard Incorporated et al | 05/11/2018 | |
| | [2:18-cv-01449-DGC](#) Honkola et al v. C R Bard Incorporated et al | 05/11/2018 | |
| | [2:18-cv-01451-DGC](#) Smotherman v. C R Bard Incorporated et al | 05/11/2018 | |
| | [2:18-cv-01452-DGC](#) Gibson v. C R Bard Incorporated et al | 05/11/2018 | |
| | [2:18-cv-01459-DGC](#) Hutson v. C R Bard Incorporated et al | 05/14/2018 | |
| | [2:18-cv-01465-DGC](#) White v. C R Bard Incorporated et al | 05/14/2018 | |
| | [2:18-cv-01466-DGC](#) Mears v. C R Bard Incorporated et al | 05/14/2018 | |
| | [2:18-cv-01467-DGC](#) Schempp v. C R Bard Incorporated et al | 05/14/2018 | |
| | [2:18-cv-01475-DGC](#) Snyder v. C R Bard Incorporated et al | 05/15/2018 | |
| | [2:18-cv-01476-DGC](#) Heck v. C R Bard Incorporated et al | 05/15/2018 | |
| | [2:18-cv-01477-DGC](#) Price v. C R Bard Incorporated et al | 05/15/2018 | |
| | [2:18-cv-01478-DGC](#) Crowell v. C R Bard Incorporated et al | 05/16/2018 | |
| | [2:18-cv-01479-DGC](#) Stevens v. C R Bard Incorporated et al | 05/15/2018 | |
| | [2:18-cv-01487-DGC](#) Colon v. C R Bard Incorporated et al | 05/16/2018 | |
| | [2:18-cv-01488-DGC](#) Dominguez v. C R Bard Incorporated et al | 05/16/2018 | |
| | [2:18-cv-01489-DGC](#) Sehenuk v. C R Bard Incorporated et al | 05/16/2018 | |
| | [2:18-cv-01494-DGC](#) McMurtry v. C R Bard Incorporated et al | 05/16/2018 | |
| | [2:18-cv-01495-DGC](#) Stark v. C R Bard Incorporated et al | 05/16/2018 | |
| | [2:18-cv-01496-DGC](#) Dunkel v. C R Bard Incorporated et al | 05/16/2017 | |
| | [2:18-cv-01501-DGC](#) Bergstrom v. C R Bard Incorporated et al | 05/17/2018 | |
| | [2:18-cv-01502-DGC](#) Moore v. C R Bard Incorporated et al | 05/17/2018 | |
| | [2:18-cv-01503-DGC](#) Giambrocono v. C R Bard Incorporated et al | 05/17/2018 | |
| | [2:18-cv-01504-DGC](#) Smedley v. C R Bard Incorporated et al | 05/17/2018 | |
| | [2:18-cv-01508-DGC](#) Rocker v. C R Bard Incorporated et al | 05/17/2018 | |
| | [2:18-cv-01509-DGC](#) Condojani v. C R Bard Incorporated et al | 05/17/2018 | |
| | [2:18-cv-01510-DGC](#) Stewart v. C R Bard Incorporated et al | 05/18/2018 | |
| | | 05/18/2018 | |

| | | | |
|---|---|---|---|
| | 2:18-cv-01511-DGC Lesperance v. C R Bard Incorporated et al | | |
| | 2:18-cv-01520-DGC Faint v. C R Bard Incorporated et al | 05/18/2018 | |
| | 2:18-cv-01521-DGC Fausett v. C R Bard Incorporated et al | 05/18/2018 | |
| | 2:18-cv-01522-DGC Thornburg v. C R Bard Incorporated et al | 05/21/2018 | |
| | 2:18-cv-01528-DGC O'Dell v. C R Bard Incorporated et al | 05/21/2018 | |
| | 2:18-cv-01529-DGC Martin v. C R Bard Incorporated et al | 05/21/2018 | |
| | 2:18-cv-01533-DGC Ragazzini v. C R Bard Incorporated et al | 05/21/2018 | |
| | 2:18-cv-01534-DGC Boutte et al v. C R Bard Incorporated et al | 05/21/2018 | |
| | 2:18-cv-01547-DGC Epps v. C.R. Bard Incorporated et al | 05/22/2018 | |
| | 2:18-cv-01550-DGC James v. C R Bard Incorporated et al | 05/22/2018 | |
| | 2:18-cv-01554-DGC McAdams v. C R Bard Incorporated et al | 05/23/2018 | |
| | 2:18-cv-01556-DGC Lucas v. C R Bard Incorporated et al | 05/23/2018 | |
| | 2:18-cv-01561-DGC Cummings v. C R Bard Incorporated et al | 05/23/2018 | |
| | 2:18-cv-01562-DGC Johnson v. C R Bard Incorporated et al | 05/23/2018 | |
| | 2:18-cv-01563-DGC Malott v. C R Bard Incorporated et al | 05/23/2018 | |
| | 2:18-cv-01565-DGC Coyne v. C R Bard Incorporated et al | 05/23/2018 | |
| | 2:18-cv-01566-DGC Devine v. C R Bard Incorporated et al | 05/23/2018 | |
| | 2:18-cv-01573-DGC Moyer v. C R Bard Incorporated et al | 05/24/2018 | |
| | 2:18-cv-01574-DGC Thomas v. C R Bard Incorporated et al | 05/24/2018 | |
| | 2:18-cv-01575-DGC Parsley v. C R Bard Incorporated et al | 05/24/2018 | |
| | 2:18-cv-01576-DGC Torrence v. C R Bard Incorporated et al | 05/24/2018 | |
| | 2:18-cv-01577-DGC Kaplan v. C R Bard Incorporated et al | 05/24/2018 | |
| | 2:18-cv-01578-DGC Hamlett v. C R Bard Incorporated et al | 05/24/2018 | |
| | 2:18-cv-01581-DGC Spane v. C R Bard Incorporated et al | 05/24/2018 | |
| | 2:18-cv-01585-DGC Sepeda v. C R Bard Incorporated et al | 05/24/2018 | |
| | 2:18-cv-01589-DGC Pryor v. C R Bard Incorporated et al | 05/25/2018 | |
| | 2:18-cv-01593-DGC Shaw v. C R Bard Incorporated et al | 05/25/2018 | |
| | 2:18-cv-01599-DGC McGowan v. C R Bard Incorporated et al | 05/25/2018 | |
| | 2:18-cv-01600-DGC Titsworth v. C R Bard Incorporated et al | 05/25/2018 | |
| | 2:18-cv-01601-DGC Cox v. C R Bard Incorporated et al | 05/25/2018 | |
| | 2:18-cv-01602-DGC Tetrault v. C R Bard Incorporated et al | 05/25/2018 | |
| | 2:18-cv-01607-DGC Jackson v. C R Bard Incorporated et al | 05/29/2018 | |
| | 2:18-cv-01612-DGC Hall v. C R Bard Incorporated et al | 05/29/2018 | |
| | 2:18-cv-01625-DGC Baldwin v. C R Bard Incorporated et al | 05/30/2018 | |
| | 2:18-cv-01626-DGC Coleman v. C R Bard Incorporated et al | 05/30/2018 | |
| | 2:18-cv-01627-DGC Forrest v. C R Bard Incorporated et al | 05/30/2018 | |

| | | | |
|---|---|---|---|
| | [2:18-cv-01635-DGC](#) Schroder v. C R Bard Incorporated et al | 05/30/2018 | |
| | [2:18-cv-01636-DGC](#) Word v. C R Bard Incorporated et al | 05/30/2018 | |
| | [2:18-cv-01638-DGC](#) Karpenko v. C R Bard Incorporated et al | 05/30/2018 | |
| | [2:18-cv-01640-DGC](#) Barnett v. C R Bard Incorporated et al | 05/31/2018 | |
| | [2:18-cv-01642-DGC](#) Crow-Jordan v. C R Bard Incorporated et al | 05/31/2018 | |
| | [2:18-cv-01645-DGC](#) Burrows v. C R Bard Incorporated et al | 05/31/2018 | |
| | [2:18-cv-01646-DGC](#) Lashley v. C R Bard Incorporated et al | 05/31/2018 | |
| | [2:18-cv-01647-DGC](#) Payton v. C R Bard Incorporated et al | 05/31/2018 | |
| | [2:18-cv-01648-DGC](#) Lamar v. C R Bard Incorporated et al | 05/31/2018 | |
| | [2:18-cv-01651-DGC](#) Malloff et al v. C R Bard Incorporated et al | 05/31/2018 | |
| | [2:18-cv-01652-DGC](#) Burke v. C R Bard Incorporated et al | 05/31/2018 | |
| | [2:18-cv-01656-DGC](#) Hinkley v. C R Bard Incorporated et al | 05/31/2018 | |
| | [2:18-cv-01657-DGC](#) Thomas et al v. C R Bard Incorporated et al | 05/31/2018 | |
| | [2:18-cv-01658-DGC](#) Foster v. C R Bard Incorporated et al | 05/31/2018 | |
| | [2:18-cv-01661-DGC](#) Duncan et al v. C R Bard Incorporated et al | 05/31/2018 | |
| | [2:18-cv-01662-DGC](#) Abdalah et al v. C R Bard Incorporated et al | 06/01/2018 | |
| | [2:18-cv-01664-DGC](#) Eyler v. C R Bard Incorporated et al | 06/01/2018 | |
| | [2:18-cv-01665-DGC](#) Sordi v. C R Bard Incorporated et al | 06/01/2018 | |
| | [2:18-cv-01666-DGC](#) Keck v. C R Bard Incorporated et al | 06/01/2018 | |
| | [2:18-cv-01667-DGC](#) Price v. C R Bard Incorporated et al | 06/01/2018 | |
| | [2:18-cv-01668-DGC](#) Junkins v. C R Bard Incorporated et al | 06/01/2018 | |
| | [2:18-cv-01669-DGC](#) Shearer v. C R Bard Incorporated et al | 06/01/2018 | |
| | [2:18-cv-01671-DGC](#) Love v. C R Bard Incorporated et al | 06/01/2018 | |
| | [2:18-cv-01673-DGC](#) Grady v. C R Bard Incorporated et al | 06/01/2018 | |
| | [2:18-cv-01674-DGC](#) McGlothan v. C R Bard Incorporated et al | 06/01/2018 | |
| | [2:18-cv-01676-DGC](#) David v. C R Bard Incorporated et al | 06/01/2018 | |
| | [2:18-cv-01677-DGC](#) Wofford v. C R Bard Incorporated et al | 06/04/2018 | |
| | [2:18-cv-01678-DGC](#) Vanos v. C R Bard Incorporated et al | 06/04/2018 | |
| | [2:18-cv-01679-DGC](#) Caldarera v. C R Bard Incorporated et al | 06/04/2018 | |
| | [2:18-cv-01680-DGC](#) Dahlman v. C R Bard Incorporated et al | 06/04/2018 | |
| | [2:18-cv-01681-DGC](#) Stahl v. C R Bard Incorporated et al | 06/04/2018 | |
| | [2:18-cv-01682-DGC](#) Kidd v. C R Bard Incorporated et al | 06/04/2018 | |
| | [2:18-cv-01683-DGC](#) Butler v. C R Bard Incorporated et al | 06/04/2018 | |
| | [2:18-cv-01685-DGC](#) Jones v. C R Bard Incorporated et al | 06/04/2018 | |

| | | | |
|---|---|---|---|
| | 2:18-cv-01687-DGC Wood v. C R Bard Incorporated et al | 06/04/2018 | |
| | 2:18-cv-01688-DGC Byrd v. C R Bard Incorporated et al | 06/04/2018 | |
| | 2:18-cv-01691-DGC Schneider v. C R Bard Incorporated et al | 06/04/2018 | |
| | 2:18-cv-01692-DGC McCullough v. C R Bard Incorporated et al | 06/04/2018 | |
| | 2:18-cv-01694-DGC Knapp v. C R Bard Incorporated et al | 06/04/2018 | |
| | 2:18-cv-01693-DGC Alford v. C R Bard Incorporated et al | 06/04/2018 | |
| | 2:18-cv-01695-DGC Evans v. C R Bard Incorporated et al | 06/04/2018 | |
| | 2:18-cv-01696-DGC Lehman v. C R Bard Incorporated et al | 06/04/2018 | |
| | 2:18-cv-01698-DGC Van Wagner v. C R Bard Incorporated et al | 06/05/2018 | |
| | 2:18-cv-01700-DGC Hamilton v. C R Bard Incorporated et al | 06/05/2018 | |
| | 2:18-cv-01706-DGC Robinson v. C R Bard Incorporated et al | 06/05/2018 | |
| | 2:18-cv-01710-DGC Allensworth v. C R Bard Incorporated et al | 06/05/2018 | |
| | 2:18-cv-01712-DGC Buckner v. C R Bard Incorporated et al | 06/05/2018 | |
| | 2:18-cv-01713-DGC Williams v. C R Bard Incorporated et al | 06/05/2018 | |
| | 2:18-cv-01716-DGC Weeks v. C R Bard Incorporated et al | 06/05/2018 | |
| | 2:18-cv-01718-DGC Lagrua v. C R Bard Incorporated et al | 06/05/2018 | |
| | 2:18-cv-01719-DGC Carr v. C R Bard Incorporated et al | 06/05/2018 | |
| | 2:18-cv-01723-DGC Webb v. C R Bard Incorporated et al | 06/06/2018 | |
| | 2:18-cv-01724-DGC Jaczko v. C R Bard Incorporated et al | 06/06/2018 | |
| | 2:18-cv-01728-DGC Priest et al v. C R Bard Incorporated et al | 06/06/2018 | |
| | 2:18-cv-01729-DGC Parks-Wolf v. C R Bard Incorporated et al | 06/06/2018 | |
| | 2:18-cv-01731-DGC Walker v. C R Bard Incorporated et al | 06/06/2018 | |
| | 2:18-cv-01732-DGC Dire v. C R Bard Incorporated et al | 06/06/2018 | |
| | 2:18-cv-01734-DGC Abdullah v. C R Bard Incorporated et al | 06/06/2018 | |
| | 2:18-cv-01735-DGC Walters et al v. C R Bard Incorporated et al | 06/06/2018 | |
| | 2:18-cv-01737-DGC Smith v. C R Bard Incorporated et al | 06/06/2018 | |
| | 2:18-cv-01739-DGC Disla v. C R Bard Incorporated et al | 06/06/2018 | |
| | 2:18-cv-01740-DGC Pava v. C R Bard Incorporated et al | 06/06/2018 | |
| | 2:18-cv-01741-DGC McKean v. C R Bard Incorporated et al | 06/06/2018 | |
| | 2:18-cv-01742-DGC Hood v. C R Bard Incorporated et al | 06/06/2018 | |
| | 2:18-cv-01744-DGC DiMaria v. C R Bard Incorporated et al | 06/06/2018 | |
| | 2:18-cv-01745-DGC Reed v. C R Bard Incorporated et al | 06/06/2018 | |
| | 2:18-cv-01746-DGC Washington v. C R Bard Incorporated et al | 06/06/2018 | |
| | 2:18-cv-01747-DGC Hardiman v. C R Bard Incorporated et al | 06/06/2018 | |

| | | | |
|---|---|---|---|
| | 2:18-cv-01749-DGC Olson et al v. C R Bard Incorporated et al | 06/06/2018 | |
| | 2:18-cv-01750-DGC Miller v. C R Bard Incorporated et al | 06/07/2018 | |
| | 2:18-cv-01751-DGC Sharp v. C R Bard Incorporated et al | 06/07/2018 | |
| | 2:18-cv-01752-DGC Boyd v. C R Bard Incorporated et al | 06/07/2018 | |
| | 2:18-cv-01754-DGC Mooneyham v. C R Bard Incorporated et al | 06/07/2018 | |
| | 2:18-cv-01755-DGC Cannavino v. C R Bard Incorporated et al | 06/07/2018 | |
| | 2:18-cv-01756-DGC Cole v. C R Bard Incorporated et al | 06/07/2018 | |
| | 2:15-md-02641-DGC IN RE: Bard IVC Filters Products Liability Litigation | 06/07/2018 | |
| | 2:18-cv-01758-DGC Taylor v. C R Bard Incorporated et al | 06/07/2018 | |
| | 2:18-cv-01762-DGC Caffery v. C R Bard Incorporated et al | 06/07/2018 | |
| | 2:18-cv-01766-DGC Newburger v. C R Bard Incorporated et al | 06/08/2018 | |
| | 2:18-cv-01768-DGC Hill v. C R Bard Incorporated et al | 06/07/2018 | |
| | 2:18-cv-01753-DGC Glover v. C R Bard Incorporated et al | 06/07/2018 | |
| | 2:18-cv-01757-DGC Soltys v. C R Bard Incorporated et al | 06/07/2018 | |
| | 2:18-cv-01759-DGC Connock et al v. C R Bard Incorporated et al | 06/07/2018 | |
| | 2:18-cv-01769-DGC Wright v. C R Bard Incorporated et al | 06/08/2018 | |
| | 2:18-cv-01770-DGC Ruehle v. C R Bard Incorporated et al | 06/08/2018 | |
| | 2:18-cv-01771-DGC Griffith v. C R Bard Incorporated et al | 06/08/2018 | |
| | 2:18-cv-01781-DGC Wessel et al v. C R Bard Incorporated et al | 06/08/2018 | |
| | 2:18-cv-01782-DGC Shaw v. C R Bard Incorporated et al | 06/08/2018 | |
| | 2:18-cv-01784-DGC Dunson v. C R Bard Incorporated et al | 06/08/2018 | |
| | 2:18-cv-01785-DGC Briney v. C R Bard Incorporated et al | 06/08/2018 | |
| | 2:18-cv-01790-DGC Reardon et al v. C R Bard Incorporated et al | 06/08/2018 | |
| | 2:18-cv-01796-DGC Rocourt v. C R Bard Incorporated et al | 06/11/2018 | |
| | 2:18-cv-01793-DGC Komosa et al v. C R Bard Incorporated et al | 06/09/2018 | |
| | 2:18-cv-01799-DGC Anberg v. C R Bard Incorporated et al | 06/10/2018 | |
| | 2:18-cv-01800-DGC Peavy et al v. C R Bard Incorporated et al | 06/11/2018 | |
| | 2:18-cv-01802-DGC Knarr v. C R Bard Incorporated et al | 06/11/2018 | |
| | 2:18-cv-01803-DGC Eggers et al v. C R Bard Incorporated et al | 06/11/2018 | |
| | 2:18-cv-01804-DGC Adkins v. C R Bard Incorporated et al | 06/11/2018 | |
| | 2:18-cv-01805-DGC Kolito et al v. C R Bard Incorporated et al | 06/11/2018 | |

| | | | |
|---|---|---|---|
| | [2:18-cv-01806-DGC](#) Garcia et al v. C R Bard Incorporated et al | 06/11/2018 | |
| | [2:18-cv-01807-DGC](#) Roldan et al v. C R Bard Incorporated et al | 06/11/2018 | |
| | [2:18-cv-01808-DGC](#) DuFrenne v. C R Bard Incorporated et al | 06/11/2018 | |
| | [2:18-cv-01809-DGC](#) Solties v. C R Bard Incorporated et al | 06/11/2018 | |
| | [2:18-cv-01810-DGC](#) Grotheer v. C R Bard Incorporated et al | 06/11/2018 | |
| | [2:18-cv-01811-DGC](#) Lee v. C R Bard Incorporated et al | 06/11/2018 | |
| | [2:18-cv-01812-DGC](#) Townsend v. C R Bard Incorporated et al | 06/11/2018 | |
| | [2:18-cv-01815-DGC](#) McGee v. C R Bard Incorporated et al | 06/11/2018 | |
| | [2:18-cv-01817-DGC](#) Martin v. C R Bard Incorporated et al | 06/11/2018 | |
| | [2:18-cv-01818-DGC](#) Larue v. C R Bard Incorporated et al | 06/11/2018 | |
| | [2:18-cv-01819-DGC](#) Abla v. C R Bard Incorporated et al | 06/11/2018 | |
| | [2:18-cv-01820-DGC](#) Funderburk v. C R Bard Incorporated et al | 06/11/2018 | |
| | [2:18-cv-01821-DGC](#) Hubler v. C R Bard Incorporated et al | 06/11/2018 | |
| | [2:18-cv-01826-DGC](#) Durden v. C R Bard Incorporated et al | 06/12/2018 | |
| | [2:18-cv-01831-DGC](#) Smith v. C R Bard Incorporated et al | 06/12/2018 | |
| | [2:18-cv-01832-DGC](#) Johnston v. C R Bard Incorporated et al | 06/12/2018 | |
| | [2:18-cv-01837-DGC](#) Spitzer v. C R Bard Incorporated et al | 06/12/2018 | |
| | [2:18-cv-01841-DGC](#) Stransky et al v. C R Bard Incorporated et al | 06/12/2018 | |
| | [2:18-cv-01852-DGC](#) Gillard v. C R Bard Incorporated et al | 06/13/2018 | |
| | [2:18-cv-01855-DGC](#) Pasternak v. C R Bard Incorporated et al | 06/13/2018 | |
| | [2:18-cv-01857-DGC](#) Schmitt v. C R Bard Incorporated et al | 06/14/2018 | |
| | [2:18-cv-01858-DGC](#) Davis v. C R Bard Incorporated et al | 06/14/2018 | |
| | [2:18-cv-01859-DGC](#) Cox v. C R Bard Incorporated et al | 06/14/2018 | |
| | [2:18-cv-01862-DGC](#) Maslayak v. C R Bard Incorporated et al | 06/14/2018 | |
| | [2:18-cv-01863-DGC](#) Johnson v. C R Bard Incorporated et al | 06/14/2018 | |
| | [2:18-cv-01864-DGC](#) Clancy v. C R Bard Incorporated et al | 06/14/2018 | |
| | [2:18-cv-01865-DGC](#) Goins v. C R Bard Incorporated et al | 06/14/2018 | |
| | [2:18-cv-01867-DGC](#) Washington v. C R Bard Incorporated et al | 06/14/2018 | |
| | [2:18-cv-01870-DGC](#) Smith v. C R Bard Incorporated et al | 06/15/2018 | |
| | [2:18-cv-01871-DGC](#) Augustus v. C R Bard Incorporated et al | 06/15/2018 | |
| | [2:18-cv-01872-DGC](#) Reynolds v. C R Bard Incorporated et al | 06/15/2018 | |
| | [2:18-cv-01874-DGC](#) Leese v. C R Bard Incorporated et al | 06/15/2018 | |
| | [2:18-cv-01878-DGC](#) Smith v. C R Bard Incorporated et al | 06/15/2018 | |
| | [2:18-cv-01887-DGC](#) Blake v. C R Bard Incorporated et al | 06/18/2018 | |

| | | | |
|---|---|---|---|
| | [2:18-cv-01888-DGC](#) Dyches v. C R Bard Incorporated et al | 06/18/2018 | |
| | [2:18-cv-01889-DGC](#) Sanchez v. C R Bard Incorporated et al | 06/18/2018 | |
| | [2:18-cv-01890-DGC](#) Layne v. C R Bard Incorporated et al | 06/18/2018 | |
| | [2:18-cv-01891-DGC](#) Vicente v. C R Bard Incorporated et al | 06/18/2018 | |
| | [2:18-cv-01892-DGC](#) Brzakala v. C R Bard Incorporated et al | 06/18/2018 | |
| | [2:18-cv-01893-DGC](#) Proctor v. C R Bard Incorporated et al | 06/18/2018 | |
| | [2:18-cv-01894-DGC](#) Bryant v. C R Bard Incorporated et al | 06/18/2018 | |
| | [2:18-cv-01896-DGC](#) Stanton v. C R Bard Incorporated et al | 06/18/2018 | |
| | [2:18-cv-01897-DGC](#) Whitaker v. C R Bard Incorporated et al | 06/18/2018 | |
| | [2:18-cv-01898-DGC](#) Luna v. C R Bard Incorporated et al | 06/18/2018 | |
| | [2:18-cv-01899-DGC](#) Whitley v. C R Bard Incorporated et al | 06/18/2018 | |
| | [2:18-cv-01900-DGC](#) Ramos v. C R Bard Incorporated et al | 06/18/2018 | |
| | [2:18-cv-01901-DGC](#) Linsalata et al v. C R Bard Incorporated et al | 06/18/2018 | |
| | [2:18-cv-01902-DGC](#) Jansen v. C R Bard Incorporated et al | 06/18/2018 | |
| | [2:18-cv-01904-DGC](#) Robinson v. C R Bard Incorporated et al | 06/18/2018 | |
| | [2:18-cv-01905-DGC](#) Hilt v. C R Bard Incorporated et al | 06/18/2018 | |
| | [2:18-cv-01906-DGC](#) Frade v. C R Bard Incorporated et al | 06/18/2018 | |
| | [2:18-cv-01908-DGC](#) McCoy v. C R Bard Incorporated et al | 06/18/2018 | |
| | [2:18-cv-01909-DGC](#) Baker v. C R Bard Incorporated et al | 06/18/2018 | |
| | [2:18-cv-01916-DGC](#) Lee v. C R Bard Incorporated et al | 06/19/2018 | |
| | [2:18-cv-01917-DGC](#) Briggs v. C R Bard Incorporated et al | 06/19/2018 | |
| | [2:18-cv-01918-DGC](#) McElroy v. C R Bard Incorporated et al | 06/19/2018 | |
| | [2:18-cv-01923-DGC](#) Lamneck v. C R Bard Incorporated et al | 06/19/2018 | |
| | [2:18-cv-01926-DGC](#) Stevens et al v. C R Bard Incorporated et al | 06/19/2018 | |
| | [2:18-cv-01927-DGC](#) DeVault v. C R Bard Incorporated et al | 06/19/2018 | |
| | [2:18-cv-01930-DGC](#) Ballew v. C R Bard Incorporated et al | 06/20/2018 | |
| | [2:18-cv-01931-DGC](#) Berg v. C R Bard Incorporated et al | 06/20/2018 | |
| | [2:18-cv-01932-DGC](#) Tidrick v. C R Bard Incorporated et al | 06/20/2018 | |
| | [2:18-cv-01936-DGC](#) Staley v. C R Bard Incorporated et al | 06/20/2018 | |
| | [2:18-cv-01938-DGC](#) Forkey v. C R Bard Incorporated et al | 06/20/2018 | |
| | [2:18-cv-01939-DGC](#) Woods v. C R Bard Incorporated et al | 06/20/2018 | |
| | [2:18-cv-01943-DGC](#) Jaramillo v. C R Bard Incorporated | 06/21/2018 | |
| | [2:18-cv-01944-DGC](#) Baldwin v. C R Bard Incorporated et al | 06/21/2018 | |
| | [2:18-cv-01945-DGC](#) Perman v. C R Bard Incorporated et al | 06/21/2018 | |
| | [2:18-cv-01946-DGC](#) Rowe et al v. C R Bard Incorporated et al | 06/21/2018 | |
| | [2:18-cv-01950-DGC](#) Savoy v. C R Bard Incorporated et al | 06/21/2018 | |
| | [2:18-cv-01951-DGC](#) Vazquez v. C R Bard Incorporated et al | 06/21/2018 | |

| | | | |
|---|---|---|---|
| | 2:18-cv-01952-DGC Baker v. C R Bard Incorporated et al | 06/21/2018 | |
| | 2:18-cv-01959-DGC Kelsey v. C R Bard Incorporated et al | 06/22/2018 | |
| | 2:18-cv-01960-DGC Hockensmith v. C R Bard Incorporated et al | 06/22/2018 | |
| | 2:18-cv-01962-DGC Mountain v. C R Bard Incorporated et al | 06/22/2018 | |
| | 2:18-cv-01977-DGC Self v. C R Bard Incorporated et al | 06/25/2018 | |
| | 2:18-cv-01978-DGC Orick v. C R Bard Incorporated et al | 06/25/2018 | |
| | 2:18-cv-01979-DGC Clemens v. C R Bard Incorporated et al | 06/25/2018 | |
| | 2:18-cv-01982-DGC Swindle v. C R Bard Incorporated et al | 06/26/2018 | |
| | 2:18-cv-01984-DGC Rhodall v. C R Bard Incorporated et al | 06/26/2018 | |
| | 2:18-cv-01990-DGC Tuttle v. C R Bard Incorporated et al | 06/26/2018 | |
| | 2:18-cv-01993-DGC Ravert v. C R Bard Incorporated et al | 06/26/2018 | |
| | 2:18-cv-01994-DGC Roshong v. C R Bard Incorporated et al | 06/26/2018 | |
| | 2:18-cv-01997-DGC Cooper v. C R Bard Incorporated et al | 06/26/2018 | |
| | 2:18-cv-01999-DGC Wade-Cook v. C R Bard Incorporated et al | 06/26/2018 | |
| | 2:18-cv-02002-DGC Greenleaf v. C R Bard Incorporated et al | 06/26/2018 | |
| | 2:18-cv-02003-DGC Mitchell v. C R Bard Incorporated et al | 06/26/2018 | |
| | 2:18-cv-02004-DGC Diggs v. C R Bard Incorporated et al | 06/26/2018 | |
| | 2:18-cv-02005-DGC Thompson v. C R Bard Incorporated et al | 06/26/2018 | |
| | 2:18-cv-02006-DGC Longoria v. C R Bard Incorporated et al | 06/26/2018 | |
| | 2:18-cv-02007-DGC Riley v. C R Bard Incorporated et al | 06/26/2018 | |
| | 2:18-cv-02011-DGC Sanchez v. C R Bard Incorporated et al | 06/27/2018 | |
| | 2:18-cv-02014-DGC Stearnes v. C R Bard Incorporated et al | 06/27/2018 | |
| | 2:18-cv-02015-DGC Ohl v. C R Bard Incorporated et al | 06/27/2018 | |
| | 2:18-cv-02016-DGC Villa v. C R Bard Incorporated et al | 06/27/2018 | |
| | 2:18-cv-02022-DGC Sobocienski v. C R Bard Incorporated et al | 06/27/2018 | |
| | 2:18-cv-02023-DGC Koths v. C R Bard Incorporated et al | 06/27/2018 | |
| | 2:18-cv-02024-DGC Higgins v. C R Bard Incorporated et al | 06/27/2018 | |
| | 2:18-cv-02025-DGC Obrecht v. C R Bard Incorporated et al | 06/27/2018 | |
| | 2:18-cv-02029-DGC Asch v. C R Bard Incorporated et al | 06/28/2018 | |
| | 2:18-cv-02035-DGC Heard v. C R Bard Incorporated et al | 06/28/2018 | |
| | 2:18-cv-02036-DGC Tyler-Neal v. C R Bard Incorporated et al | 06/28/2018 | |
| | 2:18-cv-02037-DGC Rice v. C R Bard Incorporated et al | 06/28/2018 | |
| | 2:18-cv-02040-DGC Carrington v. C R Bard Incorporated et al | 06/28/2018 | |
| | 2:18-cv-02041-DGC Still v. C R Bard Incorporated et al | 06/28/2018 | |
| | 2:18-cv-02042-DGC Gillespie v. C R Bard Incorporated et al | 06/28/2018 | |

| | | | |
|---|---|---|---|
| | [2:18-cv-02043-DGC](#) Filson v. C R Bard Incorporated et al | 06/28/2018 | |
| | [2:18-cv-02044-DGC](#) Olsen v. C R Bard Incorporated et al | 06/29/2018 | |
| | [2:18-cv-02045-DGC](#) Huett v. C R Bard Incorporated et al | 06/29/2018 | |
| | [2:18-cv-02046-DGC](#) Collins v. C R Bard Incorporated et al | 06/29/2018 | |
| | [2:18-cv-02056-DGC](#) Harris v. C R Bard Incorporated et al | 06/29/2018 | |
| | [2:18-cv-02060-DGC](#) Russell v. C R Bard Incorporated et al | 06/29/2018 | |
| | [2:18-cv-02064-DGC](#) Murren v. C R Bard Incorporated et al | 06/29/2018 | |
| | [2:18-cv-02067-DGC](#) Levesque v. C R Bard Incorporated et al | 06/29/2018 | |
| | [2:18-cv-02068-DGC](#) Suffield v. C R Bard Incorporated et al | 07/01/2018 | |
| | [2:18-cv-02069-DGC](#) Tanks v. C R Bard Incorporated et al | 07/01/2018 | |
| | [2:18-cv-02077-DGC](#) Mays v. C R Bard Incorporated et al | 07/03/2018 | |
| | [2:18-cv-02078-DGC](#) Johnson v. C R Bard Incorporated et al | 07/03/2018 | |
| | [2:18-cv-02079-DGC](#) Leu v. C R Bard Incorporated et al | 07/03/2018 | |
| | [2:18-cv-02082-DGC](#) Maxwell v. C R Bard Incorporated et al | 07/03/2018 | |
| | [2:18-cv-02090-DGC](#) Peterson v. C R Bard Incorporated et al | 07/03/2018 | |
| | [2:18-cv-02091-DGC](#) Godsell et al v. C R Bard Incorporated et al | 07/03/2018 | |
| | [2:18-cv-02096-DGC](#) Solar v. C R Bard Incorporated et al | 07/05/2018 | |
| | [2:18-cv-02097-DGC](#) Englehardt v. C R Bard Incorporated et al | 07/05/2018 | |
| | [2:18-cv-02098-DGC](#) Bettencourt v. C R Bard Incorporated et al | 07/05/2018 | |
| | [2:18-cv-02099-DGC](#) Festa v. C R Bard Incorporated et al | 07/05/2018 | |
| | [2:18-cv-02100-DGC](#) Higgins v. C R Bard Incorporated et al | 07/05/2018 | |
| | [2:18-cv-02107-DGC](#) Bowie v. C R Bard Incorporated et al | 07/05/2018 | |
| | [2:18-cv-02108-DGC](#) Deal v. C R Bard Incorporated et al | 07/05/2018 | |
| | [2:18-cv-02109-DGC](#) Reardon v. C R Bard Incorporated et al | 07/05/2018 | |
| | [2:18-cv-02110-DGC](#) Gonzalez v. C R Bard Incorporated et al | 07/05/2018 | |
| | [2:18-cv-02111-DGC](#) Coakley v. C R Bard Incorporated et al | 07/05/2018 | |
| | [2:18-cv-02112-DGC](#) Weaver v. C R Bard Incorporated et al | 07/05/2018 | |
| | [2:18-cv-02113-DGC](#) Parker v. C R Bard Incorporated et al | 07/05/2018 | |
| | [2:18-cv-02114-DGC](#) Dunham v. C R Bard Incorporated et al | 07/05/2018 | |
| | [2:18-cv-02116-DGC](#) Collins v. C R Bard Incorporated et al | 07/05/2018 | |
| | [2:18-cv-02117-DGC](#) Gillis v. C R Bard Incorporated et al | 07/05/2018 | |
| | [2:18-cv-02118-DGC](#) Harkleroad v. C R Bard Incorporated et al | 07/05/2018 | |
| | [2:18-cv-02119-DGC](#) Oddy v. C R Bard Incorporated et al | 07/05/2018 | |
| | [2:18-cv-02121-DGC](#) Stotts v. C R Bard Incorporated et al | 07/05/2018 | |
| | [2:18-cv-02124-DGC](#) Miller v. C R Bard Incorporated et al | 07/05/2018 | |

| | | | |
|---|---|---|---|
| | 2:18-cv-02125-DGC Forwerck v. C R Bard Incorporated et al | 07/06/2018 | |
| | 2:18-cv-02126-DGC Middleton v. C R Bard Incorporated et al | 07/06/2018 | |
| | 2:18-cv-02130-DGC Smith v. C R Bard Incorporated et al | 07/06/2018 | |
| | 2:18-cv-02131-DGC Brauer v. C R Bard Incorporated et al | 07/06/2018 | |
| | 2:18-cv-02133-DGC Benitez v. C R Bard Incorporated et al | 07/06/2018 | |
| | 2:18-cv-02135-DGC Davis v. C R Bard Incorporated et al | 07/06/2018 | |
| | 2:18-cv-02136-DGC Hazel v. C R Bard Incorporated et al | 07/06/2018 | |
| | 2:18-cv-02137-DGC Conrad v. C R Bard Incorporated et al | 07/06/2018 | |
| | 2:18-cv-02138-DGC Jakubowski v. C R Bard Incorporated et al | 07/06/2018 | |
| | 2:18-cv-02139-DGC Joseph v. C R Bard Incorporated et al | 07/06/2018 | |
| | 2:18-cv-02141-DGC Zimmerman v. C R Bard Incorporated et al | 07/06/2018 | |
| | 2:18-cv-02143-DGC King v. C R Bard Incorporated et al | 07/06/2018 | |
| | 2:18-cv-02144-DGC Pfalzgraf v. C R Bard Incorporated et al | 07/09/2018 | |
| | 2:18-cv-02145-DGC Rivera v. C R Bard Incorporated et al | 07/09/2018 | |
| | 2:18-cv-02149-DGC Knoester v. C R Bard Incorporated et al | 07/09/2018 | |
| | 2:18-cv-02150-DGC Heard v. C R Bard Incorporated et al | 07/09/2018 | |
| | 2:18-cv-02153-DGC Walker v. C R Bard Incorporated et al | 07/09/2018 | |
| | 2:18-cv-02154-DGC Luczka v. C R Bard Incorporated et al | 07/09/2018 | |
| | 2:18-cv-02155-DGC Lettieri et al v. C R Bard Incorporated et al | 07/09/2018 | |
| | 2:18-cv-02156-DGC Austin v. C R Bard Incorporated et al | 07/10/2018 | |
| | 2:18-cv-02157-DGC Tomchick v. C R Bard Incorporated et al | 07/10/2018 | |
| | 2:18-cv-02158-DGC Veon et al v. C R Bard Incorporated et al | 07/10/2018 | |
| | 2:18-cv-02161-DGC Titus et al v. C R Bard Incorporated et al | 07/10/2018 | |
| | 2:18-cv-02162-DGC Lutz v. C R Bard Incorporated et al | 07/10/2018 | |
| | 2:18-cv-02163-DGC Ray v. C R Bard Incorporated et al | 07/10/2018 | |

**Other Court Information**

| Court Name | Case Number | Start Date | End Date |
|---|---|---|---|
| Ninth Circuit | 16-16163 | 07/05/2016 | |

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 07/10/2018 14:34:35 | | | |
| **PACER Login:** | SWsharedPACER:4499231:4398876 | **Client Code:** | 57271.00022 |
| **Description:** | Associated Cases | | |

|  |  | Search Criteria: | 2:15-md-02641-DGC |
|---|---|---|---|
| Billable Pages: | 30 | Cost: | 3.00 |