| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1960 | | | Withdrawn - Schulz Deposition, 09/13/2013 - Exhibit 6 - E-mail from Shari Allen to Brian Barry on December 14, 2005, Ex. 6, Gin Schultz, 9/13/13 deposition |
| 1961 | | | Withdrawn - Schulz Deposition, 09/13/2013 - Exhibit 7 - Investor Q & A type document from 2005, Ex. 7, Gin Schultz, 9/13/13 deposition |
| 1962 | | | Withdrawn - Schulz Deposition, 09/13/2013 - Exhibit 8 - E-mail from Lori Collins to Janet Hudnall and others, Ex. 8, Gin Schultz, 9/13/13 deposition |
| 1963 | | | Withdrawn - Schulz Deposition, 09/13/2013 - Exhibit 9 - E-mail dated May 15, 2007 from Stephanie Klocke, Ex. 9, Gin Schultz, 9/13/13 deposition |
| 1964 | | | Shifrin Deposition, 09/08/2016 - Exhibit 01 - 8/3/2005 E-mail from Matthew Lawson Re. "Complaint No: AUS05183" |
| 1965 | | | Shifrin Deposition, 09/08/2016 - Exhibit 14 - 4/29/2004 E-mail exchange b/w Robert DeLeon and Janet Hudnall Re. "Recovery WebCast" for the salesforce to address questions and give guidelines on talking to customers about the hold on the Recovery |
| 1966 | | | Shifrin Deposition, 09/08/2016 - Exhibit 16 - BPV's Summary of Bariatric Surgeon Survey, in which 90 questionnaires were completed to determine the use of IVC filters on bariatric patients. Findings: 7.5% of their patients received filters, but the filters are typically placed by an IR or vascular surgeon rather than a bariatric surgeon. |
| 1967 | | | Shifrin Deposition, 09/08/2016 - Exhibit 17 - PowerPoint Presentation entitled "BPV Division Update - European Board Meeting, September 20, 2005" |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1968 | | | Shifrin Deposition, 09/08/2016 - Exhibit 19 - 10/18/2004 E-mail from Guy Ringuette to Monica Coutanche |
| 1969 | | | Shifrin Deposition, 09/08/2016 - Exhibit 2 - 8/14/2005 E-mail from Mike Wedlock to David Ciavarella, with others CCed, |
| 1970 | | | Shifrin Deposition, 09/08/2016 - Exhibit 20 - Kevin Shifrin's LinkedIn Profile |
| 1971 | | | Shifrin Deposition, 09/08/2016 - Exhibit 23 - "Vena Cava Filter Complications Q&A" attachment to 7/15/2004 E-mail from Janet Hudnall to the sales team, as their corporate-approved script to frequently asked questions regarding Recovery complications |
| 1972 | | | Shifrin Deposition, 09/08/2016 - Exhibit 24 - 12/10/2004 E-mail from Marie Swety of Risk Management at Temple University Hospital |
| 1973 | | | Shifrin Deposition, 09/08/2016 - Exhibit 25 - BPV Internal PowerPoint Presentation entitled "G2 Filter System, U.S. Product Introduction Webcast, September 2005" |
| 1974 | | | Shifrin Deposition, 09/08/2016 - Exhibit 26 - Internal Guide to Tactical Programs for the G2 Filter System for Permanent Placement |
| 1975 | | | Shifrin Deposition, 09/08/2016 - Exhibit 27 - "About Us" page on the Premiere Choice Award website |
| 1976 | | | Shifrin Deposition, 09/08/2016 - Exhibit 28 - 10/25/2005 E-mail from Janet Hudnall to TPE-Interventional Sales-DG Re. "G2 Filter Sales Contest" |
| 1977 | | | Shifrin Deposition, 09/08/2016 - Exhibit 29 - 2/21/2008 E-mail from Brian Doherty to TPE-PV DM's-DG Re. "13 Down and 7 to Go" |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1978 | | | Shifrin Deposition, 09/08/2016 - Exhibit 3 - Updated draft of Ciavarella's letter, dated 8/22/2005, addressed to Drs. Harper and Gibbs |
| 1979 | | | Shifrin Deposition, 09/08/2016 - Exhibit 31 - 11/17/2003 E-mail from Mike Stevenson to Kevin Shifrin Re. "Morristown Memorial" |
| 1980 | | | Shifrin Deposition, 09/08/2016 - Exhibit 32 - Information for Use for the Recovery Filter System, dated 2004 |
| 1981 | | | Shifrin Deposition, 09/08/2016 - Exhibit 34 - 5/11/2005 "Dear Colleague" letter from BPV, providing an internal analysis of reported adverse events related to the Recovery filter |
| 1982 | | | Shifrin Deposition, 09/08/2016 - Exhibit 4 - 8/21/2005 E-mail from Mike Wedlock to David Ciavarella, Brian Barry, and Shari Allen, with others Cced, Re. "letter to Australian physicians about Recovery" |
| 1983 | | | Shifrin Deposition, 09/08/2016 - Exhibit 8 - Document entitled "Recovery Filter Adverse Events (Migrations/Fractures)", with an adverse event summary of the Bard Recovery filter migrations and fractures through 11/1/2005 |
| 1984 | | | Sims, 07/26/2017, Exhibit 1 - Notice of Deposition |
| 1985 | | | Sims, 07/26/2017, Exhibit 10 - Economic Research |
| 1986 | | | Sims, 07/26/2017, Exhibit 11 - Damage Projection Worksheet |
| 1987 | | | Sims, 07/26/2017, Exhibit 12 - Billing Invoices |
| 1988 | | | Sims, 07/26/2017, Exhibit 2 - Curriculum Vitaeu |
| 1989 | | | Sims, 07/26/2017, Exhibit 3 - Previous Depo Testimony |
| 1990 | | | Sims, 07/26/2017, Exhibit 5 - Report Sims and his partner prepared regarding Mrs Hide |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 1991 | | | Sims, 07/26/2017, Exhibit 6 - Report Sims and his partner prepared regarding Doris Jones |
| 1992 | | | Sims, 07/26/2017, Exhibit 7 - Report Sims and his partner prepared regarding Carol Crews |
| 1993 | | | Sims, 07/26/2017, Exhibit 8 - Report Sims and his partner prepared regarding Deborah Mall |
| 1994 | | | Sims, 07/26/2017, Exhibit 9 - Report Sims and his partner prepared regarding Sherri Booker |
| 1995 | | | Stavropoulos Deposition, 04/13/2011 - Exhibit 1 - Plaintiff Katrina Newton's Notice of Video Deposition of William Stavropoulos, M.D. |
| 1996 | | | Stavropoulos Deposition, 04/13/2011 - Exhibit 10 - Oh, et al. 2011 article entitled "Removal of Retrievable IVC Filters with Computed Tomography Findings Indicating Tenting or Penetration of the IVC Wall", to examine the feasability and safety of removing retrievable filters with struts external to the IVC wall on CT imaging |
| 1997 | | | Stavropoulos Deposition, 04/13/2011 - Exhibit 2 - Curriculum Vitae of William Stavropoulos, M.D., Radiologist at the Hospital of University of Pennsylvania, last updated 9/8/2010 |
| 1998 | | | Stavropoulos Deposition, 04/13/2011 - Exhibit 3 - Grande, et al. 2005 article entitled "Experience with the Recovery Filter as a Retrievable Inferior Vena Cava Filter" |
| 1999 | | | Stavropoulos Deposition, 04/13/2011 - Exhibit 4 - Binkert et al. 2006 article entitled "Retrievaiblity of the Recovery Vena Cava Filter After Dwell Times Longer than 180 Days" |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2000 | | | Stavropoulos Deposition, 04/13/2011 - Exhibit 5 - Stavropoulos et al. 2006 article entitled "Wall-embedded Recovery Inferior Vena Cava Filters: Imaging Features and Technique for Removal" |
| 2001 | | | Stavropoulos Deposition, 04/13/2011 - Exhibit 6 - Grande and Stavropoulos March 2006 article entitled "Retrievable inferior vena cava filters" |
| 2002 | | | Stavropoulos Deposition, 04/13/2011 - Exhibit 7 - Stavropoulos et al. 2008 article entitled "Embedded Inferior Vena Cava Filter Removal: Use of Endobronchial Forceps" |
| 2003 | | | Stavropoulos Deposition, 04/13/2011 - Exhibit 8 - Binkert, et al. November 2009 article entitled "Technical Success and Safety of Retrieval of the G2 Filter in a Prospective, Multicenter Study", detailing a study of 100 patients with temporary indication for caval interruption between December 2005 and July 2006. Caudal migration was an unexpected phenomenon. Retrieval was attempted in 61 patients, 95% of which were successfully retrieved after a mean dwell time of 140 days; in all failed attempts, the filter tip was against the caval wall, with no difference in dwell times between successful and unsuccessful retrievals. Caudal migrations occurred in 12% of cases (10/85); fracture in 1.2% (1/85); tilt of more than 15 degrees in 18% (15/85); leg penetration in 26% (16/61); and recurrent PE in 2%. |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2004 | | | Stavropoulos Deposition, 04/13/2011 - Exhibit 9 - Zhu et al. 2011 article entitled "Retrievability and Device-Related Complications of the G2 Filter: A Retrospective Study of 139 Filter Retrievals", detailing a study of all G2 filter retrievals (139 patients total) at a single institution from 2005 to 2009. Conclusion: The majority of G2 filters can be removed without difficulty; the most common factor affecting retrieval was severe tilting, but the indwelling time had no impact on retrieval. |
| 2005 | | | Stavropoulos Deposition, 10/16/2012 - Exhibit 1 - Disclosure of Potential Experts by Defendants Dale Abscher, M.D.; Jason Alexander Harper, M.D.; and Central Kentucky Radiology, PPLC in Civil Action No. 08-CI-541, Jennifer Campbell v. C.R. Bard, et al. S. William Stavropoulos, M.D. was designated as a potential expert. |
| 2006 | | | Stavropoulos Deposition, 10/16/2012 - Exhibit 2 - Curriculum Vitae of William Stavropoulos, M.D., Radiologist at the Hospital of University of Pennsylvania, last updated 10/10/2012 |
| 2007 | | | Stavropoulos, 02/01/2017, Exhibit 803 - Curriculum Vitae, 39 pages |
| 2008 | | | Stavropoulos, 02/01/2017, Exhibit 804 - Letters dated October 2, 2003, |
| 2009 | | | Stavropoulos, 02/01/2017, Exhibit 805 - Monthly Report IVC Filters/Covered Stents Janet Hudnall, |
| 2010 | | | Stavropoulos, 02/01/2017, Exhibit 806 - Memo dated September 3rd, 2004, |
| 2011 | | | Stavropoulos, 02/01/2017, Exhibit 807 - Spreadsheet, 1 page |
| 2012 | | | Stavropoulos, 02/01/2017, Exhibit 809 - E-mail chain, top one dated 10/10/2004, |
| 2013 | | | Stavropoulos, 02/01/2017, Exhibit 810 - E-mail chain, top one dated 12/8/2004, |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2014 | | | Stavropoulos, 02/01/2017, Exhibit 811 - E-mail chain, top one dated 12/23/2004, |
| 2015 | | | Stavropoulos, 02/01/2017, Exhibit 812 - Confidential Information Agreement, |
| 2016 | | | Stavropoulos, 02/01/2017, Exhibit 813 - E-mail chain, top one dated 1/20/2005, |
| 2017 | | | Stavropoulos, 02/01/2017, Exhibit 814 - E-mail chain, top one dated 3/2/2005, |
| 2018 | | | Stavropoulos, 02/01/2017, Exhibit 815 - Memo dated March 3, 2005, |
| 2019 | | | Stavropoulos, 02/01/2017, Exhibit 816 - Bard Peripheral Vascular Consulting Request Form |
| 2020 | | | Stavropoulos, 02/01/2017, Exhibit 817 - E-mail chain, top one dated 3/17/2005, |
| 2021 | | | Stavropoulos, 02/01/2017, Exhibit 818 - E-mail dated 3/25/2005, |
| 2022 | | | Stavropoulos, 02/01/2017, Exhibit 819 - E-mail chain, top one dated 4/19/2005, |
| 2023 | | | Stavropoulos, 02/01/2017, Exhibit 820 - Packet of Documents, |
| 2024 | | | Stavropoulos, 02/01/2017, Exhibit 821 - E-mail chain, top one dated 5/28/2005, |
| 2025 | | | Stavropoulos, 02/01/2017, Exhibit 822 - Letters dated August 24, 2005, |
| 2026 | | | Stavropoulos, 02/01/2017, Exhibit 823 - E-mail dated 1/5/2006, |
| 2027 | | | Stavropoulos, 02/01/2017, Exhibit 824 - Monthly Clinical Update (May 31, 2006), 9 pages, |
| 2028 | | | Stavropoulos, 02/01/2017, Exhibit 825 - Meeting Summary Filter Expert Panel Hilton O'Hare Chicago, IL June 1, 2006, |
| 2029 | | | Stavropoulos, 02/01/2017, Exhibit 826 - Design History File excerpt, Design Failure Mode and Effects Analysis for the Denali Filter System, part of the Design History File for Project #8108, entitled "Denali Filter - Post-Market Surveillance Review" |
| 2030 | | | Stavropoulos, 02/01/2017, Exhibit 828 - Bard Denali Filter Study Final Study Report, |

207

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2031 | | | Stein, 07/31/2017, Exhibit 1028 - Stein Invoices |
| 2032 | | | Streiff, 07/12/2017, Exhibit 1 - Defendants Amended Notice of Depo |
| 2033 | | | Streiff, 07/12/2017, Exhibit 10 - JAMA: Research - Original Investigation: Effect of a Retrievable Inferior Vena Cava Filter Plus Anticoagulation vs Anticoagulation Alone on Risk of Recurrent Pulmonary Embolism |
| 2034 | | | Streiff, 07/12/2017, Exhibit 11 - Journal of Vascular Surgery: Evidence Summaries-Efficacy of Prophylactic Inferior Vena Cava Filters in Prevention of Pulmonary Embolism in the Absence of Deep Venous Thrombosis |
| 2035 | | | Streiff, 07/12/2017, Exhibit 12 - Article: A Pilot Study on the Randomization of Inferior Vena Cava Filter Placement for Venous Thromboembolism Prophylaxis in High Risk Trauma Patients |
| 2036 | | | Streiff, 07/12/2017, Exhibit 13 - Addendum 03/02/17 |
| 2037 | | | Streiff, 07/12/2017, Exhibit 2 - References Page |
| 2038 | | | Streiff, 07/12/2017, Exhibit 3 - Time log for Bard IVC Filter |
| 2039 | | | Streiff, 07/12/2017, Exhibit 6 - Consultative Hemostasis and Thrombosis Third Edition |
| 2040 | | | Streiff, 07/12/2017, Exhibit 8 - New England Journal of Medicine 02/12/1998: A Clinical Trial of Vena Caval Filters in the Prevention of Pulmonary Embolism in Patients with Proximal Deep Vein Thrombosis |
| 2041 | | | Streiff, 07/12/2017, Exhibit 9 - Circulation of Journal of the American Heart Association: Eight Year Follow Up of Patients with Permanent Vena Cava Filters in the Prevention of Pulmonary Embolism 2005 |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2042 | | | Sullivan Deposition, 09/16/2016 - Exhibit 426 - Information for Use for the G2 Filter System for Permanent Placement, Jugular/Subclavian Vein Approach, PK5014091 Rev. 2, issued October 2006 |
| 2043 | | | Sullivan Deposition, 09/16/2016 - Exhibit 429 - Final Bard "Dear Doctor" letter, signed by Janet Hudnall and included in the Information for Use Update for the Recovery Filter System, 12/2004 |
| 2044 | | | Sullivan Deposition, 09/16/2016 - Exhibit 430 - Recovery Timeless Performance Vena Cava Filter Brochure |
| 2045 | | | Sullivan Deposition, 09/16/2016 - Exhibit 431 - Marketing Brochure - G2 Filter System for Permanent Placement |
| 2046 | | | Sullivan Deposition, 09/16/2016 - Exhibit 434 - 5/11/2005 "Dear Colleague" letter from BPV, providing an internal analysis of reported adverse events related to the Recovery filter |
| 2047 | | | Sullivan Deposition, 09/16/2016 - Exhibit 436 - 9/2/2005 High Importance E-mail from Janet Hudnall to Laurie.Brewer@HCAhealthcare.com |
| 2048 | | 9-26-18 | Sullivan Deposition, 09/16/2016 - Exhibit 437 - Document entitled "Failure Investigations/R002 History Review" |
| 2049 | | | Sullivan Deposition, 09/16/2016 - Exhibit 439 - 11/17/2004 Updated Health Hazard Evaluation Memo from David Ciavarella, M.D. to Doug Uelmen, Re: "Limb Fractures of Recovery Filter" |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2050 | | | Sullivan Deposition, 09/16/2016 - Exhibit 441 - Email from Janet Hudnall to Jack Sullivan Re Bard IVC Filter Event Report, 9/2/2005 with comparison over 12 months of Bard Recovery (17 deaths, 23 fractures, 53 migrations) and Cook Tulip filters (3 deaths, 0 fractures, 1 migrations) injuries from MAUDE |
| 2051 | | | Sullivan Deposition, 09/16/2016 - Exhibit 443 - 2/11/2016 Ruling in Favor of Defendant's Motion for a protective order on Dr. John Lehmann's 12/15/2004 report as protected work product, prohibiting Plaintiff's from relying on this report in any pending or future case in the MDL |
| 2052 | | | Sullivan Deposition, 09/16/2016 - Exhibit 446 - Draft of PowerPoint Presentation entitled "G2 and G2X Fracture Analysis", dated 11/30/2008 |
| 2053 | | | Sullivan Deposition, 09/16/2016 - Exhibit 448 - Document from Temple University Hospital Risk Management entitled "Review of FDA Manufacturer and User Facility Device Experience Database (MAUDE)" on the Recovery Filter, with data received through 9/30/2004 on migrations of the filter |
| 2054 | | | Sullivan Deposition, 09/16/2016 - Exhibit 450 - PowerPoint Presentation entitled "BPV/ANGIOMED New Product Development Review Meeting on April 26, 2004" |
| 2055 | | | Sullivan Deposition, 09/16/2016 - Exhibit 452 - 7/24/2005 E-mail from Scott Hughes to Bob Cortelezzi Re. "FW: Recovery G2 Special Accounts Roadshow" |
| 2056 | | | Sullivan Deposition, 09/16/2016 - Exhibit 454 - 3/8/2010 E-mail from Melissa Bui to Many Re. "Filter Weekly Complaint Data Through 3-7-10", |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2057 | | G-d5-18 | Sullivan, 11/03/2016, Exhibit 442 - Recovery Filter Migration Remedial Action Plan SPA-04-12-01 dated 1/4/2005, including the Lehmann Report and Dr. Ciavarella's 12/17/2004 HHE titled "Recovery Filter - Consultant's report" |
| 2058 | | | Sullivan, 11/03/2016, Exhibit 556 - 8/18/2005 Letter from Ciavarella to [Redacted], marked Draft-Confidential, to the Australian hospital in which a patient died as a result of a Recovery filter, recommending that they implant the 2nd generation Recovery now, rather than the 1st. |
| 2059 | | 9-21-18 | Tessmer Deposition, 06/12/2013 - Exhibit 02 - Project Status Report Form for the Recovery Filter, Project No. 7081, initiated 7/1/2002 with the goal to "Investigate Migration"; FM0700160, Rev. 1. |
| 2060 | | | Tessmer Deposition, 06/12/2013 - Exhibit 03 - 11/3/2003 E-mail from Kristin Muir to Many Re. "Monthly R&D Project Review Meeting - 10/27/03", attaching a Memo Re. "Monthly R&D Project Review Action Items - October 27, 2003", detailing their 10/27/2003 meeting on all products. As for Recovery filter, "we need to establish an acceptable rate of filter migration that is agreeable to both us and our clinical advisors". |
| 2061 | | | Tessmer Deposition, 06/12/2013 - Exhibit 05 - 2/4/2004 E-mail from Alex Tessmer to Several Re. "Updated: Filter Migration Flow Loop Test Fixture" |
| 2062 | | 9-21-18 | Tessmer Deposition, 06/12/2013 - Exhibit 07 - 1/14/2004 Memo from Rob Carr to File Re. "Design Review Meeting Minutes Response" |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2063 | | 9-20-18 | Tessmer Deposition, 06/12/2013 - Exhibit 08 - 2/25/2004 E-mail from Alex Tessmer to Robert Carr and Brian Hudson Re. "Filter Migration Test Results |
| 2064 | | | Tessmer Deposition, 06/12/2013 - Exhibit 1 - U.S. Patent No. US 7,314,477 B1 for "Removable Embolus Blood Clot Filter and Filter Delivery Unit", submitted by Ravenscroft et al., dated 1/1/2008. It lists the same inventors as the Nitinol Filter, with basically the same design; design changes are the elastic hooks, purpose to resist migration. |
| 2065 | | 9-21-18 | Tessmer Deposition, 06/12/2013 - Exhibit 11 - BPV Engineering Test Report - Characterization of Recovery Filter Migration Resistance When Legs are Crossed or Hooks Removed - Phase 2, ETR-04-03-10, Rev 0 |
| 2066 | | | Tessmer Deposition, 06/12/2013 - Exhibit 13 - 7/26-7/27/2004 E-mail Exchange b/w Len DeCant and John McDermott |
| 2067 | | | Tessmer Deposition, 06/12/2013 - Exhibit 16 - 4/1/2004 E-mail from Robert Carr to John McDermott and Len DeCant Re. "Recovery GI" |
| 2068 | | 9-21-18 | Tessmer Deposition, 06/12/2013 - Exhibit 17 - 6/8/2004 "High" Importance E-mail from Alex Tessmer to Carr, Chanduszko, and Hudson Re. "Filter Improvement DOE" |
| 2069 | | | Tessmer Deposition, 06/12/2013 - Exhibit 19 - 8/26/2004 E-mail from Alex Tessmer to Robert Carr and Avijit Mukherjee Re. "Corporate Presentations" |
| 2070 | | | Tessmer Deposition, 06/12/2013 - Exhibit 20 - PowerPoint presentation on the G2 Filter System, for internal use (U.S. only), providing a "Summary of Design Modifications" |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2071 | | | Withdrawn -Tillman Deposition, 01/20/2016 - Exhibit 01 - Plaintiff Kevin Phillip's First Amended Notice of Taking the Deposition of Donna-Bea Tillman, Ph.D., MPA, FRAPS and Request for Production of Documents |
| 2072 | | | Withdrawn -Tillman Deposition, 01/20/2016 - Exhibit 11 - *Wyeth v. Levine* , No. 06-1249, Supreme Court of the U.S., Argued 11/3/2008, Decided3/4/2009. Petitioner Wyeth manufactures the antinausea drug Phenergan. Respondent Levine was injected with Phenergan by IV, causing her to develop gangrene, requiring amputation of her forearm. Levine alleged that Wyeth had failed to provide an adequate warning about the significant risks of administering Phenergan by the IV-push method. Vermont jury determined that her injury would not have occurred if the label included an adequate warning and awarded her damages. The trial court rejected Wyeth's argument that its failure-to-warn claims were pre- empted by federal law because the labeling had been approved by the FDA. |
| 2073 | | | See Ex 696 - Tillman Deposition, 01/20/2016 - Exhibit 12 - Testimony of Marcia Crosse, Director of Health Care, before the Subcommittee on Health, Committee on Energy and Commerce, House of Representatives Re. "Medical Devices - Shortcomings in FDA's Premarket Review, Postmarket Surveillance, and Inspections of Device Manufacturing Establishments", dated 6/18/2009 |
| 2074 | | | See Ex 3547 - Tillman Deposition, 01/20/2016 - Exhibit 13 - Copy of 21 CFR 822.2 from Lexis Nexis Re. FDA-- Medical Devices--Postmarket Surveillance |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2075 | | | See Ex 894 - Tillman Deposition, 01/20/2016 - Exhibit 14 - 7/7/2004 E-mail from Robert Carr to Cindi Walcott Re. "Dr. Ciavarella Recovery Filter Questions", detailing the technical questions Dr. Ciavaralla had regarding the Recovery Filter detached limbs remedial action plan & HHE, with Carr's answers. Include an Errata Sheet from Chanduszko's 6/21/2013 deposition. |
| 2076 | | | Withdrawn - Tillman Deposition, 01/20/2016 - Exhibit 15 - Information for Use - Recovery Filter System, Labeling Issue Date: November 2007, PK5014899 Rev. 0 |
| 2077 | | | See Ex 695 -- Withdrawn - Tillman Deposition, 01/20/2016 - Exhibit 16 - 5/13/2008 E-mail from Bill Edwards to wjnichmd2@aol.com Re. "FW: Bard Recovery and G2 IVC Filters" |
| 2078 | | | Withdrawn -Tillman Deposition, 01/20/2016 - Exhibit 2 - Defendants' Response and Objections to Plaintiff Melanie Rackliff's Third Amended Notice of Taking the Deposition of Donna-Bea Tillman, Ph.D., MPA, FRAPS and Request for Production of Documents |
| 2079 | | | Withdrawn - Tillman Deposition, 01/20/2016 - Exhibit 3 - Expert Report of Donna-Bea Tillman, prepared on April 9, 2014, Regulatory Review for Bard Filter in regards to Kevin Phillips v. C.R. Bard, Inc. |
| 2080 | | | Withdrawn - Tillman Deposition, 01/20/2016 - Exhibit 4 - Invoices from Dr. Tillman to Nelson Mullins for her services in November 2013, totaling $7,437.50; in December 2013, totaling $3,412.50; in January 2014 (preparing report), totaling $10,237.50; and in March 2014, totaling $4,287.50 |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2081 | | | See Ex 93 -- Tillman Deposition, 01/20/2016 - Exhibit 5 - Various documents furnished by Dr. Tillman at the deposition, including e-mails sent to her from Mark Nash at Nelson Mullins on 4/4/2014, 4/8/2014, and 5/9/2014, attaching documents for her review. Documents sent include the expert reports of Drs. Hyman and Freeman (not included), her deposition transcript (included), various documents regarding design and testing (not included), and a 3/26/2014 PowerPoint entitled "Recovery Filter Migration Physician Review Panel" (not included) |
| 2082 | | | See Ex. 136 -- Tillman Deposition, 01/20/2016 - Exhibit 7 - 7/15/2004 E-mail from Hudnall to TPE-Interventional Sales-DG Re. "Vena Cava Filter Complications Q&A", with "Vena Cava Filter Complications - FAQs" for Recovery Filter complications attached |
| 2083 | | | See Ex 875 - Tillman Deposition, 01/20/2016 - Exhibit 8 - Health Hazard Evaluation Memo from Ciavarella to Uelmen Re. "Recovery Filter - Consultant's report", dated 12/17/2004 |
| 2084 | | | See Ex 1210 - Tillman Deposition, 01/20/2016 - Exhibit 9 - 10/12/2000 Regulatory Affairs Manual, "Product Remedial Actions", RA-STD-002, Rev. 08 |
| 2085 | | | Tillman, 08/04/2017, Exhibit 1058 - Plaintiff's Second Amended Notice of Videotaped Deposition of Donna-Bea Tillman |
| 2086 | | | Tillman, 08/04/2017, Exhibit 1059 - Updated Expert Report, Regulatory Review for Bard IVC Filter, prepared by Donna-Bea Tillman, Ph.D., MPA, FRAPS, April 14, 2017 |
| 2087 | | | Tillman, 08/04/2017, Exhibit 1060 - Attachment 1, List of Materials Received |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2088 | | | Tillman, 08/04/2017, Exhibit 1061 - Expert Report of Thomas Kinney, MD, MSME, Anne Christine Roberts, MD, and Sanjeeva Kalva, MD |
| 2089 | | | Tillman, 08/04/2017, Exhibit 1062 - Transcript of the Deposition of Donna Beatrice Tillman, Ph.D., June 12, 2014 |
| 2090 | | | Tillman, 08/04/2017, Exhibit 1064 - NMT Medical, Inc. Document |
| 2091 | | | Tillman, 08/04/2017, Exhibit 1066 - 510(k) Summary of Safety and Effectiveness Information (Exhibit 5 to Allen deposition) |
| 2092 | | | Tillman, 08/04/2017, Exhibit 1067 - Invoices to Nelson Mullins from Biologics Consulting Group, Inc |
| 2093 | | | Tillman, 08/04/2017, Exhibit 1068 - Objective of Meeting re G2 Platinum (Exhibit 534) |
| 2094 | | | Tillman, 08/04/2017, Exhibit 1070 - GAO Report to Congressional Requesters, Drug Safety Improvement Needed in FDA's Postmarket Decision-Making and Oversight Process |
| 2095 | | | Trerotola Deposition, 11/15/2010 - Exhibit 1 - Grande, et al. 2005 article entitled "Experience with the Recovery Filter as a Retrievable Inferior Vena Cava Filter" |
| 2096 | | | Trerotola Deposition, 11/15/2010 - Exhibit 2 - 5/27/2005 E-mail from Jason Greer to Several Re. "Gunther Case" |
| 2097 | | | Trerotola Deposition, 11/15/2010 - Exhibit 3 - 5/25/2005 E-mail from Jason Greer |
| 2098 | | | Trerotola Deposition, 11/15/2010 - Exhibit 4 - End User Evaluation of the G1A Filter & Short Cone conducted 2/2-2/4/2005 by Janet Hudnall |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2099 | | | Trerotola Deposition, 11/15/2010 - Exhibit 5 - BPV's Invitation to Dinner and a Discussion on "Interventional Radiology in Native Fistulae" with Scott O. Trerotola, M.D., Department of Radiology at the Hospital of the University of Pennsylvania, on 6/27/2005 in San Antonio, TX |
| 2100 | | | Trerotola Deposition, 11/15/2010 - Exhibit 6 - BPV Advertisement for the G2X Vena Cava Filter |
| 2101 | | | Trerotola Deposition, 11/15/2010 - Exhibit 8 - 11/11-11/12/2004 E-mail exchange b/w Hugh Magee and Scott O. Trerotola Re. "2005 Calendar" |
| 2102 | | | Trerotola, 01/20/2017, Exhibit 687 - 2/25-2/28/2005 E-mail exchange between Trerotola and Janet Hundall Re. "Thoughts on the hook", where Trerotola relayed that he had a procedure today and was "now convinced that the hook will make it impossible to do what I did and also will make such attempts too risky to even try. I hope you will seriously consider NOT putting the hook on the Recovery". Per Trerotola, "I don't know if hook adds anything, but may become a liability. All filters tilt, even vena-tech". |
| 2103 | | | Trerotola, 01/20/2017, Exhibit 688 - 9/4/2007 E-mail exchange between Trerotola and Janet Hundall Re. "Two things". Trerotola requested a G2 filter for a teaching conference, which Hudnall mailed. He also requested the numbers regarding fracture, migration, etc., to which Hudnall replied that they had distributed ~51,000 G2 filters and their migration rate was approx. 1/1,000 and fracture rate was approx. 1,10,000, with the vast majority of migrations being caudal in direction and involving an IVC well over 28mm). |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2104 | | | Trerotola, 01/20/2017, Exhibit 689 - Filters Eblast Script for Dr. Trerotola, an advertisement he did as a paid consultant for BPV, relaying why he chose to use the Bard G2 filter |
| 2105 | | | Trerotola, 01/20/2017, Exhibit 692 - 4/30/2015 E-mail from Dr. Trerotola to John Van Vleet, forwarding an article from Forbes Magazine about ALN filters entitled "Effect of a Retrievable IVC Filter Plus Anticoagulation vs. Anticoagulation Alone on Risk of Recurrent PE: A Randomized Clinic Trial". Per Trerotola, "not good for ALN...and maybe not good for the industry". The article was discussed through 5/4, as they were meeting that day to review articles before meeting with JVV. |
| 2106 | | | Trerotola, 01/20/2017, Exhibit 693 - 2012 Article by Dinglasan, M.D., et al. entitled "Complicated Inferior Vena Cava Filter Retrievals: Associated Factors Identified at Pretrieval CT" |
| 2107 | | | Trerotola, 01/20/2017, Exhibit 695 - 8/9/2012 High Importance E-mail from Dawn Smith-Popielski to Bill Altonaga Re. "Eclipse perforation", having received a call from a physician about a patient whose filter perforated the duodenum and disc space, causing back pain, but an attempt to retrieve it failed. Altonaga spoke with Dr. Trerotola, who recommended that the patient be seen at an unredacted hospital to attempt retrieval again. |
| 2108 | | | Uebelacker Deposition, 08/09/2016 - Exhibit 339 - RGL Report Supplement for April 2015 |
| 2109 | | | Uebelacker Deposition, 08/09/2016 - Exhibit 341 - 6/17/2013 E-mail from Scott Neal to Chad Modra Re. "Occurrence Table" |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2110 | | | Uebelacker Deposition, 08/09/2016 - Exhibit 342 -7/13/2013 FDA Letter to BPV Re. "Report Number: 3902560000-2013-8027" |
| 2111 | | | Uebelacker Deposition, 08/09/2016 - Exhibit 343 - 9/13/2013 BPV Letter to Anne Howatt of the Australian Government, Dept. of Health and Ageing |
| 2112 | | | Uebelacker Deposition, 08/09/2016 - Exhibit 344 - 5/16/2013 E-mail from Anne Howatt to Fiona McKay Re. "DIR 29517" |
| 2113 | | | Uebelacker Deposition, 08/09/2016 - Exhibit 345 - BPV's Standard Operating Procedure on the "Failure Mode and Effects Analysis", SOPN0700120 Rev. 12 |
| 2114 | | | Uebelacker Deposition, 08/09/2016 - Exhibit 346 - Chart entitled "Design Failure Mode and Effects Analysis" on the Eclipse (Vail) Filter System, DFMEA070077 Rev. 2, REF: FM0700120 |
| 2115 | | | Uebelacker Deposition, 08/09/2016 - Exhibit 347 - 9/4/2012 E-mail from Uebelacker to Angela Crall Re. "MHRA Response" |
| 2116 | | | Uebelacker Deposition, 08/09/2016 - Exhibit 348 - 7/20/2012 E-mail from Clare Huntington (Higher Medical Device Specialist at MHRA) to Simon at "complaints@crbard.com" |
| 2117 | | | Uebelacker Deposition, 08/09/2016 - Exhibit 349 - Final Memo to Clare Huntington of MHRA in response to her 7/20/2012 request for clarification following a review of the BSIR 2011 publication of the IVC Filter registry |
| 2118 | | | Uebelacker Deposition, 08/09/2016 - Exhibit 350 - 2016 article by Deso et al., entitled "Evidence-Based Evaluation of Inferior Vena Cava Filter Complications Based on Filter Type" |
| 2119 | | | Uebelacker Deposition, 08/09/2016 - Exhibit 351 - 11/13/2014 E-mail from Uebelacker to Jon Conaway |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2120 | | | Uebelacker Deposition, 08/09/2016 - Exhibit 353 - 4/14/2014 High Importance E-mail from Anisa Kosta to Jon Conway Re. "Denali Complaint Rates vs. FMEA" |
| 2121 | | | Uebelacker Deposition, 08/09/2016 - Exhibit 354 - Bard Design Input Summary Report on the Denali Vena Cava Filter, DIS-8108 Rev. 2.0 |
| 2122 | | | Uelmen Deposition, 10/04/2013 - Exhibit 01 - Code of Federal Regulations 21CFR820, Medical Devices - Quality System Regulation |
| 2123 | | | Uelmen Deposition, 10/04/2013 - Exhibit 02 - U.S. Patent No. US 6,258,026 B1 for "Removable Embolus Blood Clot Filter and Filter Delivery Unit", submitted by Ravenscroft et al., dated 7/10/2001. |
| 2124 | | | Uelmen Deposition, 10/04/2013 - Exhibit 08 - Information for Use - Recovery Filter System, Labeling Issue Date: December 2003 |
| 2125 | | | Uelmen Deposition, 10/04/2013 - Exhibit 12 - Recovery Filter Migration Remedial Action Plan, dated 3/26/2004, SPA 04-03-01 |
| 2126 | | | Uelmen Deposition, 10/04/2013 - Exhibit 15 - 3/12/2004 E-mail from Holly Glass to John Lehmann Re. "Recovery Crisis Communications Plan" |
| 2127 | | | Uelmen Deposition, 10/04/2013 - Exhibit 16 - Updated Health Hazard Evaluation Memo from Ciavarella to Uelmen, Re: "Migration of Recovery Filter", dated 6/30/2004. |
| 2128 | | | Uelmen Deposition, 10/04/2013 - Exhibit 18 - 6/9/2004 E-mail from Uelmen to Ganser, Barry, and Ciavarella Re. "Meeting Agenda Issues", |
| 2129 | | | VanVleet, 01/17/2017, Exhibit 1 - Defendants Objections and Responses to Plaintiffs Amended Notice of Depo |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2130 | | | VanVleet, 01/17/2017, Exhibit 10 - 09/07/2010 Email re: Customer Packet - Electronic Files |
| 2131 | | | VanVleet, 01/17/2017, Exhibit 11 - 08/01/2011 Dear Physician letter re: BARD Peripheral Vascular Vena Cava Filter Program Update |
| 2132 | | | VanVleet, 01/17/2017, Exhibit 12 - 05/06/2014 Removing Retrievable Inferior Vena Cava Filters: FDA Safety Communication |
| 2133 | | | VanVleet, 01/17/2017, Exhibit 13 - Journal of Vascular Surgery: Decision analysis of retrievable inferior vena cava filters in patents without pulmonary embolism |
| 2134 | | | VanVleet, 01/17/2017, Exhibit 14 - Patient Questions and Answers / Recovery Vena Cava Filter |
| 2135 | | | VanVleet, 01/17/2017, Exhibit 15 - Patient Questions and Answers / Recovery G2 Vena Cava Filters |
| 2136 | | | VanVleet, 01/17/2017, Exhibit 16 - Patient Questions and Answers / G2 Express Vena Cava Filters |
| 2137 | | | VanVleet, 01/17/2017, Exhibit 17 - Patient Questions and Answers / Eclipse Vena Cava Filters |
| 2138 | | | VanVleet, 01/17/2017, Exhibit 18 - Marketing Brochures, Sales Literature, Educational Pieces, etc.. |
| 2139 | | | VanVleet, 01/17/2017, Exhibit 19 - Patient Questions and Answers / Denali Vena Cava Filter |
| 2140 | | | VanVleet, 01/17/2017, Exhibit 2 - John Van Vleet Curriculum Vitae |
| 2141 | | | VanVleet, 01/17/2017, Exhibit 20 - Medical Services and Support Manual / Medical Services and Support Function and Mission Statement - Document MS-POL-01 Revision 00 Effective Date 01/01/06 |
| 2142 | | | VanVleet, 01/17/2017, Exhibit 3 - Dear Doctor letter - Recovery Filter System |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2143 | | | VanVleet, 01/17/2017, Exhibit 6 - 05/27/2005 Email re: RF Dear Doctor Letter |
| 2144 | | | VanVleet, 01/17/2017, Exhibit 7 - 01/11/2005 Emails re: DRAFT Recovery Communication |
| 2145 | | | VanVleet, 01/17/2017, Exhibit 8 - Removing Retrievable Inferior Vena Cava Filter; Initial Communication |
| 2146 | | | VanVleet, 01/17/2017, Exhibit 9 - 08/10/2010 Email re: FDA Initial Communication - Removing Retrievable Inferior Vena Cava Filters Initial Communication |
| 2147 | | | Vierling Deposition, 05/11/2016 - Exhibit 225 - 12/10/1999 FDA letter rejecting the 510(k) notification for Recovery Filter System, K993809, received 11/10/1999 |
| 2148 | | | Vierling Deposition, 05/11/2016 - Exhibit 229 - 8/3/2005 Memo from C. Ganser to T. Ring/J. Weiland Re. IVC Recovery Filter Adverse Events (Migrations/Fractures) - Executive Summary, summarizing adverse events of the Bard Recovery filter for migrations and fractures through 8/2/2005 |
| 2149 | | 9-24-18 | Vierling Deposition, 05/11/2016 - Exhibit 231 - 12/13/2001 E-mail from Carol Vierling to kaufmajo@ohsu.edu, Paul Stagg, and Connie Murray Re. "RF Protocol" |
| 2150 | | | Vierling Deposition, 05/11/2016 - Exhibit 232 - Check Request and E-mails regarding Remittance Statement in the amount of $10,000 from Bard to Oregon Health Sciences Foundation, for continuing expenses in support of Dr. John Kaufman. |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2151 | | | Vierling Deposition, 05/11/2016 - Exhibit 233 - A Prospective, Multicenter Evaluation of the Safety Profile of the Bard Recovery Filter, Protocol Number BPT-0101, by Dr. Kaufman at Oregon Health Sciences University, sponsored by C.R. Bard, Inc. |
| 2152 | | | Vierling Deposition, 05/11/2016 - Exhibit 234 - 12/28/2001 Memo from Roger Wiehl to Carol Vierling Re. "Recovery Filter - Information Gathered at Dr. Asch's Site" |
| 2153 | | *9-24-18* | Vierling Deposition, 05/11/2016 - Exhibit 236 - 6/3/2002 Memo from Lynn Buchanan-Kopp to Project 7081 Design History File Recovery Filter Project Team Re. "Project Phase Clarification", defining the 3 phases of the Recovery filter project (I. Permanent; II. Intraprocedural Removal; and III. Long-Term Removable), as decided at the project team meeting on 5/20/2002 |
| 2154 | | | Vierling Deposition, 05/11/2016 - Exhibit 237 - Project Design History File/Fact Book Re. Bard Peripheral Technologies Procedure, EPRO-04-04 Rev. 000 |
| 2155 | | | Vierling Deposition, 05/11/2016 - Exhibit 238 - Document entitled "Conference Call w/BPT 12/18/01 NMT Onload" |
| 2156 | | | Vierling Deposition, 05/11/2016 - Exhibit 239 - Document entitled "Conference Call minutes VC Filters On-Load June 13th, 2002" |
| 2157 | | | Vierling Deposition, 05/11/2016 - Exhibit 240 - 6/7/2002 E-mail from Vierling to Mary Edwards Re. "Submission Status" |
| 2158 | | | Vierling Deposition, 05/11/2016 - Exhibit 241 - 5/21/2002 Letter from Rob Carr to Doug Uelmen |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2159 | | | Vierling Deposition, 05/11/2016 - Exhibit 242 - Document entitled "Recovery Filter - Teleconference Notes" from 6/27/2002. Objective: "Further fact finding into the Recovery Filter Failure Investigation Report". |
| 2160 | | | Vierling Deposition, 05/11/2016 - Exhibit 243 - 5/1/2002 E-mail from Vierling to Yoshino Hiroshi Medicon |
| 2161 | | | Vierling Deposition, 05/11/2016 - Exhibit 244 - 6/4/2004 Letter from Vierling to "Dear Sir or Madam" |
| 2162 | | | Vierling Deposition, 05/11/2016 - Exhibit 245 - Resume of Carol Lynn Vierling |
| 2163 | | | Vierling Deposition, 05/11/2016 - Exhibit 246 - 8/28/2000 E-mail from Paul Stagg to Cavagnaro, Mellen, Uelmen, Vierling, and Field |
| 2164 | | | Vierling Deposition, 05/11/2016 - Exhibit 247 - 7/10/2002 IMPRA Division's Letter to FDA submitting the Special 510(k): Device Modification application for the Recovery Filter System, detailing the modifications made to the Simon Nitinol filter and delivery system; signed by Kay Fuller and Carol Vierling |
| 2165 | | | Vogel, 08/15/2017, Exhibit 1074 - Bard Complaint Record Detailed Report of Ms. Booker - Created 02/10/2015 |
| 2166 | | | Vogel, 08/15/2017, Exhibit 1075 - Updated Bard Complaint Detailed Report of Ms. Booker - New Closing date 07/21/2017 - updated by Zenya Downing |
| 2167 | | | Vogel, 08/15/2017, Exhibit 1076 - Exhibit Skipped at Deposition |
| 2168 | | | Vogel, 08/15/2017, Exhibit 1077 - Exhibit Skipped at Deposition |
| 2169 | | | Vogel, 08/15/2017, Exhibit 1078 - Complaint Handling and Medical Device Reporting September 26, 2013 - PowerPoint from the FDA Explaining to Medical Device Companies the rules |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2170 | | | Vogel, 08/15/2017, Exhibit 1079 - Complaint Handling and Medical Device Reportability Training January 23, 2015 |
| 2171 | | | Vogel, 08/15/2017, Exhibit 1080 - Letter dated 04/28/2015 - From Robin Louire - To Richard North providing him with Medical Records of Sherr-Una Booker attached a CD Medical Records of Sherr-una Booker |
| 2172 | | | Vogel, 08/15/2017, Exhibit 1081 - Letter dated 07/27/2015 - From Robin Louire - To Richard North providing him with Medical Records of Sherr-Una Booker |
| 2173 | | | Vogel, 08/15/2017, Exhibit 1082 - Letter dated February 05, 2015 From: Richard North To: Robin Lourie Noticing representation of Bard |
| 2174 | | | Vogel, 08/15/2017, Exhibit 1084 - Group Training Document Form by Judy Ludwig (Medical Device Reporting - Reportability Assessment Certification) |
| 2175 | | | Vogel, 08/15/2017, Exhibit 1085 - Bard Total MDR's in the month of December 2015 |
| 2176 | | | Vogel, 08/15/2017, Exhibit 1086 -Email dated December 23, 2014 From: Mike Randall To: Judy Ludwig & Bryan Vogel - Re: Kuo and Robertson Bard Denali IVC Fracture JVIR 2015 |
| 2177 | | | Vogel, 08/15/2017, Exhibit 1087 - Medical Article "Prevalence of Fracture and Fragment Embolization of Bard Retrievable Vena Cava Filters and Clinical Implications Including Cardiac Perforation and Tamponade" By: Nicholson |
| 2178 | | | Vogel, 08/15/2017, Exhibit 1088 - Notice of Deposition |
| 2179 | | | Vogel, 08/15/2017, Exhibit 1089 -An attachment from Bard's letter to the FDA in response to the 483 Letters - Bard's "Standard for Device Reporting" |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2180 | | | Vogel, 08/15/2017, Exhibit 1090 - Complaint Handling and Medical Device Reportability Training February 2016 |
| 2181 | | | Vogel, 08/15/2017, Exhibit 1091 - MDR Reportability Guidelines (No Date) - Printed by Vogel (Revision 4) |
| 2182 | | | Vogel, 08/15/2017, Exhibit 1093 - Bard's Initial Response to the January 05, 2015 Inspection Observation (Form FDA-483) dated January 26, 2015 Letter to Alonzo Cruz, From Steve Williamson, 1/26/14 |
| 2183 | | | Vogel, 08/15/2017, Exhibit 1094 - 1/19/15 Memorandum dated January 19, 2015 To: "File" From" Dr. Bill Altonaga - Re: Considerations regarding Serious Injury and Malfunction |
| 2184 | | | Vogel, 08/15/2017, Exhibit 1095 - MDR Reportability Guidelines - Printed by Vogel (Revision 5) - on August 15, 2017 |
| 2185 | | | Vogel, 08/15/2017, Exhibit 1097 - Email To: Bill Altonaga From: Scott Trerotola CC: Bryan Vogel Re: A Doctor contacting the Company to Speak to an IR about a patients who has a Strut in the Heart |
| 2186 | | | Vogel, 08/15/2017, Exhibit 1098 - Email From: Chad Modra To: Bryan Vogel dated December 03, 2013 |
| 2187 | | | Vogel, 08/15/2017, Exhibit 1099 - mail From: Bryan Vogel To: Bill Altonaga dated February 25, 2015 Re: Dr. Hoff, MD request to speak with an IR - G2 placed in 2005 and now has a strut in the right ventricle. |
| 2188 | | | Walcott Deposition, 08/24/2016 - Exhibit 389 - Brochure on the G2 Filter System for Permanent Placement |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2189 | | | Walsh Deposition, 01/23/2014 - Exhibit 05 - 3/17/2004 E-mail from Mary Edwards to Several Re. "Communication to sales force", follow-up communication to 2/14/17. "In speaking with John — it would seem you are the most appropriate person to be the "author" of the communication." |
| 2190 | | | Walsh Deposition, 01/23/2014 - Exhibit 12 - 10/4/2004 E-mail from Dennis Harris to Janet Hudnall Re. "FW: Re: Bard retrievable IVC filters" |
| 2191 | | | Weiland Deposition, 04/23/2014 - Exhibit 01 - 5/28/2004 E-mail from Ciavarella to Brian Barry, Christopher Ganser, and John Weiland Re. "Recovery filter discussion with Dr. Misra" |
| 2192 | | | Weiland Deposition, 04/23/2014 - Exhibit 02 - Memo from Barry to Weiland Re: Competitive Filter Data 5/2/05, with attachment |
| 2193 | | | Weiland Deposition, 04/23/2014 - Exhibit 03 - 2/11/2005 E-mail from Janet Hudnall to McDermott, Shifrin, and Weiland Re. "VENA CAVA FILTER" |
| 2194 | | | Weiland Deposition, 04/23/2014 - Exhibit 04 - 2/14/2005 E-mail from Janet Hudnall to John Weiland Re. "Recovery Transition Plan" to replace RF with G2 |
| 2195 | | | Weiland Deposition, 04/23/2014 - Exhibit 05 - 6/4-6/6/2005 E-mail exchange b/w Rhonda Peck and Hudnall Re. "Forest 0522305" |
| 2196 | | | Weiland Deposition, 04/23/2014 - Exhibit 09 - Final Lehmann Report Re. Evaluation of MAUDE Reporting Rates, Sales Estimates, and Comparative Bench Testing Related to Vena Cava Filters, dated 12/15/2004. |
| 2197 | | | Wheeler , 07/29/2016, Exhibit 328 - Complaint Trend Analysis 04/30/2013; G2 Filter; Complaint 443237 |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2198 | | | Wheeler, 07/26/2016, Exhibit 331 - Investigation Level II: 443248; Complaint 443237 03/20/2013 |
| 2199 | | | Wheeler, 07/26/2016, Exhibit 332 - Level I Decision Reference Form Revision 2.0 / Level I Investigation Summary Complaint # 443237 |
| 2200 | | | Wheeler, 07/26/2016, Exhibit 333 - Attachment E - BPV Clinical Severity Matrix |
| 2201 | | | Wheeler, 07/26/2016, Exhibit 334 - Complaint Record Detail Report; Complaint 391716 06/29/2012 |
| 2202 | | | Wheeler, 07/26/2016, Exhibit 335 - Email 01/06/2014; Filter BiWeekly Complaint Review 12/20/13 thru 01/02/14 |
| 2203 | | | Wheeler, 07/26/2016, Exhibit 336 - Letter dated 03/11/2016 Re: Response to the Feb 26, 2016 Inspectional Observations |
| 2204 | | | Wheeler, 07/26/2016, Exhibit 338 - Test Report - A Retrospective Review of Trend Analysis for Products that have Been Discontinue, Interrupted, or have no Historical Sales Information - TR-16-04-08 Revision 1 |
| 2205 | | | Wheeler, 07/29/2016, Exhibit 325 - Email 10/03/2013 Re: QA/FA process for complaints |
| 2206 | | | Wheeler, 07/29/2016, Exhibit 326 - Slides for BARD Meeting : Device Overview; Product Evolution/Risk Management; York Hospital Experience; Clinical Experience; Design Control and Testing |
| 2207 | | | Wheeler, 07/29/2016, Exhibit 327 - BPV Q4 2010 Division RGL Final |
| 2208 | | | Wheeler, 07/29/2016, Exhibit 329 - G2 Filter-Femoral System - Design Failure Mode and Effects Analysis |
| 2209 | | | Wheeler, 07/29/2016, Exhibit 330 - Investigation Level II: 562942; Complaint 562566 |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2210 | | | White, 08/16/2017, Exhibit 1 - Defendants Amended Notice of Depo |
| 2211 | | | White, 08/16/2017, Exhibit 12 - Sims & White PLLC Invoice 4540 08/01/2017 |
| 2212 | | | White, 08/16/2017, Exhibit 2 - Supplemental Materials Reviewed listed |
| 2213 | | | White, 08/16/2017, Exhibit 22 - 06/11/2017 letter and cost projection from Sims and White (Rehab and Economic Consulting) regarding Sherri Booker |
| 2214 | | | White, 08/16/2017, Exhibit 23 - Sims and White Invoice 4430 06/12/2017 in regards to Sherri Booker |
| 2215 | | | White, 08/16/2017, Exhibit 24 - Sims and White Invoice 4538 08/01/2017 in regards to Sherri Booker |
| 2216 | | | White, 08/16/2017, Exhibit 25 - Sherri Booker Invoice Documents |
| 2217 | | | Williamson Deposition, 09/07/2016 - Exhibit 105 - Cover page entitled "Attachment 1.14", followed by the 1/23/2015 Memo from Ludwig to Chad Modra Re. "IVC Filters Retrospective Review", detailing the 2-year review of 939 filter complaints from 1/2013 to 1/2015, with a chart detailing whether the MDR classification changed for any complaints |
| 2218 | | | Williamson Deposition, 09/07/2016 - Exhibit 107 - Test Report - "BPV Field Assurance (FA) Follow Up Attempt Retrospective Review Process Report", TR-15-09-04 Rev. 0, originated by Judy Ludwig |
| 2219 | | | Williamson Deposition, 09/07/2016 - Exhibit 411 - FDA Inspectional Observation Report Pertaining to Observation at BPV in Tempe, AZ from 2/22-2/26/2016 |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2220 | | | Williamson Deposition, 09/07/2016 - Exhibit 412 - 6/15/2016 BPV Letter from Jason Gaede (VP of Plant Operations at Bard Glens Falls) and Steve Williamson to Dr. Raymond Brullo and LCDR Catherine Beer, Compliance Officer of the FDA, Re. "Response to the FDA Letter to Mr. Timothy Ring at C.R. Bard dated May 25, 2016" |
| 2221 | | | Williamson Deposition, 09/07/2016 - Exhibit 413 - Consulting Agreement between Bard Peripheral Vascular and William Kuo, M.D., signed by Kuo and Jim Beasley on an unknown date |
| 2222 | | | Williamson Deposition, 09/07/2016 - Exhibit 414 - 7/19/2014 E-mail exchange b/w Bill Woodley and Steve Williamson Re. "TM Fluency ISR launch rankings through 7/17" |
| 2223 | | | Williamson Deposition, 09/07/2016 - Exhibit 415 - 2015 Article by Kuo and Robertson entitled "Bard Denali Inferior Vena Cava Filter Fracture and Embolization Resulting in Cardiac Tamponade: A Device Failure Analysis" |
| 2224 | | | Williamson Deposition, 09/07/2016 - Exhibit 416 - 4/5/2016 E-mail from Mike Randall to John Van Vleet Re. "Kuo Presentation 2016 SIR" |
| 2225 | | | Williamson Deposition, 09/07/2016 - Exhibit 417 - 2016 Article by Deso et al. entitled "Evidence-Based Evaluation of Inferior Vena CavaFilter Complications Based on Filter Type" |
| 2226 | | | Williamson Deposition, 09/07/2016 - Exhibit 418 - 6/4/2013 E-mail from April Boone to Kevin Destro |
| 2227 | | | Williamson Deposition, 09/07/2016 - Exhibit 419 - 10/25-10/26/2015 E-mail exchange b/w Steve Williamson and Alicia Burns |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2228 | | | Williamson Deposition, 09/07/2016 - Exhibit 420 - Two e-mails: (1) 11/18-11/19/2014 E-mail exchange b/w Steve Williamson and Jim Beasley |
| 2229 | | | Williamson Deposition, 09/07/2016 - Exhibit 421 - 7/10/2015 E-mail from Abtihal Raji-Kubba to Steve Williamson |
| 2230 | | | Williamson Deposition, 09/07/2016 - Exhibit 422 - 9/28/2012 E-mail exchange b/w Steve Williamson and John Van Vleet Re. "Trip" |
| 2231 | | | Williamson Deposition, 09/07/2016 - Exhibit 423 - 9/13/2013 E-mail from Kelli Sanchez to TPE-Customer Service Daily Numbers-DG Re. "Incoming Orders for 9-13-2013", which outlined 1,770,790 total orders for BPV, with 32,121 for Meridian (5th highest of all BPV products) and 57,590 for Denali (3rd highest) |
| 2232 | | | Williamson Deposition, 09/07/2016 - Exhibit 424 - Responses to Requests 1-3, with a Root Cause Conclusion and Corrective Actions for deployment improvements, and graphs and charts depicting the trend of BPV filter MDR complaints from 1/2012 to 11/2014 (with a significant peak in Dec. 2013) and MDR Classification by product line for 2005 to 9/2014 |
| 2233 | | | Wilson, 01/31/2017, Exhibit 795 - E-mail string, Subject: Filter Weekly Complaint Data  Through 10-11-09 |
| 2234 | | | Wilson, 01/31/2017, Exhibit 796 - E-mail string, Subject:  IFU |
| 2235 | | | Wilson, 01/31/2017, Exhibit 797 - E-mail string, Subject: 2009 Summer Sales Meeting |
| 2236 | | | Wilson, 01/31/2017, Exhibit 799 - Filter FAQS |
| 2237 | | | Wilson, 01/31/2017, Exhibit 800 - Regulatory Affairs Manual, cover sheet for label review process |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2238 | | | Wilson, 01/31/2017, Exhibit 801 - E-mail string, Subject: Meridian Commercialization Plan |
| 2239 | | | Wilson, 01/31/2017, Exhibit 802 - Meridian Vena Cava Filter brochure |
| 2240 | | | Wilson, 01/31/2017, Exhibit 803 - Meridian Vena Cava Filter brochure |
| 2241 | | | Wong Deposition, 09/21/2010 - Exhibit 01 - Report of the Confidential Product Audit of Bard Recovery Filter System, conducted at the Glens Falls Operations in NY from 7/19-7/23/2004 |
| 2242 | | | Duplicate - See Ex 160 -Wong Deposition, 09/21/2010 - Exhibit 02 - Draft of Technical Report, Failure Analysis of Eleven Complaint Vena Cava Filters |
| 2243 | | 9-26-18 | Wong Deposition, 10/18/2016 - Exhibit 537 - 4/23/2004 E-mail from John Lehmann to Carr and Uelmen Re. "Draft data set for statistician" |
| 2244 | | | Wong Deposition, 10/18/2016 - Exhibit 538 - 12/17/2004 Health Hazard Evaluation from David Ciavarella to Doug Uelmen Re. "Recovery Filter - Consultant's Report", detailing the 76 reports of the Recovery filter, with 32 serious injury and 10 deaths of the 20,827 units sold during the reporting period |
| 2245 | | 9-26-18 | Wong Deposition, 10/18/2016 - Exhibit 540 - Confidential PowerPoint Presentation entitled "Recovery (Gen 1) - Fracture and Migration Complaint Update," dated 6/20/2006 |
| 2246 | | | Wong Deposition, 10/18/2016 - Exhibit 541 - 8/4/2006 E-mail from Natalie Wong to Gin Schulz Re. "Updated RNF Draft Report" |
| 2247 | | 9-26-18 | Wong Deposition, 10/18/2016 - Exhibit 542 - 12/2/2009 E-mail exchange b/w Sandy Kerns and Natalie Wong Re. "Filter Fractures" |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2248 | | 9-21-18 | Wong Deposition, 10/18/2016 - Exhibit 543 - PAT PowerPoint Presentation entitled "G2 Caudal Migration Update," dated 3/2/2006, which Wong circulated via e-mail on 3/2/2006 to several for the presentation that afternoon |
| 2249 | | 9-26-18 | Wong Deposition, 10/18/2016 - Exhibit 544 - 5/18/2006 Natalie Wong meeting documents, email re "Caudal Investigation" with attachments of G2 Caudal Report 05.18.06 and Caudal Pre-PAT minutes |
| 2250 | | G-26-18 | Wong Deposition, 10/18/2016 - Exhibit 545 - BPV's Failure Investigation Report on the G2 Filter - Caudal Migration, FIR-06-01-01, unsigned and forwarded by Wong to Gin Schulz for her review, in anticipation of the Friday deadline |
| 2251 | | | Wong Deposition, 10/18/2016 - Exhibit 547 - 4/10/2006 High Importance E-mail from Cindi Walcott to Allen, Schulz, and McDermott Re. "FW: FDA Request for Information" |
| 2252 | | 9-25-18 | Wong Deposition, 10/18/2016 - Exhibit 548 - 9/25/2007 E-mail from John Lehmann to John Van Vleet and John Reviere Re. "EVEREST FSR rev H and supporting redlines |
| 2253 | | | Wong Deposition, 10/18/2016 - Exhibit 549 - 5/27/2004 E-mail from Natalie Wong to Doug Uelmen Re. "Recovery Stats" |
| 2254 | | 9-26-18 | Wong Deposition, 10/18/2016 - Exhibit 552 - 2/17/2006 Memo from Mickey Graves and Natalie Wong Re. "Recovery Filter (Generation 1) Product Assessment Team Minutes - Fractures" |
| 2255 | | | Worland Deposition, 03/16/2011 - Exhibit 01 - Important Information for Use Update - Dear Doctor letter in final form, detailing key points from the revised IFU |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2256 | | | Worland Deposition, 03/16/2011 - Exhibit 02 - Important Information for Use Update - Dear Colleague letter in final form, dated 3/28/2005, providing an update on BPV's internal analysis of reported adverse events related to the Recovery filter |
| 2257 | | | Medical Record: Medical records from Lincoln Medical 05/18/2007 to 05/24/2007, Discharge Summary |
| 2258 | | | Medical Record:  Medical records from Lincoln Medical 02/20/2008-02/21/2008 ER visit- ED Chief Complaint |
| 2259 | | | Medical Record: CT of the abdominal and pelvis w/ contrast from Lincoln Medical 02/20/2008 |
| 2260 | | | Medical Record: CT Report-Dr. Stephen Kardon-abdominal and pelvis w/ contrast from  Lincoln Medical 02/20/2008 |
| 2261 | | | Medical Record: Sonogram Report - transabdominal and pelvic from Lincoln Medical 02/21/2008 |
| 2262 | | | Medical Record: Medical Records of Lincoln Medical 03/26/2009 ER |
| 2263 | | | Medical Record: X-rays Lumbosacral Spine Lincoln Medical 03/26/2009 |
| 2264 | | | Medical Record: X-ray Report -Lincoln Medical lumbar 03/26/2009 |
| 2265 | | | Medical Record: Medical record of Lincoln Medical 03/26/2009 |
| 2266 | | | Medical Record: Medical record of Lincoln Medical 11/01/2009 ER- ED Chief Complaint |
| 2267 | | | Medical Record: Medical records from Eastside Medical Center ER 04/09/2013 |
| 2268 | | | Medical Record: CT Report abdomen and pelvis-Medical records Eastside Medical Center 04/09/2013 |
| 2269 | | | Medical Record:  CT Preliminary Report 04/09/2013 Medical records from Eastside Medical Center |
| 2270 | | | Medical Record: CT of the abdominal and pelvis w/ contrast from Eastside Medical Center 04/09/2013 |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2271 | | | Medical Record: CT of the abdomen and pelvis with contrast Northside Hospital 12/02/2011 |
| 2272 | | | Medical Record: CT report abdomen Northside Hospital 12/02/2011 |
| 2273 | | | Medical Record: Medical Records of Northside Hospital 12/02/2011 visit ER |
| 2274 | | | Medical Record: Medical Records of Northside Hospital -East River Imaging report from 09/25/2007 |
| 2275 | | | Medical Record: Medical Record of North Chattahoochee Family Physicians 08/24/2011 |
| 2276 | | | Medical Record: Medical Records of Advanced Urology Institute of Georgia 07/02/2014 |
| 2277 | | | Medical Record: Medical Records of Piedmont Hospital Henry 06/18/2013 Chest PA and LAT |
| 2278 | | | Medical Record: Medical Records of Piedmont Hospital Henry 06/18/2013-ER visit |
| 2279 | | | Medical Record: Medical Records of Piedmont Hospital Henry 06/18/2013-EKG |
| 2280 | | | Medical Record: X-Rays from Piedmont Hospital Henry 06/18/2013-chest pa and lateral |
| 2281 | | | Medical Record: Medical Records from Metro Atlanta Ambulance 09/30/2015 |
| 2282 | | | Medical Record: CT chest Piedmont Hospital Atlanta 09/30/2015 |
| 2283 | | | Medical Record: Medical Record of Piedmont Hospital Atlanta 10/01/2015 ER visit |
| 2284 | | | Medical Record: Medical Record of Piedmont Hospital Atlanta 10/02/2015 chest x-ray |
| 2285 | | | Medical Record: Medical Record of Piedmont Hospital Atlanta 10/02/2015 discharge summary |
| 2286 | | | Medical Record: CT chest Piedmont Hospital Atlanta 09/30/2015 report |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2287 | | | Medical Record: Medical Records of University Gynecologic Oncology 10/05/2015 -history |
| 2288 | | | Medical Record: CT of abdomen and pelvis w/ contrast report 08/17/2016 |
| 2289 | | | Medical Record: Medical Records of University Gynecologic Oncology 06/23/2017 biopsy report |
| 2290 | | | Medical Record: Medical Records of Cardiovascular Thoracic Surgeons hand written note 07/08/2014 |
| 2291 | | | Medical Record: Medical Records of Cardiovascular Thoracic Surgeons 07/08/2014 |
| 2292 | | | Medical Record: Medical Records of Cardiovascular Thoracic Surgeons 07/28/2014 |
| 2293 | | | Medical Record: Medical Records of Cardiovascular Thoracic Surgeons 08/05/2014 office visit |
| 2294 | | | Medical Record: Medical Records of Cardiovascular Thoracic Surgeons 08/14/2014 office visit |
| 2295 | | | Medical Record: X-Ray report Medical Records of Cardiovascular Thoracic Surgeons 08/18/2014 |
| 2296 | | | Medical Record: Medical Records of Cardiovascular Thoracic Surgeons 10/13/2014 |
| 2297 | | | Medical Record: Medical Records of Emory Johns Creek 01/05/2012 ER visit |
| 2298 | | | Medical Record: CT abdomen w/o contrast Report-Emory Johns Creek 01/05/2012 |
| 2299 | | | Medical Record: Medical Records of Wellstar North Fulton Hospital 01/11/2018 CT referral for IVC filter imaging |
| 2300 | | | Medical Record: CT abdomen and pelvis w/o contrast North Fulton Hospital 01/11/2018 |
| 2301 | | | Medical Record: CT abdomen and pelvis Report Wellstar North Fulton 01/11/2018 |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2302 | | | Medical Record: Ultrasound Report Wellstar North Fulton 01/11/2018 |
| 2303 | | | Medical Record: Medical records of Gwinnett Consultants in Cardiology 01/03/2012 |
| 2304 | | | Medical Record: Medical Records of Gwinnett Consultants in Cardiology 07/24/2014 TTE Report |
| 2305 | | | Medical Record: Medical Records of Gwinnett Consultants in Cardiology 07/23/2014 TTE Report |
| 2306 | | | Medical Record: Medical Records of Gwinnett Consultants in Cardiology 07/23/2014-Consultation with Dr. Kang |
| 2307 | | | Medical Record: Medical Records of Gwinnett Consultants in Cardiology 08/08/2016-visit with Patel |
| 2308 | | | Medical Record: Medical Records of Gwinnett Consultants in Cardiology 08/09/2016-ANA report |
| 2309 | | | Medical Record: Medical Records of Gwinnett Consultants in Cardiology 04/27/2017-office visit |
| 2310 | | | Medical Record: Medical Records of Gwinnett Consultants in Cardiology 10/05/2017-office visit |
| 2311 | | | Medical Record: Medical Records of Gwinnett Consultants in Cardiology 10/13/2017 to 10/26/2017 cardiac monitoring-normal study; next appt April 4, 2018 |
| 2312 | | | Medical Record: Medical Records of Gwinnett Consultants in Cardiology running notes from nurse |
| 2313 | | | Medical Record: New York Methodist Hospital Records D'Ayala consult note re filter; 06/20/2007 |
| 2314 | | | Medical Record: New York Methodist Hospital Records -additional consults re DVTs PE need for filter 06/21/2007 |
| 2315 | | | Medical Record: New York Methodist Hospital Records-discharge summary 06/26/2007 |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2316 | | | Medical Record: New York Methodist Hospital Records-discharge instructions 06/26/2007 |
| 2317 | | | Medical Record: New York Methodist Hospital Records-hx and physical 06/21/2007 |
| 2318 | | | Medical Record: New York Methodist Hospital Records-Pre-op Note-IVC filter 06/21/2007 |
| 2319 | | | Medical Record: New York Methodist Hospital Records-G2 Filter Product Sticker |
| 2320 | | | Medical Record: New York Methodist Hospital Records-Op Report IVC Filter Insertion 06/21/2007 |
| 2321 | | | Medical Record: New York Methodist Hospital Records-Fluoroscopy 06/21/2007 |
| 2322 | | | Medical Record: New York Methodist Hospital Records-lupus anticoagulant profile done 06/25/2007 |
| 2323 | | | Medical Record: New York Methodist Hospital Records-lab report Factor V(Leiden)gene mutation analysis:06/25/2007 |
| 2324 | | | Medical Record: New York Methodist Hospital Records-DVT Prophylaxis Therapy |
| 2325 | | | Medical Record: New York Methodist Hospital Records 08/15/2007 hx and physical |
| 2326 | | | Medical Record: New York Methodist Hospital Records 08/15/2007 Presurgical Instruction Sheet |
| 2327 | | | Medical Record: New York Methodist Hospital Records 08/29/2007 Presurgical instruction Sheet |
| 2328 | | | Medical Record: New York Methodist Hospital Records 02/24/2008-02/25/2008 ER visit- H & P |
| 2329 | | | Medical Record: CT abdomen and pelvis w/o contrast 02/24/2008-NY Methodist |
| 2330 | | | Medical Record: CT abdomen and pelvis w/o contrast 02/24/2008-NY Methodist - Report |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2331 | | | Medical Record: CT abdomen and pelvis w/ contrast 02/28/2008-NY Methodist - |
| 2332 | | | Medical Record: CT abdomen and pelvis w/ contrast 02/28/2008-NY Methodist - Report |
| 2333 | | | Medical Record: New York Methodist Hospital Records 02/28/2008 Discharge Summary; diagnosis colitis due to radiation |
| 2334 | | | Medical Record: CT abdomen New York Methodist Hospital Records 11/12/2014 |
| 2335 | | | Medical Record: CT Report New York Methodist Hospital Records 11/12/2014 |
| 2336 | | | Medical Record: Medical records of Vine Medical Group 08/31/2015 -hx |
| 2337 | | | Medical Record: Medical records of Vine Medical Group 11/09/2015 office visit |
| 2338 | | | Medical Record: Medical records of Vine Medical Group 06/20/2017 office visit |
| 2339 | | | Medical Record: Medical records of Vine Medical Group 01/05/2018 office visit |
| 2340 | | | Medical Record: Medical Records of Gwinnett Medical 11/11/2011 ER visit |
| 2341 | | | Medical Record: Chest x-ray 11/11/2011-Gwinnett medical |
| 2342 | | | Medical Record: Chest x-ray 11/11/2011-Gwinnett medical Report |
| 2343 | | | Medical Record: Medical Records of Gwinnett Medical 06/26/2014 -ER |
| 2344 | | | Medical Record: CT abdomen and pelvis Gwinnett Medical 06/26/2014 |
| 2345 | | | Medical Record: CT report Gwinnett Medical 06/26/2014 |
| 2346 | | | Medical Record: Gwinnett Medical 06/26/2014 Discharge |
| 2347 | | | Medical Record: Medical Records Gwinnett Medical 07/03/2014-IR consult with Kang |
| 2348 | | | Medical Record: X-ray chest Gwinnett Medical 07/03/2014 |
| 2349 | | | Medical Record: X-ray chest Gwinnett Medical 07/03/2014-report |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2350 | | | Medical Record: Medical Records Gwinnett Medical 07/03/2014-Consultation Notes of Kang |
| 2351 | | | Medical Record: Medical Records Gwinnett Medical 08/02/2014 Discharge Summary |
| 2352 | | | Medical Record: Medical Records Gwinnett Medical 07/23/2014 imaging post procedure record |
| 2353 | | | Medical Record: Medical Records Gwinnett Medical -consult requested by Kang with Dr Heller 07/23/2014 |
| 2354 | | | Medical Record: Medical Records Gwinnett Medical -consult requested by Heller with Harvey 07/27/2014 |
| 2355 | | | Medical Record: Medical Records Gwinnett Medical -informed consent for IVC filter removal 07/23/2014 |
| 2356 | | | Medical Record: Medical Records Gwinnett Medical-Advanced Directive 07/24/2014 |
| 2357 | | | Medical Record: Medical Records Gwinnett Medical-informed consent for anesthesia 07/24/2014 |
| 2358 | | | Medical Record: Medical Records Gwinnett Medical-informed consent for anesthesia 07/25/2014 |
| 2359 | | | Medical Record: Medical Records Gwinnett Medical-informed consent for blood transfusion 07/24/2014 |
| 2360 | | | Medical Record: Medical Records Gwinnett Medical-informed consent for open heart surgery 07/24/2014 |
| 2361 | | | Medical Record: Medical Records Gwinnett Medical-Op Note of Dr. Harvey open heart surgery 07/28/2014 |
| 2362 | | | Medical Record: Medical Records Gwinnett Medical-Anesthesia Summary and Procedure Comments open heart surgery 07/28/2014 |
| 2363 | | | Medical Record: Medical Records Gwinnett Medical- Post Op Note 07/28/2014 |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2364 | | | Medical Record: Medical Records Gwinnett Medical- Pathology Report - 07/29/2014 |
| 2365 | | | Medical Record: Medical Records Gwinnett Medical -Kang progress note 07/24/2014 |
| 2366 | | | Medical Record: CT heart structure 07/24/2014 |
| 2367 | | | Medical Record: CT heart structure 07/24/2014 report |
| 2368 | | | Medical Record: Radiology Consult Report 07/23/2014 (Kang's report re IR procedure) |
| 2369 | | | Medical Record: TEE report Records of Gwinnett Medical 07/24/2014 |
| 2370 | | | Medical Record: X-ray Chest Gwinnett Medical 07/25/2014 |
| 2371 | | | Medical Record: X-ray Report Chest Gwinnett Medical 07/25/2014 |
| 2372 | | | Medical Record: TEE report Records of Gwinnett Medical 07/28/2014 |
| 2373 | | | Medical Record: Gwinnett Medical Post Op Note by Harvey 07/31/2014 |
| 2374 | | | Medical Record: X-ray Gwinnett Medical 08/18/2014 |
| 2375 | | | Medical Record: X-ray Report Gwinnett Medical 08/18/2014 |
| 2376 | | | Medical Record: X-ray Gwinnett Medical 09/09/2014 |
| 2377 | | | Medical Record: X-ray Report Gwinnett Medical 09/09/2014 |
| 2378 | | | Medical Record: Medical records of Gwinnett Medical 11/05/2014-ER |
| 2379 | | | Medical Record: X-ray chest Gwinnett Medical 11/05/2014 |
| 2380 | | | Medical Record: X-ray preliminary report chest Gwinnett Medical 11/05/2014 |
| 2381 | | | Medical Record: X-ray final report chest Gwinnett Medical 11/05/2014 |
| 2382 | | | Medical Record: CT chest Gwinnett Medical 11/05/2014 |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2383 | | | Medical Record: CT report chest Gwinnett Medical 11/05/2014 |
| 2384 | | | Medical Record: Medical Records Gwinnett Medical 02/22/2015-ER visit |
| 2385 | | | Medical Record: CT Angiogram Chest 02/22/2015 |
| 2386 | | | Medical Record: CT Angiogram Report Chest 02/22/2015 |
| 2387 | | | Medical Record: Medical Records Gwinnett Medical 02/23/2015-Discharge Summary |
| 2388 | | | Medical Record: CT abdomen/pelvis Gwinnett Medical 05/01/2015 |
| 2389 | | | Medical Record: CT abdomen/pelvis report Gwinnett Medical 05/01/2015 |
| 2390 | | | Medical Record: Medical Records Gwinnett Medical 05/22/2015 ER visit |
| 2391 | | | Medical Record: Medical Records Gwinnett Medical 03/10/2016 ER visit |
| 2392 | | | Medical Record: Medical Records Gwinnett Medical 11/03/2016 ER visit - consult with Patel |
| 2393 | | | Medical Record: X-ray chest report - Gwinnett Medical 11/03/2016 |
| 2394 | | | Medical Record: Medical Records Gwinnett Medical 06/04/2017 ER visit |
| 2395 | | | Medical Record: Medical Records Gwinnett Medical 10/23/2017 testing-Patel |
| 2396 | | | Medical Record: TTE Report Gwinnett Medical 10/23/2017 |
| 2397 | | | Billing Record: Gwinnett Medical billing |
| 2398 | | | Billing Record: Gwinnett Consultants in Cardiology billing |
| 2399 | | | Billing Record: Cardiothoracic Surgeons billing |
| 2400 | | | Billing Record: MetroAtlanta Ambulance billing |
| 2401 | | | Billing Record: Piedmont Healthcare Atlanta billing |
| 2402 | | | Billing Record: Vine Medical Associates billing |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2403 | | | Billing Record: Wellstar North Fulton billing |
| 2404 | | | Case-specific Discovery Responses: Defendant Profile Form |
| 2405 | | | Case-specific Discovery Responses: Defendant Fact Sheet |
| 2406 | | | Case-specific Discovery Responses: Supplemental Defendant Fact Sheet |
| 2407 | | | Case-specific Discovery Responses: Plaintiff Sherruna-Bookers Interrogatories to Bard Defendants |
| 2408 | | | Case-specific Discovery Responses: Defendants CR Bard Inc and Bard Peripheral Vascular Inc.'s Responses and Objections to Plaintiff's Interrogatories To Bard Defendants |
| 2409 | | | Case-specific Discovery Responses: Plaintiff Sherr-una Booker's Second Set of Interrogatories to Bard Peripheral Vascular Inc |
| 2410 | | | Case-specific Discovery Responses: Responses to Plaintiff Sherr-una Booker's Second Set of Interrogatories to Bard Peripheral Vascular Inc |
| 2411 | | | Case-specific Discovery Responses: Supplemental Responses to Plaintiff Sherr-Una Booker's Second set of Interrogatories to Bard Peripheral Vascular Inc |
| 2412 | | | Case-specific Discovery Responses: Plaintiff Sherr-una Booker's Second Set of Interrogatories to C.R. Bard Inc |
| 2413 | | | Case-specific Discovery Responses: Responses to Plaintiff Sherr-una Booker's Second Set of Interrogatories to C.R. Bard Inc. |
| 2414 | | | Case-specific Discovery Responses: Supplemental Responses to Plaintiff Sherr-una Booker's Second Set of Interrogatories to C.R. Bard Inc. |
| 2415 | | | Case-specific Discovery Responses: Plaintiff Sherr-una Booker's First Set of Requests for Admission to Bard Peripheral Vascular Inc |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2416 | | | Case-specific Discovery Responses: Responses to Plaintiff Sherr-una Booker's First set of Requests For Admissions to Bard Peripheral Vascular Inc |
| 2417 | | | Case-specific Discovery Responses: Supplemental Responses to Plaintiff Sherr-una Booker's First Set of Requests for admission to Bard Peripheral Vascular Inc |
| 2418 | | | Case-specific Discovery Responses: Plaintiff Sherr-una Booker's First Set of Requests For Admissions to C.R.Bard, Inc |
| 2419 | | | Case-specific Discovery Responses: Responses to Plaintiff Sherr-una Booker's First Set of Requests For Admissions to C.R.Bard, Inc |
| 2420 | | | Case-specific Discovery Responses: Supplemental Responses to Plaintiff Sherr-una Booker's First Set of Requests For Admissions to C.R.Bard, Inc |
| 2421 | | | Case-specific Discovery Responses: Plaintiff Sherr-una Booker's First Request for Production to Bard Peripheral Vascular Inc |
| 2422 | | | Case-specific Discovery Responses: Responses to Plaintiff Sherr-una Booker's First Request for Production to Bard Peripheral Vascular Inc |
| 2423 | | | Case-specific Discovery Responses: Supplemental Responses to Plaintiff Sherr-una Booker's First Request for Production to Bard Peripheral Vascular Inc |
| 2424 | | | Case-specific Discovery Responses: Responses Plaintiff Sherr-una Booker's First Requests For Production to C.R.Bard, Inc |
| 2425 | | | Case-specific Discovery Responses: Supplemental; Responses Plaintiff Sherr-una Booker's First Requests For Production to C.R.Bard, Inc |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2426 | | | **Booker Case-specific:** Photograph of Ms. Booker in the hospital after open heart surgery-hospital bed |
| 2427 | | | **Booker Case-specific:** Photograph of Ms. Booker in the hospital after open heart surgery-hospital bed |
| 2428 | | | **Booker Case-specific:** Photograph of Ms. Booker in the hospital after open heart surgery-holding heart pillow |
| 2429 | | | **Booker Case-specific:** Photo of Imaging of broken filter given to Ms. Booker by Gwinnett Medical |
| 2430 | | | Case-specific: Photo of Imaging of broken filter given to Ms. Booker by Gwinnett Medical |
| 2431 | | | Case-specific: Facebook post of Sheri Booker dated 07/23/2014 |
| 2432 | | | Case-specific: Facebook post of Sheri Booker dated 06/27/2014 |
| 2433 | | | Case-specific: Facebook post of Sheri Booker dated 07/08/2014 |
| 2434 | | | Case-specific: Facebook post of Sheri Booker dated 07/03/2014 |
| 2435 | | | Case-specific: Facebook post of Sheri Booker 07/25/2014 |
| 2436 | | | Case-specific: Facebook post of Sheri Booker 07/26/2014 |
| 2437 | | | Case-specific: Facebook post of Sheri Booker 07/28/2014 |
| 2438 | | | Case-specific: Facebook post of Sheri Booker 08/02/2014 |
| 2439 | | | Case-specific: Facebook post of Sheri Booker 08/09/2014 |
| 2440 | | | Case-specific: Facebook post of Sheri Booker 08/18/2014 |
| 2441 | | | Case-specific: Facebook post of Sheri Booker 08/21/2014 |
| 2442 | | | Case-specific: Facebook post of Sheri Booker 10/13/2014 |
| 2443 | | | Case-specific: Facebook post of Sheri Booker 10/17/2014 |
| 2444 | | | Case-specific: Facebook post of Sheri Booker 10/24/2014 |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2445 | | | Expert Report of Dr. David Kessler, all exhibits and appendices and any and all documents listed on reliance list |
| 2446 | | | Dr. Kessler's CV |
| 2447 | | | Expert Report of Rebecca Betensky, all exhibits and appendices and any and all documents listed on reliance list |
| 2448 | | | Rebecca Betensky's CV |
| 2449 | | | Expert Report of Robert McMeeking, all exhibits and appendices and any and all documents listed on reliance list |
| 2450 | | | See Ex 2449 - Robert McMeeking's CV |
| 2451 | | | Expert Report of Dr. Darren Hurst, all exhibits and appendices and any and all documents listed on reliance list |
| 2452 | | | Dr. Darren Hurst CV |
| 2453 | | | Expert Report of Derrek Muehrcke, all exhibits and appendices and any and all documents listed on reliance list |
| 2454 | | | Derrek Muehrcke's CV |
| 2455 | | | Expert Report of Thomas Kinney, all exhibits and appendices and any and all documents listed on reliance list |
| 2456 | | | See Ex 2455 - Thomas Kinney CV |
| 2457 | | | Expert Report of Frederick Rogers, all exhibits and appendices and any and all documents listed on reliance list |
| 2458 | | | See Ex 2457 - Frederick Rogers CV |
| 2459 | | | Expert Report of Mark Moritz, all exhibits and appendices and any and all documents listed on reliance list |
| 2460 | | | See Ex 2459 - Mark Moritz CV |
| 2461 | | | Expert Report of J. Matthew Sims, all exhibits and appendices and any and all documents listed on reliance list |
| 2462 | | | See Ex 2461 - Matthew Sims CV |
| 2463 | | | Expert Report of Lora White, all exhibits and appendices and any and all documents listed on reliance list |
| 2464 | | | Lora White CV |
| 2465 | | | Expert Report of Moni Stein, all exhibits and appendices and any and all documents listed on reliance list |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2466 | | | See Ex 2465 - Moni Stein CV |
| 2467 | | | Expert Report of Garcia and Streiff, all exhibits and appendices and any and all documents listed on reliance list |
| 2468 | | | See Ex 2467 - CV of Streiff |
| 2469 | | | Expert Report of Suzanne Parisian, all exhibits and appendices and any and all documents listed on reliance list |
| 2470 | | | Parisian CV |
| 2471 | | | Fed. Rule of Evid. 1006 summary complaint file chart of the complaint files on the exhibit list, 7/09/2003 - 9/01/2010 |
| 2472 | | | Complaint File - 07/09/2003, 5103070011, Recovery - RF048F, 1104 Detachment of component(s) |
| 2473 | | | Complaint File - 09/30/2003, 5103090034, Recovery - RF048F, 2205 Perforation |
| 2474 | | | Complaint File - 10/21/2003, 5103100026, Recovery - RF048F, 1395 Migration |
| 2475 | | | Complaint File - 11/20/2003, 5103110020, Recovery - RF048F, 1395 Migration |
| 2476 | | | Complaint File - 11/30/2003, 5103120005, Recovery - RF048F, 1395 Migration |
| 2477 | | | Complaint File - 12/22/2003, 5103120044, Recovery - RF048F, 1104 Detachment of component(s) |
| 2478 | | | Complaint File - 02/09/2004, 5104020023; 1305822, Recovery - RF048F, 1395 Migration |
| 2479 | | | Complaint File - 02/24/2004, 5104020049, Recovery - RF048F, 1102 Detachment of component |
| 2480 | | | Complaint File - 02/25/2004, 5104020050, Recovery - RF048F, 1395 Migration |
| 2481 | | | Complaint File - 02/25/2004, 5104020051, Recovery - RF048F, 1395 Migration |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2482 | | | Complaint File - 03/17/2004, 2688, Recovery - RF048F, 1104 Detachment of component(s) |
| 2483 | | | Complaint File - 03/18/2004, 2936, Recovery - RF048F, 2205 Perforation |
| 2484 | | | Complaint File - 03/23/2004, 3086, Recovery - RF048F, 1104 Detachment of component(s) |
| 2485 | | | Complaint File - 04/07/2004, 5284, Recovery - RF048F, 1104 Detachment of component(s) |
| 2486 | | | Complaint File - 04/15/2004, 5992, Recovery - RF048F, 1395 Migration |
| 2487 | | | Complaint File - 04/24/2004, 6970, Recovery - RF048F, 1104 Detachment of component(s) |
| 2488 | | | Complaint File - 04/26/2004, 6971, Recovery - RF048F, 1103 Broken component(s) |
| 2489 | | | Complaint File - 04/26/2004, 7067, Recovery - RF048F, 1395 Migration |
| 2490 | | | Complaint File - 04/28/2004, 7285, Recovery - RF048F, 1104 Detachment of component(s) |
| 2491 | | | Complaint File - 05/02/2004, 9742, Recovery - RF048F, 1395 Migration |
| 2492 | | | Complaint File - 05/26/2004, 10435, Recovery - RF048F, 1104 Detachment of component(s) |
| 2493 | | | Complaint File - 05/27/2004, 10509, Recovery - RF048F, 1104 Detachment of component(s) |
| 2494 | | | Complaint File - 05/27/2004, 10523, Recovery - RF048F, 1395 Migration |
| 2495 | | | Complaint File - 05/28/2004, 10779, Recovery - RF048F, 1395 Migration |
| 2496 | | | Complaint File - 06/04/2004, 11158, Recovery - RF048F, 1104 Detachment of component(s) |
| 2497 | | | Complaint File - 06/08/2004, 11492, Recovery - RF048F, 1395 Migration |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2498 | | | Complaint File - 06/09/2004, 11596, Recovery - RF048F, 1104 Detachment of component(s) |
| 2499 | | | Complaint File - 06/16/2004, 12431, Recovery - RF048F, 1395 Migration |
| 2500 | | | Complaint File - 06/17/2004, 12647, Recovery - RF048F, 1104 Detachment of component(s) |
| 2501 | | | Complaint File - 06/21/2004, 12848, Recovery - RF048F, 1104 Detachment of component(s) |
| 2502 | | | Complaint File - 06/22/2004, 12934, Recovery - RF048F, 1104 Detachment of component(s) |
| 2503 | | | Complaint File - 06/30/2004, 13830, Recovery - RF048F, 1104 Detachment of component(s) |
| 2504 | | | Complaint File - 07/06/2004, 14275, Recovery - RF048F, 2205 Perforation |
| 2505 | | | Complaint File - 07/12/2004, 14843, Recovery - RF048F, 1395 Migration |
| 2506 | | | Complaint File - 07/14/2004, 15041, Recovery - RF048F, 1104 Detachment of component(s) |
| 2507 | | | Complaint File - 07/14/2004, 15374, Recovery - RF048F, 1395 Migration |
| 2508 | | | Complaint File - 07/15/2004, 15279, Recovery - RF048F, 1104 Detachment of component(s) |
| 2509 | | | Complaint File - 07/23/2004, 16312, Recovery - RF048F, 1395 Migration |
| 2510 | | | Complaint File - 07/23/2004, 16337, Recovery - RF048F, 2205 Perforation |
| 2511 | | | Complaint File - 07/29/2004, 16867, Recovery - RF048F, 1395 Migration |
| 2512 | | | Complaint File - 08/10/2004, 18005, Recovery - RF048F, 1395 Migration |
| 2513 | | | Complaint File - 08/13/2004, 18468, Recovery - RF048F, 1395 Migration |
| 2514 | | | Complaint File - 08/16/2004, 18998, Recovery - RF048F, 1104 Detachment of component(s) |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2515 | | | Complaint File - 08/18/2004, 18705, Recovery - RF048F, 2205 Perforation |
| 2516 | | | Complaint File - 08/23/2004, 19214, Recovery - RF048F, 2205 Migration |
| 2517 | | | Complaint File - 08/25/2004, 19650, Recovery - RF048F, 1104 Detachment of component(s) |
| 2518 | | | Complaint File - 08/25/2004, 19541, Recovery - RF048F, 2205 Perforation |
| 2519 | | | Complaint File - 08/25/2004, 19648, Recovery - RF048F, 2205 Perforation |
| 2520 | | | Complaint File - 08/27/2004, 19863, Recovery - RF048F, 2205 Perforation |
| 2521 | | | Complaint File - 09/02/2004, 21296, Recovery - RF048F, 1395 Migration |
| 2522 | | | Complaint File - 09/02/2004, 22701, Recovery - RF048F, 2204 Unknown (for use when the device problem is not known) |
| 2523 | | | Complaint File - 09/02/2004, 20308, Recovery - RF048F, 1104 Detachment of component(s) |
| 2524 | | | Complaint File - 09/15/2004, 21621; 23158, Recovery - RF048F, 2205 Perforation |
| 2525 | | | Complaint File - 09/16/2004, 21832, Recovery - RF048F, 1395 Migration |
| 2526 | | | Complaint File - 09/17/2004, 21960, Recovery - RF048F, 1104 Detachment of component(s) |
| 2527 | | | Complaint File - 09/22/2004, 23191, Recovery - RF048F, 2205 Perforation |
| 2528 | | | Complaint File - 09/28/2004, 23289, Recovery - RF048F, 1395 Migration |
| 2529 | | | Complaint File - 09/30/2004, 23158, Recovery - RF048F, 1104 Detachment of component(s) |
| 2530 | | | Complaint File - 10/04/2004, 23459, Recovery - RF048F, 2205 Perforation |
| 2531 | | | Complaint File - 10/11/2004, 24046, Recovery - RF048F, 1102 Detachment of component |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2532 | | | Complaint File - 10/13/2004, 24244, Recovery - RF048F, 1395 Migration |
| 2533 | | | Complaint File - 10/22/2004, 25351, Recovery - RF048F, 1102 Detachment of component |
| 2534 | | | Complaint File - 10/25/2004, 25608, Recovery - RF048F, 1395 Migration |
| 2535 | | | Complaint File - 10/29/2004, 26181, Recovery - RF048F, 1102 Detachment of component |
| 2536 | | | Complaint File - 10/29/2004, 26217, Recovery - RF048F, 1102 Detachment of component |
| 2537 | | | Complaint File - 11/01/2004, 26286, Recovery - RF048F, 1102 Detachment of component |
| 2538 | | | Complaint File - 11/03/2004, 26493, Recovery - RF048F, 2205 Perforation |
| 2539 | | | Complaint File - 11/17/2004, 28069, Recovery - RF048F, 1395 Migration |
| 2540 | | | Complaint File - 11/22/2004, 28568, Recovery - RF048F, 2205 Perforation |
| 2541 | | | Complaint File - 11/22/2004, 28834, Recovery - RF048F, 1395 Migration |
| 2542 | | | Complaint File - 12/03/2004, 29791, Recovery - RF048F, 2205 Perforation |
| 2543 | | | Complaint File - 12/07/2004, 30041, Recovery - RF048F, 1395 Migration |
| 2544 | | | Complaint File - 12/09/2004, 30291, Recovery - RF048F, 1102 Detachment of component |
| 2545 | | | Complaint File - 12/15/2004, 30957, Recovery - RF048F, 1102 Detachment of component |
| 2546 | | | Complaint File - 12/17/2004, 31365, Recovery - RF048F, 1102 Detachment of component |
| 2547 | | | Complaint File - 12/20/2004, 31360, Recovery - RF048F, 1102 Detachment of component |
| 2548 | | | Complaint File - 12/27/2004, 31852, Recovery - RF048F, 1102 Detachment of component |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2549 | | | Complaint File - 01/04/2005, 32442, Recovery - RF048F, 1102 Detachment of component |
| 2550 | | | Complaint File - 01/06/2005, 32697, Recovery - RF048F, 1395 Migration |
| 2551 | | | Complaint File - 01/14/2005, 33360, Recovery - RF048F, 1395 Migration |
| 2552 | | | Complaint File - 01/14/2005, 33382, Recovery - RF048F, 1395 Migration |
| 2553 | | | Complaint File - 01/14/2005, 33355, Recovery - RF048F, 2204 Unknown (for use when the device problem is not known) |
| 2554 | | | Complaint File - 01/18/2005, 33583, Recovery - RF048F, 1395 Migration |
| 2555 | | | Complaint File - 01/20/2005, 34006; 34126, Recovery - RF048F, 1395 Migration |
| 2556 | | | Complaint File - 01/23/2005, 65851, G2 - RF310F, 1395 Migration |
| 2557 | | | Complaint File - 01/26/2005, 34663, Recovery - RF048F, 1102 Detachment of component |
| 2558 | | | Complaint File - 01/27/2005, 34664, Recovery - RF048F, 1102 Detachment of component |
| 2559 | | | Complaint File - 02/08/2005, 35877, Recovery - RF048F, 1102 Detachment of component |
| 2560 | | | Complaint File - 02/09/2005, 36066, Recovery - RF048F, 1102 Detachment of component |
| 2561 | | | Complaint File - 02/14/2005, 36371, Recovery - RF048F, 1102 Detachment of component |
| 2562 | | | Complaint File - 02/15/2005, 36528, Recovery - RF048F, 2204 Unknown (for use when the device problem is not known) |
| 2563 | | | Complaint File - 02/18/2005, 37155, Recovery - RF048F, 1102 Detachment of component |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2564 | | | Complaint File - 02/22/2005, 37315, Recovery - RF048F, 1103 Broken component(s) |
| 2565 | | | Complaint File - 03/11/2005, 39541, Recovery - RF048F, 1102 Detachment of component |
| 2566 | | | Complaint File - 03/14/2005, 39532, Recovery - RF048F, 2204 Unknown (for use when the device problem is not known) |
| 2567 | | | Complaint File - 03/20/2005, 41314, Recovery - RF048F, 2205 Perforation |
| 2568 | | | Complaint File - 03/21/2005, 40584, Recovery - RF048F, 1395 Migration |
| 2569 | | | Complaint File - 03/22/2005, 40395, Recovery - RF048F, 1102 Detachment of component |
| 2570 | | | Complaint File - 03/24/2005, 41018; 41019; 41052; , Recovery - RF048F, 2205 Perforation |
| 2571 | | | Complaint File - 03/29/2005, 40939, Recovery - RF048F, 1395 Migration |
| 2572 | | | Complaint File - 03/30/2005, 41179, Recovery - RF048F, 1102 Detachment of component |
| 2573 | | | Complaint File - 04/05/2005, 41705, Recovery - RF048F, 1102 Detachment of component |
| 2574 | | | Complaint File - 04/22/2005, 43608, Recovery - RF048F, 1102 Detachment of component |
| 2575 | | | Complaint File - 04/26/2005, 43942, Recovery - RF048F, 1395 Migration |
| 2576 | | | Complaint File - 05/01/2005, 44511, Recovery - RF048F, 1395 Migration; 1102 Detachment of component |
| 2577 | | | Complaint File - 05/12/2005, 45485, Recovery - RF048F, 1102 Detachment of component |
| 2578 | | | Complaint File - 05/14/2005, 45717, Recovery - RF048F, 1395 Migration |
| 2579 | | | Complaint File - 05/16/2005, 45712, Recovery - RF048F, 1395 Migration |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2580 | | | Complaint File - 05/16/2005, 45713, Recovery - RF048F, 1395 Migration |
| 2581 | | | Complaint File - 05/18/2005, 46080, Recovery - RF048F, 1395 Migration |
| 2582 | | | Complaint File - 06/01/2005, 47406, Recovery - RF048F, 1102 Detachment of component |
| 2583 | | | Complaint File - 06/01/2005, 47413, Recovery - RF048F, 1102 Detachment of component |
| 2584 | | | Complaint File - 06/02/2005, 47860, Recovery - RF048F, 1395 Migration |
| 2585 | | | Complaint File - 06/03/2005, 47660, Recovery - RF048F, 1395 Migration |
| 2586 | | | Complaint File - 06/10/2005, 48498, Recovery - RF048F, 1102 Detachment of component |
| 2587 | | | Complaint File - 06/14/2005, 48713, Recovery - RF048F, 1102 Detachment of component |
| 2588 | | | Complaint File - 06/16/2005, 49027, Recovery - RF048F, 1395 Migration; 1102 Detachment of component |
| 2589 | | | Complaint File - 06/16/2005, 49055, Recovery - RF048F, 1102 Detachment of component |
| 2590 | | | Complaint File - 06/16/2005, 49065, Recovery - RF048F, 1395 Migration |
| 2591 | | | Complaint File - 06/16/2005, 49067, Recovery - RF048F, 1395 Migration |
| 2592 | | | Complaint File - 06/17/2005, 49324, Recovery - RF048F, 1395 Migration |
| 2593 | | | Complaint File - 06/23/2005, 52029, Recovery - RF048F, 2205 Perforation |
| 2594 | | | Complaint File - 06/27/2005, 50613, Recovery - RF048F, 1102 Detachment of component |
| 2595 | | | Complaint File - 06/28/2005, 50329, Recovery - RF048F, 1102 Detachment of component |
| 2596 | | | Complaint File - 06/29/2005, 51422, Recovery - RF048F, 1102 Detachment of component |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2597 | | | Complaint File - 06/30/2005, 50719, Recovery - RF048F, 2205 Perforation |
| 2598 | | | Complaint File - 07/08/2005, 51425, Recovery - RF048F, 1102 Detachment of component |
| 2599 | | | Complaint File - 07/10/2005, 52748, Recovery - RF048F, 1102 Detachment of component |
| 2600 | | | Complaint File - 07/26/2005, 53081, Recovery - RF048F, 1102 Detachment of component |
| 2601 | | | Complaint File - 07/28/2005, 53377, Recovery - RF048F, 1395 Migration |
| 2602 | | | Complaint File - 08/03/2005, 53996, Recovery - RF048F, 1395 Migration |
| 2603 | | | Complaint File - 08/05/2005, 54749, Recovery - RF048F, 1102 Detachment of component |
| 2604 | | | Duplicate - See Ex 319 - Complaint File - 08/09/2005, 54442, Recovery - RF048F, 1395 Migration |
| 2605 | | | Complaint File - 08/10/2005, 54501, Recovery - RF048F, 1395 Migration |
| 2606 | | | Complaint File - 08/15/2005, 54899, Recovery - RF048F, 1395 Migration |
| 2607 | | | Complaint File - 08/16/2005, 55161, Recovery - RF048F, 1102 Detachment of component |
| 2608 | | | Complaint File - 08/18/2005, 55390, Recovery - RF048F, 2205 Perforation |
| 2609 | | | Complaint File - 08/18/2005, 55454, Recovery - RF048F, 1102 Detachment of component |
| 2610 | | | Complaint File - 08/26/2005, 56264, Recovery - RF048F, 1102 Detachment of component |
| 2611 | | | Complaint File - 09/06/2005, 57143, Recovery - RF048F, 2204 Unknown (for use when the device problem is not known) |
| 2612 | | | Complaint File - 09/09/2005, 57667, Recovery - RF048F, 1395 Migration |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2613 | | | Complaint File - 09/20/2005, 58786, Recovery - RF048F, 1102 Detachment of component |
| 2614 | | | Complaint File - 09/23/2005, 59421, Recovery - RF048F, 1395 Migration |
| 2615 | | | Complaint File - 09/24/2005, 59471, Recovery - RF048F, 1102 Detachment of component |
| 2616 | | | Complaint File - 09/26/2005, 59465, Recovery - RF048F, 1102 Detachment of component |
| 2617 | | | Complaint File - 09/28/2005, 59931, Recovery - RF048F, 1102 Detachment of component |
| 2618 | | | Complaint File - 10/04/2005, 60478, Recovery - RF048F, 1395 Migration |
| 2619 | | | Complaint File - 10/04/2005, 60498, Recovery - RF048F, 1395 Migration |
| 2620 | | | Complaint File - 10/18/2005, 61886, G2 - RF310F, 2205 Perforation |
| 2621 | | | Complaint File - 10/19/2005, 61941, Recovery - RF048F, 1395 Migration |
| 2622 | | | Complaint File - 10/19/2005, 62059, Recovery - RF048F, 1102 Detachment of component |
| 2623 | | | Complaint File - 10/20/2005, 62171, Recovery - RF048F, 1395 Migration |
| 2624 | | | Complaint File - 10/21/2005, 62332, G2 - RF210F, 2205 Perforation |
| 2625 | | | Complaint File - 10/21/2005, 62578, Recovery - RF048F, 1102 Detachment of component |
| 2626 | | | Complaint File - 10/25/2005, 62538, Recovery - RF048F, 1395 Migration |
| 2627 | | | Complaint File - 11/01/2005, 63855, G2 - RF310F, 1395 Migration |
| 2628 | | | Complaint File - 11/01/2005, 63246, Recovery - RF048F, 1104 Detachment of component(s) |
| 2629 | | | Complaint File - 11/02/2005, 63408, Recovery - RF048F, 1104 Detachment of component(s) |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2630 | | | Complaint File - 11/04/2005, 63663, Recovery - RF048F, 2204 Unknown (for use when the device problem is not known) |
| 2631 | | | Complaint File - 11/04/2005, 63752, Recovery - RF048F, 1404 Misplacement |
| 2632 | | | Complaint File - 11/08/2005, 64107, Recovery - RF048F, 1104 Detachment of component(s) |
| 2633 | | | Complaint File - 11/09/2005, 64244, Recovery - RF048F, 1104 Detachment of component(s) |
| 2634 | | | Complaint File - 11/09/2005, 67313, Recovery - RF048F, 2205 Perforation |
| 2635 | | | Complaint File - 11/09/2005, 67636, Recovery - RF048F, 1104 Detachment of component(s) |
| 2636 | | | Complaint File - 11/11/2005, 64561, Recovery - RF048F, 1104 Detachment of component(s) |
| 2637 | | | Complaint File - 11/14/2005, 64709, Recovery - RF048F, 1104 Detachment of component(s) |
| 2638 | | | Complaint File - 11/16/2005, 65282, Recovery - RF048F, 1528 Difficult to remove; 1528F Upon explant |
| 2639 | | | Complaint File - 11/17/2005, 65220, G2 - RF310F, 1395 Migration |
| 2640 | | | Complaint File - 11/17/2005, 67315, Recovery - RF048F, 2205 Perforation; 2205B Vessel perforation |
| 2641 | | | Complaint File - 11/23/2005, 65851, G2 - RF310F, 1395 Migration |
| 2642 | | | Complaint File - 12/06/2005, 67327, Recovery - RF048F, 1104 Detachment of component(s) |
| 2643 | | | Complaint File - 12/07/2005, 67475, G2 - RF310F, 1395 Migration |
| 2644 | | | Complaint File - 12/07/2005, 67478, G2 - RF310F, 1395 Migration |
| 2645 | | | Complaint File - 12/08/2005, 67638, Recovery - RF048F, 1395 Migration |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2646 | | | Complaint File - 12/09/2005, 67503, Recovery - RF048F, 1395 Migration |
| 2647 | | | Complaint File - 12/12/2005, 67633, Recovery - RF048F, 1104 Detachment of component(s) |
| 2648 | | | Complaint File - 12/12/2005, 68052, Recovery - RF048F, 1104 Detachment of component(s) |
| 2649 | | | Complaint File - 12/14/2005, 67970, Recovery - RF048F, 2205 Perforation; 2205B Vessel perforation |
| 2650 | | | Complaint File - 12/15/2005, 68552, G2 - RF310F, 1395 Migration |
| 2651 | | | Complaint File - 12/15/2005, 68522, G2 - RF320J, 1395 Migration |
| 2652 | | | Complaint File - 12/15/2005, 68135, Recovery - RF048F, 1104 Detachment of component(s) |
| 2653 | | | Duplicate - See Ex 2651 -- Complaint File - 12/15/2005, 68522, G2 - RF320J, 1395 Migration |
| 2654 | | | Complaint File - 12/16/2005, 68331, G2 - RF310F, 1395 Migration |
| 2655 | | | Complaint File - 12/20/2005, 68643, Recovery - RF048F, 1104 Detachment of component(s) |
| 2656 | | | Complaint File - 12/20/2005, 69044, Recovery - RF048F, 1104 Detachment of component(s) |
| 2657 | | | Complaint File - 12/29/2005, 69847, G2 - RF310F, 1528 Difficult to remove; 1528F Upon explant |
| 2658 | | | Complaint File - 12/31/2005, 69714, G2 - RF320J, 2205 Perforation; 2205B Vessel perforation |
| 2659 | | | Complaint File - 12/31/2005, 69719, G2 - RF320J, 2204 Unknown (for use when the device problem is not known) |
| 2660 | | | Complaint File - 01/04/2006, 69849, Recovery - RF048F, 1104 Detachment of component(s) |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2661 | | | Complaint File - 01/07/2006, 70481, Recovery - RF048F, 1104 Detachment of component(s) |
| 2662 | | | Complaint File - 01/11/2006, 70740, Recovery - RF048F, 2205 Perforation |
| 2663 | | | Complaint File - 01/11/2006, 70746, Recovery - RF048F, 1528 Difficult to remove; 1528F Upon explant |
| 2664 | | | Complaint File - 01/23/2006, 72151, Recovery - RF048F, 1395 Migration |
| 2665 | | | Complaint File - 01/25/2006, 72244, Recovery - RF048F, 1102 Detachment of component |
| 2666 | | | Complaint File - 01/26/2006, 72457, G2 - RF210F, 1102 Detachment of component |
| 2667 | | | Complaint File - 01/27/2006, 72580, G2 - RF310F, 1395 Migration |
| 2668 | | | Complaint File - 01/27/2006, 72582, G2 - RF310F, 1395 Migration |
| 2669 | | | Complaint File - 01/30/2006, 72786, Recovery - RF048F, 1104 Detachment of component(s) |
| 2670 | | | Complaint File - 01/31/2006, 74500, G2 - RF310F, 2205 Perforation |
| 2671 | | | Complaint File - 02/03/2006, 75102, G2 - RF310F, 2203 Other (for use when an appropriate device code cannot be identified) |
| 2672 | | | Complaint File - 02/03/2006, 73448, G2 - RF310F, 2205 Perforation |
| 2673 | | | Complaint File - 02/03/2006, 73450, G2 - RF310F, 2205 Perforation |
| 2674 | | | Complaint File - 02/10/2006, 74455, G2 - RF310F, 1395 Migration |
| 2675 | | | Complaint File - 02/13/2006, 74622, Recovery - RF048F, 1104 Detachment of component(s) |
| 2676 | | | Complaint File - 02/15/2006, 75145, G2 - RF310F, 1395 Migration |
| 2677 | | | Complaint File - 02/15/2006, 75010, Recovery - RF048F, 1104 Detachment of component(s) |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2678 | | | Complaint File - 02/15/2006, 75027, Recovery - RF048F, 1104 Detachment of component(s) |
| 2679 | | | Complaint File - 02/15/2006, 75125, Recovery - RF048F, 1104 Detachment of component(s) |
| 2680 | | | Complaint File - 02/17/2006, 75348, G2 - RF320J, 1395 Migration |
| 2681 | | | Duplicate - See Ex 2680 - Complaint File - 02/17/2006, 75348, G2 - RF320J, 1395 Migration |
| 2682 | | | Complaint File - 02/17/2006, 75350, G2 - RF310F, 1395 Migration |
| 2683 | | | Complaint File - 02/20/2006, 75627, Recovery - RF048F, 2203 Other (for use when an appropriate device code cannot be identified) |
| 2684 | | | Complaint File - 03/06/2006, 77960, G2 - RF310F, 1395 Migration |
| 2685 | | | Complaint File - 03/07/2006, 77351, Recovery - RF048F, 1104 Detachment of component(s) |
| 2686 | | | Complaint File - 03/09/2006, 77831, G2 - RF320J, 1528 Difficult to remove |
| 2687 | | | Duplicate - See Ex 2686 - Complaint File - 03/09/2006, 77831, G2 - RF320J, 1528 Difficult to remove |
| 2688 | | | Complaint File - 03/10/2006, 79070, G2 - RF310F, 1395 Migration |
| 2689 | | | Complaint File - 03/10/2006, 77833, G2 - RF320J, 1528 Difficult to remove |
| 2690 | | | Duplicate - See Ex 2689 - Complaint File - 03/10/2006, 77833, G2 - RF320J, 1528 Difficult to remove |
| 2691 | | | Complaint File - 03/14/2006, 78048, G2 - RF320J, 1395 Migration |
| 2692 | | | Duplicate - See Ex 2691 - Complaint File - 03/14/2006, 78048, G2 - RF320J, 1395 Migration |
| 2693 | | | Complaint File - 03/16/2006, 78361, G2 - RF210F, 2205 Perforation |
| 2694 | | | Complaint File - 03/16/2006, 78633, Recovery - RF048F, 1395 Migration |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2695 | | | Complaint File - 03/17/2006, 78981, G2 - RF310F, 1395 Migration |
| 2696 | | | Complaint File - 03/17/2006, 78546, G2 - RF210F, 1395 Migration |
| 2697 | | | Complaint File - 03/22/2006, 79236, Recovery - RF048F, 1395 Migration |
| 2698 | | | Complaint File - 03/23/2006, 79273, Recovery - RF048F, 2205 Perforation |
| 2699 | | | Complaint File - 03/24/2006, 79398, Recovery - RF048F, 1395 Migration; 2907 Detachment of device or device component |
| 2700 | | | Complaint File - 03/28/2006, 80054, G2 - RF310F, 1104 Detachment of component(s) |
| 2701 | | | Complaint File - 03/28/2006, 80081, G2 - RF310F, 2205 Perforation |
| 2702 | | | Complaint File - 03/29/2006, 80058, G2 - RF310F, 1104 Detachment of component(s) |
| 2703 | | | Complaint File - 04/06/2006, 81120, Recovery - RF048F, 1104 Detachment of component(s) |
| 2704 | | | Complaint File - 04/10/2006, 81265, Recovery - RF048F, 1104 Detachment of component(s) |
| 2705 | | | Complaint File - 04/21/2006, 82868, G2 - RF310F, 2205 Perforation |
| 2706 | | | Complaint File - 05/01/2006, 83563, G2 - RF310F, 2203 Other (for use when an appropriate device code cannot be identified) |
| 2707 | | | Complaint File - 05/01/2006, 83565, G2 - RF310F, 1104 Detachment of component(s) |
| 2708 | | | Complaint File - 05/03/2006, 83690, G2 - RF320J, 2203 Other (for use when an appropriate device code cannot be identified) |
| 2709 | | | Complaint File - 05/03/2006, 83712, G2 - RF210F, 2205 Perforation |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2710 | | | Complaint File - 05/09/2006, 84349, G2 - RF310F, 2203 Other (for use when an appropriate device code cannot be identified) |
| 2711 | | | Complaint File - 05/16/2006, 85081, Recovery - RF048F, 1395 Migration |
| 2712 | | | Complaint File - 05/18/2006, 85320, G2 - RF310F, 2205 Perforation |
| 2713 | | | Complaint File - 05/24/2006, 85922, G2 - RF310F, 1102 Detachment of component |
| 2714 | | | Complaint File - 05/24/2006, 86000, Recovery - RF048F, 1102 Detachment of component |
| 2715 | | | Complaint File - 05/29/2006, 86379, Recovery - RF048F, 1104 Detachment of component(s) |
| 2716 | | | Complaint File - 06/09/2006, 87853, Recovery - RF048F, 2205 Perforation |
| 2717 | | | Complaint File - 06/15/2006, 89519, Recovery - RF048F, 1104 Detachment of component(s) |
| 2718 | | | Complaint File - 06/20/2006, 88790, G2 - RF310F, 2205 Perforation |
| 2719 | | | Complaint File - 06/21/2006, 88975, G2 - RF310F, 1395 Migration |
| 2720 | | | Complaint File - 06/23/2006, 89472, G2 - RF320J, 2203 Other (for use when an appropriate device code cannot be identified) |
| 2721 | | | Complaint File - 06/23/2006, 89322, G2 - RF320J, 1395 Migration |
| 2722 | | | Duplicate - See Ex 2721 - Complaint File - 06/23/2006, 89322, G2 - RF320J, 1395 Migration |
| 2723 | | | Complaint File - 06/26/2006, 89451, G2 - RF310F, 1395 Migration |
| 2724 | | | Complaint File - 06/26/2006, 89513, Recovery - RF048F, 1104 Detachment of component(s) |
| 2725 | | | Complaint File - 06/27/2006, 90152, Recovery - RF048F, 1104 Detachment of component(s) |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2726 | | | Complaint File - 06/28/2006, 89946, G2 - RF310F, 2203 Other (for use when an appropriate device code cannot be identified) |
| 2727 | | | Complaint File - 06/30/2006, 90365, Recovery - RF048F, 1104 Detachment of component(s) |
| 2728 | | | Complaint File - 07/05/2006, 90950, G2 - RF320J, 1395 Migration |
| 2729 | | | Duplicate - See Ex 2728 - Complaint File - 07/05/2006, 90950, G2 - RF320J, 1395 Migration |
| 2730 | | | Complaint File - 07/06/2006, 90954, G2 - RF320J, 1395 Migration |
| 2731 | | | Duplicate - See Ex 2730 - Complaint File - 07/06/2006, 90954, G2 - RF320J, 1395 Migration |
| 2732 | | | Complaint File - 07/13/2006, 91690, Recovery - RF048F, 1104 Detachment of component(s) |
| 2733 | | | Complaint File - 07/17/2006, 91965, G2 - RF310F, 1395 Migration |
| 2734 | | | Complaint File - 07/19/2006, 92793, Recovery - RF048F, 1104 Detachment of component(s) |
| 2735 | | | Complaint File - 07/20/2006, 92344, G2 - RF310F, 2205 Perforation |
| 2736 | | | Complaint File - 07/20/2006, 92533, G2 - RF310F, 2205 Perforation |
| 2737 | | | Complaint File - 07/25/2006, 92677, Recovery - RF048F, 1104 Detachment of component(s) |
| 2738 | | | Complaint File - 07/25/2006, 92707, Recovery - RF048F, 1104 Detachment of component(s) |
| 2739 | | | Complaint File - 07/27/2006, 93374, Recovery - RF048F, 1104 Detachment of component(s) |
| 2740 | | | Complaint File - 08/02/2006, 93696, G2 - RF310F, 1104 Detachment of component(s) |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2741 | | | Complaint File - 08/14/2006, 96238, Recovery - RF048F, 1528 Difficult to remove |
| 2742 | | | Complaint File - 08/14/2006, 96246, Recovery - RF048F, 1528 Difficult to remove |
| 2743 | | | Complaint File - 08/14/2006, 96248, Recovery - RF048F, 2205 Perforation |
| 2744 | | | Complaint File - 08/14/2006, 96258, Recovery - RF048F, 2205 Perforation |
| 2745 | | | Complaint File - 08/14/2006, 96263, Recovery - RF048F, 2205 Perforation |
| 2746 | | | Complaint File - 08/22/2006, 95603, Recovery - RF048F, 1104 Detachment of component(s) |
| 2747 | | | Complaint File - 08/30/2006, 97092, G2 - RF310F, 1395 Migration |
| 2748 | | | Complaint File - 08/31/2006, 96904, G2 - RF320J, 2203 Other (for use when an appropriate device code cannot be identified) |
| 2749 | | | Complaint File - 09/01/2006, 97632, G2 - RF320J, 2203 Other (for use when an appropriate device code cannot be identified) |
| 2750 | | | Complaint File - 09/12/2006, 98089, G2 - RF310F, 1395 Migration |
| 2751 | | | Complaint File - 09/20/2006, 98983, G2 - RF310F, 1395 Migration |
| 2752 | | | Complaint File - 09/21/2006, 99156, G2 - RF310F, 2205 Perforation |
| 2753 | | | Complaint File - 09/26/2006, 99985, G2 - RF320J, 1395 Migration |
| 2754 | | | Duplicate - See Ex 2753 - Complaint File - 09/26/2006, 99985, G2 - RF320J, 1395 Migration |
| 2755 | | | Complaint File - 10/02/2006, 100529, G2 - RF310F, 2205 Perforation |
| 2756 | | | Complaint File - 10/10/2006, 101144, G2 - RF310F, 1395 Migration |
| 2757 | | | Complaint File - 10/11/2006, 101435, G2 - RF320J, 1395 Migration |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2758 | | | Duplicate - See Ex. 2757 - Complaint File - 10/11/2006, 101435, G2 - RF320J, 1395 Migration |
| 2759 | | | Complaint File - 10/17/2006, 102220, G2 - RF320J, 2203 Other (for use when an appropriate device code cannot be identified) |
| 2760 | | | Complaint File - 10/18/2006, 102294, G2 , 1395 Migration |
| 2761 | | | Complaint File - 10/18/2006, 102310, G2 - RF310F, 1102 Detachment of component |
| 2762 | | | Complaint File - 11/05/2006, 104094, G2 - RF320J, 1395 Migration |
| 2763 | | | Duplicate - See Ex 2762 - Complaint File - 11/05/2006, 104094, G2 - RF320J, 1395 Migration |
| 2764 | | | Complaint File - 11/15/2006, 105196, G2 - RF310F, 1395 Migration |
| 2765 | | | Complaint File - 11/20/2006, 105884, G2 - RF310F, 1395 Migration |
| 2766 | | | Complaint File - 11/21/2006, 106233, Recovery - RF048F, 2205 Perforation |
| 2767 | | | Complaint File - 11/22/2006, 106240, Recovery - RF048F, 1104 Detachment of component(s) |
| 2768 | | | Complaint File - 12/01/2006, 107253, G2 - RF310F, 1104 Detachment of component(s) |
| 2769 | | | Complaint File - 12/04/2006, 107474, G2 - RF310F, 2205 Perforation |
| 2770 | | | Complaint File - 12/08/2006, 108137, G2 - RF310F, 1395 Migration |
| 2771 | | | Complaint File - 12/08/2006, 108165, G2 - RF310F, 1395 Migration |
| 2772 | | | Complaint File - 12/08/2006, 108168, G2 - RF310F, 1395 Migration |
| 2773 | | | Complaint File - 12/12/2006, 108444, G2 - RF310F, 1102 Detachment of component |
| 2774 | | | Complaint File - 12/14/2006, 111147, G2 - RF310F, 1395 Migration |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2775 | | | Complaint File - 12/15/2006, 108957, G2 - RF310F, 2203 Other (for use when an appropriate device code cannot be identified) |
| 2776 | | | Complaint File - 12/15/2006, 109236, G2 - RF310F, 2203 Other (for use when an appropriate device code cannot be identified) |
| 2777 | | | Complaint File - 12/19/2006, 109252, G2 - RF320J, 1395 Migration |
| 2778 | | | Duplicate - See Ex 2777 - Complaint File - 12/19/2006, 109252, G2 - RF320J, 1395 Migration |
| 2779 | | | Complaint File - 12/21/2006, 109640, G2 - RF310F, 1395 Migration |
| 2780 | | | Complaint File - 01/05/2007, 110590, Recovery - RF048F, 1104 Detachment of component(s) |
| 2781 | | | Complaint File - 01/05/2007, 110923, Recovery - RF048F, 1104 Detachment of component(s) |
| 2782 | | | Complaint File - 01/05/2007, 110924, Recovery - RF048F, 1104 Detachment of component(s) |
| 2783 | | | Complaint File - 01/11/2007, 111213, G2 - RF310F, 1395 Migration |
| 2784 | | | Complaint File - 01/16/2007, 111589, G2 - RF310F, 1104 Detachment of component(s) |
| 2785 | | | Complaint File - 01/16/2007, 111667, G2 - RF310F, 1395 Migration |
| 2786 | | | Complaint File - 01/26/2007, 114975, G2 - RF310F, 1104 Detachment of component(s) |
| 2787 | | | Complaint File - 01/26/2007, 113035, G2 - RF310F, 1395 Migration |
| 2788 | | | Complaint File - 01/29/2007, 113382, G2 - RF310F, 1395 Migration |
| 2789 | | | Complaint File - 01/29/2007, 113338, G2 - RF310F, 1395 Migration |
| 2790 | | | Complaint File - 01/29/2007, 113382, G2 - RF310F, 1395 Migration |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2791 | | | Complaint File - 02/01/2007, 113862, G2 - RF310F, 2205 Perforation |
| 2792 | | | Complaint File - 02/08/2007, 114563, G2 - RF310F, 1395 Migration |
| 2793 | | | Complaint File - 02/16/2007, 115539, G2 - RF320J, 1395 Migration |
| 2794 | | | Complaint File - 02/16/2007, 115535, G2 - RF210F, 1104 Detachment of component(s) |
| 2795 | | | Complaint File - 02/16/2007, 115536, Recovery - RF048F, 1104 Detachment of component(s) |
| 2796 | | | Duplicate - See Ex 2793 - Complaint File - 02/16/2007, 115539, G2 - RF320J, 1395 Migration |
| 2797 | | | Complaint File - 02/23/2007, 116416, G2 - RF310F, 1395 Migration |
| 2798 | | | Complaint File - 02/26/2007, 116739, G2 - RF210F, 1395 Migration |
| 2799 | | | Complaint File - 02/27/2007, 116689, G2 - RF320J, 2205 Perforation; 2205B Vessel perforation |
| 2800 | | | Complaint File - 02/27/2007, 116676, G2 - RF320J, 1395 Migration |
| 2801 | | | Duplicate - See Ex 2800 - Complaint File - 02/27/2007, 116676, G2 - RF320J, 1395 Migration |
| 2802 | | | Complaint File - 02/28/2007, 117252, G2 - RF310F, 2203 Other (for use when an appropriate device code cannot be identified) |
| 2803 | | | Complaint File - 02/28/2007, 114563, G2 - RF310F, 1395 Migration |
| 2804 | | | Complaint File - 03/08/2007, 118329, G2 - RF310F, 1104 Detachment of component(s) |
| 2805 | | | Complaint File - 03/13/2007, 118567, G2 - RF310F, 2205 Perforation; 2205B Vessel perforation |
| 2806 | | | Complaint File - 03/16/2007, 118987, G2 - RF310F, 1395 Migration |
| 2807 | | | Complaint File - 03/28/2007, 121112, G2 - RF310F, 1395 Migration |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2808 | | | Complaint File - 04/04/2007, 121583, G2 - RF320J, 1102 Detachment of component |
| 2809 | | | Duplicate - See Ex 2808 - Complaint File - 04/04/2007, 121583, G2 - RF320J, 1102 Detachment of component |
| 2810 | | | Complaint File - 04/06/2007, 122087, G2 - RF320J, 1395 Migration |
| 2811 | | | Complaint File - 04/11/2007, 122476, G2 - RF320J, 1395 Migration |
| 2812 | | | Complaint File - 04/11/2007, 122486, G2 - RF320J, 1395 Migration |
| 2813 | | | Complaint File - 04/17/2007, 123479, Recovery - RF048F, 1104 Detachment of component(s) |
| 2814 | | | Complaint File - 04/19/2007, 123586, Recovery - RF048F, 1404 Misplacement |
| 2815 | | | Complaint File - 04/23/2007, 124517, Recovery - RF048F, 1104 Detachment of component(s) |
| 2816 | | | Duplicate - See Ex 2815 - Complaint File - 04/23/2007, 124517, Recovery - RF048F, 1104 Detachment of component(s) |
| 2817 | | | Complaint File - 04/24/2007, 123942, G2 - RF310F, 1395 Migration |
| 2818 | | | Complaint File - 04/26/2007, 124457, G2 - RF310F, 1104 Detachment of component(s) |
| 2819 | | | Complaint File - 05/04/2007, 125471, Recovery - RF048F, 1104 Detachment of component(s) |
| 2820 | | | Complaint File - 05/09/2007, 126034, Recovery - RF048F, 1104 Detachment of component(s) |
| 2821 | | | Complaint File - 05/16/2007, 127020, G2 - RF310F, 1395 Migration |
| 2822 | | | Complaint File - 05/17/2007, 127057, G2 - RF310F, 2205 Perforation; 2205B Vessel perforation |
| 2823 | | | Complaint File - 05/24/2007, 128037, G2 - RF310F, 1395 Migration |
| 2824 | | | Complaint File - 05/29/2007, 128745, G2 - RF310F, 1528 Difficult to remove |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2825 | | | Complaint File - 05/30/2007, 128531, G2 - RF320J, 1395 Migration |
| 2826 | | | Complaint File - 05/31/2007, 128851, Recovery - RF048F, 1104 Detachment of component(s) |
| 2827 | | | Complaint File - 05/31/2007, 130334, Recovery - RF048F, 1104 Detachment of component(s) |
| 2828 | | | Complaint File - 06/14/2007, 130363, Recovery - RF048F, 1104 Detachment of component(s) |
| 2829 | | | Complaint File - 06/20/2007, 131163, G2 - RF310F, 2205 Perforation |
| 2830 | | | Complaint File - 06/26/2007, 131845, G2 - RF310F, 1104 Detachment of component(s) |
| 2831 | | | Complaint File - 07/06/2007, 133046, G2 - RF310F, 2205 Perforation; 2205B Vessel perforation |
| 2832 | | | Complaint File - 07/13/2007, 133921, G2 - RFE22J, 2205 Perforation |
| 2833 | | | Complaint File - 07/24/2007, 135172, G2 - RF320J, 2616 Malposition of device |
| 2834 | | | Complaint File - 07/24/2007, 135080, G2 - RF310F, 2205 Perforation |
| 2835 | | | Withdrawn - Complaint File - 07/27/2007, 135505, G2, 2205 Perforation |
| 2836 | | | Complaint File - 07/30/2007, 135655, G2 - RF320J, 2205 Perforation |
| 2837 | | | Complaint File - 07/31/2007, 136326, G2 , 2205 Perforation; 2205B Vessel perforation |
| 2838 | | | Complaint File - 08/01/2007, 135977, G2 - RF310F, 2205 Perforation |
| 2839 | | | Complaint File - 08/13/2007, 137201, G2 - RF320J, 1395 Migration |
| 2840 | | | Complaint File - 08/15/2007, 137424, G2 - RF310F, 1395 Migration |
| 2841 | | | Complaint File - 08/22/2007, 138261, G2 - RF320J, 1395 Migration |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2842 | | | Complaint File - 08/22/2007, 138390, G2 - RF310F, 1104 Detachment of component(s) |
| 2843 | | | Complaint File - 08/24/2007, 138693, G2 - RF310F, 1395 Migration |
| 2844 | | | Complaint File - 08/27/2007, 138903, G2 - RF310F, 1395 Migration |
| 2845 | | | Complaint File - 08/28/2007, 139053, G2 - RF310F, 2205 Perforation; 2205B Vessel perforation |
| 2846 | | | Complaint File - 09/13/2007, 140873, Recovery - RF048F, 1104 Detachment of component(s) |
| 2847 | | | Complaint File - 09/13/2007, 140881, G2 - RF310F, 1104 Detachment of component(s) |
| 2848 | | | Complaint File - 09/17/2007, 141214, G2 - RF210F, 1104 Detachment of component(s) |
| 2849 | | | Complaint File - 09/17/2007, 141963, G2 - RF210F, 2205 Perforation |
| 2850 | | | Complaint File - 09/24/2007, 142109, G2 - RF310F, 1104 Detachment of component(s) |
| 2851 | | | Complaint File - 10/16/2007, 144676, Recovery - RF048F, 1104 Detachment of component(s) |
| 2852 | | | Complaint File - 10/17/2007, 144939, G2 - RF320J, 2205 Perforation |
| 2853 | | | Duplicate - See Ex 2852 - Complaint File - 10/17/2007, 144939, G2 - RF320J, 2205 Perforation |
| 2854 | | | Complaint File - 10/19/2007, 145376, G2 - RF310F, 1104 Detachment of component(s) |
| 2855 | | | Complaint File - 10/22/2007, 145447, G2 - RF310F, 1104 Detachment of component(s) |
| 2856 | | | Complaint File - 10/29/2007, 147018, Recovery - RF048F, 1104 Detachment of component(s) |
| 2857 | | | Complaint File - 10/30/2007, 146785, G2 - RF320J, 1395 Migration |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2858 | | | Duplicate - See Ex 2857 - Complaint File - 10/30/2007, 146785, G2 - RF320J, 1395 Migration |
| 2859 | | | Complaint File - 10/30/2007, 146838, G2 - RF310F, 1395 Migration |
| 2860 | | | Complaint File - 10/30/2007, 147014, Recovery - RF048F, 2205 Perforation |
| 2861 | | | Complaint File - 10/30/2007, 147204, Recovery - RF048F, 1104 Detachment of component(s) |
| 2862 | | | Complaint File - 11/02/2007, 148166, G2 - RF310F, 1395 Migration |
| 2863 | | | Complaint File - 11/10/2007, 149032, Recovery - RF048F, 1104 Detachment of component(s) |
| 2864 | | | Complaint File - 11/14/2007, 149229, G2 - RF310F, 1104 Detachment of component(s) |
| 2865 | | | Complaint File - 11/14/2007, 149248, G2 - RF310F, 1104 Detachment of component(s) |
| 2866 | | | Complaint File - 11/19/2007, 149924, G2 - RF310F, 2205 Perforation |
| 2867 | | | Complaint File - 11/20/2007, 149931, Recovery - RF048F, 1104 Detachment of component(s) |
| 2868 | | | Complaint File - 11/26/2007, 150245, Recovery - RF048F, 1104 Detachment of component(s) |
| 2869 | | | Complaint File - 12/04/2007, 151797, Recovery - RF048F, 1104 Detachment of component(s) |
| 2870 | | | Complaint File - 12/05/2007, 152181, G2 - RF310F, 1395 Migration |
| 2871 | | | Complaint File - 12/11/2007, 152570, G2 - RF310F, 1104 Detachment of component(s) |
| 2872 | | | Complaint File - 12/13/2007, 152970, G2, 1104 Detachment of component(s) |
| 2873 | | | Complaint File - 12/13/2007, 152992, G2 - RF310F, 2205 Perforation |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2874 | | | Duplicate - See Ex 3203 -- Complaint File - 12/13/2007, 251374, Recovery - RF048F, 1104 Detachment of component(s) |
| 2875 | | | Complaint File - 01/04/2008, 155329, G2 - RF310F, 2205 Perforation |
| 2876 | | | Complaint File - 01/07/2008, 155360, Recovery - RF048F, 1104 Detachment of component(s) |
| 2877 | | | Complaint File - 01/15/2008, 156345, G2 - RF320J, 1395 Migration |
| 2878 | | | Duplicate - See Ex 2877 - Complaint File - 01/15/2008, 156345, G2 - RF320J, 1395 Migration |
| 2879 | | | Complaint File - 01/16/2008, 156491, G2 - RF320J, 1528 Difficult to remove |
| 2880 | | | Duplicate - See Ex 2879 - Complaint File - 01/16/2008, 156491, G2 - RF320J, 1528 Difficult to remove |
| 2881 | | | Complaint File - 01/18/2008, 156845, G2 - RF310F, 1104 Detachment of component(s) |
| 2882 | | | Complaint File - 01/23/2008, 157482, G2 - RF320J, 1395 Migration |
| 2883 | | | Duplicate - See Ex 2882 - Complaint File - 01/23/2008, 157482, G2 - RF320J, 1395 Migration |
| 2884 | | | Complaint File - 01/23/2008, 158101, G2 - RF310F, 2205 Perforation |
| 2885 | | | Complaint File - 01/25/2008, 157902, G2 - RF320J, 1104 Detachment of component(s) |
| 2886 | | | Duplicate - See Ex 2885 - Complaint File - 01/25/2008, 157902, G2 - RF320J, 1104 Detachment of component(s) |
| 2887 | | | Complaint File - 01/29/2008, 158240, G2 - RF310F, 1395 Migration |
| 2888 | | | Complaint File - 01/29/2008, 158687, Recovery - RF048F, 2205 Perforation |
| 2889 | | | Complaint File - 01/30/2008, 159952, G2 - RF320J, 1104 Detachment of component(s) |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2890 | | | Duplicate - See Ex 2889 - Complaint File - 01/30/2008, 159952, G2 - RF320J, 1104 Detachment of component(s) |
| 2891 | | | Complaint File - 02/13/2008, 160453, G2 - RF310F, 1395 Migration |
| 2892 | | | Complaint File - 02/14/2008, 160786, G2 - RF310F, 1395 Migration |
| 2893 | | | Complaint File - 02/20/2008, 162735, G2 - RF210F, 2616 Malposition of device |
| 2894 | | | Complaint File - 02/28/2008, 162696, G2 - RF310F, 1104 Detachment of component(s) |
| 2895 | | | Complaint File - 03/07/2008, 164006, G2 , 1104 Detachment of component(s) |
| 2896 | | | Complaint File - 03/07/2008, 164033, G2 - RF310F, 1395 Migration |
| 2897 | | | Complaint File - 03/11/2008, 164951, G2, 2205 Perforation |
| 2898 | | | Complaint File - 03/11/2008, 164371, G2 - RF310F, 1395 Migration |
| 2899 | | | Complaint File - 03/15/2008, 172461, G2, 1395 Migration |
| 2900 | | | Complaint File - 03/19/2008, 169204, Recovery - RF048F, 1395 Migration |
| 2901 | | | Complaint File - 03/28/2008, 167445, G2, 1104 Detachment of component(s) |
| 2902 | | | Complaint File - 03/31/2008, 167787, G2 - RF320J, 2205 Perforation |
| 2903 | | | Complaint File - 04/07/2008, 168591, G2 - RF320J, 1395 Migration |
| 2904 | | | Duplicate - See Ex 2903 - Complaint File - 04/07/2008, 168591, G2 - RF320J, 1395 Migration |
| 2905 | | | Complaint File - 04/11/2008, 169415, G2, 1104 Detachment of component(s) |
| 2906 | | | Withdrawn - Complaint File - 04/16/2008, 169955 (could not confirm this complaint # associated with info in this row), Recovery - RF048F, 1102 Detachment of component |
| 2907 | | | Complaint File - 04/21/2008, 170468, G2 - RF320J, 1395 Migration |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2908 | | | Duplicate - See Ex 2907 - Complaint File - 04/21/2008, 170468, G2 - RF320J, 1395 Migration |
| 2909 | | | Complaint File - 04/23/2008, 170832, G2 - RF320J, 1395 Migration |
| 2910 | | | Duplicate - See Ex 2909 - Complaint File - 04/23/2008, 170832, G2 - RF320J, 1395 Migration |
| 2911 | | | Complaint File - 04/25/2008, 171214, G2 - RF310F, 2616 Malposition of device |
| 2912 | | | Complaint File - 05/01/2008, 171950, Recovery - RF048F, 1104 Detachment of component(s) |
| 2913 | | | Complaint File - 05/02/2008, 172238, G2 , 1104 Detachment of component(s) |
| 2914 | | | Complaint File - 05/05/2008, 172381, G2 , 1104 Detachment of component(s) |
| 2915 | | | Complaint File - 05/07/2008, 172701, G2 - RF310F, 2205 Perforation |
| 2916 | | | Complaint File - 05/19/2008, 173948, G2 , 1104 Detachment of component(s) |
| 2917 | | | Complaint File - 05/19/2008, 174110, G2 - RF310F, 1104 Detachment of component(s) |
| 2918 | | | Complaint File - 05/23/2008, 174872, G2 , 1104 Detachment of component(s) |
| 2919 | | | Complaint File - 05/23/2008, 174933, G2 - RF310F, 1104 Detachment of component(s) |
| 2920 | | | Complaint File - 05/28/2008, 175130, G2 - RF320J, 1395 Migration |
| 2921 | | | Duplicate - See Ex 2020 - Complaint File - 05/28/2008, 175130, G2 - RF320J, 1395 Migration |
| 2922 | | | Complaint File - 05/30/2008, 175580, G2, 2616 Malposition of device |
| 2923 | | | Complaint File - 06/02/2008, 175969, Recovery - RF048F, 1104 Detachment of component(s) |
| 2924 | | | Complaint File - 06/05/2008, 176458, Recovery - RF048F, 1104 Detachment of component(s) |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2925 | | | Complaint File - 06/09/2008, 176811, G2 - RF320J, 1395 Migration |
| 2926 | | | Duplicate - See Ex 2925 - Complaint File - 06/09/2008, 176811, G2 - RF320J, 1395 Migration |
| 2927 | | | Complaint File - 06/25/2008, 179458, G2 - RF320J, 1395 Migration |
| 2928 | | | Duplicate - See Ex 2927 - Complaint File - 06/25/2008, 179458, G2 - RF320J, 1395 Migration |
| 2929 | | | Complaint File - 06/27/2008, 179614, G2 , 1395 Migration |
| 2930 | | | Complaint File - 06/30/2008, 180123, G2 , 1104 Detachment of component(s) |
| 2931 | | | Complaint File - 07/02/2008, 180562, G2 - RF320J, 1104 Detachment of component(s) |
| 2932 | | | Duplicate - See Ex 2932 - Complaint File - 07/02/2008, 180562, G2 - RF320J, 1104 Detachment of component(s) |
| 2933 | | | Complaint File - 07/09/2008, 180933, G2 , 1104 Detachment of component(s) |
| 2934 | | | Complaint File - 07/11/2008, 181476, G2 - RF210F, 1104 Detachment of component(s) |
| 2935 | | | Complaint File - 07/11/2008, 181671, G2 - RFE22J, 1423 Occlusion |
| 2936 | | | Complaint File - 07/16/2008, 182024, G2 - RF320J, 1395 Migration |
| 2937 | | | Complaint File - 07/16/2008, 181987, Recovery - RF048F, 1104 Detachment of component(s) |
| 2938 | | | Duplicate - See Ex 2936 - Complaint File - 07/16/2008, 182024, G2 - RF320J, 1395 Migration |
| 2939 | | | Complaint File - 07/17/2008, 182471, Recovery - RF048F, 1104 Detachment of component(s) |
| 2940 | | | Complaint File - 07/29/2008, 183973, G2 - RF320J, 1104 Detachment of component(s) |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2941 | | | Duplicate - See Ex 2940 - Complaint File - 07/29/2008, 183973, G2 - RF320J, 1104 Detachment of component(s) |
| 2942 | | | Complaint File - 07/30/2008, 183921, G2 , 2205 Perforation |
| 2943 | | | Complaint File - 08/01/2008, 184369, G2 - RF310F, 2616 Malposition of device |
| 2944 | | | Complaint File - 08/08/2008, 185219, G2 - RF320J, 1395 Migration |
| 2945 | | | Complaint File - 08/08/2008, 185221, G2 - RF320J, 1395 Migration |
| 2946 | | | Complaint File - 08/08/2008, 185223, G2 - RF320J, 1395 Migration |
| 2947 | | | Duplicate - See Ex 2944 - Complaint File - 08/08/2008, 185219, G2 - RF320J, 1395 Migration |
| 2948 | | | Duplicate - See Ex 2945 - Complaint File - 08/08/2008, 185221, G2 - RF320J, 1395 Migration |
| 2949 | | | Duplicate - See Ex 2946 - Complaint File - 08/08/2008, 185223, G2 - RF320J, 1395 Migration |
| 2950 | | | Complaint File - 08/11/2008, 185405, G2 - RF320J, 1104 Detachment of component(s) |
| 2951 | | | Duplicate - See Ex 2950 - Complaint File - 08/11/2008, 185405, G2 - RF320J, 1104 Detachment of component(s) |
| 2952 | | | Complaint File - 08/13/2008, 188972, G2 - RF310F, 1104 Detachment of component(s) |
| 2953 | | | Complaint File - 08/20/2008, 186689, G2 , 1104 Detachment of component(s) |
| 2954 | | | Complaint File - 08/22/2008, 187156, G2 - RF320J, 1104 Detachment of component(s) |
| 2955 | | | Duplicate - See Ex 2954 - Complaint File - 08/22/2008, 187156, G2 - RF320J, 1104 Detachment of component(s) |
| 2956 | | | Complaint File - 09/05/2008, 189406, G2 - RF310F, 1104 Detachment of component(s) |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2957 | | | Complaint File - 09/09/2008, 189557, G2X - RF400J, 2616 Malposition of device |
| 2958 | | | Duplicate - See Ex 2957 - Complaint File - 09/09/2008, 189557, G2X - RF400J, 2616 Malposition of device |
| 2959 | | | Complaint File - 09/15/2008, 189994, Recovery - RF048F, 1104 Detachment of component(s) |
| 2960 | | | Complaint File - 09/19/2008, 190913, G2 Express - RF400F, 1104 Detachment of component(s) |
| 2961 | | | Duplicate - See Ex 2960 - Complaint File - 09/19/2008, 190913, G2 Express - RF400F, 1104 Detachment of component(s) |
| 2962 | | | Complaint File - 09/24/2008, 191518, G2 - RF310F, 1104 Detachment of component(s) |
| 2963 | | | Complaint File - 09/25/2008, 191786, G2 Express - RF400F, 2616 Malposition of device |
| 2964 | | | Complaint File - 09/25/2008, 191861, G2 - RFE22J, 2616 Malposition of device |
| 2965 | | | Complaint File - 09/29/2008, 192009, G2 , 1104 Detachment of component(s) |
| 2966 | | | Complaint File - 10/01/2008, 192954, Recovery - RF048F, 1104 Detachment of component(s) |
| 2967 | | | Complaint File - 10/02/2008, 192547, Recovery - RF048F, 1104 Detachment of component(s) |
| 2968 | | | Complaint File - 10/02/2008, 192558, Recovery - RF048F, 1104 Detachment of component(s) |
| 2969 | | | Complaint File - 10/13/2008, 194049, G2 - RF210F, 2205 Perforation |
| 2970 | | | Complaint File - 10/15/2008, 194166, G2 , 1404 Misplacement |
| 2971 | | | Complaint File - 10/17/2008, 197939, G2 , 1104 Detachment of component(s) |
| 2972 | | | Complaint File - 10/22/2008, 195473, G2 - RF310F, 1395 Migration |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2973 | | | Complaint File - 10/30/2008, 196924, G2 , 1104 Detachment of component(s) |
| 2974 | | | Complaint File - 11/05/2008, 197270, G2 - RF320J, 1104 Detachment of component(s) |
| 2975 | | | Duplicate - See Ex 2974 - Complaint File - 11/05/2008, 197270, G2 - RF320J, 1104 Detachment of component(s) |
| 2976 | | | Complaint File - 11/10/2008, 198015, G2 - RF310F, 2616 Malposition of device |
| 2977 | | | Complaint File - 11/10/2008, 198432, G2 - RF210F, 1104 Detachment of component(s) |
| 2978 | | | Complaint File - 11/12/2008, 198382, G2 - RF320J, 1395 Migration |
| 2979 | | | Duplicate - See Ex 2978 - Complaint File - 11/12/2008, 198382, G2 - RF320J, 1395 Migration |
| 2980 | | | Complaint File - 11/17/2008, 199027, G2 - RF310F, 1104 Detachment of component(s) |
| 2981 | | | Complaint File - 11/19/2008, 199686, Recovery - RF048F, 1104 Detachment of component(s) |
| 2982 | | | Complaint File - 11/21/2008, 200250, G2 Express - RF400F, 1104 Detachment of component(s) |
| 2983 | | | Duplicate - See Ex 2982 - Complaint File - 11/21/2008, 200250, G2 Express - RF400F, 1104 Detachment of component(s) |
| 2984 | | | Complaint File - 11/21/2008, 200556, G2 - RF310F, 1395 Migration |
| 2985 | | | Complaint File - 11/25/2008, 200351, G2 - RF320J, 1104 Detachment of component(s) |
| 2986 | | | Duplicate - See Ex 2985 - Complaint File - 11/25/2008, 200351, G2 - RF320J, 1104 Detachment of component(s) |
| 2987 | | | Complaint File - 12/01/2008, 201020, G2 - RF320J, 1395 Migration |
| 2988 | | | Duplicate - See Ex 2987 - Complaint File - 12/01/2008, 201020, G2 - RF320J, 1395 Migration |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 2989 | | | Complaint File - 12/01/2008, 201109, Recovery - RF048F, 1104 Detachment of component(s) |
| 2990 | | | Complaint File - 12/02/2008, 201026, G2 , 1104 Detachment of component(s) |
| 2991 | | | Complaint File - 12/08/2008, 202217, G2 - RF310F, 2205 Perforation |
| 2992 | | | Complaint File - 12/10/2008, 202228, G2 - RF320J, 1395 Migration |
| 2993 | | | Duplicate - See Ex 2992 - Complaint File - 12/10/2008, 202228, G2 - RF320J, 1395 Migration |
| 2994 | | | Complaint File - 12/12/2008, 294607, G2, 2934 Extrusion |
| 2995 | | | Complaint File - 12/23/2008, 204256, G2 , 2205 Perforation |
| 2996 | | | Complaint File - 12/30/2008, 204937, G2 - RF310F, 2205 Perforation |
| 2997 | | | Complaint File - 01/07/2009, 205434, Recovery - RF048F, 1104 Detachment of component(s) |
| 2998 | | | Complaint File - 01/09/2009, 206063, G2 - RF320J, 1395 Migration |
| 2999 | | | Duplicate - See Ex 2998 - Complaint File - 01/09/2009, 206063, G2 - RF320J, 1395 Migration |
| 3000 | | | Complaint File - 01/11/2009, 206133, G2, 2616 Malposition of device |
| 3001 | | | Complaint File - 01/16/2009, 207019, Recovery - RF048F, 1104 Detachment of component(s) |
| 3002 | | | Complaint File - 01/21/2009, 207396, G2 Express - RF400F, 1103 Broken component(s) |
| 3003 | | | Complaint File - 01/29/2009, 208556, G2 - RF310F, 1104 Detachment of component(s) |
| 3004 | | | Complaint File - 02/03/2009, 209265, Recovery - RF048F, 1395 Migration |
| 3005 | | | Complaint File - 02/04/2009, 209530, G2 - RF310F, 1104 Detachment of component(s) |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3006 | | | Complaint File - 02/09/2009, 209884, G2 , 1104 Detachment of component(s) |
| 3007 | | | Complaint File - 02/11/2009, 210422, G2 - RF310F, 1104 Detachment of component(s) |
| 3008 | | | Complaint File - 02/13/2009, 210565, G2 , 1104 Detachment of component(s) |
| 3009 | | | Complaint File - 02/13/2009, 210589, G2 , 1104 Detachment of component(s) |
| 3010 | | | Complaint File - 02/17/2009, 211106, G2 - RF310F, 1104 Detachment of component(s) |
| 3011 | | | Complaint File - 02/17/2009, 211271, G2 - RF210F, 2205 Perforation |
| 3012 | | | Complaint File - 02/18/2009, 211284, G2 - RF210F, 2205 Perforation |
| 3013 | | | Complaint File - 02/18/2009, 211684, G2 - RF310F, 1104 Detachment of component(s) |
| 3014 | | | Complaint File - 02/23/2009, No complaint No., G2 - RF310F, 2616 Malposition of device |
| 3015 | | | Complaint File - 02/25/2009, 212260, G2 - RF310F, 1104 Detachment of component(s) |
| 3016 | | | Complaint File - 02/25/2009, 212876, G2 - RF310F, 1104 Detachment of component(s) |
| 3017 | | | Complaint File - 02/27/2009, 212904, G2 X - RF400J, 1104 Detachment of component(s) |
| 3018 | | | Duplicate - See Ex 3017 - Complaint File - 02/27/2009, 212904, G2 X - RF400J, 1104 Detachment of component(s) |
| 3019 | | | Complaint File - 03/02/2009, 212890, G2 - RF310F, 1104 Detachment of component(s) |
| 3020 | | | Complaint File - 03/04/2009, 213375, G2 , 1104 Detachment of component(s) |
| 3021 | | | Complaint File - 03/04/2009, 213339, G2 - RF310F, 1104 Detachment of component(s) |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3022 | | | Complaint File - 03/05/2009, 214454, Recovery - RF048F, 1104 Detachment of component(s) |
| 3023 | | | Complaint File - 03/06/2009, 213845, G2 , 1104 Detachment of component(s) |
| 3024 | | | Complaint File - 03/19/2009, 215670, G2 - RF210F, 1395 Migration |
| 3025 | | | Complaint File - 03/19/2009, 215928, Recovery - RF048F, 1104 Detachment of component(s) |
| 3026 | | | Complaint File - 03/23/2009, 217717, Recovery - RF048F, 1104 Detachment of component(s) |
| 3027 | | | Complaint File - 03/24/2009, 216133, G2 , 1104 Detachment of component(s) |
| 3028 | | | Complaint File - 03/24/2009, 216136, G2 , 1104 Detachment of component(s) |
| 3029 | | | Complaint File - 03/24/2009, 216138, G2 , 1104 Detachment of component(s) |
| 3030 | | | Complaint File - 03/25/2009, 216397, Recovery - RF048F, 1395 Migration |
| 3031 | | | Complaint File - 03/30/2009, 219049, G2 X - RF400J, 1395 Migration |
| 3032 | | | Duplicate - See Ex 3031 - Complaint File - 03/30/2009, 219049, G2 X - RF400J, 1395 Migration |
| 3033 | | | Complaint File - 03/31/2009, 217144, G2 - RF310F, 1104 Detachment of component(s) |
| 3034 | | | Complaint File - 04/01/2009, 217448, G2 - RF310F, 2205 Perforation |
| 3035 | | | Complaint File - 04/07/2009, 219039, G2 Express - RF400F, 1395 Migration |
| 3036 | | | Duplicate - See Ex 3035 - Complaint File - 04/07/2009, 219039, G2 Express - RF400F, 1395 Migration |
| 3037 | | | Complaint File - 04/09/2009, 218736, G2 X - RF400J, 2205 Perforation |
| 3038 | | | Duplicate - See Ex 3039 - Complaint File - 04/09/2009, 218736, G2 X - RF400J, 2205 Perforation |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3039 | | | Complaint File - 04/10/2009, 218627, Recovery - RF048F, 1104 Detachment of component(s) |
| 3040 | | | Complaint File - 04/15/2009, 219268, G2 , 1104 Detachment of component(s) |
| 3041 | | | Complaint File - 04/15/2009, 219586, G2 - RF320J, 1102 Detachment of component |
| 3042 | | | Duplicate - See Ex 3041 - Complaint File - 04/15/2009, 219586, G2 - RF320J, 1102 Detachment of component |
| 3043 | | | Complaint File - 04/16/2009, 219792, G2 Express - RF400F, 2205 Perforation |
| 3044 | | | Complaint File - 04/16/2009, 219598, G2 - RF310F, 1395 Migration |
| 3045 | | | Duplicate - See Ex 3043 - Complaint File - 04/16/2009, 219792, G2 Express - RF400F, 2205 Perforation |
| 3046 | | | Complaint File - 04/21/2009, 220004, G2 X - RF400J, 1395 Migration |
| 3047 | | | Duplicate - See Ex 3046 - Complaint File - 04/21/2009, 220004, G2 X - RF400J, 1395 Migration |
| 3048 | | | Complaint File - 04/21/2009, 220832, G2 - RF310F, 1395 Migration |
| 3049 | | | Complaint File - 04/23/2009, 221109, Recovery - RF048F, 1104 Detachment of component(s) |
| 3050 | | | Complaint File - 04/24/2009, 220637, Recovery - RF048F, 1104 Detachment of component(s) |
| 3051 | | | Complaint File - 04/27/2009, 221808, G2, 1102 Detachment of component |
| 3052 | | | Complaint File - 04/28/2009, 221288, G2 Express - RF400F, 1104 Detachment of component(s) |
| 3053 | | | Duplicate - See Ex 3052 - Complaint File - 04/28/2009, 221288, G2 Express - RF400F, 1104 Detachment of component(s) |
| 3054 | | | Complaint File - 05/04/2009, 221695, G2 , 1104 Detachment of component(s) |
| 3055 | | | Complaint File - 05/04/2009, 221991, G2 X - RF400J, 2205 Perforation |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3056 | | | Duplicate - See Ex 3051 - Complaint File - 05/04/2009, 221808, Recovery - RF048F, 1104 Detachment of component(s) |
| 3057 | | | Duplicate - See Ex 3055 - Complaint File - 05/04/2009, 221991, G2 X - RF400J, 2205 Perforation |
| 3058 | | | Complaint File - 05/06/2009, 222703, Recovery - RF048F, 1395 Migration |
| 3059 | | | Complaint File - 05/12/2009, 222867, G2 - RF320J, 1104 Detachment of component(s) |
| 3060 | | | Duplicate - See Ex 3059 - Complaint File - 05/12/2009, 222867, G2 - RF320J, 1104 Detachment of component(s) |
| 3061 | | | Complaint File - 05/13/2009, 223230, G2 Express - RF400F, 1395 Migration |
| 3062 | | | Duplicate - See Ex 3061 - Complaint File - 05/13/2009, 223230, G2 Express - RF400F, 1395 Migration |
| 3063 | | | Complaint File - 05/22/2009, 226144, G2 Express - RF400F, 1528 Difficult to remove |
| 3064 | | | Complaint File - 05/27/2009, 224864, G2 - RF310F, 1104 Detachment of component(s) |
| 3065 | | | Complaint File - 06/01/2009, 228314, G2 - RF310F, 1395 Migration |
| 3066 | | | Complaint File - 06/01/2009, 225966, G2 Express - RF400F, 1104 Detachment of component(s) |
| 3067 | | | Duplicate - See Ex 3066 - Complaint File - 06/01/2009, 225966, G2 Express - RF400F, 1104 Detachment of component(s) |
| 3068 | | | Complaint File - 06/03/2009, 225973, G2 Express - RF400F, 2616 Malposition of device |
| 3069 | | | Complaint File - 06/03/2009, 226046, G2 Express - RF400F, 1395 Migration |
| 3070 | | | Duplicate - See Ex 3069 - Complaint File - 06/03/2009, 226046, G2 Express - RF400F, 1395 Migration |
| 3071 | | | Complaint File - 06/04/2009, 226051, G2 - RF310F, 1404 Misplacement |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3072 | | | Complaint File - 06/04/2009, 226162, G2 - RF310F, 2205 Perforation |
| 3073 | | | Complaint File - 06/08/2009, 227051, G2 - RF310F, 1104 Detachment of component(s) |
| 3074 | | | Complaint File - 06/10/2009, 227064, G2 - RF210F, 2616 Malposition of device |
| 3075 | | | Complaint File - 06/12/2009, 227395, G2 , 2205 Perforation |
| 3076 | | | Complaint File - 06/15/2009, 227339, G2 - RF320J, 2616 Malposition of device |
| 3077 | | | Complaint File - 06/15/2009, 227929, G2 X - RF400F, 1395 Migration |
| 3078 | | | Complaint File - 06/15/2009, 227397, Recovery - RF048F, 2907 Detachment of device or device component |
| 3079 | | | Complaint File - 06/17/2009, 227771, G2 , 1104 Detachment of component(s) |
| 3080 | | | Complaint File - 06/17/2009, 227922, G2 X - RF400J, 1395 Migration |
| 3081 | | | Complaint File - 06/17/2009, 227786, Recovery - RF048F, 1104 Detachment of component(s) |
| 3082 | | | Duplicate - See Ex 3080 - Complaint File - 06/17/2009, 227922, G2 X - RF400J, 1395 Migration |
| 3083 | | | Complaint File - 06/18/2009, 227816, G2 - RF310F, 1528 Difficult to remove |
| 3084 | | | Complaint File - 06/20/2009, 229709, G2 Express - RF400F, 1395 Migration |
| 3085 | | | Duplicate - See Ex 3084 - Complaint File - 06/20/2009, 229709, G2 Express - RF400F, 1395 Migration |
| 3086 | | | Complaint File - 06/22/2009, 228311, G2 X - RF400J, 1104 Detachment of component(s) |
| 3087 | | | Complaint File - 06/25/2009, 229303, G2 X - RF400F, 1395 Migration |
| 3088 | | | Complaint File - 06/29/2009, 229630, G2 - RF210F, 1528 Difficult to remove |
| 3089 | | | Complaint File - 07/08/2009, 231861, G2X - RF400F, 2616 Malposition of device |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3090 | | | Complaint File - 07/08/2009, 231889, G2, 2616 Malposition of device |
| 3091 | | | Complaint File - 07/08/2009, 234691, G2 - RF310F, 2205 Perforation |
| 3092 | | | Complaint File - 07/08/2009, 234700, G2 - RF310F, 1395 Migration |
| 3093 | | | Complaint File - 07/08/2009, 234718, G2 - RF310F, 2616 Malposition of device |
| 3094 | | | Complaint File - 07/08/2009, 234681, G2 , 1395 Migration |
| 3095 | | | Complaint File - 07/08/2009, 234711, G2 - RF310F, 1395 Migration |
| 3096 | | | Complaint File - 07/08/2009, 234792, G2 , 1395 Migration |
| 3097 | | | Complaint File - 07/09/2009, 232118, G2 , 1528 Difficult to remove |
| 3098 | | | Complaint File - 07/15/2009, 231744, G2 Express - RF400F, 2616 Malposition of device |
| 3099 | | | Complaint File - 07/15/2009, 231748, G2 - RF320J, 1104 Detachment of component(s) |
| 3100 | | | Duplicate - See Ex 3099 - Complaint File - 07/15/2009, 231748, G2 - RF320J, 1104 Detachment of component(s) |
| 3101 | | | Complaint File - 07/15/2009, 231868, Recovery - RF048F, 1104 Detachment of component(s) |
| 3102 | | | Complaint File - 07/20/2009, 232441, G2 , 1395 Migration |
| 3103 | | | Complaint File - 07/21/2009, 232469, G2 - RF310F, 1104 Detachment of component(s) |
| 3104 | | | Complaint File - 07/21/2009, 233244, G2 - RF310F, 1104 Detachment of component(s) |
| 3105 | | | Complaint File - 07/27/2009, 233610, G2 - RF310F, 1395 Migration |
| 3106 | | | Complaint File - 07/28/2009, 234034, G2, 2616 Malposition of device |
| 3107 | | | Complaint File - 07/28/2009, 234032, G2 , 2205 Perforation |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3108 | | | Complaint File - 07/30/2009, 234027, G2 - RF310F, 1104 Detachment of component(s) |
| 3109 | | | Complaint File - 08/03/2009, 234366, G2X - RF400F, 2616 Malposition of device |
| 3110 | | | Complaint File - 08/03/2009, 234368, G2 - RF310F, 1528 Difficult to remove |
| 3111 | | | Complaint File - 08/04/2009, 234514, G2, 1104 Detachment of component(s) |
| 3112 | | | Complaint File - 08/06/2009, 234956, G2 - RF320J, 2205 Perforation |
| 3113 | | | Duplicate - See Ex 3112 - Complaint File - 08/06/2009, 234956, G2 - RF320J, 2205 Perforation |
| 3114 | | | Complaint File - 08/07/2009, 234848, G2, 1104 Detachment of component(s) |
| 3115 | | | Complaint File - 08/07/2009, 234866, G2 - RF310F, 1104 Detachment of component(s) |
| 3116 | | | Complaint File - 08/07/2009, 234952, G2 - RF310F, 2616 Malposition of device |
| 3117 | | | Complaint File - 08/07/2009, 234875, G2 - RF310F, 1104 Detachment of component(s) |
| 3118 | | | Complaint File - 08/10/2009, 235182, G2X - RF400F, 1104 Detachment of component(s) |
| 3119 | | | Complaint File - 08/10/2009, 235413, Recovery - RF048F, 1395 Migration |
| 3120 | | | Complaint File - 08/10/2009, 239773, G2 - RF210J, 2907 Detachment of device or device component; 1395 Migration |
| 3121 | | | Complaint File - 08/11/2009, 235930, G2, 2205 Perforation |
| 3122 | | | Complaint File - 08/12/2009, 236034, G2 - RF310F, 1104 Detachment of component(s) |
| 3123 | | | Complaint File - 08/13/2009, 235880, G2 - RF310F, 1104 Detachment of component(s) |
| 3124 | | | Complaint File - 08/13/2009, 235884, G2X - RF400F, 1528 Difficult to remove |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3125 | | | Complaint File - 08/14/2009, 235942, G2 X - RF400J, 1395 Migration |
| 3126 | | | Complaint File - 08/14/2009, 236036, G2 , 1104 Detachment of component(s) |
| 3127 | | | Complaint File - 08/18/2009, 236535, G2X , 2616 Malposition of device |
| 3128 | | | Complaint File - 08/20/2009, 236747, G2 Express - RF400F, 2907 Detachment of device or device component |
| 3129 | | | Complaint File - 08/20/2009, 237148, G2 - RF320J, 1104 Detachment of component(s) |
| 3130 | | | Complaint File - 08/20/2009, 236713, Recovery - RF048F, 1104 Detachment of component(s) |
| 3131 | | | Complaint File - 08/20/2009, 236829, G2 - RF210F, 2205 Perforation |
| 3132 | | | Complaint File - 08/21/2009, 237155, G2 - RF310F, 1104 Detachment of component(s) |
| 3133 | | | Complaint File - 08/27/2009, 237752, G2 , 1104 Detachment of component(s) |
| 3134 | | | Complaint File - 09/03/2009, 238586, G2X - RF400F, 2616 Malposition of device |
| 3135 | | | Complaint File - 09/15/2009, 239963, G2 X - RF400F, 1395 Migration |
| 3136 | | | Complaint File - 09/16/2009, 240179, G2 , 1104 Detachment of component(s) |
| 3137 | | | Complaint File - 09/18/2009, 241183, G2 , 1104 Detachment of component(s) |
| 3138 | | | Duplicate - See Ex 3139 - Complaint File - 09/22/2009, 241551, Recovery, 1104 Detachment of component(s) |
| 3139 | | | Complaint File - 09/22/2009, 241551, Recovery - RF048F, 1104 Detachment of component(s) |
| 3140 | | | Duplicate - See Ex 3137 - Complaint File - 09/24/2009, 241183, G2 , 1104 Detachment of component(s) |
| 3141 | | | Complaint File - 09/24/2009, 241185, G2X - RF400F, 2616 Malposition of device |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3142 | | | Complaint File - 09/28/2009, 241579, G2 - RF310F, 1104 Detachment of component(s) |
| 3143 | | | Complaint File - 09/30/2009, 242111, G2X, 1104 Detachment of component(s) |
| 3144 | | | Complaint File - 09/30/2009, 242118, G2X, 1104 Detachment of component(s) |
| 3145 | | | Complaint File - 09/30/2009, 242159, G2 Express - RF400F, 1104 Detachment of component(s) |
| 3146 | | | Complaint File - 10/01/2009, 242298, G2 X - RF400F, 1104 Detachment of component(s) |
| 3147 | | | Complaint File - 10/02/2009, 242381, G2 - RF310F, 2616 Malposition of device |
| 3148 | | | Complaint File - 10/05/2009, 242558, G2 - RF310F, 2205 Perforation |
| 3149 | | | Complaint File - 10/06/2009, 242879, G2 , 2205 Perforation |
| 3150 | | | Complaint File - 10/06/2009, 242881, G2 , 2205 Perforation |
| 3151 | | | Complaint File - 10/06/2009, 244339, G2 - RF310F, 2205 Perforation |
| 3152 | | | Complaint File - 10/07/2009, 242802, G2 X - RF400J, 1528 Difficult to remove |
| 3153 | | | Complaint File - 10/13/2009, 243594, G2 - RF310F, 1104 Detachment of component(s) |
| 3154 | | | Complaint File - 10/22/2009, 244862, G2 X - RF400J, 1395 Migration |
| 3155 | | | Complaint File - 10/26/2009, 245416, G2 , 2205 Perforation |
| 3156 | | | Complaint File - 10/28/2009, 245772, G2, 1104 Detachment of component(s) |
| 3157 | | | Complaint File - 10/29/2009, 245846, G2 Express - RF400F, 2907 Detachment of device or device component |
| 3158 | | | Complaint File - 10/29/2009, 246356, Recovery - RF048F, 1104 Detachment of component(s) |
| 3159 | | | Complaint File - 10/29/2009, 249169, Recovery - RF048F, 2907 Detachment of device or device component |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3160 | | | Complaint File - 10/29/2009, 249176, Recovery - RF048F, 1104 Detachment of component(s) |
| 3161 | | | Complaint File - 10/29/2009, 249181, Recovery - RF048F, 1104 Detachment of component(s) |
| 3162 | | | Complaint File - 10/29/2009, 249190, Recovery - RF048F, 2907 Detachment of device or device component |
| 3163 | | | Complaint File - 10/29/2009, 249194, Recovery - RF048F, 1104 Detachment of component(s) |
| 3164 | | | Withdrawn - Complaint File - 10/29/2009, 269176*, Recovery - RF048F, 1104 Detachment of component(s) |
| 3165 | | | Complaint File - 10/30/2009, 246169, G2 - RF310F, 2616 Malposition of device |
| 3166 | | | Complaint File - 10/30/2009, 246193, G2 Express - RF400F, 1395 Migration |
| 3167 | | | Duplicate - See Ex 3166 - Complaint File - 10/30/2009, 246193, G2 Express - RF400F, 1395 Migration |
| 3168 | | | Complaint File - 11/02/2009, 246278, G2 Express - RF400F, 1104 Detachment of component(s) |
| 3169 | | | Duplicate -See Ex 3168 - Complaint File - 11/02/2009, 246278, G2 Express - RF400F, 1104 Detachment of component(s) |
| 3170 | | | Complaint File - 11/05/2009, 246843, G2, 2616 Malposition of device |
| 3171 | | | Complaint File - 11/05/2009, 247298, G2 - RF310F, 1395 Migration of device or device component |
| 3172 | | | Complaint File - 11/05/2009, 247307, G2, 2934 Extrusion |
| 3173 | | | Complaint File - 11/05/2009, 247309, G2 , 1104 Detachment of component(s) |
| 3174 | | | Complaint File - 11/05/2009, 247311, G2 - RF320J, 1104 Detachment of component(s) |
| 3175 | | | Complaint File - 11/05/2009, 247313, G2 , 1104 Detachment of component(s) |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3176 | | | Complaint File - 11/05/2009, 247315, G2, 1104 Detachment of component(s) |
| 3177 | | | Complaint File - 11/06/2009, 246834, G2X , 2934 Extrusion |
| 3178 | | | Complaint File - 11/06/2009, 246845, G2 , 2205 Perforation |
| 3179 | | | Complaint File - 11/09/2009, 247849, G2 , 1104 Detachment of component(s) |
| 3180 | | | Complaint File - 11/09/2009, 250606, G2 , 1104 Detachment of component(s) |
| 3181 | | | Complaint File - 11/09/2009, 250608, G2 , 1104 Detachment of component(s) |
| 3182 | | | Complaint File - 11/09/2009, 250620, G2 , 1104 Detachment of component(s) |
| 3183 | | | Complaint File - 11/13/2009, 248122, G2X - RF400J, 2616 Malposition of device |
| 3184 | | | Complaint File - 11/13/2009, 248155, G2 , 1528 Difficult to remove |
| 3185 | | | Complaint File - 11/13/2009, 247863, Recovery - RF048F, 1104 Detachment of component(s) |
| 3186 | | | Complaint File - 11/13/2009, 247867, Recovery - RF048F, 1104 Detachment of component(s) |
| 3187 | | | Complaint File - 11/13/2009, 247871, Recovery - RF048F, 1104 Detachment of component(s) |
| 3188 | | | Complaint File - 11/13/2009, 249912, G2 , 1104 Detachment of component(s) |
| 3189 | | | Duplicate - See Ex 3187 - Complaint File - 11/14/2009, 247871, Recovery - RF048F, 1104 Detachment of component(s) |
| 3190 | | | Complaint File - 11/16/2009, 248098, G2X, 1104 Detachment of component(s) |
| 3191 | | | Complaint File - 11/17/2009, 248548, G2X - RF400F, 2616 Malposition of device |
| 3192 | | | Complaint File - 11/17/2009, 248556, G2X , 2616 Malposition of device |
| 3193 | | | Complaint File - 11/23/2009, 248920, G2 Express - RF400F, 2907 Detachment of device or device component |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3194 | | | Complaint File - 11/23/2009, 249118, G2 - RF320J, 2907 Detachment of device or device component |
| 3195 | | | Duplicate - See Ex 3193 - Complaint File - 11/23/2009, 248920, G2 Express - RF400F, 2907 Detachment of device or device component |
| 3196 | | | Duplicate - See Ex 3194 - Complaint File - 11/23/2009, 249118, G2 - RF320J, 2907 Detachment of device or device component |
| 3197 | | | Complaint File - 12/02/2009, 250415, G2X - RF400F, 2616 Malposition of device |
| 3198 | | | Complaint File - 12/02/2009, 250440, G2 - RF310F, 2907 Detachment of device or device component |
| 3199 | | | Complaint File - 12/02/2009, 250442, G2 Express - RF400F, 2616 Malposition of device |
| 3200 | | | Complaint File - 12/03/2009, 250579, G2 - RF310F, 1104 Detachment of component(s) |
| 3201 | | | Complaint File - 12/07/2009, 250927, G2 X - RF400J, 1395 Migration |
| 3202 | | | Duplicate - See Ex 3201 - Complaint File - 12/07/2009, 250927, G2 X - RF400J, 1395 Migration |
| 3203 | | | Complaint File - 12/08/2009, 251374, Recovery - RF048F, 1104 Detachment of component(s) |
| 3204 | | | Complaint File - 12/12/2009, 252650, G2X, 1528 Difficult to remove |
| 3205 | | | Complaint File - 12/16/2009, 252512, G2 - RF210F, 2616 Malposition of device |
| 3206 | | | Complaint File - 12/18/2009, 252876, G2X , 2907 Detachment of device or device component |
| 3207 | | | Complaint File - 12/18/2009, 252881, G2 , 1104 Detachment of component(s) |
| 3208 | | | Complaint File - 12/18/2009, 252884, G2X , 2907 Detachment of device or device component |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3209 | | | Complaint File - 12/18/2009, 252886, G2, 1104 Detachment of component(s) |
| 3210 | | | Complaint File - 12/18/2009, 252878, G2X, 2907 Detachment of device or device component |
| 3211 | | | Complaint File - 12/18/2009, 252908, Recovery - RF048F, 2907 Detachment of device or device component |
| 3212 | | | Complaint File - 12/21/2009, 253241, G2 Express - RF400F, 1104 Detachment of component(s) |
| 3213 | | | Duplicate - See Ex 3212 - Complaint File - 12/21/2009, 253241, G2 Express - RF400F, 1104 Detachment of component(s) |
| 3214 | | | Complaint File - 12/22/2009, 253231, G2 X - RF400F, 1404 Misplacement |
| 3215 | | | Complaint File - 12/22/2009, 253251, G2 Express - RF400F, 2616 Malposition of device |
| 3216 | | | Complaint File - 12/22/2009, 253239, G2 X - RF400J, 1395 Migration |
| 3217 | | | Duplicate - See Ex 3216 - Complaint File - 12/22/2009, 253239, G2 X - RF400J, 1395 Migration |
| 3218 | | | Complaint File - 12/28/2009, 255190, G2 - RF310F, 2616 Malposition of device |
| 3219 | | | Complaint File - 12/28/2009, 255198, G2, 1395 Migration |
| 3220 | | | Complaint File - 12/28/2009, 255202, G2 - RF310F, 2993 No Known Device Problem |
| 3221 | | | Complaint File - 12/28/2009, 255210, G2 - RF310F, 2616 Malposition of device |
| 3222 | | | Complaint File - 12/28/2009, 255218, G2, 1395 Migration |
| 3223 | | | Complaint File - 12/28/2009, 255194, G2 - RF310F, 1395 Migration |
| 3224 | | | Complaint File - 12/28/2009, 255206, G2 - RF310F, 2205 Perforation |
| 3225 | | | Complaint File - 12/28/2009, 255214, G2 - RF310F, 2205 Perforation |
| 3226 | | | Complaint File - 12/28/2009, 255222, G2, 1395 Migration |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3227 | | | Complaint File - 12/31/2009, 254047, G2 X - RF400J, 2205 Perforation |
| 3228 | | | Duplicate - See Ex 3227 - Complaint File - 12/31/2009, 254047, G2 X - RF400J, 2205 Perforation |
| 3229 | | | Complaint File - 01/05/2010, 254372, G2X , 2907 Detachment of device or device component |
| 3230 | | | Complaint File - 01/05/2010, 254388, G2X , 2907 Detachment of device or device component |
| 3231 | | | Complaint File - 01/07/2010, 254663, G2X - RF400F, 2616 Malposition of device |
| 3232 | | | Complaint File - 01/07/2010, 254658, G2 Express - RF400F, 2907 Detachment of device or device component |
| 3233 | | | Duplicate - See Ex 3232 - Complaint File - 01/07/2010, 254658, G2 Express - RF400F, 2907 Detachment of device or device component |
| 3234 | | | Complaint File - 01/12/2010, 254794, G2, 1395 Migration |
| 3235 | | | Complaint File - 01/18/2010, 256063, G2X - RF400J, 2907 Detachment of device or device component |
| 3236 | | | Duplicate - See Ex 3235 - Complaint File - 01/18/2010, 256063, G2X - RF400J, 2907 Detachment of device or device component |
| 3237 | | | Complaint File - 01/19/2010, 255654, G2 - RF210F, 2907 Detachment of device or device component |
| 3238 | | | Complaint File - 01/20/2010, 256325, G2X - RF400F, 2616 Malposition of device |
| 3239 | | | Complaint File - 01/21/2010, 256329, G2 , 1395 Migration |
| 3240 | | | Complaint File - 01/26/2010, 257120, G2 - RF310F, 2616 Malposition of device |
| 3241 | | | Complaint File - 01/27/2010, 257249, Recovery - RF048F, 1395 Migration |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3242 | | | Complaint File - 01/29/2010, 257639, G2X , 2907 Detachment of device or device component |
| 3243 | | | Complaint File - 01/29/2010, 257793, G2, 2934 Extrusion |
| 3244 | | | Complaint File - 02/02/2010, 258419, G2 Express - RF400F, 1395 Migration |
| 3245 | | | Duplicate - See Ex 3244 - Complaint File - 02/02/2010, 258419, G2 Express - RF400F, 1395 Migration |
| 3246 | | | Complaint File - 02/03/2010, 258240, G2, 1395 Migration of device or device component |
| 3247 | | | Complaint File - 02/03/2010, 258421, G2, 2907 Detachment of device or device component |
| 3248 | | | Complaint File - 02/09/2010, 313146, Recovery - RF048F, 2907 Detachment of device or device component |
| 3249 | | | Complaint File - 02/11/2010, 259803, G2 - RF310F, 2907 Detachment of device or device component |
| 3250 | | | Complaint File - 02/17/2010, 260392, G2X - RF400J, 2616 Malposition of device |
| 3251 | | | Complaint File - 02/17/2010, 260025, G2 - RF310F, 2907 Detachment of device or device component |
| 3252 | | | Duplicate - See Ex 3250 - Complaint File - 02/17/2010, 260392, G2X - RF400J, 2616 Malposition of device |
| 3253 | | | Complaint File - 02/19/2010, 260455, G2 Express - RF400F, 2934 Extrusion |
| 3254 | | | Complaint File - 02/20/2010, 262388, G2, 2934 Extrusion |
| 3255 | | | Complaint File - 02/23/2010, 260834, G2 Express - RF400F, 2907 Detachment of device or device component |
| 3256 | | | Duplicate - See Ex 3255 - Complaint File - 02/23/2010, 260834, G2 Express - RF400F, 2907 Detachment of device or device component |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3257 | | | Complaint File - 02/24/2010, 260851, G2 - RF210J, 2616 Malposition of device |
| 3258 | | | Complaint File - 02/25/2010, 261519, G2X, 2907 Detachment of device or device component |
| 3259 | | | Complaint File - 02/26/2010, 261795, Recovery - RF048F, 2907 Detachment of device or device component |
| 3260 | | | Complaint File - 03/04/2010, 262686, G2 - RF310F, 1395 Migration |
| 3261 | | | Complaint File - 03/09/2010, 263287, G2 Express - RF400F, 2616 Malposition of device |
| 3262 | | 9-25-18 | Complaint File - 03/09/2010, 263280, G2 - RF310F, 2907 Detachment of device or device component |
| 3263 | | | Complaint File - 03/11/2010, 263568, G2 Express - RF400F, 1395 Migration |
| 3264 | | | Duplicate - See Ex 3263 - Complaint File - 03/11/2010, 263568, G2 Express - RF400F, 1395 Migration |
| 3265 | | | Complaint File - 03/16/2010, 264314, G2 X - RF400J, 1395 Migration |
| 3266 | | | Duplicate - See Ex 3265 - Complaint File - 03/16/2010, 264314, G2 X - RF400J, 1395 Migration |
| 3267 | | | Complaint File - 03/17/2010, 264777, G2 - RF310F, 2934 Extrusion |
| 3268 | | | Complaint File - 03/18/2010, 264756, G2 - RF320J, 2934 Extrusion |
| 3269 | | | Complaint File - 03/23/2010, 265128, G2X - RF400F, 2907 Detachment of device or device component |
| 3270 | | 9-25-18 | Complaint File - 03/30/2010, 266286, G2 - RF310F, 2907 Detachment of device or device component |
| 3271 | | | Complaint File - 03/31/2010, 266645, G2X , 2907 Detachment of device or device component |
| 3272 | | | Complaint File - 04/08/2010, 267685, G2X , 1395 Migration of device or device component |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3273 | | | Complaint File - 04/09/2010, 267729, G2X - RF400F, 1395 Migration of device or device component |
| 3274 | | | Complaint File - 04/12/2010, 267878, G2 - RF310F, 2907 Detachment of device or device component |
| 3275 | | | Complaint File - 04/12/2010, 267914, G2X - RF400F, 2616 Malposition of device |
| 3276 | | | Complaint File - 04/14/2010, 268657, G2X , 2907 Detachment of device or device component |
| 3277 | | | Complaint File - 04/14/2010, 268654, Eclipse - EC500J, 2616 Malposition of device |
| 3278 | | | Withdrawn - Complaint File - 04/14/2010, 268656*, Eclipse - EC500J, 2616 Malposition of device; 2616A Tilt |
| 3279 | | | Complaint File - 04/15/2010, 268846, G2 - RF310F, 2907 Detachment of device or device component |
| 3280 | | | Complaint File - 04/29/2010, 270449, G2 - RF310F, 2907 Detachment of device or device component |
| 3281 | | | Complaint File - 05/04/2010, 271014, G2X - RF400F, 2934 Extrusion |
| 3282 | | | Complaint File - 05/04/2010, 272429, Eclipse - EC500F, 2616 Malposition of device |
| 3283 | | | Complaint File - 05/06/2010, 271474, Eclipse - EC500F, 2616 Malposition of device |
| 3284 | | | Complaint File - 05/07/2010, 271501, G2 - RF320J, 2907 Detachment of device or device component |
| 3285 | | | Complaint File - 05/15/2010, 273139, G2X - RF400F, 2907 Detachment of device or device component |
| 3286 | | | Complaint File - 05/18/2010, 272948, G2X , 2907 Detachment of device or device component |
| 3287 | | | Complaint File - 05/19/2010, 273149, G2X , 2934 Extrusion |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3288 | | | Complaint File - 05/19/2010, 273144, G2 Express - RF400F, 2616 Malposition of device |
| 3289 | | | Complaint File - 05/20/2010, 273542, G2 - RF310F, 2934 Extrusion |
| 3290 | | | Complaint File - 05/26/2010, 273943, G2X - RF400J, 2616 Malposition of device |
| 3291 | | | Complaint File - 05/27/2010, 274395, G2X - RF400F, 2907 Detachment of device or device component |
| 3292 | | | Complaint File - 05/27/2010, 274399, G2X - RF400F, 2907 Detachment of device or device component |
| 3293 | | | Complaint File - 06/08/2010, 275666, Recovery - RF048F, 2907 Detachment of device or device component |
| 3294 | | | Complaint File - 06/17/2010, 277513, G2 - RF320J, 2934 Extrusion |
| 3295 | | | Complaint File - 06/17/2010, 277509, G2, 2907 Detachment of device or device component |
| 3296 | | | Complaint File - 06/17/2010, 277511, G2, 2907 Detachment of device or device component |
| 3297 | | | Complaint File - 06/22/2010, 277520, G2 X - RF400F, 2934 Extrusion; 2934A Perforation, Filter Limb(s) |
| 3298 | | | Complaint File - 06/28/2010, 278245, G2, 2907 Detachment of device or device component |
| 3299 | | | Complaint File - 07/09/2010, 282068, G2X, 1395 Migration of device or device component |
| 3300 | | | Complaint File - 07/14/2010, 280148, G2 Express - RF400F, 2907 Detachment of device or device component |
| 3301 | | | Duplicate - See Ex 3300 - Complaint File - 07/14/2010, 280148, G2 Express - RF400F, 2907 Detachment of device or device component |
| 3302 | | | Complaint File - 07/19/2010, 280817, Eclipse - EC500F, 1395 Migration |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3303 | | | Complaint File - 07/27/2010, 282324, Eclipse - EC500J, 2934 Extrusion |
| 3304 | | G 25 18 | Complaint File - 07/28/2010, 282326, Eclipse - EC500J, 2907 Detachment of device or device component; 2907M Filter Limb(s) |
| 3305 | | | Complaint File - 07/28/2010, 282328, G2, 1395 Migration |
| 3306 | | | Complaint File - 08/03/2010, 284843, G2, 2907 Detachment of device or device component |
| 3307 | | | Complaint File - 08/03/2010, 283522, G2, 2907 Detachment of device or device component |
| 3308 | | | Complaint File - 08/04/2010, 283282, G2X - RF400F, 1395 Migration of device or device component |
| 3309 | | | Complaint File - 08/18/2010, 285120, G2, 2934 Extrusion |
| 3310 | | | Complaint File - 09/01/2010, 286788, Eclipse - EC500J, 2934 Extrusion |
| 3311 | | | Complaint File - 09/07/2010, 287454, G2X - RF400J, 2907 Detachment of device or device component |
| 3312 | | | Duplicate - See Ex 3311 - Complaint File - 09/07/2010, 287454, G2X - RF400J, 2907 Detachment of device or device component |
| 3313 | | | Complaint File - 09/10/2010, 288421, Eclipse - EC500J, 2616 Malposition of device |
| 3314 | | | Complaint File - 09/17/2010, 289308, Recovery - RF048F, 2907 Detachment of device or device component |
| 3315 | | | Complaint File - 09/17/2010, 290191, G2 - RF210F, 2907 Detachment of device or device component |
| 3316 | | | Complaint File - 09/21/2010, 290096, Eclipse - EC500J, 2907 Detachment of device or device component |
| 3317 | | | Complaint File - 09/22/2010, 290109, G2, 2907 Detachment of device or device component |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3318 | | | Complaint File - 09/24/2010, 291288, G2 - RF310F, 2907 Detachment of device or device component |
| 3319 | | | Complaint File - 09/28/2010, 290804, Eclipse , 2616 Malposition of device; 2616A Tilt |
| 3320 | | | Complaint File - 09/29/2010, 291402, G2 Express - RF400J, 1395 Migration of device or device component |
| 3321 | | | Complaint File - 09/30/2010, 291543, Eclipse - EC500F, 2934 Extrusion |
| 3322 | | | Complaint File - 10/01/2010, 291446, Eclipse - EC500F, 1395 Migration of device or device component; 1395P Cephalad |
| 3323 | | | Complaint File - 10/01/2010, 291635, Eclipse - EC500F, 1395 Migration of device or device component; 1395O Caudal |
| 3324 | | | Complaint File - 10/02/2010, 287066, Recovery - RF048F, 2907 Detachment of device or device component |
| 3325 | | | Complaint File - 10/07/2010, 292842, Eclipse - EC500F, 2907 Detachment of device or device component; 2907M Filter Limb(s) |
| 3326 | | | Complaint File - 10/07/2010, 292530, Recovery - RF048F, 2907 Detachment of device or device component |
| 3327 | | | Complaint File - 10/14/2010, 293271, Eclipse - EC500F, 2934 Extrusion |
| 3328 | | | Complaint File - 10/18/2010, 293940, Eclipse - EC500F, 2616 Malposition of device; 2616A Tilt |
| 3329 | | | Complaint File - 10/19/2010, 293881, Eclipse - EC500F, 2934 Extrusion |
| 3330 | | | Complaint File - 10/22/2010, 294848, Eclipse , 2934 Extrusion |
| 3331 | | | Complaint File - 10/25/2010, 295104, G2, 2907 Detachment of device or device component |
| 3332 | | | Complaint File - 10/25/2010, 295110, Recovery - RF048F, 2907 Detachment of device or device component |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 3333 | | | Complaint File - 10/26/2010, 294743, Eclipse - EC500F, 2907 Detachment of device or device component; 2907M Filter Limb(s) |
| 3334 | | | Complaint File - 10/27/2010, 294949, G2 - RF320J, 2907 Detachment of device or device component |
| 3335 | | | Complaint File - 10/27/2010, 294793, G2, 2907 Detachment of device or device component |
| 3336 | | | Duplicate - See Ex 3334 - Complaint File - 10/27/2010, 294949, G2 - RF320J, 2907 Detachment of device or device component |
| 3337 | | | Complaint File - 10/27/2010, 295080, G2, 2907 Detachment of device or device component |
| 3338 | | | Complaint File - 10/28/2010, 295118, G2 - RF210F, 2934 Extrusion |
| 3339 | | | Complaint File - 10/29/2010, 295519, G2 Express - RF400F, 2907 Detachment of device or device component |
| 3340 | | | Complaint File - 10/29/2010, 295648, Eclipse - EC500F, 2907 Detachment of device or device component; 2907M Filter Limb(s) |
| 3341 | | | Duplicate - See Ex 3339 - Complaint File - 10/29/2010, 295519, G2 Express - RF400F, 2907 Detachment of device or device component |
| 3342 | | | Complaint File - 11/04/2010, 296293, G2X - RF400J, 2907 Detachment of device or device component; 2907M Filter Limb(s) |
| 3343 | | | Duplicate - See Ex 3342 - Complaint File - 11/04/2010, 296293, G2X - RF400J, 2907 Detachment of device or device component; 2907M Filter Limb(s) |
| 3344 | | | Complaint File - 11/05/2010, 296445, Eclipse , 2907 Detachment of device or device component; 2907M Filter Limb(s) |
| 3345 | | | Complaint File - 11/09/2010, 297106, G2 - RF310F, 2907 Detachment of device or device component |