| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 4221 | | | Medical Article - 2017 M. R. Jaff & J. Kaufman, A Measured Approach to Vena Cava Filter use-Respect rather than Regret, 2 JAMA Cardiol. 5  (2017). |
| 4222 | | | Withdrawn - Medical Article - 2017 M. S. Makary et al., Design-of-Experiments Approach to Improving Inferior Vena Cava Filter Retrieval Rates, 14 J. Am. Coll. Radiol. 72  (2017). |
| 4223 | | | Withdrawn - Medical Article - 2017 P. D. Stein, F. Matta & M. J. Hughes, Inferior Vena Cava Filters in Elderly Patients with Stable Acute Pulmonary Embolism, 130 Am. J. Med. 356  (2017). |
| 4224 | | | Withdrawn - Medical Article - 2017 R. J. Glocker et al., Bundling of Reimbursement for Inferior Vena Cava Filter Placement Resulted in significantly Decreased Utilization between 2012 and 2014, 38, Ann. Vasc. Surg. 172  (2017). |
| 4225 | | | Withdrawn - Medical Article - 2017 Redberg, R. Editor's Note: Continured High Rates of IVC Filter Use After US Food and Drug Safety Warning, JAMA Intern Med: Published online 7/10/2017 |
| 4226 | | | Medical Article - 2017 Rogers, F. B., Cook, et al., Vena Cava Filter Use in Trauma and rates of Pulmonary Embolism, 2003 – 20015, JAMA Surg. 2017;152(8):724-732 |
| 4227 | | | Withdrawn - Medical Article - 2017 S. L. Wang, A. Siddiqui & E. Rosenthal, Long-Term Complications of Inferior Vena Cava Filters, 5 J. Vasc. Surg. Venous Lymphat Disord. 33  (2017). |
| 4228 | | | Withdrawn - Medical Article - 2017 S. S. Mahmood et al., Anticoagulation is Associated with Decreased Inferior Vena Cava Filter-Related Complications in Patients with Metastatic Carcinoma, 1, 30 Am. J. Med. 77  (2017). |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 4229 | | | Withdrawn - Medical Article - 2017 S. Sarosiek et al., Association between Inferior Vena Cava Filter Insertion in Trauma Patients and in-Hospital and overall Mortality, 152 JAMA Surg. 75 (2017). Kinney Kalva Roberts |
| 4230 | | | Withdrawn - Medical Article - 2017 T. E. Simon et al., A Quality Improvement Project to Improve Inferior Vena Cava Filter Retrieval, 5 J. Vasc. Surg. Venous Lymphat Disord. 42 (2017). |
| 4231 | | | Withdrawn - Medical Article - 2017 Trerotola and Stavropoulos Management of Fractured Inferior Vena Cava Filters: Outcomes by Fragment Location, Radiology 2017 |
| 4232 | | | Withdrawn - Medical Article - 2017 W. S. Richardson et al., SAGES VTE Prophylaxis for Laparoscopic Surgery Guidelines: An Update, 31 Surg. Endosc. 501 (2017). |
| 4233 | | | Withdrawn - Medical Article - 2017 W. T. Kuo et al., Laser-Assisted Removal of Embedded Vena Cava Filters: A 5-Year First-in-Human Study, 151 Chest 417 (2017). |
| 4234 | | | Withdrawn - Medical Article - Bearelly, et al., IVC Filters: What we know and what we don't know? |
| 4235 | | | Withdrawn - Medical Article - BPVE-17-01-0001134-0153 at 146 J Vasc Interv Radiol 2003: 14:425-40, Kinney Kalva Roberts MDL Report |
| 4236 | | | Withdrawn - Medical Article - Davison, TrapEase Inferior Vena Cava Filter Placed via the Basilic Arm Vein: A New Antecubital Access, Hurst |
| 4237 | | | Withdrawn - Medical Article - Green, et al., Safe Endovascular Retrieval of a Vena Cava Filter after Duodenal and Pancreatic Perforation and Associated Recurrent Pancreatitis |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 4238 | | | Withdrawn - Medical Article - Kuo, et al., LASER-assisted removal of embedded vana cava filters: a 5-year prospective study, JVIR Scientific Sessions S103: Abstract 223 |
| 4239 | | | Medical Article - Laborda, et al., Laparascopic Demonstration of Vena Cava Wall Perforation by Inferior Vena Cava Filters in Ovine Model |
| 4240 | | | Withdrawn - Medical Article - Lehmann, J., Recovery G2 Filter Study (Everest) |
| 4241 | | | Withdrawn - Medical Article - Lyon Retrievable Günther Tulip Filter- Experience in 188 cases 2005 Annual Meeting SIR |
| 4242 | | | Withdrawn - Medical Article — Mutyala, Realistic expectations and candidate selection for entry level vascular technologist in a busy laboratory, Hurst |
| 4243 | | | Withdrawn - Medical Article - Prasad Observational Studies Cannot Justify the Inferior Vena Cava Filter |
| 4244 | | | Withdrawn - Medical Article - PRESERVE Study to be a Comprehensive Evaluation of Inferior Vena Cava Filter use, Endovascular Today Hurst |
| 4245 | | | Withdrawn - Medical Article - Rasuli Inferior Vena Cava Penetration by Günther Tulip Filter? |
| 4246 | | | Withdrawn - Medical Article - S. Treratola et al., Management of Fractured Inferior Vena Cava Filters: Outcomes by Fragment Location |
| 4247 | | | Withdrawn - Medical Article - Smith Vena Cava Filters, Hurst |
| 4248 | | | Withdrawn - Medical Article - Steele J R., "Guidelines for Establishing a Quality Improvement Program in Interventional Radiology Joseph R. Steele, MD Helling et, Kinney Kalva Roberts |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 4249 | | | Withdrawn - Medical Article - Wang, et al., Long-term complications of IVC filters: initial report from the Kaiser Permanente National IVC Filter Registry (KIFR), JVIR Scientific Sessions S104: Abstract 224 |
| 4250 | | | Withdrawn - Medical Article - Workman, et al., Advanced retrieval techniques in the removal of permanent inferior vena cava filters, JVIR Posters and Exhibits S287: Abstract 657 |
| 4251 | | | Demonstrative: Note received from juror in *Phillips v. C.R. Bard* |
| 4252 | | | Demonstrative: Photo's showing Plaintiff 2005 - to present |
| 4253 | | | Demonstrative: Computer Simulation/animation demonstrating G2 filter Environment of Use |
| 4254 | | | Demonstrative: Computer Simulation/animation demonstrating Placement of an IVC Filter |
| 4255 | | | Demonstrative: Computer Simulation/animation demonstrating Retrieval of IVC Filter |
| 4256 | | | Demonstrative: Computer Simulation/animation demonstrating G2 Filter Migrating with Clot |
| 4257 | | | Demonstrative: Computer Simulation/animation demonstrating G2 Filter Migrating |
| 4258 | | | Demonstrative: Computer Simulation/animation demonstrating G2 Filter Fracturing |
| 4259 | | | Demonstrative: Computer Simulation/animation demonstrating G2 Filter Tilting with Clot |
| 4260 | | | Demonstrative: Computer Simulation/animation demonstrating G2 Filter Tilted and Fracturing from a Clot |
| 4261 | | | Demonstrative: Computer Simulation/animation demonstrating G2 Filter Perforating |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 4262 | | | Demonstrative: Computer Simulation/animation demonstrating G2 Filter Tilting |
| 4263 | | | Demonstrative: Computer Simulation/animation demonstrating Booker's attempted retrieval of G2 Filter |
| 4264 | | | Demonstrative: Computer Simulation/animation demonstrating Booker' percutaneously removal and open vascular removal of Filter Strut |
| 4265 | | | Demonstrative: Medical illustrations, anatomical models of implantation, (Enlargements & Digital) |
| 4266 | | | Demonstrative: Medical illustrations depicting the implantation of an IVC filter (Enlargements & Digital) |
| 4267 | | | Demonstrative: Medical illustrations depicting the filter within the vena cava at the time of implantation (Enlargements & Digital) |
| 4268 | | | Demonstrative: Medical illustrations depicting the percutaneous removal of a G2 filter |
| 4269 | | | Demonstrative: Medical illustrations that depict Booker's filter after it was injured inside her body (Enlargements & Digital) |
| 4270 | | | Demonstrative: Medical illustrations of Booker's imaging from 2007- present (20018) (Enlargements & Digital) |
| 4271 | | | Demonstrative: Medical illustrations and/or models to assist skilled and expert witnesses (Enlargements & Digital) |
| 4272 | | | Demonstrative: Medical illustrations depicting the vascular system (Enlargements & Digital) |
| 4273 | | | Demonstrative: Medical illustrations depicting the human anatomy (Enlargements & Digital) |
| 4274 | | | Demonstrative: Timeline showing Ms. Booker Medical Records (Enlargements & Digital) |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 4275 | | | Demonstrative: Timeline showing History and chronology of Bard Filters Including Marketing, Testing, AE Events, Warning Information (Enlargements & Digital) |
| 4276 | | | Demonstrative: Timeline showing FDA and Bard Communications (Digital) |
| 4277 | | | Demonstrative: Enlargement/Digital Bard Organizational Chart |
| 4278 | | | Demonstrative: Enlargement - Charts from Medical Articles |
| 4279 | | | Demonstrative: Plaintiff's IVC filter |
| 4280 | | | Demonstrative: Exemplar Recovery IVC Filter |
| 4281 | | | Demonstrative: Exemplar Simon Nitinol Filter |
| 4282 | | | Demonstrative: Exemplar G2 Filter |
| 4283 | | | Demonstrative: Exemplar G2X Filter |
| 4284 | | | Demonstrative: Exemplar Eclipse Filter |
| 4285 | | | Demonstrative: Exemplar Denali Filter |
| 4286 | | | Demonstrative: Exemplar Meridian Filter |
| 4287 | | | Demonstrative: Charts showing AE data as report by Bard |
| 4288 | | | Demonstrative: Charts showing Bards Financials from 2001 - to Present |
| 4289 | | | Demonstrative: Chart showing FDA Clearance Process |
| 4290 | | | Demonstrative: Chart showing Bard Filter Tree |
| 4291 | | | Demonstrative: Illustration Showing the differences between RNF & G2 |
| 4292 | | | Demonstrative: Dr. McMeeking's computer simulation and animation demonstrating how the G2 filter tilts and perforates, including results of calculations and generated images |
| 4293 | | | Demonstrative: Dr. McMeeking's summaries of analytical calculations which are set forth in prior case reports. |
| 4294 | | | Demonstrative: Dr. Hurst 3D animations |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 4295 | | | Demonstrative: All 3D animations and medical illustrations (produced and used as exhibits during Austin specific depositions) |
| 4296 | | | Demonstrative: Bard's Risk/Benefit Litigation Matrix |
| 4297 | | | Demonstrative: Dr. Bentensky's data sources- Data for this analysis are comprised of adverse event reports and monthly sales totals. The adverse event reports were extracted from the MAUDE database that is maintained by the FDA for the purpose of reporting for medical devices, as well as Trackwise |
| 4298 | | | Demonstrative: Dr. Bentensky's data sources- Data for this analysis are comprised of adverse event reports and monthly sales totals. The adverse event reports were extracted from the MAUDE database that is maintained by the FDA for the purpose of reporting for medical devices, as well as Trackwise |
| 4299 | | | Demonstrative: Dr. Bentensky's data sources- Data for this analysis are comprised of adverse event reports and monthly sales totals. The adverse event reports were extracted from the MAUDE database that is maintained by the FDA for the purpose of reporting for medical devices, as well as Trackwise |
| 4300 | | | Demonstrative: Dr. Bentensky's data sources- Data for this analysis are comprised of adverse event reports and monthly sales totals. The adverse event reports were extracted from the MAUDE database that is maintained by the FDA for the purpose of reporting for medical devices, as well as Trackwise |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 4301 | | | Demonstrative: Dr. Bentensky's data sources- Data for this analysis are comprised of adverse event reports and monthly sales totals. The adverse event reports were extracted from the MAUDE database that is maintained by the FDA for the purpose of reporting for medical devices, as well as Trackwise |
| 4302 | | | Demonstrative: Dr. Bentensky's data sources- Data for this analysis are comprised of adverse event reports and monthly sales totals. The adverse event reports were extracted from the MAUDE database that is maintained by the FDA for the purpose of reporting for medical devices, as well as Trackwise |
| 4303 | | | Demonstrative: Dr. Bentensky's data sources- Data for this analysis are comprised of adverse event reports and monthly sales totals. The adverse event reports were extracted from the MAUDE database that is maintained by the FDA for the purpose of reporting for medical devices, as well as Trackwise |
| 4304 | | | Demonstrative: Dr. Bentensky's data sources- Data for this analysis are comprised of adverse event reports and monthly sales totals. The adverse event reports were extracted from the MAUDE database that is maintained by the FDA for the purpose of reporting for medical devices, as well as Trackwise |
| 4305 | | | Demonstrative: Dr. Bentensky's data sources- Data for this analysis are comprised of adverse event reports and monthly sales totals. The adverse event reports were extracted from the MAUDE database that is maintained by the FDA for the purpose of reporting for medical devices, as well as Trackwise |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 4306 | | | Demonstrative: Dr. Bentensky's data sources- Data for this analysis are comprised of adverse event reports and monthly sales totals. The adverse event reports were extracted from the MAUDE database that is maintained by the FDA for the purpose of reporting for medical devices, as well as Trackwise |
| 4307 | | | Demonstrative: Dr. Bentensky's data sources- Data for this analysis are comprised of adverse event reports and monthly sales totals. The adverse event reports were extracted from the MAUDE database that is maintained by the FDA for the purpose of reporting for medical devices, as well as Trackwise |
| 4308 | | | Demonstrative: Mortality Tables |
| 4309 | | | Demonstrative: Bard Settlement agreement with USDOJ |
| 4310 | | | Demonstrative: Video of bench testing and animal testing performed regarding the Simon Nitinol filter, pending Request for Production |
| 4311 | | | Demonstrative: Video of bench testing and animal testing performed regarding the Recovery filter, pending Request for Production |
| 4312 | | | Demonstrative: Video of bench testing and animal testing performed regarding the G2 filters, pending Request for Production |
| 4313 | | | Demonstrative: Video of bench testing and animal testing performed regarding the G2 Express filters, pending Request for Production |
| 4314 | | | Chanduszko Deposition, 10/10/2013 - Exhibit 08 - Remedial Action Plan - SPA-04-04-02 4-21-2004 |
| 4315 | | | Skipped |
| 4316 | | | Skipped |
| 4317 | | | Skipped |
| 4318 | | | Skipped |
| 4319 | | | Demonstrative: Kang Procedure animation |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 4320 | | | Demonstrative: Harvey procedure animation |
| 4321 | | | Global Harmonization Task Force, Definition of the Terms 'Medical Device' and 'In Vitro Diagnostic (IVD) Medical Device' (revision of GHTF/SG1/N29:2005) |
| 4322 | | | Global Harmonization Task Force, Principles of Medical Devices Classification, June 27, 2006 |
| 4323 | | | Global Harmonization Task Force, Roles and Responsibilities, April 21, 2010 |
| 4324 | | | Global Harmonization Task Force, Guiding Principles,  May 20, 2005 |
| 4325 | | | Global Harmonization Task Force, Operating Procedures, Nov. 4, 2010 |
| 4326 | | | Global Harmonization Task Force, Essential Principles of Safety and Performance of Medical Devices, Nov. 2, 2012 |
| 4327 | | | Monthly Global PV Report - January 2006, date of memo, 02/10/2006 |
| 4328 | | G.2018 | Ganser Deposition, 10/11/2016 - Exhibit 517,  Device Labeling Guidance, General Program Memorandum |
| 4329 | | | Complaint file - 216397, cephalad migrations |
| 4330 | | | Asch Deposition, 05/02/2016 - Exhibit 206 , July 21, 1999 letter to Dr. Freeland from Dr. Asch |
| 4331 | | | Fracture analysis, Dec. 2015 |
| 4332 | | | Updated Curriculum Vitae – Murray Asch, MD |
| 4333 | | | Demonstrative: Hurst animation |
| 4334 | | | Demonstrative: CR_Bard_-_officer_compensation_2014-2016 |
| 4335 | | | Demonstrative: CR_Bard_-_Profits_2004-2017 |
| 4336 | | | Demonstrative: CR_Bard_cash_and_cash_equivalents_2016_2017 |
| 4337 | | | Demonstrative: CR_Bard_Net_Worth |
| 4338 | | | Demonstrative: CR_Bard_Profit_2012-2017 |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 4339 | | | Demonstrative: CR_Bard_Shareholder_dividends |
| 4340 | | | Demonstrative: Fig20Briant(Revised) |
| 4341 | | | Demonstrative: Fig21Briant(Revised) |
| 4342 | | | Demonstrative: Fig29A&BBriant(Revised) |
| 4343 | | | Demonstrative: Fig35Briant(Revised) |
| 4344 | | | Demonstrative: Figure13_McMeeking(B) |
| 4345 | | | Demonstrative: Figure13_McMeekingSXS |
| 4346 | | | Demonstrative: Figure17(A) |
| 4347 | | | Demonstrative: Figure17_McMeeking(B) |
| 4348 | | | Demonstrative: Figure17_McMeekingSXS |
| 4349 | | | Demonstrative: Figure18_McMeeking(B) |
| 4350 | | | Demonstrative: Figure18_McMeekingSXS |
| 4351 | | | Demonstrative: 2014_6_26 CT Axial New Osteophyte L3 |
| 4352 | | | Demonstrative: 2014_11_12 CT AP Retained Fx Fragment |
| 4353 | | | Demonstrative: 2014_7_24 CTA Cardiac Sagittal Image Filter Arm |
| 4354 | | | Demonstrative: 2014_7_24 CTA Cardiac Tip In Inf Pap Muscle |
| 4355 | | | Demonstrative: 2014_7_24 CTA Cardiac Tip In Sup Pap Muscle |
| 4356 | | | Demonstrative: 2014_7_3 AXR filter fractures |
| 4357 | | | Demonstrative: 2014_7_24 CTA Cardiac Coronal Tip In Pap Muscle with TV. |
| 4358 | | | Demonstrative: 2014_7_24 CTA Cardiac Sag Recon Tip In Sup Pap Muscle |
| 4359 | | | Demonstrative: 2014_6_26 CT Axial Leg interaction with Right Psoas |
| 4360 | | | Demonstrative: 2014_6_24 CT Axial Arm in Heart |
| 4361 | | | Demonstrative: 2013_4_13 Scout View Filter Migration to Pedicle of L3 |
| 4362 | | | Demonstrative: 2011_12_2 CT Sagittal Fx Filter Arm in IVC |
| 4363 | | | Demonstrative: 2011_12_2 CT Coronal Filter Leg in Aorta |
| 4364 | | | Demonstrative: 2014_11_12 CT Coronal Filter Fragment |
| 4365 | | | Demonstrative: 2018_1_11 CT AP Retained Fragment |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 4366 | | | Demonstrative: 2011_12_2 CT axial Leg in Psoas Muscle |
| 4367 | | | Demonstrative: 2011_12_2 CT Axial Filter Leg in Aorta |
| 4368 | | | Demonstrative: 2011_12_2 CT Arm interactions with Bowel |
| 4369 | | | Demonstrative: 2008_2_24 Scout view CT A_P |
| 4370 | | | Demonstrative: 2007_6_21  Scout view CT Pelvis Filter at L2 |
| 4371 | | | PREPIC 2 Article Streiff Report |
| 4372 | | | Clinical Study Retrievability of Recovery IVC Filter (Murray Asch, M.D. |
| 4373 | | | Demonstrative:  McMeeking Drawing |
| 4374 | | | Asch Consent |
| 4375 | | | Def Opening PowerPoint Slide |
| 4376 | | | Demonstrative- Booker's G2 filter failures |
| 4377 | | | 8/24/2011 EKG |
| 4378 | | | 11/11/2011 EKG |
| 4379 | | | 1/2012 EKG |
| 4380 | | | 1/4/2012 Stress/Redistribution Gated Myocardial Perfusion Study |
| 4381 | | | 6/18/2013 EKG |
| 4382 | | | 2/22/2015 EKG |
| 4383 | | | Demonstrative: 2011_12_2 CT Filter Leg in Aorta |
| 4384 | | | Demonstrative: 2008_2_24 CT Filter Leg in Aorta |
| 4385 | | | Demonstrative: 2014_6_26 Filter migration 3 cm |
| 4386 | | | Demonstrative: 2014_7_24 Filter Tip in Moderator Band of Heart |
| 4387 | | | Cost Report |
| 4388 | | | Sims and White Future Medical Care Cost Economic Estimate |
| 4389 | | | 2/22/15 EKG |
| 4390 | | | 7/23/14 EKG |
| 4391 | | | Summary of Medical Bills |
| 4392 | | 9-24-18 | Truthfulness and Accuracy Statement Vierling Deposition, Exhibit 227 |
| 4393 | | | 12/13/11 Gwinnett Medical Group Consultation |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 4394 | | | 9/28/2007 email re comments on Rev H.doc |
| 4395 | | | 11/25/2008 email re Expanded indication report for BPV |
| 4396 | | | 10/26/2011 letter re Nicholson article |
| 4397 | | | CFR 807.96 |
| 4398 | | | 21 CFR 20.1 |
| 4399 | | | Complaint file - 67603 |
| 4400 | | | Agreement and Plan of Merger 4-23-2017 |
| 4401 | | | Implant op report with Avino 8/24/2010 (2 pages) |
| 4402 | | | Product ID/sticker 8/24/2010 (1 page) |
| 4403 | | | Chest x-ray report discovers filter fragment in pulm artery 4/22/15 (1 page) |
| 4404 | | | CT Angiogram report 4/22/15 (2 pages) |
| 4405 | | | 8/14/13 XR Chest PA/LAT report |
| 4406 | | | Retrieval and discharge records 4/22-24/15 (7 pages) |
| 4407 | | | **Jones Case Specific**- Removal bills |
| 4408 | | | Migration and fatality comparison thru 6/4 |
| 4409 | | 9-25-18 | G2 brochure 2 |
| 4410 | | | Email from Janet Hudnall to group re "Need Your Help - Time Sensitive" |
| 4411 | | | G3 Project Plan |
| 4412 | | | Email from: Gin Schulz to Kevin Shifrin regarding Recovery Filter Limb Fractures with attachment of RF Limb detach |
| 4413 | | | BPV District Manager Monthly Report and cover email to group from Amy Strecker |
| 4414 | | | Email from Brian Reinkensmeyer to Baird cc Pellicio and Randall re "Filter study Idea" |
| 4415 | | | Email from Mike Randall to Carr and Raji-Kubba re "Misclassified??" |
| 4416 | | 9-24-18 | Bill Little email re Eclipse Filter Naming |
| 4417 | | | Email from Pellicio to Tracey Estrada cc Bret Baird re "Claims Document" attaching Meridian Claims document |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 4418 | | | Email from Lilee Stomski to group re "June 2016 Fracture and Weiland Report" and attaching Weiland Report and BPV Filter Fracture Draft May'16 documents |
| 4419 | | ✓ | Bard internal spreadsheet of Filter Sales and MAUDE data through November 7, 2005/Q3 2005 |
| 4420 | | 9·26·18 | Meridian Vena Cava Filter and Jugular Delivery System Product Performance Specification PPS, Revision 3 |
| 4421 | | | 10/19/1999 RNF Marketing Launch Plan |
| 4422 | | | Eclipse Patient Questions & Answers Brochure |
| 4423 | | | Bard Peripheral Vascular's Supplemental Responses to Plaintiffs Doris and Alfred Jones's First Set of Requests for Admissions to Bard Peripheral Vascular, Inc. |
| 4424 | | | G2X Vena Cava Filter, Femoral Vein Approach, Instructions for Use ("G2X IFU"), Rev. 0 |
| 4425 | | | 8/11/2008 Market Research Executive Summary re IVC Filter Research-SVS Conference - (MR #08032) |
| 4426 | | | 2/19/2010 Marketing Research Request Form re Next Gen Filter Research, ACC |
| 4427 | | | Eclipse Vena Cava Filter Ad |
| 4428 | | | Eclipse Vena Cava Filter Ad |
| 4429 | | | Eclipse Vena Cava Filter Ad |
| 4430 | | 9-25-18 | Eclipse Vena Cava Filter Brochure |
| 4431 | | | Eclipse Brochure, 2010 |
| 4432 | | | Eclipse Filter System Training |
| 4433 | | | Eclipse Vena Cava Filter Patient Questions & Answers |
| 4434 | | | Eclipse Vena Cava Filter Patient Questions & Answers, Rev 2 |
| 4435 | | | Eclipse Vena Cava Filter Training Manual |
| 4436 | | | Eclipse Inferior Vena Cava Filter Ad |
| 4437 | | | Everest Review Webcast January 2008 |
| 4438 | | 9-25-18 | G2 Express Vena Cava Filter Brochure |
| 4439 | | | 2/19/2008 G2 Express Jugular & Filter Design Review Summary |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 4440 | | | G2 Express Filter /Jugular Feasibility Study, Mike Randall |
| 4441 | | | 11/13/2007 G2 Express Flat Plate Fatigue and Corrosion Examination |
| 4442 | | | G2 Express Test Method Matrix |
| 4443 | | | G2X Vena Cava Filter Ad |
| 4444 | | | G2X Vena Cava Filter Brochure |
| 4445 | | | G2X Vena Cava Filter Sales Training |
| 4446 | | | Simon Nitinol Filter Brochure |
| 4447 | | | Simon Nitinol Filter IFU |
| 4448 | | | Simon Nitinol Filter Patient Questions & Answers |
| 4449 | | | Test Method Validation Results |
| 4450 | | | DV&V Test Protocols and Reports |
| 4451 | | | Meridian (Eclipse Anchors) Filter Concept POA Appraisal |
| 4452 | | | Design Verification & Validation Test Plan |
| 4453 | | | Concept POA, Project name: G3 |
| 4454 | | 9-24-18 | Eclipse Vena Cava Filter Concept POA, Revision 2 |
| 4455 | | 9-24-18 | Vail Vena Cava Filter DIS |
| 4456 | | | Eclipse Vena Cava Filter Product Performance Specification (PPS) |
| 4457 | | | Vail Filter System DFMEA |
| 4458 | | | Eclipse Vena Cava Filter Femoral Vein Approach IFU |
| 4459 | | | Eclipse Vena Cava Filter Jugular Vein Approach IFU |
| 4460 | | | 6/18/2010 Letter from FDA re Eclipse 510k Premarket submission |
| 4461 | | | 12/5/2012 K Romney memo to BPV Management Board, Filter Franchise Team re 2012 Filter Franchise Marketing Analysis |
| 4462 | | | 9/15/2009 email re August GOC - Filters w/ attached BPV Complaint Summary August 2009 |
| 4463 | | | Flat Plate, Fatigue, and Loading Study Statement of Work, Revision 1 |
| 4464 | | | 9/9/2010 G2 X/G2 Express Filter Post-Market Complaint Summary |

415

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 4465 | | | PowerPoint Presentation - FDA Statement on Optional Filters |
| 4466 | | | 12/8/2010 email exchange between Heather Harrison and Mike Randall, cc: Joni Creal, Tracy Estrada re Corrosion Ep in Response Letter |
| 4467 | | | 8/12/2010 email from Mike Randall to Joni Creal re Corp approval needed for Cleveland Clinic Studies w/ attached PowerPoint slides re Filter Fixation and Migration: Forces and Design |
| 4468 | | | 6/10/2011 email from Mike Randall re Meridian Presentation for SSM 2011 |
| 4469 | | | Data Source Evaluation memo from Natalie Wong to Quality Systems Coordinator, October 2010 |
| 4470 | | | Data Source Evaluation memo from Natalie Wong to Quality Systems Coordinator, December 2010 |
| 4471 | | | Data Source Evaluation memo from Natalie Wong to Quality Systems Coordinator, January 2011 |
| 4472 | | | Data Source Evaluation memo from Natalie Wong to Quality Systems Coordinator, February 2011 |
| 4473 | | | Data Source Evaluation memo from Natalie Wong to Quality Systems Coordinator, March 2011 |
| 4474 | | | Data Source Evaluation memo from Natalie Wong to Quality Systems Coordinator, April 2011 |
| 4475 | | | Data Source Evaluation memo from Natalie Wong to Quality Systems Coordinator, May 2011 |
| 4476 | | | Data Source Evaluation memo from Natalie Wong to Quality Systems Coordinator, June 2011 |
| 4477 | | | Data Source Evaluation memo from Natalie Wong to Quality Systems Coordinator, July 2011 |
| 4478 | | | Data Source Evaluation memo from Natalie Wong to Quality Systems Coordinator, August 2011 |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 4479 | | | Filter Sales (Jan 2000 to Nov 2009), MAUDE Data (Jan 2000 to Nov 2009) |
| 4480 | | | Excel Spreadsheet - Major Failure Mode |
| 4481 | | | Clinical Evaluation Report CER0016, Permanent Vena Cava Filter System Simon Nitinol Filter System, June 2014 Revision 2 |
| 4482 | | | 11-25-2009 email chain from Natalie Wong re Filter Info w/ attached Copy of G2 Fracture 9-1-09 analysis |
| 4483 | | | 7-2-2009 email chain re Bard IVC filter letter to customers w/ attached Bard Peripheral Vascular Letter; EverstPosterRev SIR'08 |
| 4484 | | | G2 Express Concept POA-8058 Revision 0 |
| 4485 | | | Product Performance Specification G2 Express Filter Systems - Femoral and Jugular/Subclavian, FM0700190 Revision 1 |
| 4486 | | | G2 Express Project Plan FM0700150 Rev 6 1-30-07 |
| 4487 | | | G2 Express Femoral V and V Test Plan Release 11-6-2007 |
| 4488 | | | 7-28-2010 Memo from Anisa Kosta to Applicable G2, G2X, and Eclipse Complaint Files re G2, G2X, and Eclipse Filter Fracture Complaint Rates, Revision 7 |
| 4489 | | | 10-14-2010 Memo from Anisa Kosta to Applicable G2, G2X, and Eclipse Complaint Files re G2, G2X, and Eclipse Filter Fracture Complaint Rates, Revision 8 |
| 4490 | | | 2-14-2011 Memorandum from Anisa Kosta to Applicable G2, G2X, and Eclipse Complaint Files re G2, G2X, and Eclipse Filter Fracture Complaint Rates, Revision 98 |
| 4491 | | | Smith, 08/03/2017, Exhibit 4068 - Email from Smith to Baird re Eclipse Jugular filter carton mislabel on certain lots |
| 4492 | | | Smith, 08/03/2017, Exhibit 4069 - 3/19/2010 Email to Smith and sales team re ACC Recap |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 4493 | | | Smith, 08/03/2017, Exhibit 4073 - Eclipse Vena Cava Filter promotional brochure |
| 4494 | | | Bard Monthly Management Reports Placeholder |
| 4495 | | | Bard Filter Fracture Reports Placeholder |
| 4496 | | | 9/30/2010 Memo to Eclipsse DRT from Bret Baird re Eclipse Post-Market Design Review |
| 4497 | | | 8/28/2016 Betensky Report |
| 4498 | | | 1/27/2017 Betensky Report |
| 4499 | | 10-2-18 | Meridian Vena Cava Filter vs. Eclipse Vena Cava Filter |
| 4500 | | | Monthly Management Report, dated 11/10/2008 |
| 4501 | | | Monthly Management Report, dated 12/8/08 |
| 4502 | | | Monthly Management Report, dated 2/9/09 |
| 4503 | | | Monthly Management Report, dated 3/9/09 |
| 4504 | | | Monthly Management Report, dated 4/8/09 |
| 4505 | | | Monthly Management Report, dated 5/8/09 |
| 4506 | | | Monthly Management Report, dated 6/8/09 |
| 4507 | | | Monthly Management Report, dated 7/9/09 |
| 4508 | | | Monthly Management Report, dated 8/10/09 |
| 4509 | | | Monthly Management Report, dated 10/8/09 |
| 4510 | | | Monthly Management Report, dated 11/9/09 |
| 4511 | | | Monthly Management Report, dated 12/8/09 |
| 4512 | | | Monthly Management Report, dated 1/1/10 |
| 4513 | | | Monthly Management Report, dated 2/8/10 |
| 4514 | | | Monthly Management Report, dated 3/8/10 |
| 4515 | | 9-25-18 | Monthly Management Report, dated 4/8/10 |
| 4516 | | | Monthly Management Report, dated 5/10/10 |
| 4517 | | | Monthly Management Report, dated 6/8/10 |
| 4518 | | | Monthly Management Report, dated 7/13/10 |
| 4519 | | | Monthly Management Report, dated 8/9/10 |
| 4520 | | | Monthly Management Report, dated 9/9/10 |

pgs 13-13 only

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 4521 | | | Monthly Management Report, dated 10/8/10 |
| 4522 | | | Monthly Management Report, dated 11/8/10 |
| 4523 | | | Monthly Management Report, dated 12/8/10 |
| 4524 | | | Monthly Management Report, dated 1/11/11 |
| 4525 | | | Monthly Management Report, dated 2/8/11 |
| 4526 | | | Monthly Management Report, dated 3/8/11 |
| 4527 | | | Monthly Management Report, dated 4/8/11 |
| 4528 | | | Monthly Management Report, dated 5/9/11 |
| 4529 | | | Monthly Management Report, dated 6/8/11 |
| 4530 | | | Monthly Management Report, dated 7/12/11 |
| 4531 | | | Monthly Management Report, dated 8/8/11 |
| 4532 | | | Monthly Management Report, dated 9/9/11 |
| 4533 | | | Monthly Management Report, dated 10/10/11 |
| 4534 | | | Monthly Management Report, dated 11/8/11 |
| 4535 | | | Monthly Management Report, dated 12/8/11 |
| 4536 | | | 4-22-15 XR Chest Pa/LAT of Doris Jones (2 images) |
| 4537 | | | 4-22-15 Topogram of Doris Jones |
| 4538 | | | Expert Report of David Garcia, MD re Doris Jones |
| 4539 | | | 3/15/2018 Trial Testimony of Alex Tessmer |
| 4540 | | | 3/14/2018, 3/15/2018 Trial Testimony of Andre Chanduzsko |
| 4541 | | | 3/26/2018 Trial Testimony of Audrey Fasching |
| 4542 | | | 3/28/2018 Trial Testimony of Chad Modra |
| 4543 | | | 3/27/2018 Trial Testimony of Christopher Morris, MD |
| 4544 | | | 3/27/2018 Trial testimony of Clement Grassi, MD |
| 4545 | | | 3/27/2018 Trial Testimony of David Feigal, MD |
| 4546 | | | 3/23/2018 Trial testimony of Donna-Bea Tillman |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 4547 | | | 3/26/2018 Trial testimony of John Van Vleet |
| 4548 | | | 3/21/2018 Trial Testimony of Michael Randall |
| 4549 | | | 3/26/2018 Trial Testimony of Paul Briant |
| 4550 | | | 3/21/2018, 3/22/2018, 3/26/2018, 3/27/2018 Trial Testimony of Robert Carr |
| 4551 | | | 3/23/2018 Trial Testimony of Shari Allen O'Quinn |
| 4552 | | | Decant Deposition Exhibit 273, Failure Investigation Report, Recovery Filter Migration FIR-04-12-02, Rev. 00 |
| 4553 | | | Guidance for Industry, Good Pharmacovigilance Practices and Pharmacoepidemiologic Assessment, 3/22/2005 |
| 4554 | | 10-1-18 | NMT Medical, BSC Presentation, 5/22/2000 |
| 4555 | | | Asch Updated CV March 2016 |
| 4556 | | | Tillman Ex. 12 06.12.14 |
| 4557 | | | McMeeking Demonstrative - Summary of Opinions |
| 4558 | | | McMeeking Demonstrative - Standards of Safe and Reliable Design |
| 4559 | | | McMeeking Demonstrative - Design Defects |
| 4560 | | | McMeeking Demonstrative - Alternative Designs |
| 4561 | | | McMeeking Demonstrative - Recovery Testing Problems |
| 4562 | | | McMeeking Demonstrative - G2 Testing Problems |
| 4563 | | | McMeeking Demonstrative - G2 Express Testing Problems |
| 4564 | | | McMeeking Demonstrative - Eclipse Testing Problems |
| 4565 | | | FRE 1006 Chart - Plaintiff's Compilation Complaint Record Detail |
| 4566 | | | FRE 1006 Chart - Plaintiff's Compilation Complaint Record Detail |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 4567 | | | FRE 1006 Chart - Plaintiff's Compilation AER Chart |
| 4568 | | | Jones_Fracture_Embollization |
| 4569 | | | Jones_IVC_Filter_Retrieval |
| 4570 | | | 4-22-15 Coronal MIP 2 with Fragment |
| 4571 | | | 4-22-15 CXR Frag in PA |
| 4572 | | | 4-22-15 CXR with Filter and Frag to show route |
| 4573 | | | 8-14-13 Rib Films Tilt and Migration |
| 4574 | | | 8-24-10 Filter original placement |
| 4575 | | | Medical Bill Summary |
| 4576 | | | Guidance for Cardiovascular Intravascular Filter 510(k) Submissions |
| 4577 | | | Recalls, Corrections and Removals (Devices). |
| 4578 | | | Guidance for Industry (2014) Dear Health Care Provider Letters...Comm of Impt Safety Info |
| 4579 | | | FDA Career Staff Objected to Agency Preemption Policies (2008) |
| 4580 | | | Dept of Health & Human Srvcs - AER for Medical Devices (2009) |
| 4581 | | | Tillman 2014-06-12 |
| 4582 | | | Tillman 2017-08-04 |
| 4583 | | | FDA Science and Mission at Risk Report of Subcommittee on Science and Technology November 2007 |
| 4584 | | | 21 CFR 7.40 |
| 4585 | | | 21 CFR 7.46 |
| 4586 | | | Moni Stein Case Specific Report - Jones |
| 4587 | | | Feigal Ex. 2-  Vascular, Inc.'s Disclosure of Expert Witnesses |
| 4588 | | | Feigal Ex. 5 - Gerald Dal Pan, MD, MHS, Director, Office of Surveillance and Epidemiology |
| 4589 | | | Feigal Ex. 6 -  Fifth Edition of Pharmacoepidemiology, Chapter 9, "Postmarketing Spontaneous Pharmacovigilance Reporting Systems," lead author Gerald Dal Pan, coauthors Marie Lindquist and Kate Gelperin |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 4590 | | | Feigal Ex. 7 - Letter to the Editor, New England Journal of Medicine, February 14, 23 2002, "Cerivastatin and Reports of Fatal Rhabdomyolysis" |
| 4591 | | | **Kandarpa Deposition, 07/19/2018 - Exhibit 01** - Curriculum Vitae - Krishna Kandarpa, M.D., Ph.D |
| 4592 | | | **Kandarpa Deposition, 07/19/2018 - Exhibit 02** - Diagram for the inferior vena cava |
| 4593 | | | **Kandarpa Deposition, 07/19/2018 - Exhibit 03** - Illustration showing placement of an IVC within the vena cava |
| 4594 | | | **Kandarpa Deposition, 07/19/2018 - Exhibit 04** - Picture of the G2 filter |
| 4595 | | | **Kandarpa Deposition, 07/19/2018 - Exhibit 05** - Medical Monitor Meeting Minutes,August 29, 2005, Beechwood Hotel, Worcester, MA, Version 1.0  (6 pages), signed 12/16/05. *only the last page is bate stamped BBA-00012962 |
| 4596 | | | **Kandarpa Deposition, 07/19/2018 - Exhibit 06** - Everest Clinical Trial, Medical Monitor Meeting agenda and powerpoint, June 19, 2006, Revsion B |
| 4597 | | | **Kandarpa Deposition, 07/19/2018 - Exhibit 07** -"EVEREST Medical Monitor Meeting G2 Commercial Experience, June 19, 2006" (retained by counsel) |
| 4598 | | | **Kandarpa Deposition, 07/19/2018 - Exhibit 08** - Number not used. |
| 4599 | | | **Kandarpa Deposition, 07/19/2018 - Exhibit 09** - Summary of Filter Movement, 5mm or greater, Final Clincial Summay Report EVEREST |
| 4600 | | | **Kandarpa Deposition, 07/19/2018 - Exhibit 10** - Device Observation Table (as of 10./23/2006) |
| 4601 | | | **Kandarpa Deposition, 07/19/2018 - Exhibit 11** - Listing of Device Observations, Final Clincial Summary Report EVEREST |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 4602 | | | **Kandarpa Deposition, 07/19/2018 - Exhibit 12** - Adjudication Manual of Operations,  EVEREST (trial exhibit 5983 |
| 4603 | | | **Kandarpa Deposition, 07/19/2018 - Exhibit 13** - Recovery G2 Filter System - Femoral and Jugular/Subclavian Delivery Kits, Tradition 510(k), October 31, 2007 |
| 4604 | | | **Kandarpa Deposition, 07/19/2018 - Exhibit 14** - Article entitled "Technical Success and Safety of Retrieval of the G2 Filter in a Prospective, Multicenter Study", Nov. 2009 |
| 4605 | | | **Kandarpa Deposition, 07/19/2018 - Exhibit 15** - Everest Medical Monitor Meeting Minutes, August 29, 2005, Beechwood  Hotel, Worcester, MA (Sames as 5 with bates number and unsigned) |
| 4606 | | | **Kandarpa Deposition, 07/19/2018 - Exhibit 16** - E-mail from witness to John DeFord (remtained by cousel) |
| 4607 | | | **Kandarpa Deposition, 07/19/2018 - Exhibit 17** - Memorandum dated June 21, 2006 Subject: G2 Caudal Migration Failure Investigation Team Agenda, From Natalie Wong |
| 4608 | | | **VanVleet Deposition, 09/26/2016 - Exhibit 487** - Memorandum, dated 07/12/2007 |
| 4609 | | | **VanVleet Deposition, 09/26/2016 - Exhibit 488** -  FDA contact report, dated 04/03/2008 |
| 4610 | | | **VanVleet Deposition, 09/26/2016 - Exhibit 489** - Email from Ciavarella to VanVleet, dated 6/28/2007 |
| 4611 | | | **VanVleet Deposition, 09/26/2016 - Exhibit 490** - Email from Stephanie Klocke to Natalie Wong, dated 9/26/2007 |
| 4612 | | | **VanVleet Deposition, 09/26/2016 - Exhibit 491** - Email from VanVleet to John Reviere, dated 9/27/2007 |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 4613 | | | **VanVleet Deposition, 09/26/2016 - Exhibit 492** - Email from VanVleet to Minske, dated 7/9/2007 |
| 4614 | | | **VanVleet Deposition, 09/26/2016 - Exhibit 493** - Email from DeFord to VanValeet, dated 7/11//2007 |
| 4615 | | | **VanVleet Deposition, 09/26/2016 - Exhibit 494** - Email from DeFord to VanVleet, dated 7/24/2007 |
| 4616 | | | **VanVleet Deposition, 09/26/2016 - Exhibit 495** - Email from Ciavarella to VanVleet, dated 8/24/2007 |
| 4617 | | G 25-18 | **VanVleet Deposition, 09/26/2016 - Exhibit 496** - Bard Recovery G2 EVEREST Final Study Report |
| 4618 | | | **VanVleet Deposition, 09/26/2016 - Exhibit 497** -Technical Success and Safety of Retrieval of the G2 Filter in Prospective Multicenter study |
| 4619 | | | **VanVleet Deposition, 09/26/2016 - Exhibit 498** - Email from Bret Baird to VanVleet, dated 11/7/2008 |
| 4620 | | | **VanVleet Deposition, 09/26/2016 - Exhibit 499** - Letter from Nelson Mullins, dated 8/26/2011 |
| 4621 | | | **VanVleet Deposition, 09/26/2016 - Exhibit 500** - Powerpoint entotled "Inferior Vena Cava Filters", dated 01/07/2010 |
| 4622 | | | **VanVleet Deposition, 09/26/2016 - Exhibit 501** - "IDE Supplement" |
| 4623 | | | **VanVleet Deposition, 09/26/2016 - Exhibit 502** - Email from VanVleet to Carr, dated 01/04/2010 |
| 4624 | | | **VanVleet Deposition, 09/26/2016 - Exhibit 503** - Article entilted "Bard Recovery Filter; Evaluation and Management of Vena Cava Limb Perforation, Fracture and Migration" |
| 4625 | | | **VanVleet Deposition, 09/26/2016 - Exhibit 504** - Article entitled "Complications Related to Inferior Vena Cava Filters: A Single-Center Experience" |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 4626 | | | **VanVleet Deposition, 09/26/2016 - Exhibit 505** - Article entitled "Comparison of the Recovery and G2 Filter as Retrievable Inferior Vena Cava Filters" |
| 4627 | | | **VanVleet Deposition, 09/26/2016 - Exhibit 506** -"Simon Nitional Filter Postmarket Surveillance Study Amendment", dated 08/10/2014 |
| 4628 | | | **VanVleet Deposition, 09/26/2016 - Exhibit 507** - Bard Memordandum, dated 12/13/2014 |
| 4629 | | | **VanVleet Deposition, 09/26/2016 - Exhibit 508**- Department of Health and Human Services document, dated 11/25/2014 |
| 4630 | | | **VanVleet Deposition, 09/26/2016 - Exhibit 509** - Department of Health and Human Services Warning Letter, dated 07/13/2015 |
| 4631 | | | **VanVleet Deposition, 09/26/2016 - Exhibit 510** - Email to VanVleet and others, subject: Warning letter corrective action plain |
| 4632 | | | **VanVleet Deposition, 09/26/2016 - Exhibit 511** - Email from VanVleet to Rick Schreiner and others, dated 05/13/2016 |
| 4633 | | | **VanVleet Deposition, 09/26/2016 - Exhibit 512** - Email to VanVleet and others, subject: JVV/Mike G2X Australia |
| 4634 | | | **VanVleet Deposition, 09/26/2016 - Exhibit 513** - Email from John Reviere to VanVleet, dated 09/22/2010 |
| 4635 | | | **VanVleet Deposition, 09/26/2016 - Exhibit 514** - Email from Kenneth Cavanaugh to VanVleet, dated 10/26/2011 |
| 4636 | | | **VanVleet Deposition, 09/26/2016 - Exhibit 515** - Email to VanVleet and others, subject: 7:00am (PHX) 10:00pm (CST) |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 4637A-F | | | **Expert Report:** Robert McMeeking, Ph.D., all exhibits and appendices, including Hyde case specific opinions, and any and all documents listed on reliance list |
| 4638 | | | **Expert Report:** Darren Hurst, M.D., all exhibits and appendices, including Hyde case specific opinions, and any and all documents listed on reliance list |
| 4639 | | | **Expert Report:** Derek Muehrcke, M.D., all exhibits and appendices, including Hyde case specific opinions, and any and all documents listed on reliance list |
| 4640 | | | **Expert Report:** Robert Ritchie, M.D., all exhibits and appendices, including Hyde case specific opinions, and any and all documents listed on reliance list |
| 4641 | | | **Expert Report:** Sims & White, PLC, all exhibits and appendices, including Hyde case specific opinions, and any and all documents listed on reliance list |
| 4642 | | | **Expert Report :** Christopher Morris, M.D., all exhibits and appendices, including Hyde case specific opinions, and any and all documents listed on reliance list |
| 4643 | | | **Expert Report:** David Poll, M.D., all exhibits and appendices, including Hyde case specific opinions, and any and all documents listed on reliance list |
| 4644 | | | **Expert Report:** Paul Briant, Ph.D, P.E., all exhibits and appendices, including Hyde case specific opinions, and any and all documents listed on reliance list |
| 4645 | | | **Expert Report:** Audrey Fasching, Ph.D, P.E. , all exhibits and appendices, including Hyde case specific opinions, and any and all documents listed on reliance list |
| 4646 | | | **Hyde Case Specific Discovery Responses:** Plaintiff Profile Form |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 4647 | | | **Hyde Case Specific Discovery Responses:** Plaintiff Fact Sheet |
| 4648 | | | **Hyde Case Specific Discovery Responses:** Defendant Profile Form |
| 4649 | | | **Hyde Case Specific Discovery Responses:** Defendant Fact Sheet |
| 4650 | | | **Hyde Case Specific Discovery Responses:** Plaintiff Lisa Hyde's Answer to Defendant C. R. Bard Inc.'s First Set of Non-Uniform Interrogatories |
| 4651 | | | **Hyde Case Specific Discovery Responses:** Plaintiff Lisa Hyde's Answer to Defendant C. R. Bard Inc.'s Supplemental of Non-Uniform Interrogatories |
| 4652 | | | **Hyde Case Specific Discovery Responses:** Plaintiff Lisa Hyde's Respnse to Defendant C. R. Bard Inc,.'s First Requets for Production of Documents |
| 4653 | | | **Hyde Case Specific Discovery Responses:** Plaintiff Lisa Hyde's Response to Defendant C. R. Bard Inc.'s Supplemental Requests for Production of Documents |
| 4654 | | | **Hyde Case Specific Discovery Responses:** Defedant C. R. Bard Inc.'s and Bard Peripheral Vascular, Inc.'s Responses and Objections to Plaintiff Lisa Hyde's Interrogatories to Bard Defendants |
| 4655 | | | **Hyde Case Specific Discovery Responses:** Responses to Plaintiffs Lisa and Mark Hyde's First Set of Requests for Admission to Bard Peripheral Vascular |
| 4656 | | | **Hyde Case Specific Discovery Responses:** Responses to Plaintiff Lisa Hyde's Second Set of Interrogatories to Bard Peripheral Vascular |
| 4657 | | | **Hyde Case Specific Discovery Responses:** Responses to Plaintiff Lisa Hyde's Second Set of Interrogatories to C. R. Bard, Inc. |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 4658 | | | **Hyde Case Specific Discovery Responses:** Responses to Plaintiff Lisa Hyde's Requests for Production of Documents and Things to Bard Defendants |
| 4659 | | | **Hyde Case Specific Discovery Responses:** Responses to Plaintiffs Lisa Hyde's and Mark Hyde's First Set of Requests for Admission to C. R. Bard, Inc. |
| 4660 | | | **Hyde Case Specific Discovery Responses:** Responses to Plaintiff Lisa Hyde's Second Set of Interrogatories to C. R. Bard, Inc. |
| 4661 | | | **Hyde Case Specific Discovery Responses:** Supplemental Responses to Plaiffs Lisa and Mark Hyde's First Set of Requests for Admission to Bard Peripheral Vascular, Inc. |
| 4662 | | | **Hyde Case Specific Discovery Responses:** Supplemental Responses to Plaintiffs Lisa and Mark Hyde's First Set of Requests for Admission to C. R. Bard, Inc. |
| 4663 | | | **Hyde Case Specific Discovery Responses:** Supplemental Responses to Plaintiffs Lisa and Mark Hyde's Second Set of Interrogatories to Bard Peripheral Vascular, Inc. |
| 4664 | | | **Hyde Case Specific Discovery Responses:** Supplemental Responses to Plaintiffs Lisa and Mark Hyde's Second Set of Interrogatories to C. R. Bard, Inc. |
| 4665 | | | **Hyde Case Specific Discovery Responses:** Supplemental Responses to Plaintiff Lisa Hyde's Requests for Production of Documents and Things to Bard Defendants |
| 4666 | | | **Hyde Case-Specific-** Photograph of Hyde children (1 page) |
| 4667 | | | **Hyde Case-Specific-** Facebook post by Plaintiff regarding filter implant (32 pages) |
| 4668 | | | **Hyde Case-Specific-** Hyde letter given to family before removal surgery |

428

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 4669 | | | **Hyde Case-Specific** Plaintiffs' Exhibit 1 to Joint Report on Determining Filter Type |
| 4670 | | | **Hyde Case-Specific** Plaintiffs' Exhibit 2 to Joint Report on Determining Filter Type |
| 4671 | | | **Hyde Case-Specific** Plaintiffs' Exhibit 3 to Joint Report on Determining Filter Type |
| 4672 | | | **Hyde Case-Specific** Plaintiffs'Exhibit 4 to Joint Report on Determining Filter Type |
| 4673 | | | **Hyde Case-Specific** Plaintiffs' Exhibit 5 to Joint Report on Determining Filter Type |
| 4674 | | | **Hyde Case-Specific** Plaintiffs' Exhibit 6 to Joint Report on Determining Filter Type |
| 4675 | | | **Hyde Case-Specific** Plaintiffs' Exhibit 7 to Joint Report on Determining Filter Type |
| 4676 | | | **Hyde Case-Specific** Plaintiffs' Exhibit 8 to Joint Report on Determining Filter Type |
| 4677 | | | **Hyde Case-Specific** Plaintiffs' Exhibit 9 to Joint Report on Determining Filter Type |
| 4678 | | | **Hyde Case-Specific** Plaintiffs' Exhibit 10 to Joint Report on Determining Filter Type |
| 4679 | | | **Hyde Case-Specific** Plaintiffs' Exhibit 11 to Joint Report on Determining Filter Type, Dr. Kuo G2X |
| 4680 | | | **Hyde Case-Specific** Plaintiffs' Exhibit 12 to Joint Report on Determining Filter Type |
| 4681 | | | **Hyde Case-Specific** Plaintiffs' Exhibit 13 to Joint Report on Determining Filter Type |
| 4682 | | | **Hyde Case-Specific** Plaintiffs' Exhibit 14 to Joint Report on Determining Filter Type |
| 4683 | | | **Billing Records:** Center for Colon and Digestive Diseases Patient Accounts |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 4684 | | | **Billing Records:** Center for Colon and Digestive Diseases Patient Accounts |
| 4685 | | | **Billing Records:** Aurora Medical Group Obstetrics and Gynecology |
| 4686 | | | **Biling Records:** Aurora St. Luke's Medical Center |
| 4687 | | | **Billing Records:** Aurora West Allis Medical Center |
| 4688 | | | **Billing Records:** Comprehensive and Interventional Pain Management |
| 4689 | | | **Billing Records:** Comprehensive Cancer Centers of Nevada |
| 4690 | | | **Billing Records:** Comprehensive Cancer Centers of Nevada |
| 4691 | | | **Billing Records:** Las Vegas Immediate Care |
| 4692 | | | **Billing Records:** Las Vegas Urology |
| 4693 | | | **Billing Records:** Nevada Heart & Vascular Center |
| 4694 | | | **Billing Records:** Stanford Hospitals & Clinics |
| 4695 | | | **Billing Records:** Steinberg Diagnostic Medical Imaging Center |
| 4696 | | | **Billing Records:** Summerlin Hospital Medical Center |
| 4697 | | | **Billing Records:** Summerlin Hospital Medical Center |
| 4698 | | | **Billing Records:** West Valley Imaging |
| 4699 | | | **Billing Records:** Wheaton Franciscan Healthcare |
| 4700 | | | **Billing Records:** Wheaton Franciscan Healthcare - Franklin |
| 4701 | | | **Billing Records:** Wheaton Franciscan Medical Group |
| 4702 | | | **Medical Records:** Aurora Medical Group Obstetrics and Gynecology |
| 4703 | | | **Medical Records:** Aurora Medical Group Obstetrics and Gynecology |
| 4704 | | | **Medical Records:** Aurora Medical Group Obstetrics and Gynecology |
| 4705 | | | **Medical Records:** Comprehensive Cancer Centers of Nevada |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 4706 | | | **Medical Records:**   Comprehensive Cancer Centers of Nevada |
| 4707 | | | **Medical Records:**   Comprehensive Cancer Centers of Nevada |
| 4708 | | | **Medical Records:**   Las Vegas Immediate Care |
| 4709 | | | **Medical Records:**   Las Vegas Immediate Care |
| 4710 | | | **Medical Records:**   Aurora St. Luke's Medical Center |
| 4711 | | | **Medical Records:**   Aurora West Allis Medical Center |
| 4712 | | | **Medical Records:**   Center for Colon and Digestive Diseases |
| 4713 | | | **Medical Records:**   Comprehensive and Interventional Pain Management |
| 4714 | | | **Medical Records:**   Las Vegas Radiology - Smoke Ranch |
| 4715 | | | **Medical Records:**   Las Vegas Urology - Northwest |
| 4716 | | | **Medical Records:**   Las Vegas Heart & Vascular Center |
| 4717 | | | **Medical Recods:**   Stanford Hospitals & Clinics |
| 4718 | | | **Medical Records:**   Summerlin Hospital Medical Center |
| 4719 | | | **Medical Records:**   Wheaton Franciscan Healthcare - Franklin, 2/24/11 - 6/16/11 |
| 4720 | | | **Medical Records:**   Wheaton Franciscan Medical Group, 2/23/09 - 3/3/14 |
| 4721 | | | **Medical Records:**   Nevada Heart & Vascular Center |
| 4722 | | | **Medical and Billing Records:**   Stephanie Lehrner, D.O. |
| 4723 | | | **Medical and Billing Records:**   Stephanie Lehrner, D.O. |
| 4724 | | | **Medical and Billing Records:**   ATI Physical Therapy |
| 4725 | | | **Medical and Billing Records:**   Dr. Keith Kleven/Klevin Institute |
| 4726 | | | **Medical and Billing Records:**   Las Vegas Immediate Care |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 4727 | | | **Medical and Billing Records:**  Las Vegas Radiology - Smoke Ranch - SEE 4714 |
| 4728 | | | **Medical and Billing Records:**  Las Vegas Radiology - Smoke Ranch |
| 4729 | | | **Medical and Billing Records:**  Lasik Vision Institute |
| 4730 | | | **Medical and Billing Records:**  Clifford Molin, M.D. |
| 4731 | | | **Medical and Billing Records:**  Nicole J. Moss, M.D. |
| 4732 | | | **Medical and Billing Records:**  Nevada Heart & Vascular Center |
| 4733 | | | **Medical and Billing Records:**  Sparks Family Medicine, Ltd. |
| 4734 | | | **Medical and Billing Records:**  Touro University Health Center |
| 4735 | | | **Medical and Billing Records:**  Silver State Neurology |
| 4736 | | | **Medical and Billing Records:**  West Valley Imaging |
| 4737 | | | **Pathology Reports:**  Aurora St. Luke's Medical Center |
| 4738 | | | **Pathology Reports:**  Aurora West Allis Medical Center (Inventory, only) |
| 4739 | | | **Pathology Reports:**  Aurora West Allis Medical Center |
| 4740 | | | **Pathology Reports:**  Laboratory Medicine Consultants/LMC Pathology Svc |
| 4741 | | | **Pathology Reports:**  Stanford Hospital & Clinics |
| 4742 | | | **Pathology Reports:**  Wheaton Franciscan Healthcare - Franklin |
| 4743 | | | **Radiology Reports:**  Steinberg Diagnostic Medical Imaging Center |
| 4744 | | | **Radiology Reports:**  Wheaton Franciscan Healthcare - All Saints (f/k/a St. Mary's) |
| 4745 | | | **Radiology Reports:**  Wheaton Franciscan Healthcare - Franklin |
| 4746 | | | **Radiology Reports:**  Wheaton Franciscan Healthcare - Franklin |
| 4747 | | | **Radiology Reports:**  Wheaton Franciscan Healthcare - Franklin |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 4748 | | | **Radiology Reports:**  Las Vegas Radiology - Smoke Ranch |
| 4749 | | | **Radiology Reports:**  Stanford Hospital & Clinics (Radiology Dept.) |
| 4750 | | | **Radiology Reports:**  Mountain View Hospital (Radiology Dept.) |
| 4751 | | | **Echocardiogram Reports:**  Stanford Hospital & Clinics (Radiology Dept.) |
| 4752 | | | **Radiology Reports:**  Steinberg Diagnostic Medical Imaging Center |
| 4753 | | | **Radiology Reports:**  West Valley Imaging |
| 4754 | | | **Imaging CD:**  Las Vegas Radiology Smoke Ranch (DOS:  12/13/11 - 6/3/14) |
| 4755 | | | **Imaging CD:**  Stanford Hospital & Clinics (DOS:  8/26/14), imaging for opening **(3 - filter, filter in tube, fracture)** |
| 4756 | | | **Imaging CD-Certificate of Custodian:** Stanford Hospital & Clinics (DOS: 8/26/14) |
| 4757 | | | **Imaging CD:**  Stanford Hospital & Clinics (DOS:  8/25/14) |
| 4758 | | | **Imaging CD:**  Steinberg Diagnostic Medical Imaging Center (DOS:  5/6/14 - 11/6/14) |
| 4759 | | | **Imaging CD:**  Summerlin Hospital Medical Center (DOS:  11/23/12 - 2/5/16) |
| 4760 | | | **Imaging CD/Cert of Records:**  Summerlin Hospital Medical Center (DOS1/23/12- 2/5/16 |
| 4761 | | | **Imaging CD:**  West Valley Imaging (DOS: 6/14/13) |
| 4762 | | | **Imaging CD:**  Wheaton Franciscan Healthcare - All Saints (DOS:  2/24/11 - 6/16/11) |
| 4763 | | | **Imaging CD/Cert of Records:**  Wheaton Franciscan Healthcare-All Saints (DOS: 2/24/11-6/16/11) |
| 4764 | | | **Imaging CD:**  Wheaton Franciscan Healthcare - Franklin (Dos:  2/25/11) |
| 4765 | | | **Imaging CD:**  Wheaton Franciscan Healthcare - Franklin (Dos:  2/24/11 - 2/16/11) |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 4766 | | 10-1-18 | **Kuo Deposition, 3/23/17 - Exhibit 1:** Stanford Encounter Notes *Redacted* |
| 4767 | | | **Kuo Deposition, 3/23/17 - Exhibit 2:** Copies of Imaging, 8/26/14 (4 pages) |
| 4768 | | | **Kuo Deposition, 3/23/17 - Exhibit 3:** Copies of Imaging, 8/26/14 (5 pages) |
| 4769 | | | **Kuo Deposition, 3/23/17 - Exhibit 4:** 3/14/17 Letter to Kuo from Gallagher & Kennedy re deposition (7 pages) |
| 4770 | | | **Kuo Deposition, 3/23/17 - Exhibit 5:** Curriculum Vitae of Willam T. Kuo, M.D. (24 pages) |
| 4771 | | | **Kuo Deposition, 3/23/17 - Exhibit 6:** Excerpts from Stanford Recorsd (15 pages) |
| 4772 | | | **Kuo Deposition, 3/23/17 - Exhibit 7:** Journal Article, "Evidence-Based Evaluation of Inferior Vena Cava Filter Complications Based on Filter Type" by Steven E. Deso, M.D., et al. (8 pages) |
| 4773 | | | **Kuo Deposition, 3/23/17 - Exhibit 8:** Journal Article, "High-risk Retrieval of Adherent and Chronically Implated IVC Filters:  Techniques for Removal and Management of Thrombotic Complications" by William T. Kuo, M.D., et al. (9 pages) |
| 4774 | | | **Kuo Deposition, 3/23/17 - Exhibit 9:** Clinical Study "Complex Retrieval of Fractured, Embedded, and Penetreating Inferior Vena Cafa Filters:  A Prospective Study with Histologic and Electron Microscopic Analylsis" by William T. Kuo, M.D., et al. (4 pages) |
| 4775 | | | **Kuo Deposition, 3/23/17 - Exhibit 10:** Stanford Echo - Doppler Study, 8/25/14 (4 pages) |
| 4776 | | | **Henry Deposition, 4/6/17 - Exhibit 2128:**  Journal Article, "Prevalance of Fracture and Fragment Embolizaton of Bard Retrievable Vena Cava Filters and Clinical Implications Including Cardiac Perforation and Tamponade" by Wiliam Nicholson, M.D., et al. (8 pages) |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 4777 | | | **Henry Deposition, 4/6/17 - Exhibit 2129:** Dr. Henry's records of Lisa Hyde (15 pages) (No Bates on last two pages) |
| 4784 | | | **Fermanich Deposition, 3/17/17 - Exhibit 1:** Bard's Guiding Principles (2 pages) |
| 4785 | | 5-25-18 | **Fermanich Deposition, 3/17/17 - Exhibit 2:** Email, from Tim Hug, 3/19/10, Re: Adversity-How are you going to respond (6 pages) |
| 4786 | | 5-25-18 | **Fermanich Deposition, 3/17/17 - Exhibit 3:** Email, from Tim Hug, 4/27/10, Re: Flair-April Expected Results (3 pages) |
| 4787 | | | **Fermanich Deposition, 3/17/17 - Exhibit 4:** Email, from Tim Hug, 6/30/10, Re: Q3 GAME PLAN - Carpe Diem! (3 pages) |
| 4788 | | | **Fermanich Deposition, 3/17/17 - Exhibit 5:** Email, from Tim Hug, 8/1/10, Re: Progress Measured by Results?  July Re-Cap (5 pages) |
| 4789 | | | **Fermanich Deposition, 3/17/17 - Exhibit 6:** Email, from Tim Hug, 4/9/11, Re: March rankings-Great Lakes (2 pages) |
| 4790 | | | **Fermanich Deposition, 3/17/17 - Exhibit 7:** Email, from Tim Hug, 11/5/11, Re: Drumroll please… (3 pages) |
| 4791 | | | **Fermanich Deposition, 3/17/17 - Exhibit 8:** Email from Tim Hug, 10'17/11 Re: FW: (2 pages) |
| 4792 | | | **Fermanich Deposition, 3/17/17 - Exhibit 9:** Email from David Rauch to Janet Hudnall, 2/27/04, Subject:  Case for Caval Centering (1 page) |
| 4793 | | | **Fermanich Deposition, 3/17/17 - Exhibit 10:** Email from Janet Hudnall to Charlie Simpson (and others), 2/16/05, Subject: American Venous Forum - Mary Procotor presented an evaluation of filter related filings from the Maude database (1 page) |
| 4794 | | 9-25-18 | **Fermanich Deposition, 3/17/17 - Exhibit 11:** Email from Tim Hug to Hans Yentz (and others), 2/9/10, Subject:  Filter Accounts-Eclipse Transition (2 pages) |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 4795 | | 9-25-18 | **Fermanich Deposition, 3/17/17 - Exhibit 12:** G2 Filter product brochure (4 pages) |
| 4796 | | | **Fermanich Deposition, 3/17/17 - Exhibit 13:** Email from Matt Fermanich to Tim Hug, 3/24/10, Re:  CPA for Froedert (4 pages) |
| 4797 | | 9-25-18 | **Fermanich Deposition, 3/17/17 - Exhibit 14:** Email from Tim Hug to Nine Aghakhan (and others), 3/24/10, Subject:  FW: G2 X not available for order (2 pages) |
| 4798 | | 9-21-18 | **Fermanich Deposition, 3/17/17 - Exhibit 15:** Email from Bret Baird to TPW-PV Sales-DG, 4/28/10, Subject:  When was the last time… (2 pages) |
| 4799 | | | **Fermanich Deposition, 3/17/17 - Exhibit 16:**  Interventional Product Training - Day 4 Fitlers (5 pages) |
| 4800 | | 9-21-18 | **Fermanich Deposition, 3/17/17 - Exhibit 17:** Email from David Ciavarella to Brian Berry (and others), 12/27/05, Subject:  FW:  G2 Caudal Migrations (2 pages) |
| 4801 | | | **Fermanich Deposition, 3/17/17 - Exhibit 18:**  Email from Matt Fermanich to Tim Hug, 8/16/10, Subject:  RE: St. Lukes IR (3 pages) |
| 4802 | | | **Fermanich Deposition, 3/17/17 - Exhibit 19:** Email from Jeffrey Pellicio to Matt Fermanich, 10/18/10, Subject:  RE: Fitler Data (2 pages) |
| 4803 | | | **Fermanich Deposition, 3/17/17 - Exhibit 20:**  Email to Matt Fermanich from Tim Hug, 9/20/10, Subject;  RE: St. Lukes IR Exchanges and Credits (2 page) |
| 4804 | | 9-21-18 2nd part pg1 only | **Fermanich Deposition, 3/17/17 - Exhibit 21:**  Email from Mary Christine Starr to Matt Fermanich, 2/17/11, Subject:  RE: Technician Registration (4 pages) |
| 4805 | | | **Fermanich Deposition, 3/17/17 - Exhibit 22:**  G2 and G2X Fracture Analysis Draft, 11/30/08 (3 pages) |

4804

1st email of ms. Starr

9-25-18

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 4806 | | 9-21-18 m 3 ay | **Fermanich Deposition, 3/17/17 - Exhibit 23:** Email from Cynthia L. Haas to Matt Fermanich, 4/21/11, Subject: RE: Expried product (7 pages) Page 2 Only |
| 4807 | | | **Fermanich Deposition, 3/17/17 - Exhibit 24:** Email to Nine Aghakhan from Tim Hug, 4/16/11, Subject: FiltersSwitch to Eclkpse (1 page) |
| 4808 | | | **Fermanich Deposition, 3/17/17 - Exhibit 25:** Email to Nine Aghakhan from Tim Hug, 3/8/11, Subject: FW: GW Fem Filter Backorder (2 pages) |
| 4809 | | 9-25-18 | **Fermanich Deposition, 3/17/17 - Exhibit 26:** Email from Tim Hug to Matt Fermanich, 12/13/00, Subject: G2 Filter Discontinued (2 pages) |
| 4810 | | | **Fermanich Deposition, 3/17/17 - Exhibit 27:** Email from Tim Hug to Nine Aghakhan (and others), 7/27/11, Subject: FW: Meridian Launch INFO NEEDED (2 pages) |
| 4811 | | | **Fermanich Deposition, 3/17/17 - Exhibit 28:** Email from Tim Hug to Matt Fermanich, 7/28/11, Subject: RE: Meridian Launch INFO NEEDED (4 pages) |
| 4812 | | 9-25-18 | **Fermanich Deposition, 3/17/17 - Exhibit 29:** BPV Memo from Filter Marketing to Bil Little, 4/27/10, Subject: Filter naming (2 pages) |
| 4813 | | | **Fermanich Deposition, 3/17/17 - Exhibit 30:** Complaint Record Detail Report, Complaint 280246, 7/14/10 (4 pages) |
| 4814 | | | **Fermanich Deposition, 3/17/17 - Exhibit 31:** Complaint Record Detail Report, Complaint 294881, 10/27/10 (4 pages) |
| 4815 | | | **Fermanich Deposition, 3/17/17 - Exhibit 32:** Complaint Record Detail Report, Complaint 266286, 3/30/10 (5 pages) |
| 4816 | | | **Fermanich Deposition, 3/17/17 - Exhibit 33:** Complaint Record Detail Report, Complaint 270449, 4/29/10 (6 pages) |
| 4817 | | | **Fermanich Deposition, 3/17/17 - Exhibit 34:** Complaint Record Detail Report, Complaint 271501, 5/7/10 (7 pages) |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 4818 | | | **Fermanich Deposition, 3/17/17 - Exhibit 35:** Complaint Record Detail Report, Complaint 301758, 12/14/10 (6 pages) |
| 4819 | | | **Fermanich Deposition, 3/17/17 - Exhibit 36:** Complaint Record Details Report, Complaint 304366, 1/5/11 (5 pages) |
| 4820 | | *9-19-18* | **Fermanich Deposition, 3/17/17 - Exhibit 37:** Health Hazard Evaluation memo from David Ciavarella to Gin Schulz,, 2/15/06, Re: G2 Inferior Vena Cava Filter - Migration (3 pages) |
| 4821 | | | **Fermanich Deposition, 3/17/17 - Exhibit 38:** BPV Confidential Memo from Jim Beasley to Tim Ring, 3/8/10, Subject: Monthly Management Report (20 pages) |
| 4822 | | | **Fermanich Deposition, 3/17/17 - Exhibit 39:** BPV Confidential Memo from Jim Beasley to Tim Ring, 4/8/10, Subject: Monthly Management Report (23 pages) |
| 4823 | | | **Fermanich Deposition, 3/17/17 - Exhibit 40:** BPV Confidential Memo from Jim Beasley to Tim Ring, 10/8/08, Subject: Monthly Management Report (16 pages) |
| 4824 | | | **Fermanich Deposition, 3/17/17 - Exhibit 41:** Email from Melissa Bui to Bret Baird (and others), 3/8/10, Subject: Filter Weekly Complaint Data Through 3-7-10, with attachment "Fitler Weekly Complaint Review 3/1/10 to 3/7/10" (8 pages) |
| 4825 | | | **Hug Deposition, 8/23/17 - Exhibit 1100:** Timothy A. Hug, Curriculum Vitae (2 pages) |
| 4826 | | | **Hug Deposition, 8/23/17 - Exhibit 1101:** Bard's Guiding Principles (1 page) |
| 4827 | | | **Hug Deposition, 8/23/17 - Exhibit 1102:** Email from Tim Hug to Aghakhan (and others), 3/19/10, Subject: Adversity-How are you going to respond? (6 pages) |
| 4828 | | | **Hug Deposition, 8/23/17 - Exhibit 1103:** Email from Tim Hug to Matt Fermanich, 4/17/10, Subject: FW:Flair-April Expected Results (3 pages) |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 4829 | | | **Hug Deposition, 8/23/17 - Exhibit 1104:** Email from Tim Hug to Nine Aghakhan (and others), 6/20/10, Subject: Q3 GAME Plan-Carpe Diem! (3 pages) |
| 4830 | | | **Hug Deposition, 8/23/17 - Exhibit 1105:** Email from Tim H ug to Nine Aghakhan (and others), 8/1/10, Subject: Progress Measured by Results? July Re-Cap (5 pages) |
| 4831 | | | **Hug Deposition, 8/23/17 - Exhibit 1106:** Email from Tim Hug to Nine Aghakhan (and others), 4/9/11, Subject: FW:March rankings-Great Lakes (2 pages) |
| 4832 | | | **Hug Deposition, 8/23/17 - Exhibit 1107:** Email from Tim Hug to Holly Chamberlin (and others), 11/5/11, Subject: FW: Drumroll please… (3 pages) |
| 4833 | | | **Hug Deposition, 8/23/17 - Exhibit 1108:** Email from Tim Hug to Matt Fermanich, 10/17/11, subject: FW: (2 pages) |
| 4834 | | | **Hug Deposition, 8/23/17 - Exhibit 1109:** memo from David Rauch to Janet Hudnall, 2/27/04, Subject: Case for Caval Centering (1 page) |
| 4835 | | | **Hug Deposition, 8/23/17 - Exhibit 1110:** Email from Janet Hudnall to Charlie Simpson (and others), 2/16/05, Subject: American Venous Forum - Mary Procotor presented an evaluation of filter related filings from the Maude database (1 page) |
| 4836 | | | **Hug Deposition, 8/23/17 - Exhibit 1111:** Email from Tim Hug to Hans Yentz (and others), 2/9/10, Subject: Filter Accounts-Eclipse Transition (2 pages) |
| 4837 | | | **Hug Deposition, 8/23/17 - Exhibit 1112:** G2 Filter System for Permanent Placement Literarue (4 pages) |
| 4838 | | | **Hug Deposition, 8/23/17 - Exhibit 1113:** Email from Matt Fermanich to Tim Hug, 3/24/10, Re: CPA for Froedert (4 pages) |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 4839 | | | **Hug Deposition, 8/23/17 - Exhibit 1114:** Email from David Ciavarella to Brian Berry (and others), 12/27/05, Subject: FW:  G2 Caudal Migrations (2 pages) |
| 4840 | | | **Hug Deposition, 8/23/17 - Exhibit 1115:** Email from Mary Christine Starr to Matt Fermanich, 2/17/11, Subject:  RE: Technician Registration (4 pages) |
| 4841 | | | **Hug Deposition, 8/23/17 - Exhibit 1116:** G2 and G2X Fracture Analysis Draft, 11/30/08  (19 pages) |
| 4842 | | 9-21-18 | **Hug Deposition, 8/23/17 - Exhibit 1117:** Email to Nine Aghakhan from Tim Hug, 3/8/11, Subject:  FW:  GW Fem Filter Backorder (2 pages) |
| 4843 | | | **Hug Deposition, 8/23/17 - Exhibit 1118:** BPV Memo from Filter Marketing to Bil Little, 4/27/10, Subject:  Filter naming (2 pages) |
| 4844 | | | **Hug Deposition, 8/23/17 - Exhibit 1119:** Health Hazard Evaluation memo from David Ciavarella to Gin Schulz,, 2/15/06, Re:  G2 Inferior Vena Cava Filter - Migration (3 pages) |
| 4845 | | | **Hug Deposition, 8/23/17 - Exhibit 1120:** BPV Confidential Memo from Jim Beasley to Tim Ring, 3/8/10, Subject:  Monthly Management Report (20 pages) |
| 4846 | | | **Hug Deposition, 8/23/17 - Exhibit 1121:** Email from Melissa Bui to Bret Baird (and others), 3/8/10, Subject:  Filter Weekly Complaint Data Through 3-7-10 (no attachment) (1 page) |
| 4847 | | | **Sparks Deposition, 7/7/17 - Exhibit 1:** Curriculum Vitae of Amy R. Sparks, MD (2 pages) |
| 4848 | | | **Sparks Deposition, 7/7/17 - Exhibit 2:** Sparks Family Medicine, Ltd Medical Records (135 pages) |
| 4849 | | | **Hyde, Lisa Deposition, 1/25/17 - Exhibit A:**  Plaintiff's Profile Form (7 pages) |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 4850 | | | **Hyde, Lisa Deposition, 1/25/17 - Exhibit B:** Plaintiff's Fact Sheet (29 pages) |
| 4851 | | | **Hyde, Lisa Deposition, 1/25/17 - Exhibit C:** Notice of videotaped deposition and duces tecum (4 pagse) |
| 4852 | | | **Hyde, Lisa Deposition, 1/25/17 - Exhibit D:** Physician Short Form History and Physical for Invasive Procedures and Documentation of Informed Consent Discussion (1 page) |
| 4853 | | | **Hyde, Lisa Deposition, 1/25/17 - Exhibit E:** List of prescription medications taken by witness (1 page) |
| 4854 | | | **Hyde, Mark Deposition, 1/25/17 - Exhibit A** |
| 4855 | | | **Hyde, Mark Deposition, 1/25/17 - Exhibit B** |
| 4856 | | | **Hyde, Mark Deposition, 1/25/17 - Exhibit C** |
| 4857 | | | **Demonstrative:** anatomy chart |
| 4858 | | | **Demonstrative:** Hyde animimation |
| 4859 | | | **Demonstrative:** Hyde animimation |
| 4860 | | | **Demonstrative:** Hyde animimation |
| 4861 | | | **Demonstrative:** Hyde animimation |
| 4862 | | | **Demonstrative:** Enlargments of exhibits |
| 4863 | | | **Demonstrative:** Enlargments of exhibits |
| 4864 | | | **Demonstrative:** Enlargments of exhibits |
| 4865 | | | **Demonstrative:** Enlargments of exhibits |
| 4866 | | | **Demonstrative:** Enlargments of exhibits |
| 4867 | | | **Demonstrative:** Enlargments of exhibits |
| 4868 | | | **Demonstrative:** depiction of timeline of plaintiff's relevant medical events |
| 4869 | | | **Demonstrative:** regarding Hyde's filter for Dr. Parisian |
| 4870 | | | **Demonstrative:** regarding Hyde's filter for Dr. McMeeking |
| 4871 | | | **Demonstrative:** regarding Hyde's filter for Dr. Muehrcke |
| 4872 | | | **Demonstrative:** regarding Hyde's filter for Dr. Kinney |
| 4873 | | 9-19-18 | **Demonstrative:** regarding Hyde's filter for Dr. Hurst |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 4874 | | | **Demonstrative:** regarding Hyde's filter for Dr. Streiff |
| 4875 | | | **Demonstrative:** regarding Hyde's filter for Dr. Kessler |
| 4876 | | | **Demonstrative:** regarding Hyde's filter for Dr. Rogers |
| 4877 | | | **Demonstrative:** regarding Hyde's filter for Dr. Moritz |
| 4878 | | | **Demonstrative:** McMeeking |
| 4879 | | | **Demonstrative:** McMeeking |
| 4880 | | | **Demonstrative:** McMeeking |
| 4881 | | | **Demonstrative:** McMeeking |
| 4882 | | | **Demonstrative:** McMeeking |
| 4883 | | | **Demonstrative:** McMeeking |
| 4884 | | | **Demonstrative:** McMeeking |
| 4885 | | | **Demonstrative:** Netter diagram cross section IVC and surrounding organs |
| 4886 | | | **Demonstrative:** Placeholder |
| 4887 | | | **Demonstrative:** Placeholder |
| 4888 | | | **Demonstrative:** Placeholder |
| 4889 | | | **Demonstrative:** Placeholder |
| 4890 | | | **Demonstrative:** Placeholder |
| 4891 | | | **Demonstrative:** Placeholder |
| 4892 | | 10-2-18 | Denali IFU Femoral - Rev. 6 2016.03 |
| 4893 | | 9-26-18 | GX2 Risk Analysis |
| 4894 | | 9-26-18 | Eclipse Risk Analysis |
| 4895 | | 9-26-18 | Meridian Risk Analysis |
| 4896 | | 9-26-18 | Caudal Migration Testing Meridian and Eclipse |
| 4897 | | 9-26-18 | G2 Express Product Performance Specification, PPS-8058 |
| 4898 | | | Cordis Optease permanent 510(k) summary, 10/18/2002 from https://www.accessdata.fda.gov/scripts/cdrh/cfdocs/cfpmn/pmn.cfm?ID=K034050 |
| 4899 | | | Cordis Optease retrievable 510(k) summary, 3/22/2004 from https://www.accessdata.fda.gov/scripts/cdrh/cfdocs/cfpmn/pmn.cfm?ID=K034050 |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 4900 | | | Cordis Optease permanent with retrievable option 510(k) summary, 2/04/2010 from https://www.accessdata.fda.gov/scripts/cdrh/cfdocs/cfpmn/pmn.cfm?ID=K034050 |
| 4901 | | | Declaration of John VanVleet In Support of Defendants' Motion For Summary Judgement Regarding Preemption, Doc. 5397,  filed on 03/24/17 |
| 4902 | | | Declaration of Robert Carr In Support of Defendants' Motion For Summary Judgement Regarding Preemption, Doc. 5397, filed on 03/24/17 |
| 4903 | | | Hyde Photo - baseball |
| 4904 | | | Hyde Photo - hospital, before sugery |
| 4905 | | | Hyde Photo - Group 1 |
| 4906 | | | Hyde Photo - Group 2 |
| 4907 | | | Hyde Photo - Group 3 |
| 4908 | | | Hyde Photo - Group 4 |
| 4909 | | | Hyde Photo - Group 5 |
| 4910 | | | Medical Article: Current status of inferior vena cava filters, M Gibson 2014 |
| 4911 | | | Medical Article: Role of vana cava filters for the management of cancer-related venous thromboembolism: Systemic review and meta-anaylsis |
| 4912 | | | Medical Article: Association of Inferior Vena Cava Filter Placement for Venous Thromboembolic Disease and a Contraindication of Anticoagulation with 30-Day Mortality |
| 4913 | | | McMeeking Demonstrative - Summary of Opinions |
| 4914 | | | McMeeking Demonstrative - Standards of Safe and Reliable Design |
| 4915 | | | McMeeking Demonstrative - Design Defects |
| 4916 | | | McMeeking Demonstrative - Alternative Designs |
| 4917 | | | McMeeking Demonstrative - Recovery Testing Problems |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 4918 | | | McMeeking Demonstrative - G2 Testing Problems |
| 4919 | | | McMeeking Demonstrative - G2 Express Testing Problems |
| 4920 | | | McMeeking Demonstrative - Eclipse Testing Problems |
| 4921 | | 9-19-18 | Hyde imaging: abdomen CT 6/14/13 2:08:30pm |
| 4922 | | 9-19-18 | Hyde imaging: abdomen CT 5/16/14 11;18:59am |
| 4923 | | 9-19-18 | Hyde imaging: abdomen CT 6/14/13 8:18:59 |
| 4924 | | 9-19-18 | Hyde imaging: chest CT 5/16/14 |
| 4925 | | | Hyde imaging: chest CT 5/21/14 |
| 4926 | | | Hyde imaging: chest CT 5/214 |
| 4927 | | | Hyde imaging: abdomen CT 6/3/14 10:40:02am |
| 4938 | | 9-28-18 | Bard Peripheral Vascular consulting Form |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |