FILED ✓    ___ LODGED
___ RECEIVED    ___ COPY

OCT 5 2018

CLERK U S DISTRICT COURT
DISTRICT OF ARIZONA
BY_____ DEPUTY

# UNITED STATES DISTRICT COURT
## DISTIRCT OF ARIZONA

### CIVIL EXHIBIT LIST

☐ Preliminary Injunction    ☐ TRO    ☐ Non-Jury Trial    X Jury Trial

Case Number 2:15-md-02641-DGC    Judge Code 7020    Date September 17, 2018

Lisa Hyde vs. C. R. Bard, Inc. and Bard Peripheral Vascular

☐ Plaintiff/Petitioner    ☒ Defendant/Respondent

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 5000 | | | Email from D. Uelmen to J. Hudnall, et al re: Physician Panel Agenda |
| 5001 | | | Dec. 2004 Dear Doctor Letter |
| 5002 | | | Feb. 4, 2005 Conference FDA and BPV re DCL and Recovery Retrievable (K031328) |
| 5003 | | | Feb. 8, 2005 Conference FDA and BPV re Recovery Retrievable (K031328) |
| 5004 | | | Recovery Filter IFU 2003 |
| 5005 | | | Recovery Filter DFMEA 070010, Rev. 2 DFMEA070010 Rev. 2 Recovery Filter DFMEA 070010, Rev. 2 |
| 5006 | | | Design Review Assessment Status Memo |
| 5007 | | | Oct 18, 2002 letter to the FDA responding to the questions posed by Dr. Harvey at the FDA about RNF |
| 5008 | | | ETR-04-08-04 (G2 Arm Fatigue Testing Report) ETR-04-08-04 (G2 Arm Fatigue Testing Report) |
| 5009 | | | TM1133800 (G2 Filter Arm Fatigue Test Method) |
| 5010 | | | Recovery Filter Fault Tree Analysis |
| 5011 | | | SPA-04-04-01 (Remedial Action Plan re RNF Fractures) |
| 5012 | | | HHE of Dr. Ciavarella July 9, 2004 |
| 5013 | | | May 21, 2002 Memo from Doug Uelmen (re Fracture Investigation) |
| 5014 | | | ETR-04-06-06 (RF Migration Resistance DOE and Hook Radius Change) |
| 5015 | | | ETR-04-10-21 (G2® Acute Animal Feasibility Study) |
| 5016 | | | ETR-02-12-01, Rev. 00 (Recovery Filter Magnetic Resonance Safety and Compatibility Report) |
| 5017 | | | Aug. 5, 1999 R&D Technical Report RNF Migration Study, Design Verification (RD-RPT-100) |
| 5018 | | | RD-RPT-104 (Analysis of RNF Migration Resistance) (FEA) |
| 5019 | | | RNF Wire Tensile Test Report |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 5020 | | | Aug. 9, 1999 RD-RPT-102 RNF Radial Strength Report |
| 5021 | | | ETR-04-10-04 (Feasibility: RNF v. G2 and Competitive Product -- migration resistance) |
| 5022 | | 10-1-18 | RD-LNB-087 Laboratory Notebook |
| 5023 | | | Aug. 12, 1999 RD-RPT-095 Test Results for RD-SOP-057 Simulated Use |
| 5024 | | | Recovery Filter DFMEA 070010, Rev. 4 Recovery Filter DFMEA 070010, Rev. 4 |
| 5025 | | | ETR-05-03-01 G1A Jugular/Subclavian System Design Verification and Validation Phase 2 Report |
| 5026 | | | ETR-05-05-21 G1A Jugular/Subclavian System Design Verification and Validation Phase 3 Report |
| 5027 | | | ETR-05-03-02 G1A Acute Animal Study Report |
| 5028 | | | Recovery Filter G1A Femoral System-Design Failure Mode and Effect Analysis (DFMEA070022, Rev. 4) |
| 5029 | | | ETR-05-03-11 (G2 Migration Resistance Evaluation of NEPG Manufactured Filters) |
| 5030 | | | Lab notebook 7013 (Recovery Arm Fatigue Feasibility) |
| 5031 | | | Lab notebook 7013 (Recovery Arm Fatigue Feasibility) Lab notebook 7013 (Recovery Arm Fatigue Feasibility) |
| 5032 | | | ETR-05-01-06 (G2® Femoral System Acute Animal Study Report) (followed TPR-04-12-20) |
| 5033 | | | TPR-04-12-20 (Protocol for Animal Model Evaluation of G2) |
| 5034 | | | G1A Filter and Femoral Delivery System PPS Revision 0 |
| 5035 | | | G1A Filter and Femoral Delivery System PPS Revision 1 |
| 5036 | | | ETR-05-02-11 (Chronic Animal Model Evaluation of Recovery G1A Femoral System Report) (followed TPR-04-09-11) |
| 5037 | | 10-1-18 | ETR-05-02-02 (Effects of Changes to the Recovery Filter & The Femoral Delivery System on Filter Stresses Based on FEA Analysis) |
| 5038 | | | Dec 5, 2003 Recovery Filter Design Review Materials |
| 5039 | | | 12.04.03 Special Design Review Objectives for Recovery FMR Launch |
| 5040 | | | Aug. 11, 1999 RD-RPT-094 Pusher Wire Integrity Test Report |
| 5041 | | | Aug. 18, 1999 RD-RPT-103 RNF Clot Trapping Efficiency Report |
| 5042 | | | TM1134800 (G2® Filter Migration Resistance Testing Test Method) |
| 5043 | | | RNF Animal Experiment Notes for RD-SOP-050.00 (Animal 511) |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---------|---------------|----------------------|-------------|
| 5044 | | | ETR-05-05-21 (G2® DV&V Report Phase III [for jugular system]) |
| 5045 | | | ETR-05-03-02 (Recovery Filter Jugular/Subclavian System Acute Animal Study Report) |
| 5046 | | | MAUDE and sales data through Q1 2004 |
| 5047 | | | Aug. 2004 Altran Report (Preliminary SEM of Failed Hooks and Legs) (Fracture) |
| 5048 | | | RA-STD-002, Rev. 08 |
| 5049 | | | Recovery Filter DFMEA (DFMEA070010, Rev. 2) |
| 5050 | | | Sept. 2004 Altran Report (Draft Failure Analysis for 11 Complaint Filters) (Fracture) |
| 5051 | | | Sept. 2004 Altran Report (Draft Evaluation of Two Production Lot Filters and One Test Piece) (Fracture) |
| 5052 | | | Feb. 14, 2005 Conference FDA and BPV re DDL and Recovery Retrievable (K031328) |
| 5053 | | | Recovery Filter Design/Development Files Recovery Filter Design/Development Files Cover Sheet |
| 5054 | | | NMT Filter Drawing RD-10261, Rev. 00 (Arms Up) |
| 5055 | | | RD-SOP-033 (Rotating-Beam Corrosion Fatigue Testing of Nitinol Wire) |
| 5056 | | | RD-RPT-029 Technical Review of Phase I Development Activities for RNF (Sept. 2, 1997) |
| 5057 | | | Dec. 30, 1997 RD-RPT-038 Corrosion Fatigue Testing Report |
| 5058 | | | March 23, 1998 RD-RPT-041 Feasibility Animal Study Summary Results |
| 5059 | | | April 13, 1998 RD-RPT-045 Feasibility Animal Study Summary Results |
| 5060 | | | June 17, 1999 RD-RPT-085 Determination of Optimum Welding Parameters Report |
| 5061 | | | Feb. 15, 2000 RD-RPT-115 Straight .013" Pusher Wire Deployment Testing and Analysis |
| 5062 | | | Oct. 16, 2001 R&D Technical Report Evaluation of RNF Hook Strength Test (RD-RPT-162) |
| 5063 | | | June 15, 2000 RD-RPT-123 Creep Evaluation of RNF |
| 5064 | | | June 11, 2001 RD-RPT-158 RNF Recovery Sheath Bioburden Test Report |
| 5065 | | | Arms Up Design History File Table of Contents Table of Contents for Removable Nitinol Filter Design History File (Phase II) |
| 5066 | | | RM-0045, Nitinol Sleeve RM-0045, Nitinol Sleeve |
| 5067 | | | Nov. 24, 2004 Email FDA to BPV re Recovery IFU and DDL |
| 5068 | | | Recovery IFU Supporting Documentation |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---------|---------------|----------------------|-------------|
| 5069 | | | Recovery Filter Fact Book, Volume 01 of 13 Recovery Filter Fact Book, Volume 01 of 13 Cover Sheet for Recovery Filter Fact Book, volume 1 of 13 |
| 5070 | | | NMT Design Inputs, Rev. 03 10/04/99 |
| 5071 | | | Sept. 1997 NMT Design Input Approval |
| 5072 | | | Recovery Filter Fact Book, Volume 02 of 13 Recovery Filter Fact Book, Volume 02 of 13 Project 7081 Fact Book, Volume 2 of 13 |
| 5073 | | | Recovery Filter Fact Book, Volume 03 of 13 Recovery Filter Fact Book, Volume 03 of 13 Fact Book Project 7081 - Volume 3 of 13 |
| 5074 | | | RD-RPT-025 (Test Report for Biocompatibility for SNF) |
| 5075 | | | Recovery Filter Fact Book, Volume 04 of 13 Recovery Filter Fact Book, Volume 04 of 13 |
| 5076 | | | Recovery Filter Fact Book, Volume 05 of 13 Recovery Filter Fact Book, Volume 05 of 13 |
| 5077 | | | Recovery Product Development Operating Plan |
| 5078 | | | Recovery Filter Fact Book, Volume 06 of 13 Recovery Filter Fact Book, Volume 06 of 13 |
| 5079 | | | RD-SOP-035.03 (SOP re migration resistance testing NMT) R&D SOP: RD-SOP-035.3, IVC Filter Migration Study |
| 5080 | | | May 13, 1998 RD-SOP-048 In-Vivo Evaluation of Thrombogenic Response to RNF Implant |
| 5081 | | | RNF Animal Experiment Notes, Feasibility Animal Experiment |
| 5082 | | | RNF Animal Experiment Notes, Feasibility Animal Experiment |
| 5083 | | | RNF Animal Experiment Notes, Feasibility Animal Experiment |
| 5084 | | | RNF Animal Experiment Notes, Feasibility Animal Experiment |
| 5085 | | | RD-SOP-050.00, RNF Design Verification: In-vivo Occlusion Migration Resistance and Deployment Study |
| 5086 | | | RNF Animal Experiment Notes for RD-SOP-050.00 (Animal 379) |
| 5087 | | | Data Sheet for RD-SOP-050.00 (Animal 379) |
| 5088 | | | Data Sheet for RD-SOP-050.00 (Animal 511) |
| 5089 | | | RNF Animal Experiment Notes for RD-SOP-050.00 (Animal 558) |
| 5090 | | | RNF Design Animal Verification Study: In-Vivo Occlusion Migration Resistance Data Sheets (animal #558) |
| 5091 | | | Dec. 2, 1998 RD-SOP-051.00 RNF Design Verification In-Vivo Evaluation for Permanent Indication |

4

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 5092 | | | RNF Animal Experiment Notes, Feasibility Animal Experiment  RNF Animal Experiment Notes (animal #747) |
| 5093 | | | RD-SOP-052.00, RNF Design Verification: In-Vivo Evaluation for Long-term Removal Indication |
| 5094 | | | RNF Animal Experiment Notes, Feasibility Animal Experiment |
| 5095 | | | RD-SOP-053.00, RNF Hook Creep Study |
| 5096 | | | June 28, 1999 RD-SOP-054.00 EnduraTec Corrosion/Fatigue Testing Protocol |
| 5097 | | | July 29, 1999 RD-SOP-072 RNF Design Verification Radial Strength Protocol |
| 5098 | | | Recovery Filter Fact Book, Volume 07 of 13 Recovery Filter Fact Book, Volume 07 of 13 |
| 5099 | | | Aug. 20, 1999 RD-RPT-088 In-Vivo Testing of RNF for Permanent Use and Early Removal |
| 5100 | | | RNF Pivotal Animal Clinical Study, Permanent Implant In-Situ Sacrifice Data Sheets (Animal #32) |
| 5101 | | | RNF Pivotal Animal Clinical Study Permanent Implant Data Sheets (Animal #48) |
| 5102 | | | Recovery Filter Fact Book, Volume 08 of 13 |
| 5103 | | | NMT Medical R&D Technical Report Document #RD-RPT-089, Creep Study of RNF Hooks |
| 5104 | | | July 30, 1999 RD-RPT-091 RNF Wire Integrity Report |
| 5105 | | | Aug. 13, 1999 RD-RPT-093 Crimp and Bond Integrity Test Report |
| 5106 | | | Aug. 4, 1999 R&D Technical Report EnduraTEC Corrosion/Fatigue Testing of RNF Filters, Design Verification (RD-RPT-099) |
| 5107 | | | Recovery Filter Fact Book, Volume 09 of 13 |
| 5108 | | | Aug. 9, 1999 R&D Technical Report RNF Hook Strength, Design Verification (RD-RPT-101) |
| 5109 | | | Aug. 23, 1999 R&D Technical Report Analysis of RNF Migration Resistance (RD-RPT-104) |
| 5110 | | | Recovery Filter Fact Book, Volume 10 of 13 |
| 5111 | | | Final Pathology Report: In-vivo Evaluation of the RNF for Permanent & Intra-Procedural Removal Indications - A Study of 15 Sheep |
| 5112 | | | In-Vivo Evaluation of the Removable Nitinol Filter System for Permanent & Intra-Procedural Removal Indications |
| 5113 | | | Final Pathology Report: In-vivo Evaluation for Permanent Indication (Vena Cava Filters in 8 sheep) |
| 5114 | | | Pathology Report: In-vivo Evaluation of the RNF for Long-term Removal Indications (Pathology Associates) |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 5115 | | | Recovery Filter Fact Book, Volume 11 of 13 |
| 5116 | | | April 24, 2000 RD-RPT-121 In-Vivo Technical Testing of RNF for Long-Term Removal |
| 5117 | | | In-Vivo Evaluation of the Removable Nitinol Filter System for Long-Term Removal Indication |
| 5118 | | | Pivotal Animal Clinical Study: RNF Filter Implant Data Sheets (Animal #26) |
| 5119 | | | Recovery Filter Fact Book, Volume 12 of 13 |
| 5120 | | | Recovery Filter DFMEA 070010, Rev. 3 |
| 5121 | | | Recovery Filter Fact Book, Volume 13 of 13 |
| 5122 | | | March 28, 2003 Design Review Report |
| 5123 | | | Design Review II Summary of Design Verification Studies |
| 5124 | | | Oct. 16, 2003 Risk Assessment RA070011, Rev. 0 |
| 5125 | | | FM-0010.02 FM-0010.02 Recovery Filter FMEA: Implant and Delivery System |
| 5126 | | G-26-18 | Guidance for Industry and FDA Reviewers/Staff - Guidance for Cardiovascular Intravascular Filter 510(k) Submissions |
| 5127 | | | November 26, 1999 FDA Guidance for Cardiovascular Intravascular Filter 510(k) Submissions |
| 5128 | | | Dec. 20, 2002 Design Review Assessment Status (Phase 1) |
| 5129 | | | Design Review Element -- Compliance to Design Input (validating statistical relevance of migration testing) |
| 5130 | | | FIR-04-09-01 (Recovery Filter Fractures) (includes some Altran Reports) |
| 5131 | | | FIR-04-09-0 1 Failure Investigation report - Recovery Filter |
| 5132 | | | SPA-04-12-01: Addendum 2 (Remedial Action Plan re RNF Migration) |
| 5133 | | | G2 Filter Stability Rationale (includes info re FEA and fatigue resistance) |
| 5134 | | | RNF Design Review Summary Table Sept. 19, 2002 |
| 5135 | | | 12.09.03 Special Design Review Meeting Minutes |
| 5136 | | | CAE FEA (Nonlinear Structural Simulation of RNF Filter Device Delivery Tube Insertion) |
| 5137 | | | Recovery Filter DFMEA 070010, Rev. 0 |
| 5138 | | | DFMEA070010 Rev. 4 |
| 5139 | | | June 25, 2004 Multidisciplinary Focus Group Meeting Transcript |
| 5140 | | | Memo re RNF Inventory Swap-Out (inventory exchange) for G2 |
| 5141 | | | Summary of Feb. 12, 2005 Bariatric Surgeon Meeting Summary of Feb. 12, 2005 |
| 5142 | | | Jan. 10, 2005 Conference FDA and BPV re DDL and Recovery Retrievable (K031328) |

6

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 5143 | | | Dec. 2004 BPV begins distributing DDL |
| 5144 | | | Feb. 8, 2005 Fax BPV to FDA re DDL and Recovery Retrievable (K031328) |
| 5145 | | | Jan. 14, 2004 Design Review Meeting Minutes Response (From Rob Carr to File) |
| 5146 | | | TPR-05-01-13 (G2® DV&V Protocol) |
| 5147 | | | RA-STD-002, Rev. 08 |
| 5148 | | | Article re Long-Term Retrieval of RNF  Article entitled A New Optional Vena Canva Filter: Retrievable at 12 Weeks in An Animal Model |
| 5149 | | | Dr. Asch Article re Asch Study Article entitled Initial Experiences in Humans with a New Retrievable Inferior Vena Cava Filter |
| 5150 | | | 8/25/2005 - FDA Conference Call Meeting Minutes |
| 5151 | | | Feb. 28, 2005 Conference FDA and BPV re new submission |
| 5152 | | | March 2005 Emails with FDA |
| 5153 | | | Oct. 13, 2005 Email FDA to BPV re G2 Filter - Jugular Subclavian Delivery Kit (K052578) |
| 5154 | | | Revised 03/03 -- F-8020 Rev.0 (Bard Peripheral Technologies) |
| 5155 | | | Oct. 14, 2005 Letter FDA to BPV re G2 Filter - Jugular Subclavian Delivery Kit (K052578) |
| 5156 | | | TPR-05-01-05 (G2 Filter Arm Fatigue DV&V Protocol) |
| 5157 | | | Data Sheet (for G2® DV&V Migration Resistance Testing in 28mm IVC) |
| 5158 | | | 2001 Bard acquires filter line from NMT |
| 5159 | | | December 10, 1999 Letter from FDA re Recovery K993809 |
| 5160 | | | ETR-02-06-02 (Failure Investigation Report re Fracture in Asch Study) (with Rob Carr memo) |
| 5161 | | | RD-RPT-128 (Investigation re Asch patient migration) |
| 5162 | | | RD-SOP-059.00 (SOP re Wire Integrity) |
| 5163 | | | In-Vivo Evaluation of the Removal Nitinol Filter System for Permanent & Intra-Procedural Removal Indications |
| 5164 | | | July 8, 2003 Fax IMPRA to FDA re Recovery Retrievable (K031328) |
| 5165 | | | July 1, 2003 Email FDA to BPV re Recovery Retrievable (K031328) |
| 5166 | | | July 23, 2003 Email FDA to BPV re Recovery Retrievable (K031328) |
| 5167 | | | July 23, 2003 Letter BPV to FDA re Recovery Retrievable (K031328) |
| 5168 | | | July 24, 2003 Letter BPV to FDA re Recovery Retrievable (K031328) |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 5169 | | 9-28-18 | Apr. 25, 2003 Recovery Retrievable Abbreviated 510(k) (K031328) |
| 5170 | | | Patient 33 Note (w/fracture) (submitted to FDA) |
| 5171 | | | RD-SOP-071.00 (SOP re Hook Strength) |
| 5172 | | | Aug. 2, 1999 RD-RPT-092 Weld Integrity Report |
| 5173 | | | RD-RPT-088 (Report on RNF In-vivo Testing for Permanent Use and Early Removal) (followed SOP-051) |
| 5174 | | | NMT Due Dilligence Materials from Bard Sept. 24, 2001 |
| 5175 | | | Hand-written Annotations on response to FDA of Aug. 30,2002 |
| 5176 | | | November 27, 2002 Letter from FDA re Recovery K022236 |
| 5177 | | 9-26-18 | Nov. 27, 2002 FDA Clearance Letter re Recovery Permanent (K022236) (Substantial Equivalence) |
| 5178 | | 9-28-18 | Oct. 25, 2002 Letter IMPRA to FDA re Recovery (K022236) |
| 5179 | | 9-28-18 | Oct. 4, 2002 Letter FDA to IMPRA re Recovery (K022236) |
| 5180 | | | Draft response to October 3, 2002 FDA Teleconference |
| 5181 | | | September 30, 2002 Fax from FDA |
| 5182 | | 9-28-18 | Aug. 30, 2002 Letter IMPRA to FDA re Recovery (K022236) |
| 5183 | | | August 30, 2002 Draft Letter to FDA |
| 5184 | | | September 1997 NMT Cyclic Polarization Testing of Seven Sets of Wire |
| 5185 | | | RD-SOP-058.00, RNF Weld Integrity, Design Verification |
| 5186 | | | August 5, 2002 Letter from FDA re Recovery K022236 |
| 5187 | | 9-28-18 | Aug. 5, 2002 Letter FDA to IMPRA re Recovery (K022236) |
| 5188 | | | July 10, 2002 Recovery 510(k) Application Letter |
| 5189 | | 9-28-18 | July 10, 2002 IMPRA Recovery Permanent Special 510(k) (K022236) |
| 5190 | | | July 8, 2002 Recovery 510(k) Submission (partial) |
| 5191 | | | November 27, 2002 Letter from FDA re Recovery K022236 |
| 5192 | | | July 25, 2003 Abbreviated Recovery 510(k) Submission K031328 |
| 5193 | | | Feb. 28, 2005 Letter BPV to FDA re FDA AI re Recovery Retrievable (K031328) |
| 5194 | | | Feb. 8, 2005 Letter FDA to BPV re Recovery Retrievable (K031328) |
| 5195 | | | Nov. 30, 2004 Letter FDA to BPV re Recovery IFU and DDL |
| 5196 | | | Oct. 5, 2004 Letter BPV to FDA re Recovery IFU and DDL |
| 5197 | | 9-28-18 | July 25, 2003 FDA Clearance Letter re Recovery Retrievable (K031328) (Substantial Equivalence) |
| 5198 | | | August 29, 2002 Email to FDA |
| 5199 | | | August 26, 2002 email re FDA letter response |
| 5200 | | | Draft Clinical Testing Questions |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 5201 | | | Feb. 29, 2000 Letter NMT to FDA re Recovery (K993809) |
| 5202 | | | Feb. 10, 2000 Conference FDA and NMT re Recovery (K993809) |
| 5203 | | | Notes re Asch Live Case |
| 5204 | | | Aug. 12, 2002 Conference IMPRA and FDA re Recovery (K022236) |
| 5205 | | | August 12, 2002 FDA teleconference |
| 5206 | | | RNF Brochure Timeless Performance Complete Compliance Folder |
| 5207 | | | RNF Animal Experiment Notes for RD-SOP-050.00 (Animal 558) |
| 5208 | | | G2 Filter Sales Training Manual G2 Filter Sales Training Manual |
| 5209 | | | Dec. 17, 2002 Letter BPV to FDA requesting conference re Recovery Retrievable |
| 5210 | | | RD-RPT-122 Migration Study of 30-31 mm Leg span |
| 5211 | | | June 9, 2000 R&D Technical Report Fatigue Evaluation of RNF (RD-RPT-120) |
| 5212 | | | RD-RPT-126 (Lake Region SNF Migration Resistance Study) |
| 5213 | | | SOP-RD-006 (NMT SOP re Design Control) |
| 5214 | | | Dec. 10, 1999 Letter FDA to NMT re Recovery (K993809 |
| 5215 | | | Nov. 1, 1999 NMT's Recovery Filter System Special 510(k) (K993809) |
| 5216 | | | RD-LNB-097 (Misc. Vena Cava Filter Research Projects; Includes Results of Early NMT Competitive Migration Testing) Lab Notebook |
| 5217 | | | RD-SOP-035.02 (SOP re migration resistance testing NMT |
| 5218 | | | Data Sheet for Early NMT Competitive Migration Testing (raw data) Lab Notebook 097 RD-LNB-097 |
| 5219 | | | June 23, 1998 NMT Memo re Removable Filter Concepts |
| 5220 | | | June 15, 1998 Memo re Removable Filter Issues |
| 5221 | | | June 1, 1999 NMT Meeting Minutes |
| 5222 | | | January 7, 1999 NMT Meeting Minutes |
| 5223 | | | April 14, 2000 NMT RNF Design Review II Minutes |
| 5224 | | | June 12, 1998 NMT Meeting Minutes |
| 5225 | | | April 30, 1998 NMT RNF Meeting Minutes |
| 5226 | | | RNF Meeting Notes RNF Meeting notes |
| 5227 | | | April 30, 1998 Memo re Justification for Restarting Pivotal Animal Study |
| 5228 | | | April 8, 1998 Memo re Summary of Animal Experiments to be Performed for RNF |
| 5229 | | | RNF Meeting Notes  RNF Meeting notes |
| 5230 | | | RD-RPT-137 (SNF Substantial Equivalence Report) |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---------|---------------|----------------------|-------------|
| 5231 | | | Design Review III & IV G2 Femoral Process Qualification & Pre-Market Release Design Review III & IV G2 Femoral Process Qualification & Pre-Market Release |
| 5232 | | | RD-RPT-116 (RNF Migration Study) (Test report for RD-SOP-035.02) RD-RPT-116 |
| 5233 | | 10-1-18 | RD-SOP-054.00 (Recovery Filter EnduraTEC Fatigue Testing SOP NMT) |
| 5234 | | 10-1-18 | RD-RPT-099 (Recovery Filter EnduraTEC Fatigue Testing Report NMT) |
| 5235 | | | Recovery Filter DFMEA070010 Rev. 1 |
| 5236 | | | Email from Hudson to Benware re Starguide testing |
| 5237 | | | Draft Starguide Report |
| 5238 | | | Slides from Bariatric Surgeons Panel Meeting on Feb. 12, 2005 |
| 5239 | | | Jan. 21, 2005 Conference FDA and BPV re DDL and Recovery Retrievable (K031328) |
| 5240 | | | MAUDE and Sales data through Q2 2005 |
| 5241 | | | MAUDE and Sales Data through Q2 2004 |
| 5242 | | | Sep. 28, 2004 Conference FDA and BPV re Recovery IFU and DDL |
| 5243 | | | Sep. 17, 2004 FDA Contact Report re Recovery IFU and DDL |
| 5244 | | | Mar. 24, 2005 Conference FDA and BPV re DCL and Modified Recovery (K050558) |
| 5245 | | | Jan. 27, 2005 Conference BPV and FDA Phoenix Investigator re DCL and Recovery Retrievable (K031328) |
| 5246 | | | Aug. 5, 2005 Conference FDA and BPV re G2 Everest Study (G050134) |
| 5247 | | | May 11, 2005 BPV began distributing DCL |
| 5248 | | | TD-00012 (Characterization of G2® Filter Migration Resistance When Legs are Crossed) |
| 5249 | | | SPA-04-04-01 (Revised Remedial Action Plan re RNF Fractures) |
| 5250 | | | Nov. 28, 2004 Internal BPV Email chain re Recovery IFU and DDL |
| 5251 | | | ETR-04-03-19 (RNF Radial Strength v. Competitive Product) |
| 5252 | | | ETR-04-03-02 (RNF v. Competitive Product -- migration resistance) |
| 5253 | | | HHE of Dr. Ciavarella November 17, 2004 |
| 5254 | | | DOPQ0700020, Rev. 4 |
| 5255 | | | FDA concurrence letter for K940489 |
| 5256 | | | NMT's 510(k) (K940489) for the Modified SNF |
| 5257 | | | FDA concurrence letter for K944353 |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 5258 | | | NMT's 510(k) (K944353) to the Simplified SNF (Straight Line System) |
| 5259 | | | Recovery Filter Design/Development Files |
| 5260 | | | NMT's 510(k) (K912144) for the SNF for antecubital insertion |
| 5261 | | | Letter from FDA to NMT regarding K912144 |
| 5262 | | | Letter from NMT to FDA regarding K912144 and FDA's June 25, 1991 questions |
| 5263 | | | Letter from Hogan & Hartson to FDA regarding K912144 |
| 5264 | | | Letter from Hogan & Hartson to FDA regarding K940489 and FDA's March 4, 1994 questions |
| 5265 | | | Letter from FDA to Hogan & Hartson regarding K940489 |
| 5266 | | | FDA concurrence letter for K963016 |
| 5267 | | | Letter from Hogan & Hartson to FDA regarding October 7, 1996 conference |
| 5268 | | | NMT's 510(k) (K963016) for modifications to the SNF (submitted by Hogan & Hartson) |
| 5269 | | | NMT's 510(k) (K970099) for modifications to the SNF and SNF/Straight Line System |
| 5270 | | | Revised Recovery Filter IFU as of December 2004 |
| 5271 | | | NMT Sept. 12, 2000 Memo re Clinical Discussion of Migration from Asch Study |
| 5272 | | 10-2-18 | Nov. 23, 2009 BPV's Eclipse Filter System Special 510(k) (K093659) |
| 5273 | | 10-2-18 | Jan. 14, 2010 FDA Clearance Letter Eclipse Filter (K093659) (Substantial Equivalence) |
| 5274 | | | July 2, 2008 Letter BPV to FDA Responses re AI Demand re G2 Express (K080668) |
| 5275 | | | June 25, 2008 Conference FDA and BPV re AI Demand re G2 Express (K080668) |
| 5276 | | | TD-00272 (Addendum to TD-00192 Product Comparisons through Finite Element Analysis and Testing by William James Harrison, WJH Engineering) |
| 5277 | | | TD-00553 (Finite Element Analysis Comparing the G2/G2 Express Filter with Two Loading Scenarios) |
| 5278 | | | G2 IFU PK5100030, Rev. 2 08/05 (Femoral) |
| 5279 | | | G2 IFU (Femoral) PK5100030 Rev. 3 09/05 |
| 5280 | | | G2 IFU PK5014091, Rev. 0 09/05 (Jugular) |
| 5281 | | | G2 IFU PK5100030, Rev. 4 04/06 (Femoral) |
| 5282 | | | G2 IFU PK5100030, Rev. 5 10/06 (Femoral) |
| 5283 | | | G2 IFU (Femoral) PK5250500 Rev. 0 01/08 |
| 5284 | | | G2 IFU PK5260600, Rev. 0 01/08 (Jugular) |
| 5285 | | | G2 IFU PK5250500, Rev. 1 07/09 (Femoral) |
| 5286 | | 9-28-18 | G2 IFU PK5260600, Rev. 1 07/09 (Jugular) |

11

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 5287 | | | Project 8041: Design History File; Everest- Recovery G2, Vol. 1 of 2 |
| 5288 | | | Sept. 6, 2005 EVEREST Clinical Study Protocol |
| 5289 | | | Project 8041: Design History File; Everest- Recovery G2, Vol. 2 of 2 |
| 5290 | | | TD-00456 (EVEREST Study Final Report) |
| 5291 | | | Project File; Project 8002: G2 Recovery Filter; Jugular/Subclavian System, Vol. 1 of 3 |
| 5292 | | | Project File; Project 8002: G2 Recovery Filter; Jugular/Subclavian System, Vol. 2 of 3 |
| 5293 | | | Project File; Project 8002: G2 Recovery Filter; Jugular/Subclavian System, Vol. 3 of 3 |
| 5294 | | | Fact Book; Project 8027: US: G2 Filter System (RF-310F) OUS Recovery Filter System (RF-210F), Vol. 1 of 2 |
| 5295 | | | G2 Filter Project Initiation Request Form (Project 8027) |
| 5296 | | | G2 Filter Product Performance Specification, v.2 |
| 5297 | | | G2 Filter Regulatory and Clinical Strategy Determination (Jan. 2005) |
| 5298 | | | G2 Filter Drawings and Labels |
| 5299 | | | Fact Book; Project 8027: US: G2 Filter System (RF-310F) OUS Recovery Filter System (RF-210F), Vol. 2 of 2 |
| 5300 | | | TPR-04-09-11 An Acute and Chronic In-Vivo Evaluation of the Bard Recovery Filter (G2) |
| 5301 | | 9-28-18 | ETR-05-01-06 Animal Model Evaluation of Recovery Filter G1A Femoral System Report |
| 5302 | | 10-1-18 | TPR 05-01-13 G1A Recovery Filter Femoral System Design Verification and Validation Protocol |
| 5303 | | 10-1-18 | ETR-05-02-05 (G2® DV&V summary testing) |
| 5304 | | 9-28-18 | ETR 05-02-11 G1A Recovery Filter Femoral System Chronic Animal Study Report |
| 5305 | | | RA070025 Risk Assessment for the G1A Filter, v.1 |
| 5306 | | | DFMEA070022, v.1 (for the G1A) |
| 5307 | | | PFMEA for the G1A Recovery Filter Femoral System |
| 5308 | | | PV-RF210F G1A Process Qualification Final Report, G1A Filters, RF210F |
| 5309 | | | ETR 05-03-11 Migration Resistance Evaluation of "New England Precision Grinding" G1A Manufactured Filters (RF210F) and Multiple Loading |
| 5310 | | | FIR 05-03-05 G1A Filter (RF210F) Process Qualification Failure Investigation for "Crossed or Twisted Leg" |
| 5311 | | | Stability Rationale for G1A |
| 5312 | | | E05-009 Adoption for the G1A Recovery Filter Femoral System, v.0 |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 5313 | | | Phase 0 Design Review G1A Recovery Filter Femoral Delivery System |
| 5314 | | | Phase 1 Design Review G1A Recovery Filter Femoral Delivery System |
| 5315 | | | Phase 2 Design Review G1A Recovery Filter Femoral Delivery System |
| 5316 | | | Phase 3 Design Review (Design Review 3 & 4) G1A Recovery Filter Femoral Delivery System |
| 5317 | | | G1A Authorization for Market Release (Domestic) |
| 5318 | | | G2 Filter Internal Product Information Bulletin (Sept. 7, 2005) |
| 5319 | | | Recovery Filter Internal Product Information Bulletin (Sept. 7, 2005) |
| 5320 | | | Dec. 4, 2006 Conference FDA and BPV re future G2 Filter Retrievable Traditional 510(k) |
| 5321 | | | Dec. 11, 2007 Conference FDA and BPV re G2 Everest Study (G051304) |
| 5322 | | 10-1-18 | Nov. 2, 2005 FDA Grants Full Approval of G2 Everest Study (G051304) |
| 5323 | | 10-1-18 | Aug. 8, 2005 FDA Grants BPV Conditional Approval for G2 Everest Study (G050134) |
| 5324 | | 101-18 | July 8, 2005 BPV's original IDE submission re G2 Everest Study (G050134) |
| 5325 | | 10-1-18 | Oct. 3, 2005 Letter BPV to FDA re G2 Everest Study (G051034) and Conditional Approval  - Redacted |
| 5326 | | | Aug. 25, 2005 Conference FDA and BPV re G2 Everest Study (G050134) and Conditional Approval |
| 5327 | | | Dec. 2, 2005 Letter BPV to FDA re G2 Everest Study (G051304) Notice of IDE Change |
| 5328 | | | July 11, 2006 Lettre BPV to FDA re G2 Everest Study (G051304) IDE Supplement |
| 5329 | | | June 21, 2006 Letter BPV to FDA re G2 Everest Study (G051304) IDE Supplement |
| 5330 | | | June 21, 2006 Letter BPV to FDA re G2 Everest Study (G051304) |
| 5331 | | | Dec. 6, 2006 Letter BPV to FDA re G2 Everest Study (G051304) IDE Supplement |
| 5332 | | | Dec. 8, 2006 Letter BPV to FDA re G2 Everest Study (G051304) IDE Supplement |
| 5333 | | 10-1-18 | Feb. 2, 2007 Letter BPV to FDA re G2 Everest Study (G051304) Annual Progress Report |
| 5334 | | 10-2-18 | Sept. 21, 2007 Letter FDA to BPV Questions re G2 Everest Study (G051304) |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 5335 | | 10-2-18 | Aug. 23, 2007 Letter BPV to FDA re G2 Everest Study (G051304) Annual Progress Report |
| 5336 | | 10-2-18 | Oct. 25, 2007 Letter BPV to FDA re Responses to FDA re G2 Everest Study (G051304) |
| 5337 | | | Mar. 12, 2008 Letter FDA to BPV re G2 Everest Study (G051304) Closing IDE |
| 5338 | | | Feb. 12, 2008 Letter BPV to FDA re G2 Everest Study (G051304) Final IDE Report |
| 5339 | | 9-27-18 | Jan. 15, 2008 FDA Clearance Letter G2 Filter Retrievable (K073090) (Substantial Equivalence) |
| 5340 | | 9-27-18 | Oct. 31, 2007 BPV's G2 Filter Retrievable Traditional 510(k) (K073090) |
| 5341 | | | ETR-06-05-02 G2 Filter Clot Trapping Efficiency Report |
| 5342 | | | Special 510(k) Submission K050558- 3/2/2005 |
| 5343 | | 10-1-18 | Aug. 29, 2005 FDA Clearance Letter re G2 Permanent (K050558) (Substantial Equivalence) |
| 5344 | | 10-1-18 | July 28, 2005 Letter FDA to BPV re AI re Modified Recovery (K050558) |
| 5345 | | | June 3, 2005 Email BPV to FDA re proposed IDE G2 Everest Study |
| 5346 | | | Apr. 28, 2005 Letter FDA to BPV 30 day extension re FDA AI re Modified Recovery (K050558) |
| 5347 | | | Apr. 27, 2005 Letter BPV to FDA 30 day extension re FDA AI re Modified Recovery (K050558) |
| 5348 | | | Mar. 30, 2005 Letter FDA to BPV re Modified Recovery (K050558) |
| 5349 | | 10-1-18 | Mar. 2, 2005 BPV's Modified Recovery Filter Special 510(k) (K050558) Redacted |
| 5350 | | 10-1-18 | June 3, 2005 Letter BPV to FDA re Modified Recovery conversion Traditional 510(k) (K050558) |
| 5351 | | | May 6, 2005 Conference FDA and BPV re Modified Recovery (K050558) |
| 5352 | | 10-1-18 | Aug. 10, 2005 Letter BPV to FDA Responses to AI re G2 (K050558) |
| 5353 | | 10-1-18 | Nov. 25, 2005 FDA Clearance Letter G2 Filter - Jugular (K052578) (Substantial Equivalence) |
| 5354 | | 10-1-18 | Sept. 19, 2005 BPV's G2 Filter - Jugular Subclavian Delivery Kit Special 510(k) (K052578) |
| 5355 | | | Sept. 21, 2005 Letter BPV to FDA re G2 Filter - Jugular Subclavian Delivery Kit (K052578) |
| 5356 | | | Oct. 25, 2005 Letter BPV to FDA Responses to FDA AI Demand re G2 Filter - Jugular (K052578) |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 5357 | | | Oct. 14, 2005 Conference FDA and BPV re G2 Filter - Jugular Subclavian Delivery Kit (K052578) |
| 5358 | | | Oct. 14, 2005 Email FDA to BPV re G2 Filter - Jugular Subclavian Delivery Kit (K052578) |
| 5359 | | | Nov. 14, 2005 Conference FDA and BPV re Responses re G2 Filter - Jugular (K052578) |
| 5360 | | | Nov. 16, 2005 Letter BPV to FDA Responses to FDA AI Demand re G2 Filter - Jugular (K052578) |
| 5361 | | 10-1-18 | Sept. 25, 2006 BPV's G2 Filter - Femoral Delivery Kit Special 510(k) (K062887) Redacted |
| 5362 | | 10-1-18 | Oct. 26, 2006 FDA Clearance Letter G2 Filter - Femoral Delivery Kit (K062887) |
| 5363 | | | G2 Filter System Brochure |
| 5364 | | | G2 Filter System Patient Questions & Answers |
| 5365 | | | Dr. Binkert Article re EVEREST Study  G2 Filter Prospectivie, Multicenter Study |
| 5366 | | | May 8, 2008 Letter BPV to FDA Responses to AI Demand re G2 Express (K080668) |
| 5367 | | | June 26, 2008 Letter BPV to FDA Request 30 Day Extension re G2 Express (K080668) |
| 5368 | | 10-2-18 | July 30, 2008 FDA Clearance Letter G2 Express Filter (K080668) (Substantial Equivalence) |
| 5369 | | | July 1, 2008 Letter FDA to BPV Granting Extension re G2 Express (K080668) |
| 5370 | | | June 6, 2008 Letter FDA to BPV re AI Demand re G2 Express (K080668) |
| 5371 | | | May 6, 2008 Letter FDA to BPV Granting extension re G2 Express (K080668) |
| 5372 | | | Apr. 8, 2008 Letter FDA to BPV re AI Demand re G2 Express (K080668) |
| 5373 | | 10-2-18 | Mar. 7, 2008 BPV's G2 Express Filter Special 510(k) (K080668) |
| 5374 | | | Sept. 29, 2008 Letter BPV to FDA re Responses to FDA AI Demand re G2X (K082305) |
| 5375 | | | May 5, 2008 Letter BPV to FDA Request 30 day extension re G2 Express (K080668) |
| 5376 | | | Oct. 31, 2008 FDA Clearance Letter G2X Filter (K082305) Substantial Equivalence |
| 5377 | | | Sept. 4, 2008 Email FDA to BPV re FDA AI Demand re G2X (K082305) |
| 5378 | | | Sept. 8, 2008 Letter FDA to BPV re FDA AI Demand re G2X (K082305) |
| 5379 | | | Aug. 12, 2008 BPV's G2X Filter Special 510(k) (K082305) |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 5380 | | | G2 Express Filter Design/Development Files |
| 5381 | | | Conference between FDA and BPV regarding I050537 |
| 5382 | | | G2 Express BR-8058 Biocompatibility Requirements G2 Express BR-8058 Biocompatibility Requirements |
| 5383 | | | G2 Express Flat Plate Fatigue and Corrosion Testing TR-07-02-12 G2X Flat Plate Fatigue Test Various G2 Express Testing |
| 5384 | | 10·3·18 | G2 Express Feasibility Acute Animal study Report TR-07-05-18 |
| 5385 | | 9-2078 | G2 Express Filter Arm Fatigue Comparison TR-07-07-04 |
| 5386 | | | G2 Express v. G2 Tilt Assessment in Varying Cava Sizes TD-00463 |
| 5387 | | | G2 IFU PK5100085, Rev. 0 (Femoral) |
| 5388 | | | G2 IFU (Jugular) PK5100090 Rev. 0 03/09 |
| 5389 | | | G2 IFU  PK5014091, Rev. 2 10/08 (Jugular) |
| 5390 | | | G2 IFU PK5100085, Rev. 2 (Femoral) |
| 5391 | | | G2 IFU PK5260600, Rev. 2 10/09 (Jugular) |
| 5392 | | | Recovery G2 Filter system 1 G2 filter system: indicated for retrieval |
| 5393 | | | 2008 - G2 Filter system: Patient Q+A 2008 - G2 Filter system: Patient Q+A |
| 5394 | | | 10/2009 - G2 IFU 10-2009 |
| 5395 | | | G2 DFMEA (Recovery Jugular) 070021, Rev. 0 |
| 5396 | | | G2 DFMEA (Recovery Jugular) 070021, Rev. 1 |
| 5397 | | | G2 DFMEA (Recovery Jugular) 070021, Rev. 2 |
| 5398 | | | G2 DFMEA (Recovery G2 Jugular) 070021, Rev. 3 |
| 5399 | | | G2 DFMEA (Recovery G2 Jugular) 070021, Rev. 4 |
| 5400 | | | G2 DFMEA (Recovery G2 Jugular) 070021, Rev. 5 |
| 5401 | | | G2 DFMEA (Recovery G2 Jugular) 070021, Rev. 6 |
| 5402 | | | G2 DFMEA (Recovery G2 Jugular) 070021, Rev. 7 |
| 5403 | | | G2 DFMEA (Recovery G2 Jugular) 070021, Rev. 6 Signature page |
| 5404 | | | G2 DFMEA (G2 Jugular) 070021, Rev. 7 |
| 5405 | | | G2 DFMEA (G2 Jugular) 070021, Rev. 8 |
| 5406 | | | G2 DFMEA (G2 Jugular) 070021, Rev. 9 |
| 5407 | | | G2 DFMEA (Femoral) 070022, Rev. 0 |
| 5408 | | | G2 DFMEA (Femoral) 070022, Rev. 1 |
| 5409 | | | G2 DFMEA (Femoral) 070022, Rev. 2 |
| 5410 | | | G2 DFMEA (Femoral) 070022, Rev. 3 |
| 5411 | | | G2 DFMEA (Femoral) 070022, Rev. 4 |
| 5412 | | | G2 DFMEA (Femoral) 070022, Rev. 5 |
| 5413 | | | G2 DFMEA (Femoral) 070031, Rev. 0 |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---------|---------------|----------------------|-------------|
| 5414 | | | G2 DFMEA (Femoral) 070031, Rev. 1 |
| 5415 | | | G2 DFMEA (Femoral) 070031, Rev. 2 |
| 5416 | | | G2 DFMEA (Femoral) 070031, Rev. 3 |
| 5417 | | | G2 DFMEA (Femoral) 070031, Rev. 4 |
| 5418 | | | G2 DFMEA (Femoral) 070031, rev. 5 |
| 5419 | | | G2 DFMEA (Femoral) 070031, Rev. 6 |
| 5420 | | | Society of Interventional Radiology Responds to FDA Blood Clot Device (IVC Filter) Advisory |
| 5421 | | | Aug. 23, 2010 Letter from SIR to Shuren Aug. 23, 2010 Letter from SIR to Shuren |
| 5422 | | | FDA Safety Advisory |
| 5423 | | | Dec. 17, 2009 Email from Schulz to Moffett Nicholson documents received from Bard 2/11/11 |
| 5424 | | | Dec. 15, 2009 Email from Schulz to Moffett |
| 5425 | | | Nov. 9, 2009 Email from Chavez to Nicholson |
| 5426 | | | Nov. 9, 2009 Email from Nicholson to Chavez |
| 5427 | | | Dec. 9, 2009 Email from Schulz to Rhinehart |
| 5428 | | | Chart reflecting information on complaint files |
| 5429 | | | Dec. 1, 2009 Email from Chavez to DelioCox |
| 5430 | | | Dec. 8, 2009 Email from Schulz to Nicholson |
| 5431 | | | Dec. 7, 2009 email chain with FDA re IVC filters |
| 5432 | | | Dec. 2, 2009 email chain with FDA re Nicholson and Meridian® |
| 5433 | | | FDA re Removing Retrievable Inferior Vena Cava Filters: Initial Communication |
| 5434 | | | Establishment Inspection Report -- May 20, 2003 Establishment Inspection Report -- May 20, 2003 |
| 5435 | | | Establishment Inspection Report -- April 5, 2006 Establishment Inspection Report -- April 5, 2006 |
| 5436 | | | Establishment Inspection Report -- May 4, 2009 Establishment Inspection Report -- May 4, 2009 |
| 5437 | | | Eclipse(Femoral) 12.09 - PK100600 Rev. 0a IFU |
| 5438 | | | G2 Express (femoral) IFU 02.08 - PK5022940 Rev. 0 |
| 5439 | | | G2X(Femoral) 06.09 - PK5100060 Rev. 4 IFU |
| 5440 | | | CQA-STD-24 Rev 08 -- Standard for Product Complaint Handling |
| 5441 | | | SOPQ0153100 Rev 00 -- BPV Complaint Handling System |
| 5442 | | | sopq0153100 Rev 01 -- BPV Complaint Handling System |
| 5443 | | | sopq0153100 Rev 02 -- BPV Complaint Handling System |
| 5444 | | | sopq0153100 Rev 03 -- BPV Complaint Handling System |
| 5445 | | | sopq0153100 Rev 04 -- BPV Complaint Handling System |
| 5446 | | | sopq0153100 Rev 05 -- BPV Complaint Handling System |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 5447 | | | sopq0153100 Rev 06 -- BPV Complaint Handling System |
| 5448 | | | sopq0153100 Rev 07 -- BPV Complaint Handling System |
| 5449 | | | sopq0153100 Rev 08 -- BPV Complaint Handling System |
| 5450 | | | sopq0153100 Rev 09 -- BPV Complaint Handling System |
| 5451 | | | sopq0153100 Rev 10 -- BPV Complaint Handling System |
| 5452 | | | sopq0153100 Rev 11 -- BPV Complaint Handling System |
| 5453 | | | sopq0153100 Rev 12 -- BPV Complaint Handling System |
| 5454 | | | sopq0153100 Rev 13 -- BPV Complaint Handling System |
| 5455 | | | sopq0153100 Rev 14 -- BPV Complaint Handling System |
| 5456 | | | sopq0153100 Rev 15 -- BPV Complaint Handling System PMA Related |
| 5457 | | | sopq0153100 Rev 16 -- BPV Complaint Handling System PMA Related |
| 5458 | | | SOPQ0153100 Rev 17 -- BPV Complaint Handling System PMA Related |
| 5459 | | | SOPQ0153100 Rev 18 -- BPV Complaint Handling System PMA Related |
| 5460 | | | SOPQ0700200 Rev 00 -- Complaint Investigation Procedures |
| 5461 | | | sopq0700200 Rev 01 -- Complaint Investigation Procedures |
| 5462 | | | sopq0700200 Rev 02 -- Complaint Investigation Procedures |
| 5463 | | | sopq0700200 Rev 03 -- Complaint Investigation Procedures |
| 5464 | | | sopq0700200 Rev 04 -- Complaint Investigation Procedures |
| 5465 | | | sopq0700200 Rev 05 -- Complaint Investigation Procedures |
| 5466 | | | sopq0700200 Rev 06 -- Complaint Investigation Procedures |
| 5467 | | | sopq0700200 Rev 07 -- Complaint Investigation Procedures |
| 5468 | | | sopq0700200 Rev 08 -- Complaint Investigation Procedures PMA Related |
| 5469 | | | sopq0700200 Rev 09 -- Complaint Investigation Procedures PMA Related |
| 5470 | | | sopq0700200 Rev 10 -- Complaint Investigation Procedures PMA Related |
| 5471 | | | SOPQ0700200 Rev 11 -- Complaint Investigation Procedures PMA Related |
| 5472 | | | SOPQ0700200 Rev 12 -- Complaint Investigation Procedures PMA Related |
| 5473 | | | sopq0735600 Rev 0 -- Failure Investigation |
| 5474 | | | sopq0735600 Rev 1 -- Failure Investigation |
| 5475 | | | sopq0735600 Rev 2 -- Failure Investigation |
| 5476 | | | sopq0735600 Rev 3 -- Failure Investigation |
| 5477 | | | sopq0735600 Rev 4 -- Failure Investigation |
| 5478 | | | sopq0735600 Rev 5 -- Investigation Procedure |
| 5479 | | | sopq0735600 Rev 6 -- Investigation Procedure |

18

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 5480 | | | SOPQ0735600 Rev 7 -- Investigation Procedure PMA Related |
| 5481 | | | sopq1402000 Rev 5 -- Subject Product Analysis and Remedial Action Assessment  sopq1402000 Rev 5 -- Subject Product Analysis and Remedial Action Assessment |
| 5482 | | | sopq1413000 Rev 15 -- CAPA Procedure PMA Related sopq1413000 Rev 15 -- CAPA Procedure PMA Related |
| 5483 | | | sopq1417500 Rev 1 -- Statistical Complaint Trending Procedure PMA Related  sopq1417500 Rev 1 -- Statistical Complaint Trending Procedure PMA Related |
| 5484 | | | Recovery Cone® Removal System IFU and related documentation |
| 5485 | | | Recovery Cone® IFU and related documentation |
| 5486 | | 10-2-18 | Dec. 17, 2009 Letter from BPV to FDA re Eclipse Filter System Response to FDA Questions (K093659) |
| 5487 | | | Dec. 17, 2009 Letter BPV to FDA re Responses to FDA AI Demand re Eclipse (K093659) |
| 5488 | | | June 21, 2010 Letter from BPV to FDA re Eclipse Filter System Response to FDA Questions (K101431) |
| 5489 | | | Meridian Filter System -- Femoral Delivery Kit Special 510(k) (K112497), Aug. 27, 2011 (Vol. I & II) |
| 5490 | | | Sept. 30, 2011 Letter from FDA to BPV re Meridian Filter System -- Femoral Delivery Kit Special 510(k) (K112497) |
| 5491 | | | Sept. 30, 2011 Letter from FDA to BPV re Meridian Filter System -- Femoral Special 510(k) (K112497) |
| 5492 | | | Letter from BPV to FDA re Meridian Filter System Response to FDA Questions, Sept. 30, 2011 |
| 5493 | | | Oct. 24, 2011 Letter from FDA to BPV re Meridian Filter System -- Femoral Delivery Kit Special 510(k) (K112497) (Substantial Equivalence) |
| 5494 | | | Oct. 24, 2011 Letter re Meridian Filter System  (K112497) (Substantial Equivalence) |
| 5495 | | | Meridian IFU (Femoral) 2011.01 - PK5372100 rev. 1 |
| 5496 | | | Meridian IFU (Femoral) 2011.02 - PK5372100 rev. 2 |
| 5497 | | | Meridian IFU (Femoral) 2011.06 - PK5372100 rev. 3 |
| 5498 | | | Meridian(Femoral) 08.11 - PK5372100 Rev. 4 IFU |
| 5499 | | | Meridian IFU (Jugular) 2011.06 - PK5372400 rev. 2 |
| 5500 | | | Meridian IFU (Jugular) 2011.08 - PK5372400 rev. 3 |
| 5501 | | | Meridian Jugular Subclavian Delivery Kit Traditional 510(k) (K102511) August 31, 2010 |
| 5502 | | | CQA-STD-24 Rev 0 -- Standard for Product Complaint Handling |
| 5503 | | | CQA-STD-24 Rev 1 -- Standard for Product Complaint Handling |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 5504 | | | CQA-STD-24 Rev 2 -- Standard for Product Complaint Handling |
| 5505 | | | CQA-STD-24 Rev 3 -- Standard for Product Complaint Handling |
| 5506 | | | CQA-STD-24 Rev 4 -- Standard for Product Complaint Handling |
| 5507 | | | CQA-STD-24 Rev 5 -- Standard for Product Complaint Handling |
| 5508 | | | CQA-STD-24 Rev 6 -- Standard for Product Complaint Handling |
| 5509 | | | CQA-STD-24 Rev 7 -- Standard for Product Complaint Handling |
| 5510 | | | Recovery Filter Subject Product Analysis Migration SPA-04-12-01 Addendum I SPA-04-12-01: Amendment 1 (Remedial Action Plan re RNF Migration) Recovery Filter Subject Product Anaylsis: Migration (SPA-04-12-01) Addendum I |
| 5511 | | | Attachment A to SPA-04-12-01: Amendment 1 (Remedial Action Plan re RNF Migration) Attachment A to SPA-04-12-01: Amendment 1 (Remedial Action Plan re RNF Migration) |
| 5512 | | | Attachment B to SPA-04-12-01: Amendment 1 (Remedial Action Plan re RNF Migration) Attachment B to SPA-04-12-01: Amendment 1 (Remedial Action Plan re RNF Migration) |
| 5513 | | | Attachment C to SPA-04-12-01: Amendment 1 (Remedial Action Plan re RNF Migration) Attachment C to SPA-04-12-01: Amendment 1 (Remedial Action Plan re RNF Migration) |
| 5514 | | | Attachment D to SPA-04-12-01: Amendment 1 (Remedial Action Plan re RNF Migration) Attachment D to SPA-04-12-01: Amendment 1 (Remedial Action Plan re RNF Migration) |
| 5515 | | | Attachment E to SPA-04-12-01: Amendment 1 (Remedial Action Plan re RNF Migration) Attachment E to SPA-04-12-01: Amendment 1 (Remedial Action Plan re RNF Migration) |
| 5516 | | | Attachment F to SPA-04-12-01: Amendment 1 (Remedial Action Plan re RNF Migration) Attachment F to SPA-04-12-01: Amendment 1 (Remedial Action Plan re RNF Migration) |
| 5517 | | | Attachment G to SPA-04-12-01: Amendment 1 (Remedial Action Plan re RNF Migration) Attachment G to SPA-04-12-01: Amendment 1 (Remedial Action Plan re RNF Migration) |
| 5518 | | | Attachment H to SPA-04-12-01: Amendment 1 (Remedial Action Plan re RNF Migration) Attachment H to SPA-04-12-01: Amendment 1 (Remedial Action Plan re RNF Migration) |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 5519 | | | July 12, 2004 Addendum to the Recovery;  Filter Migration Events Spreadsheet (by Doug Uelmen) July 12, 2004 Addendum to the Recovery;  Filter Migration Events Spreadsheet (by Doug Uelmen) |
| 5520 | | | June 25, 2004 Multidisciplinary Focus Group Meeting PPT Slides June 25, 2004 Multidisciplinary Focus Group Meeting PPT Slides |
| 5521 | | | June 25, 2004 Multidisciplinary Focus Group Meeting PPT Slides June 25, 2004 Multidisciplinary Focus Group Meeting PPT Slides |
| 5522 | | | June 25, 2004 Multidisciplinary Focus Group Meeting PPT Slides June 25, 2004 Multidisciplinary Focus Group Meeting PPT Slides |
| 5523 | | | ETR-04-03-05 (RNF Characterization testing comparing GFO v. NMT manufactured filters) (followed TPR-04-02-02) ETR-04-03-05, Rev. 0 (GFO and NMT Manufactured Recovery; Filters Migration Resistance Comparison, Phase 1) |
| 5524 | | | March 10, 2004 Health Hazard Evaluation |
| 5525 | | | Action Items from March 4, 2004 RNF Migration Meeting |
| 5526 | | | TPR-04-02-02 (Protocol for RNF Migration Testing v. Competitive) Test Protocol Number TPR-04-02-02 (Rev. 0) -- Characterization of the Recovery Filter (RF) - Migration Resistance |
| 5527 | | | March 26, 2014 Recovery Filter Migration Physician Review Panel PPT |
| 5528 | | | Agenda for Feb. 12, 2004 RNF Migration Meeting |
| 5529 | | | 2004 Notebook of Materials re Migration (includes various meeting minutes) |
| 5530 | | | IFU Comparison Chart  IFU Comparison Chart |
| 5531 | | | March 4, 2004 RNF Migration Meeting Minutes |
| 5532 | | | April 16, 2004 RNF Migration Meeting Minutes |
| 5533 | | | Feb. 2004 Notebook of Materials re Migration (includes various meeting minutes) |
| 5534 | | | Picture of Clot from Feb. 2004 RNF Migration |
| 5535 | | | G2 Caudal Migration Failure Investigation Presentation Slides |
| 5536 | | 10-1-18 | Meeting Summary from Filter Expert Panel June 1, 2006 |
| 5537 | | 10-1-18 | June 2006 Expert Panel Meeting Slides |
| 5538 | | | June 19, 2006 EVEREST Medical Monitor Adjudication Meeting Minutes |
| 5539 | | 10-1-18 | G2 Caudal Migration Failure Investigation Report Aug. 4, 2005 G2 Filter Caudal Migration Failure Investigation Report (FIR-06-01-01) G2 Caudal Migration Failure Investigation Report |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 5540 | | | BPV Quality Manual Rev. 0 |
| 5541 | | | BPV Quality Manual Rev 1 |
| 5542 | | | BPV Quality Manual Rev 2 |
| 5543 | | | BPV Quality Manual Rev 3 |
| 5544 | | | BPV Quality Manual Rev 4 |
| 5545 | | | BPV Quality Manual Rev 5 |
| 5546 | | | BPV Quality Manual - DOPQ0700300 Rev 6 BPV Quality Manual - DOPQ0700300 Rev 6 |
| 5547 | | | SOPN0700080, Rev. 0 (Design Review) |
| 5548 | | | Standard Operating Procedure / Division Operating Procedure - SOPN0700080 Rev 6 |
| 5549 | | | Department of Health and Human Services NOI 2003 Notice of Inspection |
| 5550 | | | Standard Operating Procedures / Division Operating Procedures -- CQA-STD-31 Rev 1 |
| 5551 | | | Standard Operating Procedures / Division Operating Procedures -- DOPQ1102100 Rev 12 |
| 5552 | | | Establishment Inspection Report -- FDA Jully 2011 |
| 5553 | | | Standard Operating Procedures / Division Operating Procedures -- SOPQ1413000 Rev 15 |
| 5554 | | | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700000 Rev 8 |
| 5555 | | | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700020 Rev 13 |
| 5556 | | | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700040 Rev 4 |
| 5557 | | | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700300 Rev 5 |
| 5558 | | | Standard Operating Procedures / Division Operating Procedures -- CQA-STD-54 Rev 00 |
| 5559 | | | Standard Operating Procedures / Division Operating Procedures -- CQA-STD-54 Rev 01 |
| 5560 | | | Standard Operating Procedures / Division Operating Procedures -- CQA-STD-R002 Rev 11 |
| 5561 | | | Standard Operating Procedures / Division Operating Procedures -- CQA-STD-R002 Rev 12 |
| 5562 | | | Standard Operating Procedures / Division Operating Procedures -- CQA-STD-R002 Rev 13 |
| 5563 | | | Standard Operating Procedures / Division Operating Procedures -- CQA-STD-R002 REv 14 |
| 5564 | | | Standard Operating Procedures / Division Operating Procedures -- CQA-STD-R002 Rev 15 |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 5565 | | 9-27-18 | Standard Operating Procedures / Division Operating Procedures -- RA-STD-002 Rev 10 |
| 5566 | | | Standard Operating Procedures / Division Operating Procedures -- RA-STD-002 Rev 9 |
| 5567 | | | Lab notebook 7102 (G2 Express ELF Test) Lab Notebook LAB-7102 JOB |
| 5568 | | | Standard Operating Procedures / Division Operating Procedures - SOPN0700180 Rev 0 |
| 5569 | | | Standard Operating Procedures / Division Operating Procedures - SOPN0700180 Rev 1 |
| 5570 | | | Standard Operating Procedures / Division Operating Procedures - SOPN0700180 Rev 2 |
| 5571 | | | Standard Operating Procedures / Division Operating Procedures - SOPN0700180 Rev 3 |
| 5572 | | | Standard Operating Procedures / Division Operating Procedures - SOPN0700180 Rev 4 |
| 5573 | | | Standard Operating Procedures / Division Operating Procedures - SOPN0700180 Rev 5 |
| 5574 | | | Standard Operating Procedures / Division Operating Procedures - SOPQ0700190 Rev 0 |
| 5575 | | | Standard Operating Procedures / Division Operating Procedures - SOPQ0700190 Rev 1 |
| 5576 | | | Standard Operating Procedures / Division Operating Procedures - SOPQ0700190 Rev 2 |
| 5577 | | | Standard Operating Procedures / Division Operating Procedures - SOPQ0700190 Rev 3 |
| 5578 | | | Standard Operating Procedures / Division Operating Procedures - SOPQ1417500 Rev 0 |
| 5579 | | | Standard Operating Procedures / Division Operating Procedures - SOPQ1417500 Rev 1 |
| 5580 | | | Standard Operating Procedures / Division Operating Procedures - CQA-STD-15 rev 2 |
| 5581 | | | 02.28.13 Letter from FDA to BPV re PRESERVE Study 522_Eclipse |
| 5582 | | | 02.28.13 Letter from FDA to BPV re PRESERVE Study 522_G2 |
| 5583 | | | 02.28.13 Letter from FDA to BPV re PRESERVE Study 522_G2X |
| 5584 | | | 02.28.13 Letter from FDA to BPV re PRESERVE Study 522_Recovery |
| 5585 | | | 02.28.13 Letter from FDA to BPV re PRESERVE Study 522_Simon Nitinol |
| 5586 | | 10-2-18 | May 20, 2010 BPV's Eclipse Filter Special 510(k) (K101431) |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 5587 | | 10-2-18 | June 18, 2010 Letter FDA to BPV re FDA AI Demand re Eclipse (K101431) |
| 5588 | | 10-2-18 | Dec. 15, 2009 Letter FDA to BPV re FDA AI Demand re Eclipse (K093659) |
| 5589 | | 10-2-18 | June 22, 2010 -- FDA Clearance Letter for Eclipse Filter (K101431) (Substantial Equivalence) |
| 5590 | | | Meridian Clearance August 24, 2011 (K102511) |
| 5591 | | | FDA CONTACT REPORT 11-18-2010_Meridian 510(k) |
| 5592 | | | FDA CONTACT REPORT 2-4-2011_MERIDIAN AI Letter and DENALI IDE |
| 5593 | | 10-2-18 | Aug. 14, 2009 Conference FDA and BPV re future Eclipse Filter 510(k)  Redacted |
| 5594 | | | FDA CONTACT REPORT December 3 2010_Denali pre-IDE supplement & Meridian AI Response |
| 5595 | | | FDA CONTACT REPORT December 7 2010_Denali IDE and Meridian AI Response |
| 5596 | | | FDA CONTACT REPORT December 8 2010_Meridian AI_Fatigue |
| 5597 | | | Dec. 8, 2010 FDA Contact Report re Meridian |
| 5598 | | | Feb. 10, 2011 FDA Contact Report (Denali Pre IDE) |
| 5599 | | | Feb. 10, 2011 FDA Contact Report (Meridian) |
| 5600 | | | FDA CONTACT REPORT Feb 16 2010_ Prophylactic Indication |
| 5601 | | | Feb. 17, 2011 (Meridian) |
| 5602 | | | FDA CONTACT REPORT January 7 2010 FINAL |
| 5603 | | | Jan. 8, 2010 (Meridian Pre IDE) |
| 5604 | | | FDA CONTACT REPORT June 29 2010_ASLT for IDE |
| 5605 | | | FDA CONTACT REPORT March 31 2009 Pre-IDE Meeting Minutes_G2 Platinum |
| 5606 | | | FDA CONTACT REPORT May 17 2011_Meridian |
| 5607 | | | May. 17, 2011 (Meridian) |
| 5608 | | | May 20, 2010 (Denali Pre IDE) |
| 5609 | | | May 5, 2010 (Denali Pre IDE) |
| 5610 | | | Nov. 12, 2010 (Meridian) |
| 5611 | | | FDA CONTACT REPORT Nov 17 2009 CRT Online |
| 5612 | | | Nov. 17, 2009 (Filters and future submissions) |
| 5613 | | | FDA CONTACT REPORTJune 22 2011_Meridian |
| 5614 | | | June 22, 2011 (Meridian) |
| 5615 | | | FDA CONTACT REPORTSeptember 27 2011_IVC Filter Discussion and Meridian |
| 5616 | | | Standard Operating Procedure / Division Operating Procedure - R-004 Rev 03 |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 5617 | | | Standard Operating Procedure / Division Operating Procedure - SOPR0700000 Rev.17 |
| 5618 | | | Standard Operating Procedure / Division Operating Procedure - SOPR0700010 Rev. 12 |
| 5619 | | | Preserve Materials  12-8-10 IVC Filter study |
| 5620 | | | Bard.Preserve.LOI Bard.Preserve.LOI |
| 5621 | | | ETR-06-08-29, Rev. 0 (Caudal Migration Test Method Development and G2 Filter Resistance Test Report) |
| 5622 | | | TPR-06-08-29, Rev. 0 (Caudal Migration Test Method Development and G2 Filter Resistance Test Protocol) |
| 5623 | | | Recovery Filter Product Performance Specification (PPS070016 Rev. 0) |
| 5624 | | | Filter Action Items PPT |
| 5625 | | | Design History File: 8088 Platinum - G2 Compliants |
| 5626 | | | Spreadsheet of Complications |
| 5627 | | | BPV EIR 2007 -- Establishment Inspection Report -- FDA January 2007 |
| 5628 | | | BPV EIR 2007 -- Establishment Inspection Report -- FDA January 2009 |
| 5629 | | | Nov. 28 2011 EIR -- Establishment Inspection Report -- FDA August 2011 |
| 5630 | | | Bard Signed Agreement Bard Signed Agreement |
| 5631 | | | DOPN0700010, Rev. 0 (DOP re Risk Assessment) |
| 5632 | | | Standard Operating Procedure / Division Operating Procedure - SOPN0700120 Rev 00 |
| 5633 | | | Standard Operating Procedure / Division Operating Procedure - SOPN0700120 Rev 01 |
| 5634 | | | Standard Operating Procedure / Division Operating Procedure - SOPN0700120 Rev 02 |
| 5635 | | | Standard Operating Procedure / Division Operating Procedure - SOPN0700120 Rev 03 |
| 5636 | | | Standard Operating Procedure / Division Operating Procedure - SOPN0700120 Rev 04 |
| 5637 | | | Standard Operating Procedure / Division Operating Procedure - SOPN0700120 Rev 05 |
| 5638 | | | Standard Operating Procedure / Division Operating Procedure - SOPN0700120 Rev 06 |
| 5639 | | | Standard Operating Procedure / Division Operating Procedure - SOPN0700120 Rev 07 |
| 5640 | | | Standard Operating Procedure / Division Operating Procedure - SOPN0700120 Rev 08 |
| 5641 | | | Standard Operating Procedure / Division Operating Procedure - SOPN0700120 Rev 09 |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---------|---------------|----------------------|-------------|
| 5642 | | | Standard Operating Procedure / Division Operating Procedure - SOPN0700120 Rev 10 |
| 5643 | | | Standard Operating Procedure / Division Operating Procedure - SOPN0700120 Rev 11 |
| 5644 | | | Standard Operating Procedure / Division Operating Procedure - SOPN0700120 Rev 12 |
| 5645 | | | QMBR--April 2013 |
| 5646 | | | QMBR--Nov. 2013 |
| 5647 | | | TD-03970 – Eclipse and G2X Migration Resistance Test Data |
| 5648 | | | Jan. 5, 2015 FDA 483 Letter to BPV.pdf |
| 5649 | | | July 13, 2015 FDA Warning Letter to Bard.pdf |
| 5650 | | | Nov. 25, 2014 FDA 483 Letter to Glens Falls.pdf |
| 5651 | | | GFO FDA 483 Response (1) Dec 17 2014 (Initial)\Letter.pdf |
| 5652 | | | GFO FDA 483 Response (1) Dec 17 2014 (Initial)\Exhibit 1.pdf |
| 5653 | | | GFO FDA 483 Response (1) Dec 17 2014 (Initial)\Exhibit 2.pdf |
| 5654 | | | GFO FDA 483 Response (1) Dec 17 2014 (Initial)\Exhibit 3.pdf |
| 5655 | | | GFO FDA 483 Response (1) Dec 17 2014 (Initial)\Attachments\09-01.pdf |
| 5656 | | | GFO FDA 483 Response (2) Jan 15 2015 Update\FedEx Tracking and Letter.pdf |
| 5657 | | | GFO FDA 483 Response (2) Jan 15 2015 Update\Exhibit 1.pdf |
| 5658 | | | GFO FDA 483 Response (2) Jan 15 2015 Update\Exhibit 2.pdf |
| 5659 | | | GFO FDA 483 Response (2) Jan 15 2015 Update\Exhibit 3.pdf |
| 5660 | | | GFO FDA 483 Response (3) Feb 18 2015 Update\FDA Response Document Receipt, FedEx Tracking and Letter.pdf |
| 5661 | | | GFO FDA 483 Response (3) Feb 18 2015 Update\Exhibit 1.pdf |
| 5662 | | | GFO FDA 483 Response (3) Feb 18 2015 Update\Exhibit 2.pdf |
| 5663 | | | GFO FDA 483 Response (3) Feb 18 2015 Update\Exhibit 3.pdf |
| 5664 | | | GFO FDA 483 Response (4) Mar 16 2015 Update\FedEx Tracking and Letter.pdf |
| 5665 | | | GFO FDA 483 Response (4) Mar 16 2015 Update\Exhibit 1.pdf |
| 5666 | | | GFO FDA 483 Response (4) Mar 16 2015 Update\Exhibit 2.pdf |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 5667 | | | GFO FDA 483 Response (4) Mar 16 2015 Update\Exhibit 3.pdf |
| 5668 | | | GFO FDA 483 Response (5) Apr 17 2015 Update\FedEx Tracking and Letter.pdf |
| 5669 | | | GFO FDA 483 Response (5) Apr 17 2015 Update\Exhibit 1.pdf |
| 5670 | | | GFO FDA 483 Response (5) Apr 17 2015 Update\Exhibit 2.pdf |
| 5671 | | | GFO FDA 483 Response (5) Apr 17 2015 Update\Exhibit 3.pdf |
| 5672 | | | GFO FDA 483 Response (6) May 6 2015 Update\FedEx Tracking and Letter.pdf |
| 5673 | | | GFO FDA 483 Response (6) May 6 2015 Update\Exhibit 1.pdf |
| 5674 | | | GFO FDA 483 Response (6) May 6 2015 Update\Exhibit 2.pdf |
| 5675 | | | GFO FDA 483 Response (6) May 6 2015 Update\Exhibit 3.pdf |
| 5676 | | | GFO FDA 483 Response (7) Jun 19 2015 Update\FedEx Tracking and Letter.pdf |
| 5677 | | | GFO FDA 483 Response (7) Jun 19 2015 Update\Exhibit 1.pdf |
| 5678 | | | GFO FDA 483 Response (7) Jun 19 2015 Update\Exhibit 2.pdf |
| 5679 | | | GFO FDA 483 Response (7) Jun 19 2015 Update\Exhibit 3.pdf |
| 5680 | | | GFO FDA 483 Response (8) July 17 2015 Update\FedEx Tracking and Letter.pdf |
| 5681 | | | GFO FDA 483 Response (8) July 17 2015 Update\Exhibit 1.pdf |
| 5682 | | | GFO FDA 483 Response (8) July 17 2015 Update\Exhibit 2.pdf |
| 5683 | | | GFO FDA 483 Response (8) July 17 2015 Update\Exhibit 3.pdf |
| 5684 | | | BPV FDA 483 Response Cover letter and response January 26, 2014 |
| 5685 | | | BPV FDA 483 Response 1 - Attachments.pdf |
| 5686 | | | Jan. 2015 Retrospective Review of Death Complaints |
| 5687 | | | Jan. 2015 Retrospective Review of Death Complaints (Serious Injury v. Malfunction) |
| 5688 | | | BPV FDA 483 Response 2 - Attachments.pdf |
| 5689 | | | BPV FDA 483 Response 3 - Attachments.pdf |
| 5690 | | | BPV FDA 483 Update Response February 26, 2015.pdf |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 5691 | | | BPV FDA 483 Update Response March 26, 2015.pdf |
| 5692 | | | BPV FDA 483 Update Response April 24, 2015.pdf |
| 5693 | | | BPV FDA 483 Update Response May 22, 2015.pdf |
| 5694 | | | BPV FDA 483 Update Response June 25, 2015.pdf |
| 5695 | | | Bard Warning Letter Response (August 3 2015)  01 Cover Letter.pdf |
| 5696 | | | Bard Warning Letter Response (August 3 2015)  02 Warning Letter Response.pdf |
| 5697 | | | Bard Warning Letter Response (August 3 2015)  03 Appendix 0.pdf |
| 5698 | | | Bard Warning Letter Response (August 3 2015)  04 Appendix 1.pdf |
| 5699 | | | Bard Warning Letter Response (August 3 2015)  05 Appendix 2.pdf |
| 5700 | | | Bard Warning Letter Response (August 3 2015)  06 Appendix 3.pdf |
| 5701 | | | Bard Warning Letter Response (August 3 2015)  10 Appendix 7.pdf |
| 5702 | | | Bard Warning Letter Response (August 3 2015)  11 Appendix 8.pdf |
| 5703 | | | October 6 2015 Update Response to Warning Letter Issued July 13 2015.pdf |
| 5704 | | | September 3 2015 Update Response to Form 483 issued January 5 2015.pdf |
| 5705 | | | September 3 2015 Update Response to Form 483 issued November 25 2014.pdf |
| 5706 | | | September 3 2015 Update Response to Warning Letter issued July 13 2015.pdf |
| 5707 | | | Recovery Cone Materials -- 001_Recovery Cone 510(k)_FINAL.pdf |
| 5708 | | | Recovery Cone Materials -- FW  Continued Distribution of the Recovery Cone Removal System.msg |
| 5709 | | | Recovery Cone Materials -- RC15 Customer Letter.pdf |
| 5710 | | | Recovery Cone Materials -- Recovery Cone Customer Letter.pdf |
| 5711 | | | Recovery® Cone IFU and related documentation |
| 5712 | | | FDA Submissions and Correspondence Files Regarding Recovery® Cone |
| 5713 | | | Recovery Cone Materials -- Dr Bilek letter.pdf |
| 5714 | | | Recovery Cone Materials -- FDA Meeting K152136 Recovery Cone_Question 8.pdf |
| 5715 | | | July 13 2015 FDA Warning Letter to Bard (unredacted) |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 5716 | | | October 6 2015 Update Response to 483 Issued November 25 2014.pdf |
| 5717 | | | November 20 2015 Update Response to Form 483 issued November 25 2014.pdf |
| 5718 | | | November 20 2015 Update Response to Warning Letter issued July 13 2015.pdf |
| 5719 | | | Sept. 2015 Retrospective Review re Follow Up |
| 5720 | | | RE Bard Peripheral Vascular - clarification question.msg |
| 5721 | | | FDA response letter 121415.pdf |
| 5722 | | | FDA Warning Letter Materials -- December 22 2015 GFO 483 Update Submission.pdf |
| 5723 | | | FDA Warning Letter Materials -- December 22 2015 WL Update Response.pdf |
| 5724 | | | Internal Quality Audit Worksheet (attached to FDA WL response Dec. 2015) |
| 5725 | | | FDA Warning Letter Materials -- Transmittal Letter.pdf |
| 5726 | | | FDA 483 #2020394 BPV February 2016.PDF |
| 5727 | | | FDA 483 GFO March 2016.PDF |
| 5728 | | | Recovery Cone Materials - K152136 Letter SE FINAL_Sent001.pdf |
| 5729 | | | Denali Design Input Summary Rev. 2 |
| 5730 | | | Denali 510(k) submission (K130366) -- Narrative Submission.pdf |
| 5731 | | | Denali 510(k) submission (K130366) -- Appendices Part 1.pdf |
| 5732 | | | Denali 510(k) submission (K130366) -- Appendices Part 2.pdf |
| 5733 | | | Denali 510(k) submission (K130366) -- Appendices Part 3.pdf |
| 5734 | | | Denali 510(k) submission (K130366) -- Appendices Part 4.pdf |
| 5735 | | | Denali 510(k) submission (K130366) -- Appendices Part 5.pdf |
| 5736 | | | Denali 510(k) submission (K130366) -- Appendices Part 6.pdf |
| 5737 | | | Denali 510(k) submission (K130366) -- Appendices Part 7.pdf |
| 5738 | | | Denali 510(k) submission (K130366) -- Appendices Part 8.pdf |
| 5739 | | | Denali 510(k) submission (K130366) -- Appendices Part 9.pdf |
| 5740 | | | Denali 510(k) submission (K130366) -- Appendices Part 10 Section 1.pdf |
| 5741 | | | Denali 510(k) (K130366) Clearance Letter dated May 15, 2013.pdf |
| 5742 | | | Denali 510(k) submission (K130366) -- Appendices Part 10 Section 2.pdf |
| 5743 | | | Denali Special 510(k) (K143208).pdf |
| 5744 | | | Dec. 9, 2014 Denali Clearance Letter (K143208).PDF |
| 5745 | | | Dec. 30, 2010 IDE for Denali |
| 5746 | | | Aug. 9, 2011 BPV 5th IDE Supplement |
| 5747 | | | Oct. 3, 2011 BPV 7th IDE Supplement |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---------|---------------|----------------------|-------------|
| 5748 | | | Nov. 11, 2011 BPV 9th IDE Supplement |
| 5749 | | | Denali Materials – Clinical Study Materials – Denali Final Clinical Study Report.pdf |
| 5750 | | | Standard Operating Procedures / Division Operating Procedures – CQA-STD-54.doc |
| 5751 | | | Standard Operating Procedures / Division Operating Procedures – CQA-STD-R002.doc Rev 15 |
| 5752 | | | G2 DFMEA (Femoral) 070022, Rev. 6 |
| 5753 | | | G2 DFMEA (Femoral) 070031, Rev. 7 |
| 5754 | | | DFMEAs – Exam Key (Parts I & Part II).pdf |
| 5755 | | | DFMEAs – TD-04451 Rev 0.pdf |
| 5756 | | | Audit Materials – Assessment Report 7766817 7737901A.pdf |
| 5757 | | | Audit Materials – Assessment Report 78787507864713 9-13-13.pdf |
| 5758 | | | Audit Materials – BSI Assessment Report 8043354 9-19-14A.pdf |
| 5759 | | | Audit Materials – AUD-14-11-14 Final Report.pdf |
| 5760 | | | Audit Materials – 2015 BSI Assessment Report.pdf |
| 5761 | | | Audit Materials – AUD-15-12-04 Complaint Audit Final Report.pdf |
| 5762 | | | QMBR--April 2014 |
| 5763 | | | QMBR--Nov. 2014 |
| 5764 | | | QMBR--May 2015 |
| 5765 | | | QMBR--Oct. 2015 |
| 5766 | | | QMBR--Feb. 2016 |
| 5767 | | | May 10, 2013 FDA email to BPV re revised IFU |
| 5768 | | | April 6, 2013 email from FDA requesting additional information |
| 5769 | | | Denali Materials – K130366 FDA Correspondence – K130366 Femoral IFU FDA coments.pdf |
| 5770 | | | Denali Materials – K130366 FDA Correspondence – K130366 Patient Brochure FDA comments.pdf |
| 5771 | | | May 6, 2013 email to FDA responding to questions |
| 5772 | | | Denali Materials – K130366 FDA Correspondence – Denali Femoral IFU_PE rate of 1.1%.pdf |
| 5773 | | | Denali Materials – K130366 FDA Correspondence – Denali Femoral IFU_PE rate of 1.6%.pdf |
| 5774 | | | Denali Materials – K130366 FDA Correspondence – Denali IFU Clinical Experience red-lines.docx |
| 5775 | | | Denali Materials – K130366 FDA Correspondence – Denali Jugular IFU_PE rate of 1.1%.pdf |
| 5776 | | | Denali Materials – K130366 FDA Correspondence – Denali Jugular IFU_PE rate of 1.6%.pdf |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 5777 | | | April 24, 2013 email to FDA responding to questions |
| 5778 | | | April 15, 2013 email to FDA responding to questions |
| 5779 | | | Denali Materials – K130366 FDA Correspondence – Femoral IFU Red-line.pdf |
| 5780 | | | Denali Materials – K130366 FDA Correspondence – Femoral IFU.pdf |
| 5781 | | | Denali Materials – K130366 FDA Correspondence – Femoral Label Set.pdf |
| 5782 | | | Denali Materials – K130366 FDA Correspondence – Jugular IFU Red-line.pdf |
| 5783 | | | Denali Materials – K130366 FDA Correspondence – Jugular IFU.pdf |
| 5784 | | | Denali Materials – K130366 FDA Correspondence – Jugular Label Set.pdf |
| 5785 | | | Denali Materials – K130366 FDA Correspondence – Patient Brochure and Implant Card.pdf |
| 5786 | | | May 6, 2013 email to FDA responding to questions |
| 5787 | | | Denali Materials – K130366 FDA Correspondence – Femoral IFU FDA 050213.pdf |
| 5788 | | | May 8, 2013 email to FDA with redlined IFU |
| 5789 | | | Denali Materials – K130366 FDA Correspondence – Denali IFU Clinical Experience red-lines.docx |
| 5790 | | | May 14, 2013 emails with FDA re animal study description in 510(k) summary |
| 5791 | | | May 10, 2013 email to FDA with revised 510(k) summary |
| 5792 | | | April 15, 2013 email to FDA responding to questions |
| 5793 | | | March 14-19 emails with FDA re Denali 510(k) |
| 5794 | | | Denali Materials – Clinical Study Materials – Denali Final Clinical Study Report.pdf |
| 5795 | | | Feb. 16, 2011 BPV IDE Supplement #1 appendices |
| 5796 | | | Feb. 16, 2011 BPV IDE Supplement #1 |
| 5797 | | | Jan. 31, 2012 IDE Annual Report |
| 5798 | | | Nov. 13, 2012 BPV 13th IDE Supplement |
| 5799 | | | March 1, 2013 BPV response to FDA questions re annual IDE report |
| 5800 | | | Jan. 10, 2013 BPV Annual IDE Report |
| 5801 | | | Jan. 30, 2014 BPV IDE Annual Report |
| 5802 | | | Jan. 30, 2015 BPV IDE Annual Report |
| 5803 | | | Jan. 29, 2016 BPV IDE Final Annual Report |
| 5804 | | | Sept. 9, 2011 FDA letter conditional approval of IDE |
| 5805 | | | Feb. 7, 2013 FDA Letter with questions re IDE annual report |
| 5806 | | | March 17, 2011 FDA letter with conditional approval of IDE |
| 5807 | | | Dec. 14, 2012 FDA Letter approving IDE change |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 5808 | | | Feb. 16, 2016 FDA email re final IDE and annual report |
| 5809 | | | Feb. 26, 2016 FDA letter closing Denali IDE |
| 5810 | | | Feb. 18, 2016 BPV email responding to questions of Feb. 16 |
| 5811 | | | Audit Materials – Bard PV Re-assessment Report 10-19-2010.pdf |
| 5812 | | | Audit Materials – Assessment Report 7597321B 12-15-11.pdf |
| 5813 | | | Audit Materials – AUD-16-03-02 Complaint Files Internal Audit Report |
| 5814 | | | BPV Response - March 11, 2016.pdf |
| 5815 | | | 483 Response March 22, 2016.pdf |
| 5816 | | | RE BPV 483 Response.msg |
| 5817 | | | Additional materials related to the FDA Warning Letter and 483s |
| 5818 | | | BPV 483 Response Update 20160414.pdf |
| 5819 | | | Denali (Femoral) 2011.08 - PK5410500 rev. 1 IFU |
| 5820 | | | Denali (Femoral) 2012.02 - PK5410500 rev. 2 IFU |
| 5821 | | | Denali (Femoral) 2013.03 - PK5410500 rev. 3 IFU |
| 5822 | | | Denali (Femoral) 2013.04 - PK5410500 rev. 4 IFU |
| 5823 | | | Denali (Jugular) 2011.08 - PK5380500 rev. 1 IFU |
| 5824 | | | Denali (Jugular) 2012.02 - PK5380500 rev. 2 IFU |
| 5825 | | | Denali (Jugular) 2013.03 - PK5380500 rev. 3 IFU |
| 5826 | | | Denali (Jugular) 2013.04 - PK5380500 rev. 4 IFU |
| 5827 | | | G2X (Femoral) 2008.06 - PK5100060 rev. 1 IFU |
| 5828 | | | Meridian (Femoral) 2013.02 - PK5372100 rev. 5 IFU |
| 5829 | | | Meridian (Jugular) 2013.02 - PK5372400 rev. 4 IFU |
| 5830 | | | Denali Materials – Clinical Study Materials – Audits – Denali audit March 2013.pdf |
| 5831 | | | Denali Materials – Clinical Study Materials – Audits – Denali audit Septmber 2011.pdf |
| 5832 | | | Denali Materials – Clinical Study Materials – Audits – Denali site Audit.pdf |
| 5833 | | | Establishment Inspection Reports (EIRs) – AUD-14-02-01 EIR Feb 2014.pdf |
| 5834 | | | Establishment Inspection Reports (EIRs) – FDA Establishment Inspection Report Dated 2.19.16.pdf |
| 5835 | | | FDA Warning Letter Materials – BPV 483 Response Update 20160527.pdf |
| 5836 | | | FDA Warning Letter Materials – Signed Final - Cover and Response to FDA's 5-25-16 Letter.pdf |
| 5837 | | | SNF Materials – K963014 Clearance Letter.pdf |
| 5838 | | | SNF Materials – K970099 Clearance Letter.pdf |
| 5839 | | | SNF Materials – All Filter Data 8-20-12 Draft.xls |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 5840 | | | SNF Materials – Competitor Rate Analysis.xls 8-22-12.xls |
| 5841 | | | SNF Materials – Filter Analysis 8-23-12.PPTX |
| 5842 | | | FDA Warning Letter Materials – Feb. 3, 2016 updated response to Warning Letter |
| 5843 | | | FDA Warning Letter Materials – May 25, 2016 Letter from FDA with follow-up re Warning Letter |
| 5844 | | | Standard Operating Procedures / Division Operating Procedures -- CQA-STD-24 Rev 9.pdf |
| 5845 | | | Standard Operating Procedures / Division Operating Procedures -- CQA-STD-24 Rev 10.pdf |
| 5846 | | | Standard Operating Procedures / Division Operating Procedures -- CQA-STD-24 Rev 11.pdf |
| 5847 | | | Standard Operating Procedures / Division Operating Procedures -- CQA-STD-54 Rev 3.pdf |
| 5848 | | | G2 DFMEA (G2 Jugular) 070021, Rev. 10 |
| 5849 | | | SOPN0700120 Rev 13.docx |
| 5850 | | | SOPN0700120 Rev 14.docx |
| 5851 | | | TD-04698 Re_Retrospective IVC Filter Review.pdf |
| 5852 | | | FDA Communications -- FDA Ltr Denali IVC Filter 9.28.16.pdf |
| 5853 | | | FDA Communications -- FDA Ltr Denali -Juglar Sub Del Sys 9.28.16.pdf |
| 5854 | | | FDA Communications -- 001_SimonNitinolFilterSystem_PS140002.pdf |
| 5855 | | | FDA Communications -- PS140002A7 - Bard Peripheral Perivascular - email receipt.msg |
| 5856 | | | FDA Communications -- RE PRESERVE - please provide contact for SAEs.msg |
| 5857 | | | FDA Communications -- 001_Denali Special 510(k).pdf |
| 5858 | | | FDA Communications -- Acceptance Review From FDA.pdf |
| 5859 | | | FDA Communications -- FDA Decision Letter - Bard Peripheral Perivascular - PS140002A7.msg |
| 5860 | | | FDA Communications -- PS140002.A7 - OTHER2 - 8.3.16.pdf |
| 5861 | | | FDA Communications -- FW K160866 Review Complete.msg |
| 5862 | | | FDA Communications -- K160866.510kSummary.Final_Sent001.pdf |
| 5863 | | | FDA Communications -- K160866.IFU.FINAL_Sent001.pdf |
| 5864 | | | FDA Communications -- K160866.Letter.SE.FINAL_Sent001.pdf |
| 5865 | | | FDA Communications -- RE K160866 Special 510(k) to add 2-year study data to label (1).msg |
| 5866 | | | FDA Communications -- Femoral IFU Redlined.docx |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---------|---------------|----------------------|-------------|
| 5867 | | | FDA Communications -- RE K160866 Special 510(k) to add 2-year study data to label (2).msg |
| 5868 | | | FDA Communications -- Femoral IFU Updated Redlines.docx |
| 5869 | | | FDA Communications -- RE K160866 Special 510(k) to add 2-year study data to label (3).msg |
| 5870 | | | FDA Communications -- Femoral IFU FDA comments.docx |
| 5871 | | | FDA Communications -- RE K160866 Special 510(k) to add 2-year study data to label.msg |
| 5872 | | 9-27-18 | FDA Warning Close Out Letter |
| 5873 | | | FDA Establishment Inspection Report EIR (01/05/2015) |
| 5874 | | 9-27-18 | Bard filter rate information December 2016 |
| 5875 | | | Bard filter rate information December 2016 |
| 5876 | | | COOKFOIA Materials downloaded from Cook Medical IVC Filter Litigation PACER Docket (FDA Price Memos) |
| 5877 | | 9-27-18 | 1996 Memo from Veronica Price |
| 5878 | | | 2004 Memo from Veronica Price |
| 5879 | | 10-1-18 | April 11, 2006 Letter to FDA re Caudal Migration |
| 5880 | | 10-1-18 | March 23, 2006 Letter to FDA re G2 Caudal Migration |
| 5881 | | 10-1-18 | May 11, 2006 Letter to FDA re Caudal Migration |
| 5882 | | | May 12, 2004 Email from Carr re RNF jigs |
| 5883 | | | July 26, 2005 Conference FDA and BPV re Modified Recovery (K050558) |
| 5884 | | | May, 27, 2005 Conference FDA and BPV re Modified Recovery (K050558) |
| 5885 | | | Conference between BPV and FDA regarding K050558 |
| 5886 | | | Aug. 29. 2005 Email BPV to FDA re G2 (K050558) |
| 5887 | | | Aug. 19, 2005 Email BPV to FDA re G2 (K050558) |
| 5888 | | | July 28, 2005 Conference FDA and BPV re AI re Modified Recovery (K050558) |
| 5889 | | | Aug. 22, 2005 Email BPV to FDA re G2 (K050558) |
| 5890 | | | G2 IFU PK5100030, Rev. 0 05/08 (Femoral) |
| 5891 | | | July 27, 2005 Email chain BPV and FDA re Modified Recovery (K050558) |
| 5892 | | | Email from BPV to FDA regarding K050558 |
| 5893 | | | Conference between FDA and BPV regarding K050558 |
| 5894 | | | Email from BPV to FDA K050558 |
| 5895 | | | Email from BPV to FDA regarding K050558 |
| 5896 | | | Conference between BPV and FDA regarding K050558 |
| 5897 | | | Email chain between BPV and FDA regarding K050558 |
| 5898 | | | Conference between BPV and FDA regarding K050558 |
| 5899 | | | July 26, 2005 Contact Report, BPV and FDA regarding K050558 |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---------|---------------|----------------------|-------------|
| 5900 | | | Oct. 21, 2005 Conference FDA and BPV re G2 Everest Study (G051034) and future submission |
| 5901 | | | ETR-04-03-10 (RNF Characterization testing Migration Resistance when Legs are Crossed or Hooks Removed) |
| 5902 | | | Article Entitled "US FDA Clinical Data Summary of the Simon Nitinol Filter Article Entitled "US FDA Clinical Data Summary of the Simon Nitinol Filter |
| 5903 | | | Email from BPV to FDA regarding K031328 and DCL |
| 5904 | | | Jan. 22, 2005 Email from BPV to FDA re DCL and Recovery Retrievable (K031328) |
| 5905 | | 10-1-18 | March 24, 2005, Meeting with FDA Agenda |
| 5906 | | | PPT with Summary of Design Modifications for G2 PPT with Summary of Design Modifications for G2 |
| 5907 | | | PPT Entitled Recovery Filter Design Enhancements (re G2) |
| 5908 | | | G2 IFU PK5100030, Rev. 1 05/08 (Femoral) |
| 5909 | | | ETR-04-03-18 (RNF Characterization testing of Migration Resistance when Filter is Tilted) |
| 5910 | | | Email from Benware to Hudson, Carr (cc to Fitzpatrick) enclosing final Starguide Report |
| 5911 | | | EPRO-02-01 (BPT SOP re DFMEA) |
| 5912 | | | Testing PPT re Migration Testing in 2004 |
| 5913 | | | June 9, 2005 email with Dear Colleague Letter Tracking Chart |
| 5914 | | | June 7, 2005 email with Dear Colleague Letter Tracking Chart |
| 5915 | | | May 11, 2005 Dear Colleague Letter |
| 5916 | | | Dear Colleague Letter DCL Tracking Chart |
| 5917 | | | Data Chart used by Natalie Wong in May 2004 email chain with Doug Uelmen regarding draft data set for statisician |
| 5918 | | | May 27, 2004 Email chain between Natalie Wong and Doug Uelmen regarding draft data set for statistician |
| 5919 | | | U.S. Patent No. US 6,258,026 B1 for "Removable Embolus Blood Clot Filter and Filter Delivery Unit", submitted by Ravenscroft et al., dated 7/10/2001 |
| 5920 | | | Reformatted version of the data chart used by Natalie Wong in May 2004 email chain with Doug Uelment regarding draft data set for statistician. |
| 5921 | | | Graphs and statistical summary forwarded to Doug Uelmen by Natalie Wong in May 2004 email chain. |
| 5922 | | | Dec. 9, 2004 email re Dear Doctor Letter |
| 5923 | | 10-2-18 | September 2010 Letter to Clinicians re FDA PHN |
| 5924 | | | Sept 2, 2010 Bard Filter Clinical Overview to Sales Force (Cover Letter Packet) |
| 5925 | | | G2X IFU (Jugular) 2008.07 - PK5100070 rev. 1 |
| 5926 | | | G2X IFU (Jugular) 2009.06 - PK5100070 rev. 4 |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---------|---------------|----------------------|-------------|
| 5927 | | | G2 Risk Benefit Analysis (RBA-0003, Rev. 2) |
| 5928 | | | TP-07-12-01 (DV& V Flat Plate Fatigue and Corrosion Examination Test Protocol G2 Express Filter) |
| 5929 | | 9-20-18 | TR-07-12-01 (Test Report re G2 Express DV& V Flat Plate Fatigue and Corrosion) |
| 5930 | | | TM1141300 (Filter Wire Weld Tensile Strength Testing) |
| 5931 | | 10-2-18 | G2X (Jugular) 2009.10 - PK5100070 rev. 5 IFU |
| 5932 | | | QMBR--Jan. 2011 |
| 5933 | | | April 24, 2009 email noting withdrawal of G2® Expand 510(k) |
| 5934 | | 10-3-18 | TP 07-02-12 (Flat Plate Fatigue Testing Protocol) |
| 5935 | | | TD-00275 (Comparison of Nonsymmetrical Loading on the G2 Filter Device in Two Orientations Using FEA by William James Harrison, WJH Engineering) |
| 5936 | | | TD-00468 (G2 Flat Plate Baseline Characterization Test Analysis of Detached Arm) |
| 5937 | | | TD-00192 (Product Comparisons through Finite Element Analysis and Testing by William James Harrison, WJH Engineering) |
| 5938 | | | April 3, 2006 G2 Caudal Migration Meeting Minutes |
| 5939 | | | March 31, 2006 Meeting Minutes re G2 caudal migration |
| 5940 | | | Powerpoint slide regarding filter failure investigations |
| 5941 | | | April 11, 2006 G2 Caudal Migration Meeting Minutes |
| 5942 | | | January 7, 2010 FDA Powerpoint Presentation |
| 5943 | | | Filters Complaint History PPT |
| 5944 | | | June 25, 2004 Multidisciplinary Focus Group Meeting Summary |
| 5945 | | | April 2006 letter to FDA re G2 caudal migration |
| 5946 | | 10-1-18 | QMBR--July 2006 |
| 5947 | | | QMBR--Dec. 2005 |
| 5948 | | | April 1, 2009 letter from FDA requesting additional information re G2® for prophylactic indication |
| 5949 | | 10-1-18 | ETR-06-05-02 (Test report re G2® Clot Trapping Efficiency) |
| 5950 | | | TP-07-07-04 (G2® Express Filter Arm Fatigue Comparison Study) |
| 5951 | | | Nov. 16, 2010 email to FDA enclosing fatigue testing info re Meridian |
| 5952 | | | QMBR--Jan. 2007 |
| 5953 | | | TR-07-08-16 (G2® Express Acute GLP Animal Study Report) |
| 5954 | | | June 30, 2006 G2 Caudal Migration Meeting Minutes |
| 5955 | | | May 9, 2006 Email from Natalie Wong to Brian Hudson forwarding responses to FDA requests for information. |
| 5956 | | | June 12, 2006 G2 Caudal Migration Meeting Minutes |
| 5957 | | | June 21, 2006 G2 Caudal Migration Meeting Minutes |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 5958 | | | March 3, 2006 Caudal Migration Meeting Minutes |
| 5959 | | | April 18, 2006 G2 Caudal Migration Meeting Minutes |
| 5960 | | | April 28, 2006 G2 Caudal Migration Meeting Minutes |
| 5961 | | | May 18, 2006 G2 Caudal Migration Meeting Minutes |
| 5962 | | | TD-00060 (formerly ETR-04-05-06) (RNF Characterization testing of Migration Resistance in Oval and D shaped IVC) |
| 5963 | | | November 20, 2008 Presentation entitled "G2 and G2X Fracture Analysis" |
| 5964 | | | TM1141700 (Filter Flat Plate Fatigue Test Method) |
| 5965 | | | QMBR--Feb. 2008 |
| 5966 | | | Oct. 26, 2010 Letter from FDA to BPV re Meridian Jugular (K102511) |
| 5967 | | 10-3-18 | G2 Risk Benefit Analysis (RBA-0003, Rev. 0) |
| 5968 | | | Meridian (Jugular) 2010.10 - PK5372400 rev. 0 IFU |
| 5969 | | | Email chain with McDermott and Allen re G2 Investigators Meeting and Sale of RNF and G2 |
| 5970 | | | HHE re G2 Caudal Migration Febuary 15, 2006 |
| 5971 | | | February 8, 2006 Email re Micky Graves |
| 5972 | | | Feb. 12, 2004 email re sales communique and rate information |
| 5973 | | | Feb. 1, 2011 Letter from FDA to BPV re Meridian Jugular (K102511) |
| 5974 | | | Complication Rate Chart |
| 5975 | | | QMBR Jan. 2010 |
| 5976 | | | QMBR Feb. 2009 |
| 5977 | | | QMBR May 2011 |
| 5978 | | | QMBR April 2012 |
| 5979 | | | QMBR Sept. 2012 |
| 5980 | | | Eclipse (Jugular) 2010.02 - PK5100700 rev. 1 IFU |
| 5981 | | | G2X (Jugular) 2009.03 - PK5100100 rev. 0 IFU |
| 5982 | | | Complication Rate Chart (2010) – page from BPVEFILTER-01-00050487 |
| 5983 | | | EVEREST Adjudication Manual of Operations |
| 5984 | | | TPR-06-05-02 (SOP re G2® Clot Trapping Efficiency) |
| 5985 | | | Meridian (Jugular) 2011.08 - PK5372400 rev. 3 IFU |
| 5986 | | | May 17, 2011 PPT to FDA re Meridian® |
| 5987 | | | May 17, 2011 PPT to FDA re Meridian |
| 5988 | | | Filters Complaint History PPT |
| 5989 | | | FM1287100 Rev. 0 (MDR Reportability Guidelines) |
| 5990 | | | FM1287100 Rev. 2 (MDR Reportability Guidelines) |
| 5991 | | | FM1287100 Rev. 5 (MDR Reportability Guidelines) |
| 5992 | | | FM1287100 Rev. 1 (MDR Reportability Guidelines) |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---------|---------------|----------------------|-------------|
| 5993 | | | TD-04382 Rev. 1 (List of Actions for MDR and Complaint Handling in Response to WL and 483) |
| 5994 | | | TD-04316 Nov. 4, 2015 FDA and Bard Teleconference |
| 5995 | | | TD-04326 Oct. 26, 2015 FDA and Bard Teleconference |
| 5996 | | | FM1287100 Rev. 3 (MDR Reportability Guidelines) |
| 5997 | | | FM1287100 Rev. 0 (MDR Reportability Guidelines) |
| 5998 | | | Feb. 1, 2011 FDA Conditional Approval of IDE with 31 questions |
| 5999 | | | August 2010 Letter to Clinicians re FDA PHN |
| 6000 | | | March 21, 2011 ermail from FDA re Questions 18 and 24 |
| 6001 | | | May 5, 2010 email enclosing PPT slides for meeting |
| 6002 | | | Filters Complaint History PPT |
| 6003 | | | May 13, 2010 email and meeting minutes re Denali Pre-IDE |
| 6004 | | | Sept. 30, 2011 email to FDA enclosing responses to AI (K112497) |
| 6005 | | | March 19, 2010 email to FDA enclosing Denali Pre-IDE |
| 6006 | | | June 16, 2011 email from custodial file of Joni Creal with Appendix 1-6 |
| 6007 | | | March 16, 2011 email confirming FDA re biocompatibility |
| 6008 | | | Nov. 3, 2011 letter from FDA requesting more info |
| 6009 | | | June 27, 2011 email from custodial file of Joni Creal with Appendix 14 Part A |
| 6010 | | | Dec. 10, 2010 email to FDA confirming Denali regulatory strategy |
| 6011 | | | Feb. 22, 2011 email to FDA re biocompatibility questions 27-31 |
| 6012 | | | Dec. 4, 2012 email and attachment to FDA responding to informal quesitons |
| 6013 | | 9-25-18 | Dec. 27, 2010 Letter from BPV to FDA re Meridian |
| 6014 | | | March 11, 2011 email to FDA with proposed response to Nos. 18 and 24 |
| 6015 | | | Feb. 22, 2011 email with FDA re chromosomal aberration testing (Question 3 from Feb. 1 letter) |
| 6016 | | | Nov. 5, 2015 email to Chad Modra re FDA and MDRs |
| 6017 | | | Dec. 3, 2009 Meridian Pre-IDE Meeting Request |
| 6018 | | | May 20-23, 2011 email chain re deficencies 8 and 9 |
| 6019 | | | June 27, 2011 email from custodial file of Joni Creal with Appendix 3-5 |
| 6020 | | | 22 -- - June 27, 2011 email from custodial file of Joni Creal with Appendix 1 & 2 |
| 6021 | | | May 23, 2011 Letter to FDA re Meridian FDA Questions Feb. 1, 2011 Nos 1-7, 10-13 |
| 6022 | | | May 23, 2011 Letter to FDA (Appendix 6) |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---------|---------------|----------------------|-------------|
| 6023 | | | May 23, 2011 Letter from BPV to FDA (Appendix 8) |
| 6024 | | | May 23, 2011 Letter from BPV to FDA (Appendix 8) |
| 6025 | | | August 17, 2011 email with FDA re Meridian IFU changes |
| 6026 | | | June 27, 2011 email from custodial file of Joni Creal with Appendix 12 & 13 |
| 6027 | | | June 27, 2011 email from custodial file of Joni Creal with Appendix 10 & 11 |
| 6028 | | | Native Attachment |
| 6029 | | | June 27, 2011 email from custodial file of Joni Creal with Appendix 8 & 9 |
| 6030 | | | 24 -- - June 27, 2011 email from custodial file of Joni Creal with Appendix 6 & 7 |
| 6031 | | | Dec. 27, 2010 Appendices to Letter to FDA |
| 6032 | | | RNF Filter Drawing SA-0030, Rev. 00 |
| 6033 | | | NMT Table of Contents for RNF Design History File Phase II (Arms Up) |
| 6034 | | | December 20, 2006 EVEREST Medical Monitor Adjudication Meeting Minutes Signature Page |
| 6035 | | | August 28, 2006 EVEREST Medical Monitor Adjudication Meeting Minutes Signature Page |
| 6036 | | | June 7, 2010 FDA Contact Report (Denali Pre-IDE Meeting) |
| 6037 | | | Nov. 5, 2015 email to Chad Modra re FDA and MDRs |
| 6038 | | | Nov. 30, 2015 email chain with FDA re MDR Reporting |
| 6039 | | | TM1139500 Caudal Migration Push Test Method |
| 6040 | | | TM1139200 Rev 0, In Vitro Filter Clot Trapping Efficiency Test Method |
| 6041 | | | TPR-06-05-02 G2 Filter Clot Trapping Efficiency Protocol |
| 6042 | | | G2 (Jugular) 2008.01 - PK5260600 Rev. 0 IFU |
| 6043 | | | June 2014 Clinical Evaluation Report of SNF Filter |
| 6044 | | | June 27, 2011 email from custodial file of Joni Creal with Appendix 14 Part B |
| 6045 | | | December 20, 2006 EVEREST Medical Monitor Adjudication Meeting Minutes |
| 6046 | | 10-1-18 | August 28, 2006 EVEREST Medical Monitor Adjudication Meeting Minutes |
| 6049 | | | 2007.02.20 Response to Questions about the Recall of G2 Filter System- Jugular/ Subclavian Delivery Kit |
| 6050 | | | 2006.12.01 Health Hazard Evaluation - Updated |
| 6051 | | | 2006.12.22 G2 Filter System – Jugular/ Subclavian Delivery Kit |
| 6052 | | | 2008.10.23 Summary and Termination Validation |
| 6053 | | | 2008.09.22 Bard Peripheral Vascular (BPV) Recalls |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 6054 | | | 2007.01.16 Bard G2 Filter System – Jugular/ Subclavian Delivery Kit |
| 6055 | | | 2006.12.20 Urgent Production Recall Notification |
| 6056 | | | 2007.02.02 Recall Z-0393-2007 Bard G2 Filter System – Jugular/ Subclavian Delivery Kit, Catalog Number RF-320J |
| 6057 | | | 2006.12.12 Recall Enterprise System Recall Details |
| 6058 | | | K050558 |
| 6059 | | | Aug. 29, 2005 Fax BPV to FDA re G2 (K050558) |
| 6060 | | | Aug. 26, 2005 Fax FDA to BPV re G2 (K050558) |
| 6061 | | 10·2·18 | Aug. 22, 2005 Internal FDA memo reviewing BPV's Responses to FDA AI re G2 (K050558) |
| 6062 | | | Aug. 22, 2005 Bard email to FDA enclosing revised IFU |
| 6063 | | | July 26, 2005 FDA Reviewer Memo for G2 510(k) (K050558) |
| 6064 | | 10·2·18 | July 26, 2005 Internal FDA memo re BPV Responses to FDA AI re Modified Recovery (K050558) |
| 6065 | | | May 2, 2005 Interna FDA memo reviewing animal study re Modified Recovery (K050558) |
| 6066 | | | Apr. 19, 2005 BPV's Informal Responses to FDA AI Letter re Modified Recovery (K050558) |
| 6067 | | | BPV's Informal Responses to FDA AI Letter re Modified Recovery (K050558) |
| 6068 | | | March 28, 2005 FDA Reviewer Memo for G2 510(k) (K050558) |
| 6069 | | | Mar. 29, 2005 Internal FDA memo re Modified Recovery (K050558) |
| 6070 | | | 2005.08.29 Summary of Safety and Effectiveness |
| 6071 | | | Maude Adverse Event Report: Bard Peripheral Vascular Bard G2 Filter System Femoral IVC Filter |
| 6072 | | | 2006.12.22 G2 Filter System – Jugular/ Subclavian Delivery Kit |
| 6073 | | | FDA file re Recovery;  Filter obtained from FOIA services |
| 6074 | | | Nov. 29, 2004 FDA Reviewer Memo re Dear Doctor Letter |
| 6075 | | | Nov. 10, 2004 FDA Internal Memo re Dear Doctor Letter |
| 6076 | | | Nov. 10, 2004 Internal FDA Email chain re Recovery IFU and DDL |
| 6077 | | | July 25, 2003 Internal FDA Memo re Recovery Retrievabile (K031328) |
| 6078 | | | July 22, 2004 Internal FDA Memorandum re Recovery Retreivable (K031328) |
| 6079 | | | Internal FDA Memorandum re Recovery Retrievable (K031328) |
| 6080 | | | July 17, 2003 Email strings re FDA request for information concerning sterilization |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---------|---------------|----------------------|-------------|
| 6081 | | | Email chain FDA and BPV re Recovery Retrievable (K031328) |
| 6082 | | | FDA_PRODUCTION_00001288 -- July 2, 2003 Email chain FDA and BPV re Recovery Retrievable (K031328) |
| 6083 | | | July 2003 FDA Internal Reviewer Memo re Recovery;  Filter 510(k) |
| 6084 | | | FDA file re Eclipse Filter obtained from FOIA services |
| 6085 | | | K022236.pdf |
| 6086 | | | K080669 - 510K  G2 Express Filter System.pdf |
| 6087 | | | K101431 - Eclipse.pdf |
| 6088 | | | K894703.pdf |
| 6089 | | 9-28-18 | Product Development Cycle PPT |
| 6090 | | | Selected medical records for York Hospital study patient 87 |
| 6091 | | | Selected medical records for York Hospital study patient 87 |
| 6092 | | | Selected medical records for York Hospital study patient 87 |
| 6093 | | | Selected medical records for York Hospital study patient 87 |
| 6094 | | | Selected medical records for York Hospital study patient 87 |
| 6095 | | | Selected medical records for York Hospital study patient 87 |
| 6096 | | | Selected medical records for York Hospital study patient 87 |
| 6097 | | | York Hospital procedure log from surgical suite |
| 6098 | | | York Hospital procedure log from interventional radiology suite |
| 6099 | | | Selected records for York Hospital study patient 40 |
| 6100 | | | Selected medical records for York Hospital study patient 87 |
| 6101 | | | IVC filter insertion records on the 13 patients with filter fractures listed in Table 2 of the Nicholson study |
| 6102 | | | IVC filter insertion records on the 13 patients with filter fractures listed in Table 2 of the Nicholson study |
| 6103 | | | IVC filter insertion records on the 13 patients with filter fractures listed in Table 2 of the Nicholson study |
| 6104 | | | IVC filter insertion records on the 13 patients with filter fractures listed in Table 2 of the Nicholson study |
| 6105 | | | IVC filter insertion records on the 13 patients with filter fractures listed in Table 2 of the Nicholson study |
| 6106 | | | IVC filter insertion records on the 13 patients with filter fractures listed in Table 2 of the Nicholson study |
| 6107 | | | Selected medical records for York Hospital Study patient 36 |
| 6108 | | | Selected records for York Hospital study patient 40 |
| 6109 | | | IVC filter insertion records on the 13 patients with filter fractures listed in Table 2 of the Nicholson study |
| 6110 | | | IVC filter insertion records on the 13 patients with filter fractures listed in Table 2 of the Nicholson study |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 6111 | | | IVC filter insertion records on the 13 patients with filter fractures listed in Table 2 of the Nicholson study |
| 6112 | | | IVC filter insertion records on the 13 patients with filter fractures listed in Table 2 of the Nicholson study |
| 6113 | | | Selected medical records for York Hospital Study patient 76 |
| 6114 | | | Selected medical records for York Hospital Study patient 76 |
| 6115 | | | Selected medical records for York Hospital Study patient 77 |
| 6116 | | | Selected medical records for York Hospital Study patient 84 |
| 6117 | | | Selected medical records for York Hospital study patient 85 |
| 6118 | | | Selected medical records for York Hospital study patient 85 |
| 6119 | | | Selected medical records for York Hospital study patient 85 |
| 6120 | | | IVC filter insertion records on the 13 patients with filter fractures listed in Table 2 of the Nicholson study |
| 6121 | | | Selected medical records for York Hospital study patient 87 |
| 6122 | | | Letters from FDA to Dr. Nicholson regarding complaints |
| 6123 | | | Letter from FDA to Dr. Nicholson regarding complaint |
| 6124 | | | Letter from FDA to Dr. Nicholson regarding MedWatch report |
| 6125 | | | Email between York Hospital researchers regarding assessment of rate of fracture |
| 6126 | | | York Hospital November 11, 2009, Meeting Minutes |
| 6127 | | | York Hospital January 14, 2009, Meeting Minutes |
| 6128 | | | Letter from York Hospital to Dr. Nicholson regarding IRB review and oversight of York Hospital Study |
| 6129 | | | Letter from Schulz to Moffett regarding visit at York |
| 6130 | | | Email from Bard to York Hospital regarding York Hospital Study |
| 6131 | | | Emails between Bard and Barbara Delio-Cox regarding York Hospital Study |
| 6132 | | | Emails between Bard and Barbara Delio-Cox regarding York Hospital Study |
| 6133 | | | Emails between York Hospital employees regarding meeting with Dr. Nicholson and FDA |
| 6134 | | | Emails between York Hospital employees about non-consenting patients |
| 6135 | | | Chart of York Hospital study patients |
| 6136 | | | Chart of York Hospital study patients |
| 6137 | | | Selected medical records for York Hospital Study patient 86 |
| 6138 | | | Selected medical records for York Hospital Study patient 86 |
| 6139 | | | Selected medical records for York Hospital study patient 85 |
| 6140 | | | Emails between York Hospital and Dr. Nicholson regarding press coverage of publication of York Hospital Study |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 6141 | | | Emails between Dr. Nicholson and FDA regarding York Hospital Study |
| 6142 | | | Email from FDA to Dr. Nicholson regarding Study |
| 6143 | | | York Hospital Study Protocol |
| 6144 | | | Emails between York Hospital researchers regarding study protocol |
| 6145 | | | Emails between Dr. Nicholson and colleague regarding study publication Dec. 17, 2009 Email to Nicholson re Embolized Filters |
| 6146 | | | Email from FDA to Dr. Nicholson regarding Study |
| 6147 | | | Email from Archives of Internal Medicine to Dr. Nicholson |
| 6148 | | | Email from Bard to Dr. Nicholson regarding York Hospital Study |
| 6149 | | | Email from Dr. Nicholson to co-author of York Hospital Study |
| 6150 | | | Email from FDA to Dr. Nicholson regarding Bard IVC filters |
| 6151 | | | Email from York Hospital to Dr. Nicholson attaching surgical procedure log |
| 6152 | | | Emails between York Hospital and Dr. Nicholson regarding number of Bard filters used at the hospital |
| 6153 | | | Email from JAMA to Dr. Nicholson regarding publication of York Hospital Study manuscript |
| 6154 | | | Email to Nicholson from Walcott regarding FDA MedWatch Report |
| 6155 | | | Email from Delio Cox to Walcott regarding fracture report |
| 6156 | | | Email from Edward to Nicholson regarding email to Castronuovo May 13, 2008 Email from Nicholson re Recovery and G2 Filters |
| 6157 | | | Email from Dr. Nicholson to FDA regarding Study |
| 6158 | | | Email from Bard to Dr. Nicholson regarding York Hospital Study |
| 6159 | | | Email from FDA to Dr. Nicholson regarding Study |
| 6160 | | | Email from Bard to Dr. Nicholson regarding York Hospital Study |
| 6161 | | | Emails between York Hospital and Dr. Nicholson regarding HIPAA |
| 6162 | | | Email from York Hospital to Dr. Nicholson regarding patients in study |
| 6163 | | | Email from NEJM to Dr. Nicholson |
| 6164 | | | Email from Bard to Dr. Nicholson regarding York Hospital Study |
| 6165 | | | Emails between Dr. Nicholson and Dr. Lynch regarding IVC filter patient |
| 6166 | | | Email from Dr. Nicholson to FDA regarding Study |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 6167 | | | Emails between Dr. Nicholson and colleague regarding publication of York Hospital Study |
| 6168 | | | Email from FDA to Dr. Nicholson regarding Study |
| 6169 | | | Email from Dr. Nicholson to FDA regarding Study |
| 6170 | | | Emails between Dr. Nicholson and the Archives of Internal Medicine regarding publication of York Hospital Study |
| 6171 | | | Email from Dr. Nicholson to FDA regarding York Hospital Study |
| 6172 | | | Email from Dr. Nicholson to FDA regarding Study |
| 6173 | | | Note from Dr. Nicholson to an editor attaching table of his study patients |
| 6174 | | | Draft of Dr. Nicholson article |
| 6175 | | | Email from Dr. Nicholson to Christopher Tuohy regarding statistical analysis of York Hospital Study |
| 6176 | | | Deposition of Carol Vierling, taken May 11, 2016, Exhibit 122 |
| 6177 | | | Deposition of Carol Vierling, taken May 11, 2016, Exhibit 212 |
| 6178 | | | Deposition of Carol Vierling, taken May 11, 2016, Exhibit 226 |
| 6179 | | | Deposition of Carol Vierling, taken May 11, 2016, Exhibit 227 |
| 6180 | | | Deposition of Carol Vierling, taken May 11, 2016, Exhibit 236 |
| 6181 | | | Deposition of Carol Vierling, taken May 11, 2016, Exhibit 240 |
| 6182 | | | Deposition of Carol Vierling, taken May 11, 2016, Exhibit 244 |
| 6183 | | | Deposition of Carol Vierling, taken May 11, 2016, Exhibit 245 |
| 6184 | | | Deposition of Carol Vierling, taken May 11, 2016, Exhibit 247 |
| 6185 | | | Deposition of Kay Fuller, taken January 11, 2016, Exhibit 140 |
| 6186 | | | Deposition of  Kay Fuller, taken January 11, 2016, Exhibit 153 |
| 6187 | | | Deposition of  Kay Fuller, taken January 11, 2016, Exhibit 161 |
| 6188 | | | Deposition of  Kay Fuller, taken January 11, 2016, Exhibit 164 |
| 6189 | | | Deposition of  Kay Fuller, taken January 11, 2016, Exhibit 168 |
| 6190 | | | Deposition of Carol Vierling, taken May 5, 2011, Exhibit 226 |
| 6191 | | | Deposition of  Carol Vierling, taken May 5, 2011 Exhibit 242 |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 6192 | | | Deposition of Carol Vierling, taken May 5, 2011, Exhibit 247 |
| 6193 | | | Deposition of Mary Edwards, taken August 19, 2016, Exhibit 355 |
| 6194 | | | Deposition of Mary Edwards, taken August 19, 2016, Exhibit 356 |
| 6195 | | | Deposition of Mary Edwards, taken August 19, 2016, Exhibit 357 |
| 6196 | | | Deposition of Mary Edwards, taken August 19, 2016, Exhibit 358 |
| 6197 | | | Deposition of Mary Edwards, taken August 19, 2016, Exhibit 360 |
| 6198 | | | Deposition of Dr. David Ciavarella, taken November 12, 2013, Exhibit 21 |
| 6199 | | | Deposition of Dr. David Ciavarella, taken November 12, 2013, Exhibit 23 |
| 6200 | | | Deposition of Dr. David Ciavarella, taken November 12, 2013, Exhibit 35 |
| 6201 | | | Deposition of Dr. David Ciavarella, taken November 12, 2013, Exhibit 39 |
| 6202 | | | Deposition of Gin Schulz, taken January 30, 2014, Exhibit 2 |
| 6203 | | | Deposition of Gin Schulz, taken January 30, 2014, Exhibit 10 |
| 6204 | | | Deposition of Gin Schulz, taken January 30, 2014, Exhibit 11 |
| 6205 | | | Deposition of Gin Schulz, taken January 30, 2014, Exhibit 12 |
| 6206 | | | Deposition of Gin Schulz, taken January 30, 2014, Exhibit 15 |
| 6207 | | | Deposition of Gin Schulz, taken January 30, 2014, Exhibit 17 |
| 6208 | | | Deposition of Robert Ferrara, taken April 7, 2017, Exhibit 3 |
| 6209 | | | Deposition of Robert Ferrara, taken April 7, 2017, Exhibit 11 |
| 6230 | | | Deposition of Scott Trerotola, M.D., taken 1/20/17, Exhibit 688 |
| 6231 | | | Deposition of S. William Stavropoulos, M.D., taken 2/1/2017, Exhibit 827 |
| 6232 | | | 2011.05.23 deposition of Robert Ritchie Exhibit 1 |
| 6233 | | | 2011.05.23 deposition of Robert Ritchie Exhibit 2 |
| 6234 | | | 2011.05.23 deposition of Robert Ritchie Exhibit 3 |
| 6235 | | | 2011.05.23 deposition of Robert Ritchie Exhibit 4 |
| 6236 | | | 2011.05.23 deposition of Robert Ritchie Exhibit 5 |
| 6237 | | | 2011.05.23 deposition of Robert Ritchie Exhibit 6 |
| 6238 | | | 2011.05.23 deposition of Robert Ritchie Exhibit 7 |
| 6239 | | | 2011.05.23 deposition of Robert Ritchie Exhibit 8 |
| 6240 | | | 2011.05.23 deposition of Robert Ritchie Exhibit 9 |
| 6241 | | | 2011.05.23 deposition of Robert Ritchie Exhibit 10 |
| 6242 | | | 2011.05.23 deposition of Robert Ritchie Exhibit 11 |
| 6243 | | | 2011.05.24 deposition of Robert McMeeking Exhibit 1 |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 6244 | | | 2011.05.24 deposition of Robert McMeeking Exhibit 2 |
| 6245 | | | 2011.05.24 deposition of Robert McMeeking Exhibit 3 |
| 6246 | | | 2011.05.24 deposition of Robert McMeeking Exhibit 4 |
| 6247 | | | 2011.05.24 deposition of Robert McMeeking Exhibit 5 |
| 6248 | | | 2011.05.24 deposition of Robert McMeeking Exhibit 6 |
| 6249 | | | 2011.05.24 deposition of Robert McMeeking Exhibit 7 |
| 6250 | | | 2012.04.02 deposition of Robert Ritchie Exhibit 01 |
| 6251 | | | 2012.04.02 deposition of Robert Ritchie Exhibit 02 |
| 6252 | | | 2012.04.02 deposition of Robert Ritchie Exhibit 03 |
| 6253 | | | 2012.04.02 deposition of Robert Ritchie Exhibit 04 |
| 6254 | | | 2012.04.02 deposition of Robert Ritchie Exhibit 05 |
| 6255 | | | 2012.04.02 deposition of Robert Ritchie Exhibit 06 |
| 6256 | | | 2012.04.02 deposition of Robert Ritchie Exhibit 07 |
| 6257 | | | 2012.04.02 deposition of Robert Ritchie Exhibit 08 |
| 6258 | | | 2012.04.02 deposition of Robert Ritchie Exhibit 09 |
| 6259 | | | 2012.04.02 deposition of Robert Ritchie Exhibit 10 |
| 6260 | | | 2012.04.02 deposition of Robert Ritchie Exhibit 11 |
| 6261 | | | 2014.04.22 McMeeking Depo Exhibit 01 |
| 6262 | | | 2014.04.22 McMeeking Depo Exhibit 02 |
| 6263 | | | 2014.04.22 McMeeking Depo Exhibit 03 |
| 6264 | | | 2014.04.22 McMeeking Depo Exhibit 04 |
| 6265 | | | 2014.04.22 McMeeking Depo Exhibit 05 |
| 6266 | | | 2014.04.22 McMeeking Depo Exhibit 06 |
| 6267 | | | 2014.04.22 McMeeking Depo Exhibit 07 |
| 6268 | | | 2014.05.08 Ritchie Depo Exhibit 01 |
| 6269 | | | 2014.05.08 Ritchie Depo Exhibit 02 |
| 6270 | | | 2014.05.08 Ritchie Depo Exhibit 03 |
| 6271 | | | 2014.05.08 Ritchie Depo Exhibit 04 |
| 6272 | | | 2014.05.08 Ritchie Depo Exhibit 05 |
| 6273 | | | 2014.05.08 Ritchie Depo Exhibit 06 |
| 6274 | | | 2014.05.08 Ritchie Depo Exhibit 07 |
| 6275 | | | 2014.06.13 Parisian Depo Exhibit 01 |
| 6276 | | | 2014.06.13 Parisian Depo Exhibit 02 |
| 6277 | | | 2014.06.13 Parisian Depo Exhibit 03 |
| 6278 | | | 2014.06.13 Parisian Depo Exhibit 04 |
| 6279 | | | 2014.06.13 Parisian Depo Exhibit 05 |
| 6280 | | | 2014.06.13 Parisian Depo Exhibit 06 |
| 6281 | | | 2014.06.13 Parisian Depo Exhibit 07 |
| 6282 | | | 2014.06.13 Parisian Depo Exhibit 08 |
| 6283 | | | 2014.06.13 Parisian Depo Exhibit 09 |
| 6284 | | | 2014.06.13 Parisian Depo Exhibit 10 |
| 6285 | | | 2014.06.13 Parisian Depo Exhibit 11 |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 6286 | | | 2014.06.13 Parisian Depo Exhibit 12 |
| 6287 | | | 2014.06.13 Parisian Depo Exhibit 13 |
| 6288 | | | 2014.06.13 Parisian Depo Exhibit 14 |
| 6289 | | | 2014.06.13 Parisian Depo Exhibit 15 |
| 6290 | | | 2014.06.13 Parisian Depo Exhibit 16 |
| 6291 | | | 2014.06.13 Parisian Depo Exhibit 17 |
| 6292 | | | 2014.06.13 Parisian Depo Exhibit 18 |
| 6293 | | | 2014.09.25 Parisian Depo Exhibit 01 |
| 6294 | | | 2014.09.25 Parisian Depo Exhibit 02 |
| 6295 | | | 2014.09.25 Parisian Depo Exhibit 03 |
| 6296 | | | 2014.09.25 Parisian Depo Exhibit 04 |
| 6297 | | | 2014.09.25 Parisian Depo Exhibit 05 |
| 6298 | | | 2014.12.18 Parisian Depo - CD |
| 6299 | | | 2014.12.18 Parisian Depo Exhibit 01 |
| 6300 | | | 2014.12.18 Parisian Depo Exhibit 02 |
| 6301 | | | 2014.12.18 Parisian Depo Exhibit 03 |
| 6302 | | | 2014.12.18 Parisian Depo Exhibit 04 |
| 6303 | | | 2014.12.18 Parisian Depo Exhibit 05 |
| 6304 | | | 2014.12.18 Parisian Depo Exhibit 06 |
| 6305 | | | 2014.12.18 Parisian Depo Exhibit 07 |
| 6306 | | | 2014.12.18 Parisian Depo Exhibit 08 |
| 6307 | | | 2014.12.18 Parisian Depo Exhibit 09 |
| 6308 | | | 2014.12.18 Parisian Depo Exhibit 10 |
| 6309 | | | 2014.12.18 Parisian Depo Exhibit 11 |
| 6310 | | | 2014.12.18 Parisian Depo Exhibit 12 |
| 6311 | | | 2014.12.18 Parisian Depo Exhibit 13 |
| 6312 | | | 2014.12.18 Parisian Depo Exhibit 14 |
| 6313 | | | 2014.12.18 Parisian Depo Exhibit 15 |
| 6314 | | | 2015.04.24 Arnold, Robin - Mcmeeking, Ph.D., Robert Deposition Exhibit 01 |
| 6315 | | | 2015.04.24 Arnold, Robin - Mcmeeking, Ph.D., Robert Deposition Exhibit 02 |
| 6316 | | | 2015.04.24 Arnold, Robin - Mcmeeking, Ph.D., Robert Deposition Exhibit 03 |
| 6317 | | | 2015.04.24 Arnold, Robin - Mcmeeking, Ph.D., Robert Deposition Exhibit 04 |
| 6318 | | | 2015.04.24 Arnold, Robin - Mcmeeking, Ph.D., Robert Deposition Exhibit 05 |
| 6319 | | | 2015.04.24 Arnold, Robin - Mcmeeking, Ph.D., Robert Deposition Exhibit 06 |
| 6320 | | | 2015.04.24 Arnold, Robin - Mcmeeking, Ph.D., Robert Deposition Exhibit 07 |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---------|---------------|----------------------|-------------|
| 6321 | | | 2015.04.24 Arnold, Robin - Mcmeeking, Ph.D., Robert Deposition Exhibit 08 |
| 6322 | | | 2015.04.24 Arnold, Robin - Mcmeeking, Ph.D., Robert Deposition Exhibit 09 |
| 6323 | | | 2015.05.01 Robert Ritchie Deposition Exhibit 01 |
| 6324 | | | 2015.05.01 Robert Ritchie Deposition Exhibit 02 |
| 6325 | | | 2015.05.01 Robert Ritchie Deposition Exhibit 03 |
| 6326 | | | 2015.05.01 Robert Ritchie Deposition Exhibit 04 |
| 6327 | | | 2015.05.01 Robert Ritchie Deposition Exhibit 05 |
| 6328 | | | 2015.05.05 Suzanne Parisian Deposition Exhibit 01 |
| 6329 | | | 2015.05.05 Suzanne Parisian Deposition Exhibit 02 |
| 6330 | | | 2015.05.05 Suzanne Parisian Deposition Exhibit 03 |
| 6331 | | | 2015.05.05 Suzanne Parisian Deposition Exhibit 04 |
| 6332 | | | 2015.05.05 Suzanne Parisian Deposition Exhibit 05 |
| 6333 | | | 2015.05.05 Suzanne Parisian Deposition Exhibit 06 |
| 6334 | | | 2015.05.05 Suzanne Parisian Deposition Exhibit 07 |
| 6335 | | | 2015.05.05 Suzanne Parisian Deposition Exhibit 08 |
| 6336 | | | 2015.05.05 Suzanne Parisian Deposition Exhibit 09 |
| 6337 | | | 2015.05.05 Suzanne Parisian Deposition Exhibit 10 |
| 6338 | | | 2015.05.05 Suzanne Parisian Deposition Exhibit 11 |
| 6339 | | | 2015.05.05 Suzanne Parisian Deposition Exhibit 12 |
| 6340 | | | 2015.05.05 Suzanne Parisian Deposition Exhibit 13 |
| 6341 | | | 2015.05.05 Suzanne Parisian Deposition Exhibit 14 |
| 6342 | | | 2016.07.21 Derek Muehrcke Exhibit 01 |
| 6343 | | | 2016.07.21 Derek Muehrcke Exhibit 02 |
| 6344 | | | 2016.07.21 Derek Muehrcke Exhibit 03 |
| 6345 | | | 2016.07.21 Derek Muehrcke Exhibit 04 |
| 6346 | | | 2016.07.21 Derek Muehrcke Exhibit 05 |
| 6347 | | | 2016.07.21 Derek Muehrcke Exhibit 06 |
| 6348 | | | 2016.07.21 Derek Muehrcke Exhibit 07 |
| 6349 | | | 2016.07.21 Derek Muehrcke Exhibit 08 |
| 6350 | | | 2016.07.21 Derek Muehrcke Exhibit 09 |
| 6351 | | | 2016.07.21 Derek Muehrcke Exhibit 10 |
| 6352 | | | 2016.07.21 Derek Muehrcke Exhibit 11 |
| 6353 | | | 2016.07.21 Derek Muehrcke Exhibit 12 |
| 6354 | | | 2016.07.21 Derek Muehrcke Exhibit 13 |
| 6355 | | | 2016.07.21 Derek Muehrcke Exhibit 14 |
| 6356 | | | 2016.07.21 Derek Muehrcke Exhibit 15 |
| 6357 | | | 2016.07.21 Derek Muehrcke Exhibit 16 |
| 6358 | | | 2016.07.21 Derek Muehrcke Exhibit 17 |
| 6359 | | | 2016.07.21 Derek Muehrcke Exhibit 18 |
| 6360 | | | 2016.07.21 Derek Muehrcke Exhibit 19 |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 6361 | | | 2016.07.21 Derek Muehrcke Exhibit 20 |
| 6362 | | | 2016.07.26 Rebecca Betensky Exhibit 01 |
| 6363 | | | 2016.07.26 Rebecca Betensky Exhibit 02 |
| 6364 | | | 2016.07.26 Rebecca Betensky Exhibit 03 |
| 6365 | | | 2016.07.26 Rebecca Betensky Exhibit 04 |
| 6366 | | | 2016.07.26 Rebecca Betensky Exhibit 05 |
| 6367 | | | 2016.07.26 Rebecca Betensky Exhibit 06 |
| 6368 | | | 2016.08.17 Mark Eisenberg Exhibit 01 |
| 6369 | | | 2016.08.17 Mark Eisenberg Exhibit 02 |
| 6370 | | | 2016.08.17 Mark Eisenberg Exhibit 03 |
| 6371 | | | 2016.08.17 Mark Eisenberg Exhibit 04 |
| 6372 | | | 2016.08.17 Mark Eisenberg Exhibit 05 |
| 6373 | | | 2016.08.17 Mark Eisenberg Exhibit 06 |
| 6374 | | | 2016.08.17 Mark Eisenberg Exhibit 07 |
| 6375 | | | 2017.01.31 Wilson, Mark Exhibit 795 |
| 6376 | | | 2017.01.31 Wilson, Mark Exhibit 796 |
| 6377 | | | 2017.01.31 Wilson, Mark Exhibit 797 |
| 6378 | | | 2017.01.31 Wilson, Mark Exhibit 798 |
| 6379 | | | 2017.01.31 Wilson, Mark Exhibit 800 |
| 6380 | | | 2017.01.31 Wilson, Mark Exhibit 801 |
| 6381 | | | 2017.01.31 Wilson, Mark Exhibit 802 |
| 6382 | | | 2017.01.31 Wilson, Mark Exhibit 803 |
| 6383 | | | 2017.06.09 Robert Ritchie Exhibit 01 |
| 6384 | | | 2017.06.09 Robert Ritchie Exhibit 02 |
| 6385 | | | 2017.06.09 Robert Ritchie Exhibit 03 |
| 6386 | | | 2017.06.09 Robert Ritchie Exhibit 04 |
| 6387 | | | 2017.06.09 Robert Ritchie Exhibit 05 |
| 6388 | | | 2017.06.09 Robert Ritchie Exhibit 06 |
| 6389 | | | 2017.06.09 Robert Ritchie Exhibit 07 |
| 6390 | | | 2017.06.09 Robert Ritchie Exhibit 08 |
| 6391 | | | 2017.06.09 Robert Ritchie Exhibit 09 |
| 6392 | | | 2017.06.09 Robert Ritchie Exhibit 10 |
| 6393 | | | 2017.06.09 Robert Ritchie Exhibit 11 |
| 6394 | | | 2017.06.17 Kinney, MD, Thomas B Exhibit 01 |
| 6395 | | | 2017.06.17 Kinney, MD, Thomas B Exhibit 02 |
| 6396 | | | 2017.06.17 Kinney, MD, Thomas B Exhibit 03 |
| 6397 | | | 2017.06.17 Kinney, MD, Thomas B Exhibit 04 |
| 6398 | | | 2017.06.17 Kinney, MD, Thomas B Exhibit 05 |
| 6399 | | | 2017.06.17 Kinney, MD, Thomas B Exhibit 06 |
| 6400 | | | 2017.06.17 Kinney, MD, Thomas B Exhibit 07 |
| 6401 | | | 2017.06.17 Kinney, MD, Thomas B Exhibit 08 |
| 6402 | | | 2017.06.17 Kinney, MD, Thomas B Exhibit 09 |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 6403 | | | 2017.06.17 Kinney, MD, Thomas B Exhibit 10 |
| 6404 | | | 2017.06.17 Kinney, MD, Thomas B Exhibit 11 |
| 6405 | | | 2017.06.17 Kinney, MD, Thomas B Exhibit 11r |
| 6406 | | | 2017.06.17 Kinney, MD, Thomas B Exhibit 12 |
| 6407 | | | 2017.06.17 Kinney, MD, Thomas B Exhibit 13 |
| 6408 | | | 2017.06.17 Kinney, MD, Thomas B Exhibit 14 |
| 6409 | | | 2017.06.17 Kinney, MD, Thomas B Exhibit 15 |
| 6410 | | | 2017.06.17 Kinney, MD, Thomas B Exhibit 16 |
| 6411 | | | 2017.06.17 Kinney, MD, Thomas B Exhibit 17 |
| 6412 | | | 2017.06.17 Kinney, MD, Thomas B Exhibit 18 |
| 6413 | | | 2017.06.17 Kinney, MD, Thomas B Exhibit 19 |
| 6414 | | | 2017.06.17 Kinney, MD, Thomas B Exhibit 20 |
| 6415 | | | 2017.06.17 Kinney, MD, Thomas B Exhibit 21 |
| 6416 | | | 2017.06.17 Kinney, MD, Thomas B Exhibit 22 |
| 6417 | | | 2017.06.21- Filter MDL- David A Garcia Exhibit  02 |
| 6418 | | | 2017.06.21- Filter MDL- David A Garcia Exhibit 01 |
| 6419 | | | 2017.06.21- Filter MDL- David A Garcia Exhibit 03 |
| 6420 | | | 2017.06.21- Filter MDL- David A Garcia Exhibit 04 |
| 6421 | | | 2017.06.21- Filter MDL- David A Garcia Exhibit 05 |
| 6422 | | | 2017.06.21- Filter MDL- David A Garcia Exhibit 06 |
| 6423 | | | 2017.06.21- Filter MDL- David A Garcia Exhibit 07 |
| 6424 | | | 2017.06.21- Filter MDL- David A Garcia Exhibit 08 |
| 6425 | | | 2017.06.21- Filter MDL- David A Garcia Exhibit 09 |
| 6426 | | | 2017.06.21- Filter MDL- David A Garcia Exhibit 10 |
| 6427 | | | 2017.06.21- Filter MDL- David A Garcia Exhibit 11 |
| 6428 | | | 2017.06.21- Filter MDL- David A Garcia Exhibit 12 |
| 6429 | | | 2017.06.21 Suzanne Parisian, MD Exhibit 01 |
| 6430 | | | 2017.06.21 Suzanne Parisian, MD Exhibit 02 |
| 6431 | | | 2017.06.21 Suzanne Parisian, MD Exhibit 03 |
| 6432 | | | 2017.06.21 Suzanne Parisian, MD Exhibit 04 |
| 6433 | | | 2017.06.21 Suzanne Parisian, MD Exhibit 05 |
| 6434 | | | 2017.06.21 Suzanne Parisian, MD Exhibit 06 |
| 6435 | | | 2017.06.21 Suzanne Parisian, MD Exhibit 07 |
| 6436 | | | 2017.06.21 Suzanne Parisian, MD Exhibit 08 |
| 6437 | | | 2017.07.06 Mark Eisenberg, MD Exhibit 01 |
| 6438 | | | 2017.07.06 Mark Eisenberg, MD Exhibit 02 |
| 6439 | | | 2017.07.06 Mark Eisenberg, MD Exhibit 03 |
| 6440 | | | 2017.07.06 Mark Eisenberg, MD Exhibit 04 |
| 6441 | | | 2017.07.06 Mark Eisenberg, MD Exhibit 05 |
| 6442 | | | 2017.07.06 Mark Eisenberg, MD Exhibit 06 |
| 6443 | | | 2017.07.06 Mark Eisenberg, MD Exhibit 07 |
| 6444 | | | 2017.07.06 Mark Eisenberg, MD Exhibit 08 |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 6445 | | | 2017.07.06 Mark Eisenberg, MD Exhibit 09 |
| 6446 | | | 2017.07.06 Mark Eisenberg, MD Exhibit 10 |
| 6447 | | | 2017.07.06 Mark Eisenberg, MD Exhibit 11 |
| 6448 | | | 2017.07.06 Mark Eisenberg, MD Exhibit 12 |
| 6449 | | | 2017.07.06 Mark Eisenberg, MD Exhibit 13 |
| 6450 | | | 2017.07.06 Robert McMeeking, PhD Exhibit  01 |
| 6451 | | | 2017.07.06 Robert McMeeking, PhD Exhibit 02 |
| 6452 | | | 2017.07.06 Robert McMeeking, PhD Exhibit 03 |
| 6453 | | | 2017.07.06 Robert McMeeking, PhD Exhibit 04 |
| 6454 | | | 2017.07.06 Robert McMeeking, PhD Exhibit 05 |
| 6455 | | | 2017.07.06 Robert McMeeking, PhD Exhibit 05a |
| 6456 | | | 2017.07.06 Robert McMeeking, PhD Exhibit 06 |
| 6457 | | | 2017.07.06 Robert McMeeking, PhD Exhibit 07 |
| 6458 | | | 2017.07.06 Robert McMeeking, PhD Exhibit 07a |
| 6459 | | | 2017.07.06 Robert McMeeking, PhD Exhibit 07b |
| 6460 | | | 2017.07.06 Robert McMeeking, PhD Exhibit 08 |
| 6461 | | | 2017.07.06 Robert McMeeking, PhD Exhibit 08a |
| 6462 | | | 2017.07.06 Robert McMeeking, PhD Exhibit 08b |
| 6463 | | | 2017.07.06 Robert McMeeking, PhD Exhibit 09 |
| 6464 | | | 2017.07.06 Robert McMeeking, PhD Exhibit 09a |
| 6465 | | | 2017.07.06 Robert McMeeking, PhD Exhibit 09b |
| 6466 | | | 2017.07.06 Robert McMeeking, PhD Exhibit 10 |
| 6467 | | | 2017.07.06 Robert McMeeking, PhD Exhibit 10a |
| 6468 | | | 2017.07.06 Robert McMeeking, PhD Exhibit 10b |
| 6469 | | | 2017.07.06 Robert McMeeking, PhD Exhibit 11 |
| 6470 | | | 2017.07.06 Robert McMeeking, PhD Exhibit 11a |
| 6471 | | | 2017.07.06 Robert McMeeking, PhD Exhibit 11b |
| 6472 | | | 2017.07.06 Robert McMeeking, PhD Exhibit 12 |
| 6473 | | | 2017.07.06 Robert McMeeking, PhD Exhibit 13 |
| 6474 | | | 2017.07.06 Robert McMeeking, PhD Exhibit 14 |
| 6475 | | | 2017.07.06 Robert McMeeking, PhD Exhibit 15 |
| 6476 | | | 2017.07.06 Robert McMeeking, PhD Exhibit 16 |
| 6477 | | | 2017.07.06 Robert McMeeking, PhD Exhibit 17 |
| 6478 | | | 2017.07.06 Robert McMeeking, PhD Exhibit 18 |
| 6479 | | | 2017.07.07 Roberts, MD, Anne Exhibit 01 |
| 6480 | | | 2017.07.07 Roberts, MD, Anne Exhibit 02 |
| 6481 | | | 2017.07.07 Roberts, MD, Anne Exhibit 03 |
| 6482 | | | 2017.07.07 Roberts, MD, Anne Exhibit 04 |
| 6483 | | | 2017.07.07 Roberts, MD, Anne Exhibit 05 |
| 6484 | | | 2017.07.07 Roberts, MD, Anne Exhibit 06 |
| 6485 | | | 2017.07.07 Roberts, MD, Anne Exhibit 07 |
| 6486 | | | 2017.07.07 Roberts, MD, Anne Exhibit 08 |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 6487 | | | 2017.07.07 Roberts, MD, Anne Exhibit 09 |
| 6488 | | | 2017.07.07 Roberts, MD, Anne Exhibit 10 |
| 6489 | | | 2017.07.07 Roberts, MD, Anne Exhibit 11 |
| 6490 | | | 2017.07.07 Roberts, MD, Anne Exhibit 12 |
| 6491 | | | 2017.07.07 Roberts, MD, Anne Exhibit 13 |
| 6492 | | | 2017.07.07 Roberts, MD, Anne Exhibit 14 |
| 6493 | | | 2017.07.07 Roberts, MD, Anne Exhibit 15 |
| 6494 | | | 2017.07.11 Kalva, MD, Sanjeeva Prasad Exhibit 01 |
| 6495 | | | 2017.07.11 Kalva, MD, Sanjeeva Prasad Exhibit 02 |
| 6496 | | | 2017.07.11 Kalva, MD, Sanjeeva Prasad Exhibit 03 |
| 6497 | | | 2017.07.11 Kalva, MD, Sanjeeva Prasad Exhibit 04 |
| 6498 | | | 2017.07.11 Kalva, MD, Sanjeeva Prasad Exhibit 05 |
| 6499 | | | 2017.07.11 Kalva, MD, Sanjeeva Prasad Exhibit 06 |
| 6500 | | | 2017.07.11 Kalva, MD, Sanjeeva Prasad Exhibit 07 |
| 6501 | | | 2017.07.11 Kalva, MD, Sanjeeva Prasad Exhibit 08 |
| 6502 | | | 2017.07.11 Kalva, MD, Sanjeeva Prasad Exhibit 09 |
| 6503 | | | 2017.07.11 Kalva, MD, Sanjeeva Prasad Exhibit 10 |
| 6504 | | | 2017.07.11 Kalva, MD, Sanjeeva Prasad Exhibit 11 |
| 6505 | | | 2017.07.11 Kalva, MD, Sanjeeva Prasad Exhibit 12 |
| 6506 | | | 2017.07.11 Kalva, MD, Sanjeeva Prasad Exhibit 13 |
| 6507 | | | 2017.07.11 Kalva, MD, Sanjeeva Prasad Exhibit 14 |
| 6508 | | | 2017.07.11 Kalva, MD, Sanjeeva Prasad Exhibit 15 |
| 6509 | | | 2017.07.11 Kalva, MD, Sanjeeva Prasad Exhibit 16 |
| 6510 | | | 2017.07.24 Derek Muehrcke Exhibit 01 |
| 6511 | | | 2017.07.24 Derek Muehrcke Exhibit 02 |
| 6512 | | | 2017.07.24 Derek Muehrcke Exhibit 03 |
| 6513 | | | 2017.07.24 Derek Muehrcke Exhibit 04 |
| 6514 | | | 2017.07.24 Derek Muehrcke Exhibit 05 |
| 6515 | | | 2017.07.24 Derek Muehrcke Exhibit 06 |
| 6516 | | | 2017.07.24 Derek Muehrcke Exhibit 07 |
| 6517 | | | 2017.07.24 Derek Muehrcke Exhibit 08 |
| 6518 | | | 2017.07.24 Derek Muehrcke Exhibit 34 |
| 6519 | | | 2017.07.24 Derek Muehrcke Exhibit 35 |
| 6520 | | | 2017.07.24 Derek Muehrcke Exhibit 36 |
| 6521 | | | 2017.07.24 Derek Muehrcke Exhibit 37 |
| 6522 | | | 2017.07.24 Derek Muehrcke Exhibit 38 |
| 6523 | | | 2017.07.24 Derek Muehrcke Exhibit 39 |
| 6524 | | | 2017.07.26 Sims, James Matthew Exhibit 04 |
| 6525 | | | 2017.07.31 David A Kessler, MD Exhibit 01 |
| 6526 | | | 2017.07.31 David A Kessler, MD Exhibit 02 |
| 6527 | | | 2017.07.31 David A Kessler, MD Exhibit 03 |
| 6528 | | | 2017.07.31 David A Kessler, MD Exhibit 04 |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---------|---------------|----------------------|-------------|
| 6529 | | | 2017.07.31 David A Kessler, MD Exhibit 05 |
| 6530 | | | 2017.07.31 David A Kessler, MD Exhibit 06 |
| 6531 | | | 2017.07.31 David A Kessler, MD Exhibit 07 |
| 6532 | | | 2017.07.31 David A Kessler, MD Exhibit 08 |
| 6533 | | | 2017.07.31 David A Kessler, MD Exhibit 09 |
| 6534 | | | 2017.07.31 David A Kessler, MD Exhibit 10 |
| 6535 | | | 2017.07.31 David A Kessler, MD Exhibit 11 |
| 6536 | | | 2017.07.31 David A Kessler, MD Exhibit 12 |
| 6537 | | | 2017.07.31 David A Kessler, MD Exhibit 13 |
| 6538 | | | 2017.08.04 Robert Ritchie Exhibit 6007 |
| 6539 | | | 2017.08.04 Robert Ritchie Exhibit 6008 |
| 6540 | | | 2017.08.04 Robert Ritchie Exhibit 6009 |
| 6541 | | | 2017.08.04 Robert Ritchie Exhibit 6010 |
| 6542 | | | 2017.08.04 Robert Ritchie Exhibit 6011 |
| 6543 | | | 2017.08.04 Robert Ritchie Exhibit 6012 |
| 6544 | | | 2017.08.04 Robert Ritchie Exhibit 6013 |
| 6545 | | | 2017.08.04 Robert Ritchie Exhibit 6014 |
| 6546 | | | 2017.08.07 Darren Hurst, MD Exhibit 16 |
| 6547 | | | 2017.08.07 Darren Hurst, MD Exhibit 17 |
| 6548 | | | 2017.08.07 Darren Hurst, MD Exhibit 18 |
| 6549 | | | 2017.08.07 Darren Hurst, MD Exhibit 19 |
| 6550 | | | 2017.08.07 Darren Hurst, MD Exhibit 20 |
| 6551 | | | 2017.08.07 Darren Hurst, MD Exhibit 21 |
| 6552 | | | 2017.08.07 Darren Hurst, MD Exhibit 22 |
| 6553 | | | 2017.08.07 Darren Hurst, MD Exhibit 23 |
| 6554 | | | 2017.08.07 Darren Hurst, MD Exhibit 24 |
| 6555 | | | 2017.08.07 Darren Hurst, MD Exhibit 25 |
| 6556 | | | 2017.08.07 Darren Hurst, MD Exhibit 26 |
| 6557 | | | 2017.08.16 White, Lora Exhibit 01 |
| 6558 | | | 2017.08.16 White, Lora Exhibit 02 |
| 6559 | | | 2017.08.16 White, Lora Exhibit 03 |
| 6560 | | | 2017.08.16 White, Lora Exhibit 04 |
| 6561 | | | 2017.08.16 White, Lora Exhibit 05 |
| 6562 | | | 2017.08.16 White, Lora Exhibit 06 |
| 6563 | | | 2017.08.16 White, Lora Exhibit 07 |
| 6564 | | | 2017.08.16 White, Lora Exhibit 08 |
| 6565 | | | 2017.08.16 White, Lora Exhibit 09 |
| 6566 | | | 2017.08.16 White, Lora Exhibit 10 |
| 6567 | | | 2017.08.16 White, Lora Exhibit 11 |
| 6568 | | | 2011.03.21 Deposition of William Nicholson, Exhibit 01.pdf |
| 6569 | | | 2011.03.21 Deposition of William Nicholson, Exhibit 02.pdf |
| 6570 | | | 2011.03.21 Deposition of William Nicholson, Exhibit 03.pdf |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---------|---------------|----------------------|-------------|
| 6571 | | | 2011.03.21 Deposition of William Nicholson, Exhibit 04.pdf |
| 6572 | | | 2011.03.21 Deposition of William Nicholson, Exhibit 05.pdf |
| 6573 | | | 2011.03.21 Deposition of William Nicholson, Exhibit 06.pdf |
| 6574 | | | 2011.03.21 Deposition of William Nicholson, Exhibit 07.pdf |
| 6575 | | | 2011.03.21 Deposition of William Nicholson, Exhibit 08.pdf |
| 6576 | | | 2011.03.21 Deposition of William Nicholson, Exhibit 09.pdf |
| 6577 | | | 2011.03.21 Deposition of William Nicholson, Exhibit 10.pdf |
| 6578 | | | 2011.03.21 Deposition of William Nicholson, Exhibit 11.pdf |
| 6579 | | | 2011.03.21 Deposition of William Nicholson, Exhibit 12.pdf |
| 6580 | | | 2011.03.21 Deposition of William Nicholson, Exhibit 13.pdf |
| 6581 | | | 2011.03.21 Deposition of William Nicholson, Exhibit 14.pdf |
| 6582 | | | 2011.03.21 Deposition of William Nicholson, Exhibit 15.pdf |
| 6583 | | | 2011.03.21 Deposition of William Nicholson, Exhibit 16.pdf |
| 6584 | | | 2011.03.21 Deposition of William Nicholson, Exhibit 17.pdf |
| 6585 | | | 2011.03.21 Deposition of William Nicholson, Exhibit 18.pdf |
| 6586 | | | 2011.03.21 Deposition of William Nicholson, Exhibit 19.pdf |
| 6587 | | | 2011.03.21 Deposition of William Nicholson, Exhibit 20.pdf |
| 6588 | | | 2011.03.21 Deposition of William Nicholson, Exhibit 21.pdf |
| 6589 | | | 2011.03.21 Deposition of William Nicholson, Exhibit 22.pdf |
| 6590 | | | 2011.03.21 Deposition of William Nicholson, Exhibit 23.pdf |
| 6591 | | | 2011.03.21 Deposition of William Nicholson, Exhibit 25.pdf |
| 6592 | | | 2011.03.21 Deposition of William Nicholson, Exhibit 26.pdf |
| 6593 | | | 2011.03.21 Deposition of William Nicholson, Exhibit 27.pdf |
| 6594 | | | 2011.03.21 Deposition of William Nicholson, Exhibit 28.pdf |
| 6595 | | | 2011.03.21 Deposition of William Nicholson, Exhibit 29.pdf |
| 6596 | | | 2011.03.21 Deposition of William Nicholson, Exhibit 30.pdf |
| 6597 | | | 2011.03.21 Deposition of William Nicholson, Exhibit 31.pdf |
| 6598 | | | 2011.03.21 Deposition of William Nicholson, Exhibit 32.pdf |
| 6599 | | | 2011.03.21 Deposition of William Nicholson, Exhibit 33.pdf |
| 6600 | | | 2011.03.21 Deposition of William Nicholson, Exhibit 34.pdf |
| 6601 | | | 2011.03.21 Deposition of William Nicholson, Exhibit 35.pdf |
| 6602 | | | 2011.03.21 Deposition of William Nicholson, Exhibit 36.pdf |
| 6603 | | | 2011.03.21 Deposition of William Nicholson, Exhibit 37.pdf |
| 6604 | | | 2011.03.21 Deposition of William Nicholson,Exhibit 38.pdf |
| 6605 | | | 2011.03.21 Deposition of William Nicholson, Exhibit 39.pdf |
| 6606 | | | 2011.03.21 Deposition of William Nicholson, Exhibit 40.pdf |
| 6607 | | | 2011.03.21 Deposition of William Nicholson, Exhibit 41.pdf |
| 6608 | | | 2011.03.21 Deposition of William Nicholson, Exhibit 42.pdf |
| 6609 | | | 2011.03.21 Deposition of William Nicholson, Exhibit 43.pdf |
| 6610 | | | 2011.03.21 Deposition of William Nicholson, Exhibit 44.pdf |
| 6611 | | | 2011.03.21 Deposition of William Nicholson, Exhibit 45.pdf |
| 6612 | | | 2011.03.21 Deposition of William Nicholson, Exhibit 46.pdf |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 6613 | | | 2011.03.21 Deposition of William Nicholson, Exhibit 47.pdf |
| 6614 | | | 2011.03.21 Deposition of William Nicholson, Exhibit 48.pdf |
| 6615 | | | 2011.10.04 Nicholson Defendant Exhibit 1.pdf |
| 6616 | | | 2011.10.04 Nicholson Plaintiff Exhibit 1.pdf |
| 6617 | | | 2011.10.04 Nicholson Plaintiff Exhibit 2.pdf |
| 6618 | | | 2011.04.28 Delio-Cox Exhibit 01.pdf |
| 6619 | | | 2011.04.28 Delio-Cox Exhibit 02.pdf |
| 6620 | | | 2011.04.28 Delio-Cox Exhibit 03.pdf |
| 6621 | | | 2011.04.28 Delio-Cox Exhibit 04.pdf |
| 6622 | | | 2011.04.28 Delio-Cox Exhibit 05.pdf |
| 6623 | | | 2011.04.28 Delio-Cox Exhibit 06.pdf |
| 6624 | | | 2011.04.28 Delio-Cox Exhibit 07.pdf |
| 6625 | | | 2011.04.28 Delio-Cox Exhibit 08.pdf |
| 6626 | | | 2011.04.28 Delio-Cox Exhibit 09.pdf |
| 6627 | | | 2011.04.28 Delio-Cox Exhibit 10.pdf |
| 6628 | | | 2011.04.28 Delio-Cox Exhibit 11.pdf |
| 6629 | | | 2011.04.28 Delio-Cox Exhibit 12.pdf |
| 6630 | | | 2011.04.28 Delio-Cox Exhibit 13.pdf |
| 6631 | | | Exhibit 1 of Kush Desai Deposition, taken 6/6/2017. |
| 6632 | | | Exhibit 2 of Kush Desai Deposition, taken 6/6/2017. |
| 6633 | | | Exhibit 3 of Kush Desai Deposition, taken 6/6/2017. |
| 6634 | | | Exhibit 4 of Kush Desai Deposition, taken 6/6/2017. |
| 6635 | | | Exhibit 8 of Kush Desai Deposition, taken 6/6/2017. |
| 6636 | | | Exhibit 9 of Kush Desai Deposition, taken 6/6/2017. |
| 6637 | | | Exhibit 10 of Kush Desai Deposition, taken 6/6/2017. |
| 6638 | | | Exhibit 11 of Kush Desai Deposition, taken 6/6/2017. |
| 6639 | | | Exhibit 12 of Kush Desai Deposition, taken 6/6/2017. |
| 6640 | | | Exhibit 13 of Kush Desai Deposition, taken 6/6/2017. |
| 6641 | | | Exhibit 14 of Kush Desai Deposition, taken 6/6/2017. |
| 6642 | | | Deposition of Natalie Wong, taken 10/18/2016, Exhibit 537 |
| 6835 | | | "Should you worry about the radiation from CT scans?" https://www.washingtonpost.com/national/health-science/how-much-to-worry-about-the-radiation-from-ct-scans/2016/01/04/8dfb80cc-8a30-11e5-be39-0034bb576eeestory.html?utmterm=.67f42f94c11d Accessed on February 20, 2017. |
| 6836 | | | 2016 Revised ACR-SIR-SPR Practice Parameter for the Performance of Inferior Vena Cava (IVC) Filter Placement for the Prevention of Pulmonary Embolism. https://www.acr.org/~/media/a569be8f18ae4cfaa2868b6e0984dbd8.pdf Accessed January 16, 2017. |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---------|---------------|----------------------|-------------|
| 6837 | | | Aarabi B, Harrop JS, Tator CH, Alexander M, Dettori JR, Grossman RG, Fehlings MG, Mirvis SE, Shanmuganathan K, Zacherl KM, Burau KD, Frankowski RF, Toups E, Shaffrey CI, Guest JD, Harkema SJ, Habashi NM, Andrews P, Johnson MM, Rosner MK. Predictors of Pulmonary Complications in Blunt Traumatic Spinal Cord Injury. J Neurosurg Spine. 2012 Sep;17(1 Suppl):38-45. doi: 10.3171/2012.4.AOSPINE1295. |
| 6838 | | | Abtahian F, Hawkins BM, Ryan DP. Inferior vena cava filter usage, complications, and retrieval rate in cancer patients. Am J Med 2014; 127:1111-7. |
| 6839 | | | ACR Appropriateness Criteria® radiologic management of inferior vena cava filters. Available at: http://guidelines.gov/content.aspx? id = 15730#Section420. |
| 6840 | | | ACR SIR, Practice Parameter for the Performance of Inferior Vena Cava (IVC) Filter Placement for the Prevention of Pulmonary Embolism (2014) |
| 6841 | | | ACR-SIR Practice guideline on informed consent for image-guided procedures 2011 https://www.sirweb.org/globalassets/aasociety-of-interventional-radiology-home-page/practice-resources/standards_pdfs/final_acr_doc7109ed01.pdf |
| 6842 | | 9-28-18 | ACR-SIR-SPR Practice Parameter for the Performance of Inferior Vena Cava (IVC) Filter Placement for the Prevention of Pulmonary Embolism. Revised 2016. |
| 6843 | | | ACR-SIR-SPR Practice Parameter on Informed Consent for Image-Guided Procedures. Revised 2016. https://www.acr.org/-/media/ACR/Files/Practice-Parameters/InformedConsent-ImagGuided.pdf |
| 6844 | | | Adair JD, Harvey KP, Mahmood A. Inferior vena cava filter migration to right ventricle with destruction of tricuspid valve: a case report. J Trauma. 2008 Feb;64(2):509-11. doi: 10.1097/TA.0b013e318058251c. |
| 6845 | | | Agnelli G, Buller HR, Cohen A, Curto M, Gallus AS, Johnson M, Masiukiewicz U, Pak R, Thompson J, Raskob GE, Weitz JI; AMPLIFY Investigators. Oral Apixaban for the Treatment of Acute Thromboembolism. N Engl J Med. 2013 Aug 29;369(9):799-808. doi: 10.1056/NEJMoa1302507. Epub 2013 Jul 1. |
| 6846 | | | Agnelli G, Buller HR, Cohen A, Curto M, Gallus AS, Johnson M, Porcari A, Raskob GE, Weitz JI; AMPLIFY-EXT Investigators. Apixaban for Extended Treatment of Venous Thromboembolism. N Engl J Med. 2013 Feb 21;368(8):699-708. doi: 10.1056/NEJMoa1207541. Epub 2012 Dec 8. |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 6847 | | | Ahmad I, Yeddula K, Wicky S, Kalva SP. Clinical sequelae of thrombus in an inferior vena cava filter. Cardiovasc Intervent Radiol. 2010 Apr;33(2):285-9. doi: 10.1007/s00270-009-9664-x. Epub 2009 Aug 18. |
| 6848 | | | Alam M, Levine TB. Echocardiographic features of embolized inferior venacaval filter to the right ventricle: a case report. Angiology. 1993 Apr;44(4):338-40. |
| 6849 | | | Albrecht RM, Garwe T, Carter SM, Maurer AJ. Retrievable inferior vena cava filters in trauma patients: factor that influence removal rate and an argument for institutional protocols. Am J Surg 2012; 203:297-302. |
| 6850 | | | Albright HL. Thrombophlebitis: The Problem of Treatment. N Engl J Med. 1947 Jun 19;236(25):928-33. doi: 10.1056/NEJM194706192362502. |
| 6851 | | | Allen CJ, Murray CR, Meizoso JP, Ginzburg E, Schulman CI, Lineen EB, Namias N, Proctor KG. Surveillance and Early Management of Deep Vein Thrombosis Decreases Rate of Pulmonary Embolism in High-Risk Trauma Patients. J Am Coll Surg. 2016 Jan;222(1):65-72. doi: 10.1016/j.jamcollsurg.2015.10.014. Epub 2015 Nov 4. |
| 6852 | | | Allen TL, Carter JL, Morris BJ, Harker CP, Stevens MH. Retrievable vena cava filters in trauma patients for high-risk prophylaxis and prevention of pulmonary embolism. Am J Surg. 2005 Jun;189(6):656-61. |
| 6853 | | | Alpert JS, Smith R, Carlson J, Ockene IS, Dexter L, Dalen JE. Mortality in patients treated for pulmonary embolism. JAMA 1976;236(13):1477–1480. |
| 6854 | | | American Venous Forum. Upcoming IVC Filter Data From the American Venous Registry [not a peer-reviewed article] |
| 6855 | | | Amole AO, Kathuria MK, Ozkan OS, Gill AS, Ozkan EO. Lumbar artery laceration with retroperitoneal hematoma after placement of a G-2 inferior vena cava filter. Cardiovasc Intervent Radiol. 2008 Nov-Dec;31(6):1257-9. doi: 10.1007/s00270-008-9365-x. Epub 2008 Jun 10. |
| 6856 | | | An T, Moon E, Bullen J, Kapoor B, Wu A, Sands M, Wang W. Prevalence and Clinical Consequences of Fracture and Fragment Migration of the Bard G2 Filter: Imaging and Clinical Follow-up in 684 Implantations. J Vasc Interv Radiol. 2014 Jun;25(6):941-8. doi: 10.1016/j.jvir.2014.01.035. Epub 2014 Mar 18. |
| 6857 | | | Anderson FA Jr, Spencer FA. Risk Factors for Venous Thromboembolism. Circulation. 2003 Jun 17;107(23 Suppl 1):I9-16. |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---------|---------------|----------------------|-------------|
| 6858 | | | Anderson FA Jr1, Hirsh J, White K, Fitzgerald RH Jr; Hip and Knee Registry Investigators. Temporal trends in prevention of venous thromboembolism following primary total hip or knee arthroplasty 1996-2001: findings from the Hip and Knee Registry. Chest 124 (Suppl): S349-S356, 2003 |
| 6859 | | | Anderson FA, Jr, Wheeler HB, Goldberg RJ, et al. A population based perspective of the hospital incidence and case-fatality rates of deep vein thrombosis and pulmonary embolism. Arch Intern Med 1991; 151: 933–8. |
| 6860 | | | Andreoli JM, Lewandowski RJ, Vogelzang RL, Ryu RK. Comparison of complication rates associated with permanent and retrievable inferior vena cava filters: a review of the MAUDE database. J Vasc Interv Radiol. 2014 Aug;25(8):1181-5. doi: 10.1016/j.jvir.2014.04.016. Epub 2014 Jun 11. |
| 6861 | | | Andreoli JM, Thornburg BG, Hickey RM. Inferior Vena Cava Filter Related Thrombus Deep Vein Thrombosis Data and Management. Semin Intervent Radiol. 2016 Jun;33(2):101-4. doi: 10.1055/s-0036-1581087. |
| 6862 | | | Angel LF, Tapson V, Galgon RE, Restrepo MI, Kaufman J. Systematic Review of the Use of Retrievable Inferior Vena Cava Filters. J Vasc Interv Radiol. 2011 Nov;22(11):1522-1530.e3. doi: 10.1016/j.jvir.2011.08.024. |
| 6863 | | | Antevil JL, Sise MJ, Sack DI, Sasadeusz KJ, Swanson SM, Rivera L, Lome BR, Weingarten KE, Kaminski SS. Retrievable Vena Cava Filters for Preventing Pulmonary Embolism in Trauma Patients: A Cautionary Tale. J Trauma. 2006 Jan;60(1):35-40. |
| 6864 | | | Araki T, Ishihara C.  Images in cardiovascular medicine. Retroperitoneal Hematoma After Inferior Vena Cava Filter Insertion. Circulation. 2007 Sep 11;116(11):e345. |
| 6865 | | | Arjomand H, Surabhi S, Wolf NM. Right ventricular foreign body: percutaneous transvenous retrieval of a Greenfield filter from the right ventricle--a case report. Angiology, 2003. 54(1): 109-13. |
| 6866 | | | Aryafar H, Kinney TB. Optional inferior vena cava filters in the trauma patient. Semin Intervent Radiol. 2010 Mar;27(1):68-80. doi: 10.1055/s-0030-1247890. |
| 6867 | | | Asch MR. Initial experience in humans with a new retrievable inferior vena cava filter. Radiology. 2002 Dec;225(3):835-44. |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 6868 | | | Assifi MM, Bagameri G, Dimuzio PJ, Eisenberg JA. Management of infected caval filter with simultaneous aortic pseudoaneurysm and retroperitoneal perforation: a case report and literature review. Vascular. 2012 Aug;20(4):225-8. doi: 10.1258/vasc.2011.cr0310. Epub 2012 Jun 11. |
| 6869 | | | Athanasoulis CA, Kaufman JA, Halpern EF, Waltman AC, Geller SC, Fan CM. Inferior vena caval filters: review of a 26-year single-center clinical experience. Radiology. 2000 Jul;216(1):54-66. |
| 6870 | | | Attar S, Boyd D, Layne E, McLaughlin J, Mansberger AR, Cowley RA. Alterations in coagulation in coagulation and fibrinolytic systems following trauma. J Trauma 1969; 9:939-965. |
| 6871 | | | Avgerinos ED, Bath J, Stevens J, McDaniel B, Marone L, Dillavou E, Cho JS, Makaroun MS, Chaer RA. Technical and patient-related characteristics associated with challenging retrieval of inferior vena cava filters. Eur J Vasc Endovasc Surg. 2013 Sep;46(3):353-9. doi: 10.1016/j.ejvs.2013.06.007. Epub 2013 Jul 5. |
| 6872 | | | Aw-Zoretic J, Collins JD. Considerations for Imaging the Inferior Vena Cava (IVC) with without IVC Filters. Semin Intervent Radiol. 2016 Jun;33(2):109-21. doi: 10.1055/s-0036-1583207. |
| 6873 | | | Bach JR, Zaneuski R, Lee H. Cardiac arrhythmias from a malpositioned Greenfield filter in a traumatic quadriplegic. Am J Phys Med Rehabil. 1990 Oct;69(5):251-3. |
| 6874 | | | Balas EA. Information Systems Can Prevent Errors and Improve Quality. J Am Med Inform Assoc. 2001 Jul-Aug;8(4):398-9. |
| 6875 | | | Ballew KA, Philbrick JT, Becker DM. Vena cava filter devices. Clin Chest Med. 1995 Jun;16(2):295-305. |
| 6876 | | | Bandle J, Shackford SR, Sise CB, Knudson MM; CLOTT Study Group. Variability is the Standard: The management of Venous Thromboembolic Disease Following Trauma. J Trauma Acute Care Surg. 2014 Jan;76(1):213-6. doi: 10.1097/TA.0b013e3182aa2fa9. |
| 6877 | | | Bard Denali Vena Cava Filter. Femoral Vein Approach. Instructions for Use. http://www.bardpv.com/wp-content/uploads/2014/02/DenaliBAW5410500-US-FEM.pdf Accessed on January 20, 2017. |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 6878 | | | Bard Eclipse Vena Cava Filter. Femoral Vein Approach. Instructions for Use. http://www.bardpv.com/wp-content/uploads/2014/02/EclipseVenaCavaFilterFemIFU.pdf Accessed on January 20, 2017. |
| 6879 | | | Bard G2 Filter System. Femoral Vein Approach. Instructions for Use. http://www.bardpv.com/filterfacts/pdf/ifus/G2-Fem-BAW5250500-R2.pdf Accessed September 1, 2016. |
| 6880 | | | Bariatric Surgery Guidelines, Medical Guidelines for Clinical Practice Guidelines for the Perioperative Nutritional, Metabolic, and Nonsurgical Support of the Bariatric Patient - 2013 Update |
| 6881 | | | Barral FG. Vena cava filters: why, when, what and how? J Cardiovasc Surg (Torino). 2008 Feb;49(1):35-49. |
| 6882 | | | Barritt DW, Jordan SC. Anticoagulant drugs in the treatment of pulmonary embolism. A controlled trial. Lancet 1960;1(7138):1309–1312. |
| 6883 | | | Bauer G. The introduction of heparin therapy in cases of early thrombosis. Circulation 1959;19(1):108–109. |
| 6884 | | | Becattini C, Agnelli G. Acute pulmonary embolism: risk stratification in the emergency department. Intern Emerg Med 2007;2(2):119–129. |
| 6885 | | | Becker DM, Philbrick JT, Selby JB. Inferior Vena Cava Filters. Indications, safety, effectiveness. Arch Intern Med. 1992 Oct;152(10):1985-94. |
| 6886 | | | Bélénotti P, Sarlon-Bartoli G, Bartoli MA, Benyamine A, Thevenin B, Muller C, Serratrice J, Magnan PE, Weiller PJ. Vena cava filter migration: an unappreciated complication. About four cases and review of the literature. Ann Vasc Surg. 2011 Nov;25(8):1141.e9-14. doi: 10.1016/j.avsg.2011.03.016. |
| 6887 | | | Benenati, Society of Interventional Radiology letter re: FDA Public Health Notification - Removing Retrievable Inferior Vena Cava Filters: Initial Communication |
| 6888 | | | Benenati, Society of Interventional Radiology Responds to FDA Blood Clot Device (IVC Filter) Advisory |
| 6889 | | | Berczi V, Bottomley JR, Thomas SM, Taneja S, Gaines PA, Cleveland TJ. Long-term retrievability of IVC filters: should we abandon permanent devices? Cardiovasc Intervent Radiol. 2007 Sep-Oct;30(5):820-7. Epub 2007 Sep 1. |
| 6890 | | | Bikdeli B, Ross JS, Krumholz HM. Data Desert for Inferior Vena Caval Filters: Limited Evidence, Supervision, and Research. JAMA Cardiol. 2017 Jan 1;2(1):3-4. doi: 10.1001/jamacardio.2016.3764. |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 6891 | | | Billett H.H., Jacobs L.G., Madsen E.M., Giannattasio E.R., Mahesh S., Cohen H.W. Efficacy of inferior vena cava filters in anticoagulated patients. J Thromb Haemost. 2007;5:1848-1853. |
| 6892 | | 10-2-18 | Binkert CA, Drooz AT, Caridi JG, Sands MJ, Bjarnason H, Lynch FC, Rilling WS, Zambuto DA, Stavropoulos SW, Venbrux AC, Kaufman JA. Technical success and safety of retrieval of the G2 filter in a prospective, multicenter study. J Vasc Interv Radiol. 2009 Nov;20(11):1449-53. doi: 10.1016/j.jvir.2009.08.007. |
| 6893 | | | Binkert CA, Sasadeusz K, Stavropoulos SW. Retrievability of the Recovery Vena Cava Filter after Dwell Times Longer than 180 Days. J Vasc Interv Radiol. 2006 Feb;17(2 Pt 1):299-302. |
| 6894 | | | Birkmeyer NJ, Finks JF, English WJ, Carlin AM, Hawasli AA, Genaw JA, Wood MH, Share DA, Birkmeyer JD; Michigan Bariatric Surgery Collaborative. Risks and Benefits of Prophylactic Inferior Vena Cava Filters in Patients Undergoing Bariatric Surgery. J Hosp Med. 2013 Apr;8(4):173-7. doi: 10.1002/jhm.2013. Epub 2013 Feb 8. |
| 6895 | | | Birkmeyer NJ, Share D, Baser O, Carlin AM, Finks JF, Pesta CM, Genaw JA, Birkmeyer JD; Michigan Bariatric Surgery Collaborative. Preoperative placement of inferior vena cava filters and outcomes after gastric bypass surgery. Ann Surg. 2010 Aug;252(2):313-8. doi: 10.1097/SLA.0b013e3181e61e4f. |
| 6896 | | | Bjarnason H, Yedlicka JW Jr, Hunter DW, Castañeda-Zuñiga WR, Amplatz K. In vitro metal fatigue testing of inferior vena cava filters. Invest Radiol. 1994 Sep;29(9):817-21. |
| 6897 | | | Blaszyk H, Wollan PC, Witkiewicz AK, Björnsson J. Death from pulmonary thromboembolism in severe obesity: lack of association with established genetic and clinical risk factors. Virchows Arch. 1999 Jun;434(6):529-32. |
| 6898 | | | Blebea J, Wilson R, Waybill P, Neumyer MM, Blebea JS, Anderson KM, Atnip RG. Deep Vein Thrombosis After Percutaneous Insertion of Vena Caval Filters. J Vasc Surg. 1999 Nov;30(5):821-8. |
| 6899 | | | Bochenek KM, Aruny JE, Tal MG. Right Atrial Migration and percutaneous retrieval of a Gunther Tulip inferior vena cava filter. J Vasc Interv Radiol. 2003 Sep;14(9 Pt 1):1207-9. |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 6900 | | | Bos A, Van Ha T, van Beek D, Ginsburg M, Zangan S, Navuluri R, Lorenz J, Funaki B. Strut Penetration: Local Complications, Breakthrough Pulmonary Embolism, and Retrieval Failure in Patients with Celect Vena Cava Filters. J Vasc Interv Radiol. 2015 Jan;26(1):101-6. doi: 10.1016/j.jvir.2014.09.010. Epub 2014 Oct 29. |
| 6901 | | | Bos AS, Tullius T, Patel M, Leef JA, Navuluri R, Lorenz JM, Van Ha TG.  Indwelling and Retrieval Complications of Denali and Celect Infrarenal Vena Cava Filters. J Vasc Interv Radiol. 2016 Jul;27(7):1021-6. doi: 10.1016/j.jvir.2016.03.034. |
| 6902 | | | Brathwaite CE, Mure AJ, O'Malley KF, Spence RK, Ross SE. Complications of Anticoagulation for Pulmonary Embolism in Low Risk Trauma Patients. Chest. 1993 Sep;104(3):718-20. |
| 6903 | | | Braun MA, Collins MB, Sarrafizadeh M, Koslow AR. Percutaneous retrieval of tandem right atrial Greenfield filters. AJR Am J Roentgenol. 1991 Jul;157(1):199. |
| 6904 | | | Brenner DJ, Hall EJ. Computed tomography – an increasing source of radiation exposure. N Engl J Med 2007; 357:2277-84. |
| 6905 | | | Brotman DJ, Shihab HM, Prakasa KR, Kebede S, Haut ER, Sharma R, Shermock K, Chelladurai Y, Singh S, Segal JB. Pharmacologic and Mechanical Strategies for Preventing Venous Thromboembolism After Bariatric Surgery A Systematic Review and Meta-analysis. JAMA Surg. 2013 Jul;148(7):675-86. doi: 10.1001/jamasurg.2013.72. |
| 6906 | | | Brown AP, Miller MJ, Smith TP. Caval Penetration with Retroperitoneal Hemorrhage Following Placement of an Inferior Vena Cava (IVC) Filter. Semin Intervent Radiol. 2007 Sep;24(3):312-5. doi: 10.1055/s-2007-985741. |
| 6907 | | | Brown SL, Bright RA, Tavris DR. Medical Device Epidemiology and Surveillance – Patient Safety is the Bottom Line. Expert Rev Med Devices. 2004 Sep;1(1):1-2. |
| 6908 | | | Buckley O, DeVore A, Ersoy H, Sobieszczyk P,  Auger W, Kwong R, Rybicki F, Goldhaber S. "Embolism after Inferior Vena Cava Filter Mesh Fragmentation," Letter to the Editor, November 2010 JVIR, Vol. 21, Number 11, 1782-3, DOI: 10.1016/j.jvir.2010.07.021. |
| 6909 | | | Bull PG, Mendel H, Schlegl A. Günther vena caval filter: clinical appraisal. J Vasc Interv Radiol. 1992 May;3(2):395-9. |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---------|---------------|----------------------|-------------|
| 6910 | | | Büller HR, Davidson BL, Decousus H, Gallus A, Gent M, Piovella F, Prins MH, Raskob G, Segers AE, Cariou R, Leeuwenkamp O, Lensing AW; Matisse Investigators. Fondaparinux or enoxaparin for the initial treatment of symptomatic deep venous thrombosis. Ann Intern Med. 2004 Jun 1;140(11):867-73. |
| 6911 | | | Burge AJ, Freeman KD, Klapper PJ, Haramati LB. Increased diagnosis of pulmonary embolism without a corresponding decline in mortality during the CT era. Clin Radiol 2008;63(4):381–386. |
| 6912 | | | Bustamante M, Abascal F, Garcia-Valtuille R, González-Tutor A, Gómez JM. Sudden death in a patient caused by migration of an Antheor vena cava filter to the heart. J Vasc Interv Radiol, 1998. 9(3): 521-2. |
| 6913 | | | Cain PG. Comment on "Treatment of venous disease--the innovators". J Vasc Surg. 1995 Sep;22(3):341-3. |
| 6914 | | | Cantwell CP, Pennypacker J, Singh H, Scorza LB, Waybill PN, Lynch FC. Comparison of the recovery and G2 filter as retrievable inferior vena cava filters.  J Vasc Interv Radiol. 2009 Sep;20(9):1193-9. doi: 10.1016/j.jvir.2009.05.037. Epub 2009 Jul 29. |
| 6915 | | | Caplin DM, Nikolic B, Kalva SP, Ganguli S, Saad WE, Zuckerman DA. Quality Improvement Guidelines for the Performance of Inferior Vena Cava Filter Placement for the Prevention of Pulmonary Embolism. J Vasc Interv Radiol. 2011 Nov;22(11):1499-506. doi: 10.1016/j.jvir.2011.07.012. Epub 2011 Sep 3. |
| 6916 | | | Cappelli F, Vignini S, Baldereschi GJ. ALN inferior vena cava filter upside down rotation with chest caval migration in an asymptomatic patient. J Invasive Cardiol. 2010 Aug;22(8):E153-5. |
| 6917 | | | Carabasi RA 3rd, Moritz MJ, Jarrell BE. Complications encountered with the use of the Greenfield filter. Am J Surg. 1987 Aug;154(2):163-8. |
| 6918 | | | Carlin AM, Tyburski JG, Wilson RF, Steffes C. Prophylactic and therapeutic inferior vena cava filters to prevent pulmonary emboli in trauma patients. Arch Surg. 2002 May;137(5):521-5; discussion 525-7. |
| 6919 | | | Carman TL, Alahmad A. Update on vena cava filters. Curr Treat Options Cardiovasc Med. 2008 Apr;10(2):101-11. |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 6920 | | | Castaneda F, Herrera M, Cragg AH, Salamonowitz E, Lund G, Castaneda-Zuniga WR, Amplatz K. Migration of a Kimray-Greenfield filter to the right ventricle. Radiology. 1983 Dec;149(3):690. |
| 6921 | | | Center for Devices and Radiological Health. Food and Drug Administration. The MAUDE - Manufacturer and User Facility Device Experience Web Homepage. Available from: 142. http://www.accessdata.fda.gov/scripts/cdrh/cfdocs/cfMAUDE /search.CFM. |
| 6922 | | | Centers for Disease Control and Prevention. Principles of Epidemiology in Public Health Practice, Third Edition An Introduction to Applied Epidemiology and Biostatistics https://www.cdc.gov/ophss/csels/dsepd/ss1978/lesson3/section 2.html   accessed on March 6, 2017. |
| 6923 | | | Chana-Rodríguez F, Mañanes RP,Rojo-Manaute J, Haro JAC, Vaquero-Martín J. Methods and Guidelines for Venous Thromboembolism Prevention in Polytrauma Patients with Pelvic and Acetabular Fractures. Open Orthop J. 2015; 9: 313–320. |
| 6924 | | | Charalel RA, Durack JC, Mao J, Ross JS, Meltzer AJ, Sedrakyan A. Statewide Inferior Vena Cava Filter Placement, Complications, and Retrievals: Epidemiology and Recent Trends. Med Care. 2018 Mar;56(3):260-265. doi: 10.1097/MLR.0000000000000867. |
| 6925 | | | Charles HW, Black M, Kovacs S, Gohari A, Arampulikan J, McCann JW, Clark TW, Bashar M, Steiger D. G2 Inferior Vena Cava Filter:  Retrievability and Safety. J Vasc Interv Radiol. 2009 Aug;20(8):1046-51. doi: 10.1016/j.jvir.2009.03.046. Epub 2009 Jun 28. |
| 6926 | | | Charlton-Ouw KM, Leake SS, Sola CN, Sandhu HK, Albarado R, Holcomb JB, Miller CC 3rd, Safi HJ, Azizzadeh A. Technical and financial feasibility of an inferior vena cava filter retrieval program at a level one trauma center. Ann Vasc Surg. 2015 Jan;29(1):84-9. doi: 10.1016/j.avsg.2014.05.018. Epub 2014 Jun 12. |
| 6927 | | | Chen D, Apple DF Jr, Hudson LM, Bode R. Medical Complications During Acute Rehabilitation Following Spinal Cord Injury – Current Experience of the Model Systems. Arch Phys Med Rehabil. 1999 Nov;80(11):1397-401. |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 6928 | | | Cherry RA, Nichols PA, Snavely TM, David MT, Lynch FC. Prophylactic inferior vena cava filters: do they make a difference in trauma patients? J Trauma. 2008 Sep;65(3):544-8. doi: 10.1097/TA.0b013e31817f980f. |
| 6929 | | | Cheung MC, Asch MR, Gandhi S, Kingdom JC. Temporary Inferior Vena Cava Filter Use in Pregnancy. J Thromb Haemost. 2005 May;3(5):1096-7. |
| 6930 | | | Chitwood WR Jr, Chiang KS, Williams JM, Zeri RS, Semer DA. Embolectomy of a Bird's Nest vena cava filter. Ann Thorac Surg. 1994 Dec;58(6):1766-8. |
| 6931 | | | Cipolla J, Weger NS, Sharma R, Schrag SP, Sarani B, Truitt M, Lorenzo M, Sims CA, Kim PK, Torigian D, Temple-Lykens B, Sicoutris CP, Stawicki SP. Complications of vena cava filters: A comprehensive clinical review.  OPUS 12 Scientist 2008 Vol. 2, No. 2. |
| 6932 | | | CIRA, CIRA Statement on IVC Filter Safety Concern Noted by Health Canada |
| 6933 | | | CLOTS, Effectiveness of intermittent pneumatic compression in reduction of risk of DVT |
| 6934 | | | Cohen AT, Davidson BL, Gallus AS, Lassen MR, Prins MH, Tomkowski W, Turpie AG, Egberts JF, Lensing AW; ARTEMIS Investigators. Efficacy and safety of fondaparinux for the prevention of venous thromboembolism in older acute medical patients: randomised placebo controlled trial. BMJ. 2006 Feb 11;332(7537):325-9. Epub 2006 Jan 26. |
| 6935 | | | Connolly PH, Balachandran VP, Trost D, Bush HL Jr. Open Surgical Inferior Vena Cava Filter Retrieval for Caval Perforation and a Novel Technique for minimal cavotomy filter extraction. J Vasc Surg. 2012 Jul;56(1):256-9; discussion 259. doi: 10.1016/j.jvs.2011.12.065. Epub 2012 Apr 12. |
| 6936 | | | Connolly SJ, Ezekowitz MD, Yusuf S, Eikelboom J, Oldgren J, Parekh A, Pogue J, Reilly PA, Themeles E, Varrone J, Wang S, Alings M, Xavier D, Zhu J, Diaz R, Lewis BS, Darius H, Diener HC, Joyner CD, Wallentin L; RE-LY Steering Committee and Investigators. Dabigatran versus Warfarin in Patients with Atrial Fibrillation. N Engl J Med. 2009 Sep 17;361(12):1139-51. doi: 10.1056/NEJMoa0905561. Epub 2009 Aug 30. |
| 6937 | | | Cook AD, Gross BW, Osler TM, Rittenhouse KJ, Bradburn EH, Shackford SR, Rogers FB. Vena Cava Filter Use in Trauma and Rates of Pulmonary Embolism, 2003-2015. JAMA Surg. 2017 Aug 1;152(8):724-732. doi: 10.1001/jamasurg.2017.1018. |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 6938 | | | Corriere, M.A., et al., Vena cava filters and inferior vena cava thrombosis. J Vasc Surg, 2007. 45(4): 789-94. |
| 6939 | | | Cura, M., Computed tomography evaluntion of inferior vena cava Bard G2 filters. (Meeting Abstract). 2010: S3. |
| 6940 | | | Cuschieri, Inflammation and the Host Response to Injury a Large Scale Collaborative Project: Patient-Oriented Research Core Standard Operating Procedure for Clinical Care X. Guidelines for Venous Thromboembolism Prophylaxis in the Trauma Patient |
| 6941 | | | Cynamon J, Bakal CW, Epstein SB, Gabelman G. Percutaneous removal of a titanium Greenfield filter. AJR Am J Roentgenol. 1992 Oct;159(4):777-8. |
| 6942 | | | Damascelli B, Ticha V, Patelli G, et al. Use of a retrievable vena cava filter with low-intensity anticoagulation for prevention of pulmonary embolism in patients with cancer: an observational study in 106 cases. J Vasc Interv Radiol 2011; 22:1312-9. |
| 6943 | | | Dardik A, Campbell KA, Yeo CJ, Lipsett PA. Vena cava filter ensnarement and delayed migration: an unusual series of cases. J Vasc Surg. 1997 Nov;26(5):869-74. |
| 6944 | | | Das M, Panter L, Wynn GJ, Taylor RM, Connor N, Mills JD, Kirchhof P, Gupta D. Primary Care Atrial Fibrillation Service – Outcomes from Consultant-Led Anticoagulation Assessment Clinics in the Primary Care Setting in the UK. BMJ Open. 2015 Dec 9;5(12):e009267. doi: 10.1136/bmjopen-2015-009267. |
| 6945 | | | Davies MG, Hart JP, El-Sayed HF. Efficacy of prophylactic inferior vena caval filters in prevention of pulmonary embolism in the absence of deep venous thrombosis. J Vasc Surg Venous Lymphat Disord. 2016 Jan;4(1):127-130.e1. doi: 10.1016/j.jvsv.2015.05.008. Epub 2015 Jul 16 |
| 6946 | | | Davison BD, Grassi CJ. TrapEase Inferior Vena Cava Filter Placed via the Basilic Arm Vein: A New Antecubital Access. J Vasc Interv Radiol. 2002 Jan;13(1):107-9. |
| 6947 | | | Dazley JM, Wain R, Vellinga RM, Cohen B, Agulnick MA. Prophylactic Inferior Vena Cava Filters Prevent Pulmonary Embolisms in High- Risk Patients Undergoing Major Spinal Surgery. J Spinal Disord Tech. 2012 Jun;25(4):190-5. doi: 10.1097/BSD.0b013e31821532bd. |
| 6948 | | | de Gonzalez AB, Mahesh M, Kim K-P; et al. Projected cancer risks from computed tomographic scans performed in the United States in 2007. Arch Intern Med. 2009; 169(22):2071-7. |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 6949 | | | de Villiers L, Mackenzie S, Gibbs H, Leggett D, Neels M, Harper J., Initial Australian Experience with the Recovery Inferior Vena Cava Filter in Patients with Increased Risk of thromboembolic disease. J Med Imaging Radiat Oncol. 2008 Apr;52(2):124-9. doi: 10.1111/j.1440-1673.2008.01929.x. |
| 6950 | | | De Waele JJ, De Pauw M, Van Belleghem Y, Van Nooten G., Diagnosis of myocardial perforation by a Greenfield filter made by transesophageal echocardiography. J Am Soc Echocardiogr. 2002 Apr;15(4):374-5. |
| 6951 | | | Decousus H, Leizorovicz A, Parent F, Page Y, Tardy B, Girard P, Laporte S, Faivre R, Charbonnier B, Barral FG, Huet Y, Simonneau G. A clinical trial of vena caval filters in the prevention of pulmonary embolism in patients with proximal deep-vein thrombosis. Prevention du Risque d'Embolie Pulmonaire par Interruption Cave Study Group. N Engl J Med. 1998;338:409-415. |
| 6952 | | | Defraigne JO, Vahdat O, Lacroix H, Limet R. Proximal migration of vena caval filters: report of two cases with operative retrieval. Ann Vasc Surg. 1995 Nov;9(6):571-5. |
| 6953 | | | Deitelzweig S.B., Johnson B.H., Lin J., Schulman K.L.; Prevalence of clinical venous thromboembolism in the USA: current trends and future projections. Am J Hematol. 2011;86:217-220. |
| 6954 | | | Dennis JW, Menawat S, Von Thron J, Fallon WF Jr, Vinsant GO, Laneve LM, Jagger C, Frykberg ER. Efficacy of Deep Venous Thrombosis Prophylaxis in Trauma Patients and Identification of High-Risk Groups. J Trauma. 1993 Jul;35(1):132-8; discussion 138-9. |
| 6955 | | | Desai KR, Errea M, Ryu RK, Lewandowski RJ. Extraordinary Cases in Inferior Vena Cava Filter Retrieval. Semin Intervent Radiol. 2016 Jun;33(2):149-56. doi: 10.1055/s-0036-1582120. |
| 6956 | | | Desai KR, Lewandowski RJ, Salem R, Mouli SK, Karp JK, Laws JL, Ryu RK. Retrieval of Inferior Vena Cava Filters With Prolonged Dwell Time: A Single-Center Experience in 648 Retrieval Procedures. JAMA Intern Med. 2015 Sep;175(9):1572-4. doi: 10.1001/jamainternmed.2015.2561. |
| 6957 | | | Desai SS, Naddaf A, Pan J, Hood D, Hodgson KJ. Impact of Consensus Statements and Reimbursement on Vena Cava Filter Utilization. J Vasc Surg. 2016 Aug;64(2):425-429. doi: 10.1016/j.jvs.2016.01.046. Epub 2016 Mar 4. |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 6958 | | | Desai TR, Morcos OC, Lind BB, Schindler N, Caprini JA, Hahn D, Warner D, Gupta N. Complications of indwelling retrievable versus permanent inferior vena cava filters. J Vasc Surg Venous Lymphat Disord. 2014 Apr;2(2):166-73. doi: 10.1016/j.jvsv.2013.10.050. Epub 2014 Jan 16. |
| 6959 | | | Desai KR, Pandhi MB, Seedial SM, Errea MF, Salem R, Ryu RK, Lewandowski RJ. Retrievable IVC Filters: Comprehensive Review of Device-related Complications and Advanced Retrieval Techniques. Radiographics. 2017 Jul-Aug;37(4):1236-1245. doi: 10.1148/rg.2017160167. |
| 6960 | | | Desjardins B, Kamath SH, Williams D. Fragmentation, embolization, and left ventricular perforation of a recovery filter. J Vasc Interv Radiol. 2010 Aug;21(8):1293-6. doi: 10.1016/j.jvir.2010.04.019. Epub 2010 Jul 3. |
| 6961 | | | Deso SE, Idakoji IA, Muelly MC, Kuo WT. Creation of an iOS and Android Mobile Application for Inferior Vena Cava (IVC) Filters. Semin Intervent Radiol. 2016 Jun;33(2):137-43. doi: 10.1055/s-0036-1583206. |
| 6962 | | | Deso SE, Idakoji IA, Kuo WT. Evidence-Based Evaluation of Inferior Vena Cava Filter Complications Based on Filter Type. Semin Intervent Radiol. 2016 Jun;33(2):93-100. doi: 10.1055/s-0036-1583208. |
| 6963 | | | DeVivo MJ, Krause JS, Lammertse DP. Recent Trends in Mortality and Causes of Death Among Persons with Spinal Cord Injury. Arch Phys Med Rehabil. 1999 Nov;80(11):1411-9. |
| 6964 | | | DeYoung E, Minocha J. Inferior Vena Cava Filters: Guidelines, Best Practice, and Expanding Indications. Semin Intervent Radiol. 2016 Jun;33(2):65-70. doi: 10.1055/s-0036-1581088. |
| 6965 | | | Dhand S, Stulberg SD, Puri L, Karp J, Ryu RK, Lewandowski RJ. The Role of Potentially Retrievable Inferior Vena Cava Filters in High-Risk Patients Undergoing Joint Arthroplasty. J Clin Diagn Res. 2015 Dec;9(12):TC01-3. |
| 6966 | | | Dimick, J.B., D.O. Staiger and J.D. Birkmeyer, Ranking hospitals on surgical mortality: the importance of reliability adjustment. Health Serv Res, 2010. 45(6 Pt 1): 1614-29. |
| 6967 | | | Dinglasan LA, Oh JC, Schmitt JE, Trerotola SO, Shlansky-Goldberg RD, Stavropoulos SW.Radiology. Complicated inferior vena cava filter retrievals: associated factors identified at preretrieval CT. 2013 Jan;266(1):347-54. doi: 10.1148/radiol.12120372. Epub 2012 Oct 9. |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 6968 | | | Dinglasan LA, Trerotola SO, Shlansky-Goldberg RD, Mondschein J, Stavropoulos SW. Removal of Fractured Inferior Vena Cava Filters: Feasibility and Outcomes. J Vasc Interv Radiol. 2012 Feb;23(2):181-7. doi: 10.1016/j.jvir.2011.10.023. Epub 2011 Dec 16. |
| 6969 | | | Doe C, Ryu RK. Anatomic and Technical Considerations: Inferior Vena Cava Filter Placement. Semin Intervent Radiol. 2016 Jun;33(2):88-92. doi: 10.1055/s-0036-1581089. |
| 6970 | | | Dorsey, Migrated Kimray-Greenfield filter lodged in the right ventricle: surgical removal and transatrial reinsertion |
| 6971 | | | Dossett, Unwarranted National Variation in the Use of Prophylactic Inferior Vena Cava Filters After Trauma: An analysis of the National Trauma Databank |
| 6972 | | | Dowell, Celect Inferior Vena Cava Wall Strut Perforation Begets Additional Strut Perforation |
| 6973 | | | Dreyer, Inferior vena cava filter migration to the right ventricle: a case report and review of filter migration and misdeployment |
| 6974 | | | Duffett L, Carrier M. Inferior vena cava filters. J Thromb Haemost. 2017 Jan;15(1):3-12. doi: 10.1111/jth.13564. Epub 2016 Dec 26. |
| 6975 | | | Duffett LD, Gándara E, Cheung A, Bose G, Forster AJ, Wells PS. Outcomes of patients requiring insertion of an inferior vena cava filter: a retrospective observational study. Blood Coagul Fibrinolysis, 2014. 25(3): 26671. |
| 6976 | | | Duggirala HJ, Herz ND, Caños DA, Sullivan RA, Schaaf R, Pinnow E, Marinac-Dabic D. Disproportionality analysis for signal detection of implantable cardioverter-defibrillator-related adverse events in the Food and Drug Administration Medical Device Reporting System. Pharmacoepidemiol Drug Saf. 2012 Jan;21(1):87-93. doi: 10.1002/pds.2261. Epub 2011 Nov 18. |
| 6977 | | | Duperier, Acute Complications Associated with Greenfield Filter Insertion in High-Risk Trauma Patients |
| 6978 | | | Durack JC, Westphalen AC, Kekulawela S, Bhanu SB, Avrin DE, Gordon RL, Kerlan RK. Perforation of the IVC, Rule Rather Than Exception, After Longer Indwelling Times for the Gunther Tulip and Celect Retrievable Filters. Cardiovasc Intervent Radiol. 2012 Apr;35(2):299-308. doi: 10.1007/s00270-011-0151-9. Epub 2011 Mar 30. |
| 6979 | | | Duszak Jr R, Parker L, Levin DC, Rao VM. Placement and removal of inferior vena cava filters: national trends in the Medicare population. Am Coll Radiol 2011; 8 (7) 483-489. |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 6980 | | | Eifler AC, Lewandowski RJ, Gupta R, Karp J, Salem R, Lee J, Ryu RK. Optional or Permanent: Clinical Factors that Optimize Inferior Vena Cava Filter Utilization. J Vasc Interv Radiol. 2013 Jan;24(1):35-40. doi: 10.1016/j.jvir.2012.09.021. Epub 2012 Nov 22. |
| 6981 | | | EINSTEIN Investigators, Bauersachs R, Berkowitz SD, Brenner B, Buller HR, Decousus H, Gallus AS, Lensing AW, Misselwitz F, Prins MH, Raskob GE, Segers A, Verhamme P, Wells P, Agnelli G, Bounameaux H, Cohen A, Davidson BL, Piovella F, Schellong S. Oral rivaroxaban for symptomatic venous thromboembolism. N Engl J Med. 2010 Dec 23;363(26):2499-510. doi: 10.1056/NEJMoa1007903. Epub 2010 Dec 3. |
| 6982 | | | EINSTEIN–PE Investigators, Büller HR, Prins MH, Lensin AW, Decousus H, Jacobson BF, Minar E, Chlumsky J, Verhamme P, Wells P, Agnelli G, Cohen A, Berkowitz SD, Bounameaux H, Davidson BL, Misselwitz F, Gallus AS, Raskob GE, Schellong S, Segers A. Oral rivaroxaban for the treatment of symptomatic pulmonary embolism. N Engl J Med. 2012 Apr 5;366(14):1287-97. doi: 10.1056/NEJMoa1113572. Epub 2012 Mar 26. |
| 6983 | | | Emaminia A, Fedoruk LM, Hagspiel KD, Bozlar U, Kron IL. Inferior vena cava filter migration to the heart. Ann Thorac Surg. 2008 Nov;86(5):1664-5. doi: 10.1016/j.athoracsur.2008.04.063. |
| 6984 | | | Engmann E, Asch MR. Clinical experience with the antecubital Simon nitinol IVC filter. J Vasc Interv Radiol. 1998 Sep-Oct;9(5):774-8. |
| 6985 | | | Eriksson, Rivaroxaban versus enoxaparin for thromboprophylaxis after hip arthroplasty |
| 6986 | | | Errea M, Lewandowski R, Salem R, Karp J, Desai K. Device-specific adverse event rates in retrievable inferior vena cava filters: a systematic review and meta-analysis. Abstract 205. JVIR Scientific Session, March 7, 2017, S90-S91. |
| 6987 | | | Esparez, Fibrin Cap Disruption: An Adjunctive Technique for Inferior Vena Cava Filter Retrieval |
| 6988 | | | Ezekowitz, Comparison of Dabigatran and Warfarin in Patients with Atrial Fibrillation and Valvular Heart Disease |
| 6989 | | | Falck-Ytter, Prevention of VTE in orthopedic surgery patients |
| 6990 | | | Fan, K., et al., High-Performance Signal Detection for Adverse Drug Events using MapReduce Paradigm. AMIA Annu Symp Proc, 2010. 2010: 902-6 |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 6991 | | 10-2-18 | FDA Safety - Inferior Vena Cava (IVC) Filters: Initial Communication: Risk of Adverse Events with Long Term Use, 08/09/2010. |
| 6992 | | | FDA Safety Communications, Removing Retrievable Inferior Vena Cava Filters. 05/06/2014. http://wayback.archive-it.org/7993/20170722215731/https://www.fda.gov/MedicalDevices/Safety/AlertsandNotices/ucm396377.htm |
| 6993 | | 9-28-18 | FDA Safety Communications, Removing Retrievable Inferior Vena Cava Filters: Initial Communication. 08/09/2010. http://www.fda.gov/MedicalDevices/Safety/AlertsandNotices/ucm221676.htm |
| 6994 | | | FDA, Device Post Market Surveillance. http://www.fda.gov/MedicalDevices/Safety/CDRHPostmarketSurveillance/default.ht m Accessed on January 20, 2017. |
| 6995 | | | FDA, MAUDE: Manufacturer and user facility device experience. Available at: http://www.accessdata.fda.gov/scripts/cdrh/cfdocs/cfmaude/search.cfm |
| 6996 | | | FDA, National Evaluation System for health Technology. http://www.fda.gov/AboutFDA/CentersOffices/OfficeofMedicalProductsandTobacco/CDRH/CDRHReports/ucm301912.htm Accessed on January 20, 2017. |
| 6997 | | | Fedullo PF, Roberts A. Placement of vena cava filters and their complications.  UpToDate 2017. https://www.uptodate.com/contents/placement-of-vena-cava-filters-and-their-complications |
| 6998 | | | Feezor RJ, Huber TS, Welborn MB 3rd, Schell SR. Duodenal perforation with an inferior vena cava filter- an unusual cause of abdominal pain. J Vasc Surg. 2002 May;35(5):1010-2. |
| 6999 | | | Feigal DW, Gardner SN, McClellan M. Ensuring Safe and Effective Medical Devices. N Engl J Med. 2003 Jan 16;348(3):191-2. |
| 7000 | | | Ferguson EJ, Lurie F, Brown M. Low Retrieval Rates of Temporary Inferior Vena Cava Filters in Trauma Patients. Am Surg. 2015 Apr;81(4):428-9. |
| 7001 | | | Ferreiro C, Abad-Cervero JF, Lopez-Pino MA. Fracture and migration of an Antheor vena cava filter. J Vasc Interv Radiol. 1996 Jan-Feb;7(1):149-50. |
| 7002 | | | Ferris EJ, McCowan TC, Carver DK, McFarland DR. Percutaneous inferior caval filters: follow-up of seven designs in 320 patients. Radiology. 1993 Sep;188(3):851-6. |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 7003 | | | Fotiadis NI, Sabharwal T, Dourado R, Fikrat S, Adam A. Technical error during deployment leads to vena cava filter migration and massive pulmonary embolism. Cardiovasc Intervent Radiol. 2008 Jul;31 Suppl 2:S174-6. Epub 2007 Aug 29. |
| 7004 | | | Frezza EE, Wachtel MS. A Simple Venous Thromboembolism Prophylaxis Protocol for Patients Undergoing Bariatric Surgery. Obesity (Silver Spring). 2006 Nov;14(11):1961-5. |
| 7005 | | | Friedell ML, Goldenkranz RJ, Parsonnet V, Alpert J, Brief DK, Brener BJ, Aueron FM. Migration of a Greenfield filter to the pulmonary artery: a case report. J Vasc Surg. 1986 Jun;3(6):929-31. |
| 7006 | | | Friese J, Leake B, Fleming CJ, Woodrum, DA, Bjarnason H, Misra S, McKusick MA, McPhail I, Stockland A. Increased in-hospital mortality in patients with pe/DVT and IVC filter. Abstract No. 53. JVIR Scientific Session, S26 |
| 7007 | | | Frisbie JH, Sharma GV, Brahma P, Hess MJ, Hayes JA. Recurrent Pulmonary Embolism and Pulmonary Hypertension in Chronic Tetraplegia. Spinal Cord. 2005 Oct;43(10):625-30. |
| 7008 | | | Frisbie JH, Sharma GV. The Prevalence of Pulmonary Embolism in Chronically Paralyzed Subjects: A Review of Available Evidence. Spinal Cord. 2012 Jun;50(6):400-3. doi: 10.1038/sc.2011.154. Epub 2011 Dec 13. |
| 7009 | | | Funaki B, Funaki C. Embolization of High Flow Arteriovenous Malformation. Semin Intervent Radiol. 2016 Jun;33(2):157-60. doi: 10.1055/s-0036-1582125. |
| 7010 | | | Funaki, B. Filter migration to right heart. Semin Intervent Radiol. 2007 Sep;24(3):356-60. doi: 10.1055/s-2007-985751. |
| 7011 | | | Furtado CD, Aguirre DA, Sirlin CB, et al. Whole-body CT screening: spectrum of findings and recommendations in 1192 patients. Radiology 2005; 237(2):385-94. |
| 7012 | | | Galanaud JP, Laroche JP, Righini M. The history and historical treatments of deep vein thrombosis. J Thromb Haemost. 2013 Mar;11(3):402-11. doi: 10.1111/jth.12127. |
| 7013 | | | Galhotra S, Amesur NB, Zajko AB, Simmons RL. Migration of the Gunther Tulip inferior vena cava filter to the chest. J Vasc Interv Radiol. 2007 Dec;18(12):1581-5. |
| 7014 | | | Gargiulo NJ 3rd, O'Connor DJ, Veith FJ, Lipsitz EC, Vemulapalli P, Gibbs K, Suggs WD. Long-Term Outcome of Inferior Vena Cava Filter Placement in Patients Undergoing Gastric Bypass. Ann Vasc Surg. 2010 Oct;24(7):946-9. doi: 10.1016/j.avsg.2010.05.004. |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---------|---------------|----------------------|-------------|
| 7015 | | | Gargiulo NJ 3rd, Veith FJ, Lipsitz EC, Suggs WD, Ohki T, Goodman E. Experience with inferior vena cava filter placement in patients undergoing open gastric bypass procedures. J Vasc Surg. 2006 Dec;44(6):1301-5. Epub 2006 Oct 20. |
| 7016 | | | Gaspard SF, Gaspard DJ. Retrievable Inferior Vena Cava Filters Are Rarely Removed. Am Surg. 2009 May;75(5):426-8. |
| 7017 | | | Gasparis AP, Spentzouris G, Meisner RJ, et al. Improving retrieval rates of temporary inferior vena cava filters. J Vasc Surg 2011; 54:34S-8S. |
| 7018 | | | Geerts WH, Code KI, Jay RM, Chen E, Szalai JP. A Prospective Study of Venous Thromboembolism After Major Trauma. N Engl J Med. 1994 Dec 15;331(24):1601-6. |
| 7019 | | | Geerts WH, Jay RM, Code KI, et al: A Comparison of Low-dose Heparin with Low-molecular Weight Heparin as Prophylaxis against Venous Thromboembolism after Major Trauma. N. Eng. J. Med. 1996; 335: 701-707. |
| 7020 | | | Geerts WH, Pineo GF, Heit JA, Bergqvist D, Lassen MR, Colwell CW, Ray JG. Prevention of Venous Thromboembolism, The Seventh ACCP Conference on Antithrombotic and Thrombolytic Therapy. Geerts WH1, Pineo GF, Heit JA, Bergqvist D, Lassen MR, Colwell CW, Ray JG. |
| 7021 | | | Gelzinis, T., et al., Intracardiac migration of retrievable vena cava filter. J Cardiothorac Vasc Anesth, 2009. 23(3): 381-3. |
| 7022 | | | Ghanim A.J., Daskalakis C., Eschelman D.J., Kraft W.K. A five-year, retrospective, comparison review of survival in neurosurgical patients diagnosed with venous thromboembolism and treated with either inferior vena cava filters or anticoagulants. J Thromb Thrombolysis. 2007;24:247-254. |
| 7023 | | | Ghatan CE, Ryu RK. Permanent versus Retrievable Inferior Vena Cava Filters: Rethinking the "One-Filter-for-All" Approach to Mechanical Thromboembolic Prophylaxis. Semin Intervent Radiol. 2016 Jun;33(2):75-8. doi: 10.1055/s-0036-1582123. |
| 7024 | | | Girard P, Stern JB, Parent F. Medical literature and vena cava filters: so far so weak. Chest. 2002 Sep;122(3):963-7. |
| 7025 | | | Giroux M-F. Ask the experts: what is your practice's current IVC filter retrieval protocol, and in which cases do you deviate from it? Endovascular Today October 2015, pp. 53-58. |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 7026 | | | Giugliano RP, Ruff CT, Braunwald E, Murphy SA, Wiviott SD, Halperin JL, Waldo AL, Ezekowitz MD, Weitz JI, Špinar J, Ruzyllo W, Ruda M, Koretsune Y, Betcher J, Shi M, Grip LT, Patel SP, Patel I, Hanyok JJ, Mercuri M, Antman EM; ENGAGE AF-TIMI 48 Investigators. Edoxaban versus warfarin in patients with atrial fibrillation. N Engl J Med. 2013 Nov 28;369(22):2093-104. doi: 10.1056/NEJMoa1310907. Epub 2013 Nov 19. |
| 7027 | | | Godat LN, Kobayashi L, Chang D, Coimbra R: Can We Ever Stop Worrying About Venous Thromboembolism After Trauma?1 *Trauma* 2015; 78: 475-481. |
| 7028 | | | Goei AD, Josephs SC, Kinney TB, Ray CE Jr, Sacks D. Improving the tracking and removal of retrievable inferior vena cava filters. Semin Intervent Radiol. 2011 Mar;28(1):118-27. doi: 10.1055/s-0031-1273946. |
| 7029 | | | Goldhaber SZ, et al: A prospective study of risk factors for pulmonary em holism in women. JAMA 277:642-645, 1997. |
| 7030 | | | Gómez-Outes A, Terleira-Fernández AI, Lecumberri R, Suárez-Gea ML, Vargas-Castrillón E. Direct oral anticoagulants in the treatment of acute venous thromboembolism: a systematic review and meta-analysis. Thromb Res. 2014 Oct;134(4):774-82. doi: 10.1016/j.thromres.2014.06.020. Epub 2014 Jul 6. |
| 7031 | | | Gosin JS, Graham AM, Ciocca RG, Hammond JS. Efficacy of Prophylactic Vena Cava Filters in High-Risk Trauma Patients. Ann Vasc Surg. 1997 Jan;11(1):100-5. |
| 7032 | | | Gould MK, Garcia DA, Wren SM, Karanicolas PJ, Arcelus JI, Heit JA, Samama CM. Prevention of VTE in nonorthopedic surgical patients: Antithrombotic Therapy and Prevention of Thrombosis, 9th ed: American College of Chest Physicians Evidence-Based Clinical Practice Guidelines. Chest. 2012 Feb;141(2 Suppl):e227S-e277S. doi: 10.1378/chest.11-2297. |
| 7033 | | | Grande WJ, Trerotola SO, Reilly PM. et al. Experience with the Recovery Filter as a Retrievable Inferior Vena Cava Filter. J Vasc Interv Radiol. 2005;16:1189 – 1193. |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 7034 | | | Granger CB, Alexander JH, McMurray JJ, Lopes RD, Hylek EM, Hanna M, Al-Khalidi HR, Ansell J, Atar D, Avezum A, Bahit MC, Diaz R, Easton JD, Ezekowitz JA, Flaker G, Garcia D, Geraldes M, Gersh BJ, Golitsyn S, Goto S, Hermosillo AG, Hohnloser SH, Horowitz J, Mohan P, Jansky P, Lewis BS, Lopez-Sendon JL, Pais P, Parkhomenko A, Verheugt FW, Zhu J, Wallentin L; ARISTOTLE Committees and Investigators. Apixaban versus warfarin in patients with atrial fibrillation. N Engl J Med. 2011 Sep 15;365(11):981-92. doi: 10.1056/NEJMoa1107039. Epub 2011 Aug 27. |
| 7035 | | | Granke K, Abraham FM, McDowell DE. Vena cava filter disruption and central migration due to accidental guidewire manipulation: a case report. Ann Vasc Surg. 1996 Jan;10(1):49-53. |
| 7036 | | | Grassi CJ, Goldhaber SZ. Interruption of the inferior vena cava for prevention of pulmonary embolism: transvenous filter devices. Herz. 1989 Jun;14(3):182-91. |
| 7037 | | | Grassi CJ, Matsumoto AH, Teitelbaum GP. Vena Caval Occlusion after Simon Nitinol Filter Placement: Identification with MR Imaging in Patients with Malignanacy. J Vasc Interv Radiol. 1992 Aug;3(3):535-9. |
| 7038 | | | Grassi CJ, Swan TL, Cardella JF, Meranze SG, Oglevie SB, Omary RA, Roberts AC, Sacks D, Silverstein MI, Towbin RB, Lewis CA. Quality improvement guidelines for percutaneous permanent inferior vena cava filter placement for the prevention of pulmonary embolism. J Vasc Interv Radiol. 2003 Sep;14(9 Pt 2):S271-5. |
| 7039 | | | Grassi CJ. Inferior Vena Caval Filters Analysis of Five Currently Available Devices. AJR Am J Roentgenol. 1991 Apr;156(4):813-21. |
| 7040 | | | Greenfield LJ, Cho KJ, Proctor M, Bonn J, Bookstein JJ, Castaneda-Zuniga WR, Cutler B, Ferris EJ, Keller F, McCowan T, et al. Results of a multicenter study of the modified hook titanium Greenfield filter. J Vasc Surg. 1991 Sep;14(3):253-7. |
| 7041 | | | Greenfield LJ, Cho KJ, Tauscher JR. Evolution of Hook Design for Fixation of the Titanium Greenfield Filter. J Vasc Surg. 1990 Sep;12(3):345-53. |
| 7042 | | | Greenfield LJ, Proctor MC, Cho KJ, Cutler BS, Ferris EJ, McFarland D, Sobel M, Tisnado J. Extended Evaluation of the Titanium Greenfield Vena Caval Filter. J Vasc Surg. 1994 Sep;20(3):458-64; discussion 464-5. |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 7043 | | | Greenfield LJ, Proctor MC. The Percutaneous Greenfield Filter- Outcomes and Practice Patterns. J Vasc Surg. 2000 Nov;32(5):888-93. |
| 7044 | | | Greenfield LJ, Proctor MC. Twenty Year Clinical Experience with Greenfield Filter. 1995; Cardiovasc. Surg. 3:199-205. |
| 7045 | | | Greenfield LJ, Zocco J, Wilk J, Schroeder TM, Elkins RC. Clinical experience with the Kim-Ray Greenfield vena caval filter. Ann Surg. 1977 Jun;185(6):692-8. |
| 7046 | | | Greenfield LJ. Historical Reminiscence: Origin of the Greenfield Filter. Am Surg. 2010 Dec;76(12):1319-20. |
| 7047 | | | Groom H, Hopkins DP, Pabst LJ, Murphy Morgan J, Patel M, Calonge N, Coyle R, Dombkowski K, Groom AV, Kurilo MB, Rasulnia B, Shefer A, Town C, Wortley PM, Zucker J; Community Preventive Services Task Force. Immunization Information Systems to Increase Vaccination Rates – A Community Guide Systematic Review. J Public Health Manag Pract. 2015 May-Jun;21(3):227-48. doi: 10.1097/PHH.0000000000000069. |
| 7048 | | | Guidance for the Industry - Good Pharmacovigilance Practices and Pharmacoepidemiologic assessment, March 2005 https://www.fda.gov/downloads/Drugs/GuidanceComplianceRegulatoryInformation/Guidances/UCM071696.pdf |
| 7049 | | | Guyatt GH, Akl EA, Crowther M, Gutterman DD, Schüünemann HJ, American College of Chest Physicians Antithrombotic Therapy and Prevention of Thrombosis Panel. Executive summary: Antithrombotic Therapy and Prevention of Thrombosis, 9th ed: American College of Chest Physicians Evidence-Based Clinical Practice Guidelines. Chest. 2012 Feb. 141 (2 Suppl):7S-47S. |
| 7050 | | | Guyatt GH, et al: Approach to outcome measurement in the prevention of thrombosis in surgical and medical patients: antithrombotic therapy and prevention of thrombosis, 9th Ed.: American College of Chest Physicians Evidence-Based Clinical Practice Guidelines. Chest 141 (Suppl):31855S-3194S, 2012. |
| 7051 | | | Haddadian, B., et al., Sudden cardiac death caused by migration of a TrapEase inferior vena cava filter: case report and review of the literature. Clin Cardiol, 2008. 31(2): 84-7 |
| 7052 | | | Hahn D. Retrievable Filter Update: The Denali Vena Cava Filter Semin Intervent Radiol. 2015;32(4): 379–383. |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 7053 | | | Halkett GK, Jiwa M, Lobb EA. Patients' Perspectives on the Role of Their General Practitioner After Receiving an Advanced Cancer Diagnosis. Eur J Cancer Care (Engl). 2015 Sep;24(5):662-72. doi: 10.1111/ecc.12224. Epub 2014 Aug 6. |
| 7054 | | | Halmi, Preoperative placement of retrievable inferior vena cava filters in bariatric surgery |
| 7055 | | | Hammond, Audit of the use of IVC filters in the UK: experience from three centres over 12 years |
| 7056 | | | Harries SR, Wells IP, Roobottom CA. Long-term follow-up of the antheor inferior vena cava filter. Clin Radiol. 1998 May;53(5):350-2. |
| 7057 | | | Hauben, M., Signal detection in the pharmaceutical industry: integrating clinical and computational approaches. Drug Saf, 2007. 30(7): 627-30. |
| 7058 | | | Haut ER, Garcia LJ, Shihab HM, Brotman DJ, Stevens KA, Sharma R, Chelladurai Y, Akande TO, Shermock KM, Kebede S, Segal JB, Singh S. The effectiveness of prophylactic inferior vena cava filters in trauma patients: a systematic review and meta-analysis. JAMA Surg. 2014 Feb;149(2):194-202. doi: 10.1001/jamasurg.2013.3970. |
| 7059 | | | Headrick JR Jr, Barker DE, Pate LM, Horne K, Russell WL, Burns RP. The Role of Ultrasonography and Inferior Vena Cava Filter Placement in High-Risk Trauma Patients. Am Surg. 1997 Jan;63(1):1-8. |
| 7060 | | | Health Canada, Inferior Vena Cava Filters - Risk of Serious Complications |
| 7061 | | | Heit JA, et al: The epidemiology of venous thromboembolism in the community. Thrombi Haemost 86:452-463, 2001. |
| 7062 | | | Helling TS, Kaswan S, Miller SL. Practice patterns in the use of retrievable inferior vena cava filters in a trauma population: A single-center experience. J Trauma 2009; 67:1293-6. |
| 7063 | | | Hemmila MR, Osborne NH, Henke PK, Kepros JP, Patel SG, Cain-Nielsen AH, Birkmeyer NJ. Prophylactic Inferior Vena Cava Filter Placement Does Not Result in a Survival Benefit for Trauma Patients. Ann Surg. 2015 Oct;262(4):577-85. doi: 10.1097/SLA.0000000000001434. |
| 7064 | | | Ho KM, Tan JA, Burrell M, Rao S, Misur P. Venous Thrombotic, Thromboembolic, and Mechanical Complications After Retrievable Inferior Vena Cava Filters for Major Trauma. Br J Anaesth. 2015 Jan;114(1):63-9. doi: 10.1093/bja/aeu195. Epub 2014 Jun 30. |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 7065 | | | Hoff WS, Hoey BA, Wainwright GA, Reed JF, Ball DS, Ringold M, Grossman MD. Early Experience with Retrievable Inferior Vena Cava Filters in High-Risk Trauma Patients. J Am Coll Surg. 2004 Dec;199(6):869-74. |
| 7066 | | | Hoffer, E.K., et al., Safety and efficacy of the Gunther Tulip retrievable vena cava filter: midterm outcomes. Cardiovasc Intervent Radiol, 2013. 36(4): 998-1005 |
| 7067 | | | Hokusai-VTE Investigators, Büller HR, Décousus H, Grosso MA, Mercuri M, Middeldorp S, Prins MH, Raskob GE, Schellong SM, Schwocho L, Segers A, Shi M, Verhamme P, Wells P. Edoxaban versus warfarin for the treatment of symptomatic venous thromboembolism. N Engl J Med. 2013 Oct 10;369(15):1406-15. doi: 10.1056/NEJMoa1306638. Epub 2013 Aug 31. |
| 7068 | | | Huisman MV, Quinlan DJ, Dahl OE, Schulman S. Enoxaparin versus dabigatran or rivaroxaban for thromboprophylaxis after hip or knee arthroplasty: Results of separate pooled analyses of phase III multicenter randomized trials. Circ Cardiovasc Qual Outcomes. 2010 Nov;3(6):652-60. doi: 10.1161/CIRCOUTCOMES.110.957712. Epub 2010 Oct 5. |
| 7069 | | | Hull JE, Han J, Giessel GM. Retrieval of the recovery filter after arm perforation, fracture, and migration to the right ventricle. J Vasc Interv Radiol. 2008 Jul;19(7):1107-11. doi: 10.1016/j.jvir.2008.03.011. Epub 2008 May 2. Review. |
| 7070 | | | Hull JE, Robertson SW. Bard Recovery filter: evaluation and management of vena cava limb perforation, fracture, and migration. J Vasc Interv Radiol. 2009 Jan;20(1):52-60. doi: 10.1016/j.jvir.2008.09.032. Epub 2008 Nov 21. |
| 7071 | | | Iliescu B, Haskal ZJ. Advanced Techniques for Removal of Retrievable Inferior Vena Cava Filters. Cardiovasc Intervent Radiol. 2012 Aug;35(4):741-50. doi: 10.1007/s00270-011-0205-z. Epub 2011 Jun 15. |
| 7072 | | | Image Wisely. http://www.imagewisely.org Accessed on February 20, 2017. |
| 7073 | | | IMS Health. IMS Health Hospital Supply Index. Available from: http://www.imshealth.com/deployedfiles/imshealth/Global/North%20America/United%20States/Medical Device US/IMS Hospital Supply Index.pdf. |
| 7074 | | | Inuzuka, K., et al., Hemorrhagic shock with delayed retroperitoneal hemorrhage after deployment of an inferior vena cava filter: report of a case. Surg Today, 2007. 37(7): 618-21. |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 7075 | | | Irwin E, Byrnes M, Schultz S, et al. A systematic method for follow-up improves removal rates for retrievable inferior vena cava filters in a trauma patient population. J Trauma 2010; 69:866-9. |
| 7076 | | | Izutani, H., et al., Migration of an inferior vena cava filter to the right ventricle and literature review. Can J Cardiol, 2004. 20(2): 233-5. |
| 7077 | | | Jaff M.R., McMurtry M.S., Archer S.L., Management of massive and submassive pulmonary embolism, iliofemoral deep vein thrombosis, and chronic thromboembolic pulmonary hypertension: a scientific statement from the American Heart Association. Circulation. 2011;123:1788-1830. |
| 7078 | | | Jaff MR, Kaufman J. A measured approach to vena cava filter use – respect rather than regret. JAMA Cardiol. 2017; 2(1):5-6. |
| 7079 | | | James KV, Sobolewski AP, Lohr JM, Welling RE. Tricuspid insufficiency after intracardiac migration of a Greenfield filter: case report and review of the literature. J Vasc Surg. 1996 Sep;24(3):494-8. |
| 7080 | | | Jassar AS, Nicotera SP, Levin N, Vernick WJ, Szeto WY. Inferior vena cava filter migration to the right ventricle. J Card Surg. 2011 Mar;26(2):170-2. doi: 10.1111/j.1540-8191.2010.01194.x. Epub 2011 Feb 8. |
| 7081 | | | Jia Z, Fuller TA, McKinney JM, Paz-Fumagalli R, Frey GT, Sella DM, Van Ha T, Wang W.  Utility of Retrievable Inferior Vena Cava Filters: A Systematic Literature Review and Analysis of the Reasons for Nonretrieval of Filters with Temporary Indications. Cardiovasc Intervent Radiol. 2018 Jan 22. doi: 10.1007/s00270-018-1880-9. [Epub ahead of print]. |
| 7082 | | | Jia Z, Wu A, Tam M et al. Caval Penetration by Inferior Vena Cava Filters: A Systematic Literature Review of Clinical Significance and Management. Circulation. 2015;132:944-52. |
| 7083 | | | Joels CS, Sing RF, Heniford BT. Complications of Inferior Vena Cava Filters. Am Surg. 2003 Aug;69(8):654-9. |
| 7084 | | | Johnson MS. Vena cava filter fracture: unplanned obsolescence. J Vasc Interv Radiol. 2012 Feb;23(2):196-8. doi: 10.1016/j.jvir.2011.12.004. |
| 7085 | | | Jones T, Ugalde V, Franks P, Zhou H, White RH. Venous Thromboembolism After Spinal Cord Injury: Incidence, Time Course, and Associated Risk Factors in 16,240 Adults and Children. Arch Phys Med Rehabil. 2005 Dec;86(12):2240-7. |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---------|---------------|----------------------|-------------|
| 7086 | | | Kahn SR, Lim W, Dunn AS, Cushman M, Dentali F, Akl EA, Cook DJ, Balekian AA, Klein RC, Le H, Schulman S, Murad MH. Prevention of VTE in nonsurgical patients: Antithrombotic Therapy and Prevention of Thrombosis, 9th ed: American College of Chest Physicians Evidence-Based Clinical Practice Guidelines. Chest. 2012 Feb;141(2 Suppl):e195S-e226S. doi: 10.1378/chest.11-2296. |
| 7087 | | | Kakkar V.V., Howe C.T., Flanc C., Clarke M.B.; Natural history of postoperative deep-vein thrombosis. Lancet. 1969;2:230-232. |
| 7088 | | | Kalva SP, Athanasoulis CA, Fan CM, Curvelo M, Geller SC, Greenfield AJ, Waltman AC, Wisky S. Recovery Vena Cava Filter: Experience in 96 Patients. Cardiovasc Intervent Radiol (2006) 29:559-564. |
| 7089 | | | Kalva SP, Chlapoutaki C, Wicky S, Greenfield AJ, Waltman AC, Athanasoulis CA. Suprarenal Inferior Vena Cava Filters: A 20 Year Single Center Experience. J Vasc Interv Radiol. 2008 Jul;19(7):1041-7. doi: 10.1016/j.jvir.2008.03.026. Epub 2008 May 27. |
| 7090 | | | Kamath SD, McMahon BJ.Update on Anticoagulation: What the Interventional Radiologist Needs to Know. Semin Intervent Radiol. 2016 Jun;33(2):122-31. doi: 10.1055/s-0036-1582124. |
| 7091 | | | Kardys CM, Stoner MC, Manwaring ML, Barker M, Macdonald KG, Pender JR, Chapman WH 3rd. Safety and efficacy of intravascular ultrasound-guided inferior vena cava filter in super obese bariatric patients. Surg Obes Relat Dis. 2008 Jan-Feb;4(1):50-4. Epub 2007 Dec 11. |
| 7092 | | | Kardys CM, Stoner MC, Manwaring ML, Bogey WM, Parker FM, Powell S. The Use of Intravascular Ultrasound Imaging to Improve Use of Inferior Vena Cava Filters in a High-Risk Bariatric Population. J Vasc Surg. 2007 Dec;46(6):1248-52. Epub 2007 Oct 24. |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 7093 | | | Karmy-Jones R, Jurkovich GJ, Velmahos GC, Burdick T, Spaniolas K, Todd SR, McNally M, Jacoby RC, Link D, Janczyk RJ, Ivascu FA, McCann M, Obeid F, Hoff WS, McQuay N Jr, Tieu BH, Schreiber MA, Nirula R, Brasel K, Dunn JA, Gambrell D, Huckfeldt R, Harper J, Schaffer KB, Tominaga GT, Vinces FY, Sperling D, Hoyt D, Coimbra R, Rosengart MR, Forsythe R, Cothren C, Moore EE, Haut ER, Hayanga AJ, Hird L, White C, Grossman J, Nagy K, Livaudais W, Wood R, Zengerink I, Kortbeek JB. Practice patterns and outcomes of retrievable vena cava filters in trauma patients: an AAST multicenter study. J Trauma. 2007 Jan;62(1):17-24; discussion 24-5. |
| 7094 | | | Karp JK, Desai KR, Salem R, et al. A dedicated inferior vena cava filter service line: how to optimize your practice. Semin Intervent Radiol 2016; 33:105-8. |
| 7095 | | | Katsamouris AA, Waltman AC, Delichatsios MA, Athanasoulis CA. Inferior vena cava filters: in vitro comparison of clot trapping and flow dynamics. Radiology. 1988 Feb;166(2):361-6. |
| 7096 | | | Kaufman JA, Kinney TB, Streiff MB, Sing RF, Proctor MC, Becker D, Cipolle M, Comerota AJ, Millward SF, Rogers FB, Sacks D, Venbrux AC. Guidelines for the use of retrievable and convertible vena cava filters: report from the Society of Interventional Radiology multidisciplinary consensus conference. J Vasc Interv Radiol. 2006 Mar;17(3):449-59. |
| 7097 | | | Kaufman JA, Rundback JH, Kee ST, Geerts W, Gillespie D, Kahn SR, Kearon C, Rectenwald J, Rogers FB, Stavropoulos SW, Streiff M, Vedantham S, Venbrux A. Development of a Research Agenda for Inferior Vena Cava Filters: Proceedings from a Multidisciplinary Research Consensus Panel. J Vasc Interv Radiol. 2009 Jun;20(6):697-707. doi: 10.1016/j.jvir.2009.03.007. |
| 7098 | | | Kaufman JA. Optional Vena Cava Filters: What, Why, and When. Vascular. 2007 Sep-Oct;15(5):304-13. |
| 7099 | | | Kazmers A, Jacobs LA, Perkins AJ. Pulmonary embolism in Veterans Affairs Medical Centers: is vena cava interruption underutilized? Am Surg. 1999; 65:1171-5. |
| 7100 | | | Kearon C, Akl EA, Ornelas J, Blaivas A, Jimenez D, Bounameaux H, Huisman M, King CS, Morris TA, Sood N, Stevens SM, Vintch JR, Wells P, Woller SC, Moores L. Antithrombotic Therapy for VTE Disease: CHEST Guideline and Expert Panel Report. Chest. 2016;149(2):315-52. |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 7101 | | | Kearon C, Kahn SR, Agnelli G, Goldhaber S, Raskob GE, Comerota AJ. Antithrombotic Therapy for Venous Thromboembolism Disease: American College of Chest Physicians Evidence-Based Clinical Practice Guidelines (8th Edition). Chest. 2008 Jun;133(6 Suppl):454S-545S. doi: 10.1378/chest.08-0658. |
| 7102 | | | Kearon C., Akl E.A., Comerota A.J., American College of Chest Physicians Antithrombotic therapy for VTE disease: antithrombotic therapy and prevention of thrombosis, 9th ed: American College of Chest Physicians evidence-based clinical practice guidelines. Chest. 2012;141 :e419S-e494S. |
| 7103 | | | Keeling WB, Haines K, Stone PA, Armstrong PA, Murr MM, Shames ML. Current Indications for Preoperative Inferior Vena Cava Filter Insertion in Patients Undergoing Surgery for Morbid Obesity. Obes Surg. 2005 Aug;15(7):1009-12. |
| 7104 | | | Keller EJ, Vogelzang RL.Providing Context: Medical Device Litigation and Inferior Vena Cava Filters.  Semin Intervent Radiol. 2016 Jun;33(2):132-6. doi: 10.1055/s-0036-1581086. |
| 7105 | | | Khansarinia S, Dennis JW, Veldenz HC, Butcher JL, Hartland L. Prophylactic Greenfield Filter Placement in Selected High-Risk Trauma Patients. J Vasc Surg. 1995 Sep;22(3):231-5; discussion 235-6. |
| 7106 | | | Kiefer RM, Pandey N, Trerotola SO, Nadolski GJ, Stavropoulos SW. The Value of Rotational Venography Versus Anterio Posterior Venography in 100 Consecutive IVC Filter Retrievals. Cardiovasc Intervent Radiol. 2016 Mar;39(3):394-9. doi: 10.1007/s00270-015-1183-3. Epub 2015 Jul 29. |
| 7107 | | | Kiguchi MM, Dillavou ED. IVC filters: challenges and future directions. Adv Vasc Med 2014; 2014:1-6. |
| 7108 | | | Kim H, Sarg I, Jang JH: Outcomes of Retrievable Inferiror Vena Cava Filters in Patients with Deep Vein Thrombosis and Transient Contraindication for Anticoagulation. 2015; Ann. Of Surgical Treatment and Research; 89(1):30-36. |
| 7109 | | | Kim, H.S., et al., A comparison of clinical outcomes with retrievable and permanent inferior vena cava filters. J Vasc Interv Radiol. 2008. 19(3): 393-9. |
| 7110 | | | Kinney TB, Rose SC, Valji K, Oglevie SB, Roberts AC. Does Cervical Spinal Cord Injury Induce a Higher Incidence of Complications after prophylactic Greenfield inferior vena cava filter usage? J Vasc Interv Radiol. 1996 Nov-Dec;7(6):907-15. |
| 7111 | | | Kinney TB. Primum non nocere.  J Vasc Interv Radiol. 2012 Dec;23(12):1564-5. doi: 10.1016/j.jvir.2012.10.003. |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---------|---------------|----------------------|-------------|
| 7112 | | | Kinney TB. Update on inferior vena cava filters. J Vasc Interv Radiol. 2003 Apr;14(4):425-40. |
| 7113 | | | Kitchens CS, Konkle BA and Kessler CM. Consultative Hemostasis and Thrombosis, 3rd Edition. |
| 7114 | | | Knudson MM, Ikossi DG. Thromboembolism After Trauma. Curr Opin Crit Care. 2004 Dec;10(6):539-48. |
| 7115 | | | Ko SH, Reynolds BR, Nicholas DH, et al. Institutional protocol improves retrievable inferior vena cava filter recovery rate. Surgery 2009; 146:809-16. |
| 7116 | | | KrauthD et al: Safety and efficacy of long-term oral anticoagulation in cancer patients. Cancer 59:983-985, 1987. |
| 7117 | | | Kuo W, Robertson S. Bard Denali Inferior Vena Cava Filter Fracture and Embolization Resulting in Cardiac Tamponade: A Device Failure Analysis. J Vasc Interv Radiol. 2015 Jan;26(1):111-5.e1. doi: 10.1016/j.jvir.2014.08.001. |
| 7118 | | | Kuo WT, Cupp JS, Louie JD, Sze DY, Kothary N, Hwang GL, Hofmann L. Retrieval of permanently-embedded IVC filters and description of the laser-assisted sheath technique: Radiographic-histopathologic correlation (Abstract No. 4). Journal of Vascular and Interventional Radiology, Feb. 2010, Volume 21, Issue 2, Suppl., Page S4. |
| 7119 | | | Kuo WT, Cupp JS. The Excimer Laser Sheath Technique for Embedded Inferior Vena Cava Filter Removal. J Vasc Interv Radiol. 2010 Dec;21(12):1896-9. doi: 10.1016/j.jvir.2010.08.013. Epub 2010 Nov 3. |
| 7120 | | | Kuo WT, Odegaard JI, Rosenberg JK, Hofmann LV. Laser Assisted Removal of Embedded Vena Cava Filters: A 5 Year First in Human Study. Chest. 2017 Feb;151(2):417-424. doi: 10.1016/j.chest.2016.09.029. Epub 2016 Oct 8. |
| 7121 | | | Kuo WT, Robertson SW, Odegaard JI, Hofmann LV. Complex retrieval of fractured, embedded, and penetrating inferior vena cava filters: a prospective study with histologic and electron microscopic analysis. J Vasc Interv Radiol. 2013 May;24(5):622-630.e1; quiz 631. doi: 10.1016/j.jvir.2013.01.008. Epub 2013 Mar 21. |
| 7122 | | | Kuo WT, Tong RT, Hwang GL, Louie JD, Lebowitz EA, Sze DY, Hofmann LV. High-risk retrieval of adherent and chronically implanted IVC filters: techniques for removal and management of thrombotic complications. J Vasc Interv Radiol. 2009 Dec;20(12):1548-56. doi: 10.1016/j.jvir.2009.08.024. Epub 2009 Oct 27. |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 7123 | | | Kuo, W.T. and Robertson, S.W. Bard Denali inferior vena cava filter fracture and embolization resulting in cardiac tamponade: a device failure analysis. J Vasc Interv Radiol. 2015; 26: 111–115. |
| 7124 | | | Kuo, W.T., C.T. Loh and D.Y. Sze, Emergency retrieval of a G2 filter after complete migration into the right ventricle. J Vasc Interv Radiol, 2007. 18(9): 1177-82. |
| 7125 | | | Kuy S, Dua A, Lee CJ, Patel B, Desai SS, Dua A, Szabo A, Patel PJ. National Trends in Utilization of Inferior Vena Cava Filters in the United States, 2000-2009. J Vasc Surg Venous Lymphat Disord. 2014 Jan;2(1):15-20. doi: 10.1016/j.jvsv.2013.08.007. Epub 2013 Dec 12. |
| 7126 | | | Laborda A, Sierre S, Malvè M, De Blas I, Ioakeim I, Kuo WT, De Gregorio MA. Influence of Breathing Movements and Valsalva Maneuver on Vena Caval Dynamics. World J Radiol. 2014 Oct 28;6(10):833-9. doi: 10.4329/wjr.v6.i10.833. |
| 7127 | | | Lampert R. Managing with Pacemakers and Implantable Cardioverter Defibrillators. Circulation. 2013 Oct 1;128(14):1576-85. doi: 10.1161/CIRCULATIONAHA.113.001555. |
| 7128 | | | Lang W, Schweiger H, Hofmann-Preiss K. Results of Long-Term Venacavography Study After Placement of a Greenfield Vena Caval Filter. J Cardiovasc Surg (Torino). 1992 Sep-Oct;33(5):573-8. |
| 7129 | | | Langan EM 3rd, Miller RS, Casey WJ 3rd, Carsten CG 3rd, Graham RM, Taylor SM. Prophylactic Inferior Vena Cava Filters in Trauma Patients at High Risk: Follow-up Examination and Risk/Benefit Assessment. J Vasc Surg. 1999 Sep;30(3):484-88. |
| 7130 | | | Laplante JS, Contractor FM, Kiproff PM, Khoury MB. Migration of the Simon nitinol vena cava filter to the chest. AJR Am J Roentgenol 1993; 160(2):385-6. |
| 7131 | | | Lassen MR, Gallus A, Raskob GE, Pineo G, Chen D, Ramirez LM; ADVANCE-3 Investigators. Apixaban versus Enoxaparin for Thromboprophylaxis after Hip Replacement. N Engl J Med. 2010 Dec 23;363(26):2487-98. doi: 10.1056/NEJMoa1006885. |
| 7132 | | | Lavan 0, Rimon U, Simon D, et al: The use of optional inferior vena cava filters of type Optease in trauma patients — a single type of filter in a single medical center. 2015 Thromb. Res. 135:873-876. |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 7133 | | | Laws JL, Lewandowski RJ, Ryu RK, Desai KR. Retrieval of Inferior Vena Cava Filters: Technical Considerations. Semin Intervent Radiol. 2016 Jun;33(2):144-8. doi: 10.1055/s-0036-1582119. |
| 7134 | | | Leach TA, Pastena JA, Swan KG, Tikellis JI, Blackwood JM, Odom JW. Surgical Prophylaxis for Pulmonary Embolism. Am Surg. 1994 Apr;60(4):292-5. |
| 7135 | | | Leask RL, Johnston KW, Ojha M. In Vitro Hemodynamic Evaluation of a Simon Nitinol Vena Cava Filter: Possible Explanation of IVC Occlusion. J Vasc Interv Radiol. 2001 May;12(5):613-8. |
| 7136 | | | Lee AY, Levine MN, Baker RI, Bowden C, Kakkar AK, Prins M, Rickles FR, Julian JA, Haley S, Kovacs MJ, Gent M; Randomized Comparison of Low-Molecular-Weight Heparin versus Oral Anticoagulant Therapy for the Prevention of Recurrent Venous Thromboembolism in Patients with Cancer (CLOT) Investigators. Low-molecular-weight heparin versus a coumarin for the prevention of recurrent venous thromboembolism in patients with cancer. N Engl J Med. 2003 Jul 10;349(2):146-53. |
| 7137 | | | Lee MJ, Valenti D, deGregorio MA, et al. The CIRSE retrievable IVC filter registry: retrieval success rates in practice. Cardiovasc Intervent Radiol 2015; 38:1502-7. |
| 7138 | | | Leeper WR, Murphy PB, Vogt KN, et al: Are Retrievable Vena Cava Filters Placed in Trauma Patients Really Retrievable. *Eur. J. Trauma Emergency Surg.* 2016; 42:459-464. |
| 7139 | | | LeFevre ML; U.S. Preventive Services Task Force. Screening for Abdominal Aortic Aneurysm – US Preventative Services Task Force Recommendation Statement. Ann Intern Med. 2014 Aug 19;161(4):281-90. doi: 10.7326/M14-1204. |
| 7140 | | | Leizorovicz A, Cohen AT, Turpie AG, Olsson CG, Vaitkus PT, Goldhaber SZ; PREVENT Medical Thromboprophylaxis Study Group.  Randomized, placebo-controlled trial of dalteparin for the prevention of venous thromboembolism in acutely ill medical patients. Circulation. 2004 Aug 17;110(7):874-9. Epub 2004 Aug 2. |
| 7141 | | | Lessne ML, Sing RF. Counterpoint: Do the Benefits Outweigh the Risks for Most Patients Under Consideration for Inferior Vena Cava Filters? No. Chest. 2016 Dec;150(6):1182-1184. doi: 10.1016/j.chest.2016.08.1477. Epub 2016 Oct 20. |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 7142 | | | Lewandowski, R.J., et al., Abstract No. 54: A prospective study of 467 IVC filter placements: is there a difference between optional and permanent filters? J Vasc Interv Radiol, 2012. 23(3): S25 |
| 7143 | | | Li W, Gorecki P, Semaan E, Briggs W, Tortolani AJ, D'Ayala M. Concurrent prophylactic placement of inferior vena cava filter in gastric bypass and adjustable banding operations in the Bariatric Outcomes Longitudinal Database. J Vasc Surg. 2012 Jun;55(6):1690-5. doi: 10.1016/j.jvs.2011.12.056. Epub 2012 Feb 22. |
| 7144 | | | Li W, Gorecki P, Semaan E, Briggs W, Tortolani AJ, D'Ayala M. Concurrent prophylactic placement of inferior vena cava filter in gastric bypass and adjustable banding operations in the Bariatric Outcomes Longitudinal Database. J Vasc Surg. 2012 Jun;55(6):1690-5. doi: 10.1016/j.jvs.2011.12.056. Epub 2012 Feb 22. |
| 7145 | | | Linkins LA, Dans AL, Moores LK, Bona R, Davidson BL, Schulman S, Crowther M. Treatment and prevention of heparin-induced thrombocytopenia: Antithrombotic Therapy and Prevention of Thrombosis, 9th ed: American College of Chest Physicians Evidence-Based Clinical Practice Guidelines. Chest. 2012 Feb;141(2 Suppl):e495S-e530S. doi: 10.1378/chest.11-2303. Review. Erratum in: Chest. 2015 Dec;148(6):1529. |
| 7146 | | | Lloyd GL, Singh MJ, Messing EM. An Unusual Cause of an Enhancing Retroperitoneal Mass. Urology. 2012 Apr;79(4):e61-2. doi: 10.1016/j.urology.2011.06.042. Epub 2011 Sep 25. |
| 7147 | | | Lynch FC, Kekulawela S. Removal of the G2 Filter: Differences between Implantation Times Greater and Less than 180 Days. J Vasc Interv Radiol. 2009 Sep;20(9):1200-9. doi: 10.1016/j.jvir.2009.05.039. Epub 2009 Jul 29. |
| 7148 | | | Lynch FC. A method for following patients with retrievable inferior vena cava filters: results and lessons learned from the first 1,100 patients. J Vasc Interv Radiol 2011; 22:1507-12. |
| 7149 | | | Lynch FC. Balloon-assisted Removal of Tilted Inferior Vena Cava Filters with Embedded Tips. J Vasc Interv Radiol. 2009; 20: 1210-1214. |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 7150 | | | Lyon SM, Riojas GE, Uberoi R, Patel J, Lipp ME, Plant GR, De Gregorio MA, Günther RW, Voorhees WD, McCann-Brown JA. Short- and Long-term Retrievability of the Celect Vena Cava Filter: Results from a Multi-institutional Registry. J Vasc Interv Radiol. 2009 Nov;20(11):1441-8. doi: 10.1016/j.jvir.2009.07.038. |
| 7151 | | | Majdalany BS, Khaja MS, Williams DM. Bard Denali filter fractures. J Vasc Interv Radiol. 2016; 27: 1099–1101. |
| 7152 | | | Malgor RD, Hines GL, Terrana L, Labropoulos N. Persistent Abdominal Pain Caused by an Inferior Vena Cava Filter Protruding Into the Duodenum and the Aortic Wall. Ann Vasc Surg. 2012 Aug;26(6):858.e3-6. doi: 10.1016/j.avsg.2011.11.038. Epub 2012 May 23. |
| 7153 | | | Mandelblatt JS, Stout NK, Schechter CB, van den Broek JJ, Miglioretti DL, Krapcho M, Trentham-Dietz A, Munoz D, Lee SJ, Berry DA, van Ravesteyn NT, Alagoz O, Kerlikowske K, Tosteson AN, Near AM, Hoeffken A, Chang Y, Heijnsdijk EA, Chisholm G, Huang X, Huang H, Ergun MA, Gangnon R, Sprague BL, Plevritis S, Feuer E, de Koning HJ, Cronin KA. Collaborative Modeling of the Benefits and Harms Associated with Different US Breast Cancer Screening Strategies. Ann Intern Med. 2016 Feb 16;164(4):215-25. doi: 10.7326/M15-1536. Epub 2016 Jan 12. |
| 7154 | | | MAUDE Manufacturer and User Facility Device Experience. U.S. Food & Drug Administration. Accessible via: https://www.accessdatalda.goviscripts/cdrh/cfdocs/cfmaude/search.cfm. Accessed April 4, 2017. |
| 7155 | | | Maxwell RA, Chavarria-Aguilar M, Cockerham WT, Lewis PL, Barker DE, Durham RM, Ciraulo DL, Richart CM. Routine Prophylactic Vena Cava Filtration Is Not Indicated after Acute Spinal Cord Injury. J Trauma. 2002 May;52(5):902-6. |
| 7156 | | | McCowan TC, Ferris EJ, Carver DK, Molpus WM. Complications of the nitinol vena caval filter. J Vasc Interv Radiol. 1992 May;3(2):401-8. |
| 7157 | | | McKenney K, Boneva D, Deeter M, Barquist E, Ang D, Kaye M. Trauma Admission CT as a Road Map for IVC Filters. Int Surg. 2014 Nov-Dec;99(6):734-8. doi: 10.9738/INTSURG-D-13-00192.1. |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 7158 | | | McLoney ED, Krishnasamy VP, Castle JC, Yang X, Guy G. Complications of Celect, Günther tulip, and Greenfield inferior vena cava filters on CT follow-up: a single-institution experience. J Vasc Interv Radiol. 2013 Nov;24(11):1723-9. doi: 10.1016/j.jvir.2013.07.023. Epub 2013 Sep 13. |
| 7159 | | | McMurtry AL, Owings JT, Anderson JT, Battistella FD, Gosselin R. Increased Use of Prophylactic Vena Cava Filters in Trauma Patients Failed to Decrease Overall Incidence of Pulmonary Embolism. J Am Coll Surg. 1999 Sep;189(3):314-20. |
| 7160 | | | Mehanni, S., M. Higley and R.C. Schenning, Expectoration of an inferior vena cava filter strut. BMJ Case Rep, 2016. 2016. |
| 7161 | | | Melinek J, Livingston E, Cortina G, Fishbein MC. Autopsy Findings Following Gastric Bypass Surgery for Morbid Obesity. Arch Pathol Lab Med. 2002 Sep;126(9):1091-5. |
| 7162 | | | Meyer A, Schönleben F, Heinz M, Lang W. Perforated Inferior Vena Cava Filters as the Cause of Unclear Abdominal Pain. Ann Vasc Surg. 2013 Apr;27(3):354.e9-354.e12. doi: 10.1016/j.avsg.2012.08.006. |
| 7163 | | | Michetti CP, Franco E, Coleman J, Bradford A, Trickey AW. Deep Vein Thrombosis Screening and Risk Factors in a High-Risk Trauma Population. J Surg Res. 2015 Dec;199(2):545-51. doi: 10.1016/j.jss.2015.04.069. Epub 2015 Apr 27. |
| 7164 | | | Miller KE. Indications for Vena Cava Filters for Recurrent DVT. Am Fam Physician. 2003 Feb 1;67(3):593. |
| 7165 | | | Miller, C.L. and R.J. Wechsler. CT evaluation of Kimray-Greenfield filter complications. AJR Am J Roentgenol, 1986. 147(1): 45-50. |
| 7166 | | | Millward SF, Grassi CJ, Kinney TB, Kundu S, Becker GJ, Cardella JF, Martin LG, Silberzweig JE, Sacks D. Reporting standards for inferior vena caval filter placement and patient follow-up: supplement for temporary and retrievable/optional filters. J Vasc Interv Radiol. 2009 Jul;20(7 Suppl):S374-6. doi: 10.1016/j.jvir.2009.04.009. |
| 7167 | | | Millward SF. Temporary and Retrievable Inferior Vena Cava Filters: Current Status. J Vasc Interv Radiol. 1998 May-Jun;9(3):381-7. |
| 7168 | | | Minocha J, Idakoji I, Riaz A, Karp J, Gupta R, Chrisman HB, Salem R, Ryu RK, Lewandowski RJ. Improving inferior vena cava filter retrieval rates: impact of a dedicated inferior vena cava filter clinic. J Vasc Interv Radiol. 2010 Dec;21(12):1847-51. doi: 10.1016/j.jvir.2010.09.003. Epub 2010 Oct 28. |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---------|---------------|----------------------|-------------|
| 7169 | | | Mismetti P, Laporte S, Pellerin O, Ennezat PV, Couturaud F, Elias A, Falvo N, Meneveau N, Quere I, Roy PM, Sanchez O, Schmidt J, Seinturier C, Sevestre MA, Beregi JP, Tardy B, Lacroix P, Presles E, Leizorovicz A, Decousus H, Barral F, Meyer G; PREPIC2 Study Group. Effect of a retrievable inferior vena cava filter plus anticoagulation vs anticoagulation alone on risk of recurrent pulmonary embolism: a randomized clinical trial. JAMA. 2015 Apr 28;313(16):1627-35. doi: 10.1001/jama.2015.3780. |
| 7170 | | | Mitchell WB, Bonn J. Percutaneous retrieval of a Greenfield filter after migration to the left pulmonary artery. J Vasc Interv Radiol. 2005 Jul;16(7):1013-7. |
| 7171 | | | Mitsunaga, M.M. and H.-C. Yoon, Fracture Rate and Serious Complications of Vena Cava Filters. Open Journal of Radiology, 2013. 03(02): 85-90 |
| 7172 | | | Mohan G, Kasmani R, Okoli K, Elkamberg H. Right atrial foreign body: transvenous migration of Greenfield filter. Interact Cardiovasc Thorac Surg. 2009 Feb;8(2):245-6. doi: 10.1510/icvts.2008.189605. Epub 2008 Nov 17. |
| 7173 | | | Montgomery JP, Kaufman JA. A Critical Review of Available Retrievable Inferior Vena Cava Filters and Future Directions. Semin Intervent Radiol. 2016 Jun;33(2):79-87. doi: 10.1055/s-0036-1582121. |
| 7174 | | | Montgomery JP, Kaufman JA. Inferior Vena Cava Filters: Indications, Outcomes, and Evidence. Curr Treat Options Cardiovasc Med. 2015 Sep;17(9):401. doi: 10.1007/s11936-015-0401-2. |
| 7175 | | | Moore FD, et al: Anticoagulants, venous thromboembolism, and the cancer patient. Arch Surg 116:405-407, 1981 |
| 7176 | | | Moore R, Dagher FJ, Tavares S, Attar S. Migration of Kim-Ray Greenfield Umbrella to the heart. South Med J. 1983 Jul;76(7):946-7. |
| 7177 | | | Moore, Feliciano, Mattox. Trauma, Fifth Edition |
| 7178 | | | Morales JP, Li X, Irony TZ, Ibrahim NG, Moynahan M, Cavanaugh KJ. Decision analysis of retrievable inferior vena cava filters in patients with pulmonary embolism. J Vasc Surg Venous Lymphat Disord. 2013 Oct;1(4):376-84. doi: 10.1016/j.jvsv.2013.04.005. Epub 2013 Jul 4. |
| 7179 | | | Morris CS, Cushman M. Perforation of the inferior vena cava by a Greenfield filter. Journal of Thrombosis and Haemostasis 2008; 6:1835-1836. |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 7180 | | | Morris CS, LaRosa J, and VanAman ME. Technically difficult percutaneous Kimray-Greenfield filter insertions. Presented at the 48th annual meeting, Ohio State Radiological Society; 1988 May 13; Toledo, OH. |
| 7181 | | | Morris CS, Rogers FB, Najarian KE, Bhave AD, Shackford SR. Current trends in vena caval filtration with the introduction of a retrievable filter at a level I trauma center. J Trauma 2004; 57:32-36 |
| 7182 | | | Muriel A, Jimenez D, Aujesky D, et al. Survival effects of inferior vena cava filter in patients with acute symptomatic venous thromboembolism and a significant bleeding risk. J Am Coll Cardiol 2014; 63:1675-83. |
| 7183 | | | Mutyala, Realistic expectations and candidate selection for entry level vascular technologist in a busy laboratory |
| 7184 | | | Myerburg RJ, Feigal DW Jr, Lindsay BD. Life threatening Malfunction of Implanatable Cardiac Devices. N Engl J Med. 2006 Jun 1;354(22):2309-11. Epub 2006 May 15. |
| 7185 | | | Narayan A, Hong K, Streiff M, Kim HS. (2008). Abstract No. 68: Safety and Efficacy of Retrievable vs Permanent IVC Filters in Oncology Patients – A Case Control Study. Journal of Vascular and Interventional Radiology - J VASC INTERVEN RADIOL. 19. . 10.1016/j.jvir.2007.12.076. |
| 7186 | | | Nathani N, Barzallo M, Mungee S. Myopericarditis secondary to embolization of fractured inferior vena cava filter limbs. J Invasive Cardiol. 2010 Dec;22(12):E225-8. |
| 7187 | | | National Cancer Institute. https://www.cancer.gov/about-cancer/diagnosis-staging/ct-scans-fact-sheet Accessed on February 20, 2017. |
| 7188 | | | Nazzal M, Abbas J, Nazzal M. A complication of a G2 Bard filter. J Vasc Interv Radiol. 2010 Nov;21(11):1784-5. doi: 10.1016/j.jvir.2010.07.010. Epub 2010 Sep 29. |
| 7189 | | | Nazzal M, Chan E, Nazzal M, Abbas J, Erikson G, Sediqe S, Gohara S. Complications related to inferior vena cava filters: a single-center experience. Ann Vasc Surg. 2010 May;24(4):480-6. doi: 10.1016/j.avsg.2009.07.015. Epub 2009 Nov 8. |
| 7190 | | | NCRP Report No. 160, Ionizing Radiation Exposure of the Population of the United States. http://ncrponline.org/publications/reports/ncrp-report-160/ Accessed on March 15, 2017. |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 7191 | | | Nelson HD, Cantor A, Humphrey L, Fu R, Pappas M, Daeges M, Griffin J. Screening for Breast Cancer: A Systematic Review to Update the 2009 U.S. Preventive Services Task Force Recommendation [Internet]. Agency for Healthcare Research and Quality (US); 2016 Jan. Report No.: 14-05201-EF-1. |
| 7192 | | | Nicholson AA, Ettles DF, Paddon AJ, Dyet JF. Long-term Follow-up of the Bird's Nest IVC Filter. Clin Radiol. 1999 Nov;54(11):759-64. |
| 7193 | | | Nicholson W, Nicholson WJ, Tolerico P, Taylor B, Solomon S, Schryver T, McCullum K, Goldberg H, Mills J, Schuler B, Shears L, Siddoway L, Agarwal N, Tuohy C. Prevalence of Fracture and Fragment Embolization of Bard Retrievable Vena Cava Filters and Clinical Implications Including Cardiac Perforation and Tamponade. Arch Intern Med. 2010 Nov 8;170(20):1827-31. doi: 10.1001/archinternmed.2010.316. Epub 2010 Aug 9. |
| 7194 | | | Nicholson W. Refrain, Recover, Replace. J Vasc Interv Radiol 2012; 23:195-196. |
| 7195 | | | Nicholson W. Correction to Article About Prevalence of Fracture and Fragment Embolization of Bard Retrievable Vena Cava Filters. ARCH INTERN MED/VOL 172 (NO. 12), June 25, 2012. |
| 7196 | | | Nissim L, Romano W. Successful Retrieval from Right Ventricular Wall of an Embolized Bard Meridian Filter Fragment. J Vasc Interv Radiol. 2013 Dec;24(12):1933-4. doi: 10.1016/j.jvir.2013.09.001. |
| 7197 | | | Obeid FN , et al: Efficacy of prophylactic inferior vena cava filter placement in bariatric surgery. Sug Obes Relat Dis 3:606-610, 2007. |
| 7198 | | | Offner PJ, Hawkes A, Madayag R, Seale F, Maines C. The Role of Temporary Inferior Vena Cava Filters in Critically Ill Surgical Patients. Arch Surg. 2003 Jun;138(6):591-4; discussion 594-5. |
| 7199 | | | Oh J, Stavropoulos SW, Trerotola S, Soulen MC, Shlansky-Goldberg R, Nemeth A, Mondschein J, Solomon JA. Removal of retrievable IVC filters with CT findings indicating filter strut perforation. Abstract No. 5. Journal of Vascular and Interventional Radiology, February 2010, Volume 21, Issue 2, Supplement, Page S4. |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 7200 | | | Oh JC, Trerotola SO, Dagli M, Shlansky-Goldberg RD, Soulen MC, Itkin M, Mondschein J, Solomon J, Stavropoulos SW. Removal of retrievable inferior vena cava filters with computed tomography findings indicating tenting or penetration of the inferior vena cava wall. J Vasc Interv Radiol. 2011 Jan;22(1):70-4. doi: 10.1016/j.jvir.2010.09.021. Epub 2010 Nov 24. |
| 7201 | | | Oliva VL, Perreault P, Giroux MF, Bouchard L, Therasse E, Soulez G. Recovery G2 inferior vena cava filter: technical success and safety of retrieval. J Vasc Interv Radiol. 2008 Jun;19(6):884-9. doi: 10.1016/j.jvir.2008.02.025. Epub 2008 Apr 18. |
| 7202 | | | Oliva VL, Soulez G, Therasse E, Giroux M, Perreault P, Bouchard L, Denbow N. Recovery G2 vena cava filter retrievability study.  Scientific Poster, Cardiovascular and Interventional Radiological Society of Europe, P235. |
| 7203 | | | Olorunsola OG, Kohi MP, Fidelman N , et al. Caval penetration by retrievable inferior vena cava filters: a retrospective comparison of Option and Günther Tulip filters. J Vasc Interv Radiol 2013;24:566-571. |
| 7204 | | | Olorunsola OG, Kohi MP, Fidelman N, Westphalen AC, Kolli PK, Taylor AG, Gordon RL, LaBerge JM, Kerlan RK. Caval Penetration by Retrievable Inferior Vena Cava Filters: A Retrospective Comparison of Option and Gunther Tulip Filters. J Vasc Interv Radiol. 2013 Apr;24(4):566-71. doi: 10.1016/j.jvir.2012.12.024. Epub 2013 Feb 23. |
| 7205 | | | O'Malley KF, Ross SE,: Pulmonary Embolism in Major Trauma Patients. J Trauma 1990; 30:748-750. |
| 7206 | | | Osker T, Rogers FB: 1997: Prophylaxis after Major Trauma. Letter to the Editor. N. Eng. J. Med. Pg 586. |
| 7207 | | | Ota, S., et al., The Gunther-Tulip retrievable IVC filter: clinical experience in 118 consecutive patients. Circ J, 2008. 72(2): 287-92. |
| 7208 | | | Overby DW, Kohn GP, Cahan MA, Dixon RG, Stavas JM, Moll S, Burke CT, Colton KJ, Farrell TM. Risk-Group Targeted Inferior Vena Cava Filter Placement in Gastric Bypass Patients. Obes Surg. 2009 Apr;19(4):451-5. doi: 10.1007/s11695-008-9794-2. Epub 2009 Jan 6. |
| 7209 | | | Owens CA, Bui JT, Knuttinen MG, Gaba RC, Carrillo TC, Hoefling N, Layden-Almer JE. Intracardiac migration of inferior vena cava filters: review of published data. Chest. 2009 Sep;136(3):877-887. doi: 10.1378/chest.09-0153. Epub 2009 Apr 6. |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 7210 | | | Owens, C.A., et al., Endovascular retrieval of intracardiac inferior vena cava filters: a review of published techniques. J Vasc Interv Radiol, 2009. 20(11): 1418-28 |
| 7211 | | | Oxford Centre for Evidence-based Medicine http://www.cebm.net/oxford-centre-evidence-based-medicine-levels-evidence-march-2009/) (https://www.ahrq.gov/professionals/clinicians-providers/guidelines-recommendations/uspstf/index.html) accessed on March 6, 2017. |
| 7212 | | | Palestrant AM, Prince M, Simon M. Comparative in vitro evaluation of the nitinol inferior vena cava filter. Radiology. 1982 Nov;145(2):351-5. |
| 7213 | | | Pan Y, Zhao J, Mei J, Shao M, Zhang J, Wu H. Retrievable Inferior Vena Cava Filters in Trauma Patients: Prevalence and Management of Thrombus Within the Filter. Eur J Vasc Endovasc Surg. 2016 Dec;52(6):830-837. doi: 10.1016/j.ejvs.2016.08.012. Epub 2016 Sep 28. |
| 7214 | | | Pandhi MB, Desai KR, Ryu RK, Lewandowski RJ. The Role of Inferior Vena Cava Filters in Cancer Patients. Semin Intervent Radiol. 2016 Jun;33(2):71-4. doi: 10.1055/s-0036-1581090. |
| 7215 | | | Parker, N.A., et al., Complication and Retrieval Rates of Inferior Vena Cava Filters, a Single-Center Retrospective Study. Journal of Vascular Surgery, 2016. 64(3): 868-869. |
| 7216 | | | Passman M. Vena Cava Interruption and Pulmonary Embolism. In: Rutherford's Vascular Surgery, Cronenwett JL (ed). Elsevier 2014. 816. |
| 7217 | | | Patel A, Cholankeril J. Case of the migrating embolic filter. Hosp Pract (Off Ed). 1991 Apr 15;26(4):129-32. |
| 7218 | | | Patton JH Jr, Fabian TC, Croce MA, Minard G, Pritchard FE, Kudsk KA.Prophylactic Greenfield Filters: Acute Complications and Long-Term Follow-up. J Trauma. 1996 Aug;41(2):231-6; discussion 236-7. |
| 7219 | | | Peters, M.N., et al., Inferior vena cava filter migration to the right ventricle causing nonsustained ventricular tachycardia. Tex Heart Inst J, 2013. 40(3): 316-9 |
| 7220 | | | Peterson EA, Yenson PR, Liu D, Lee AYY. Predictors of attempted inferior vena cava filters retrieval in a tertiary care centre. Thromb Res 2014; 134:300-4. |
| 7221 | | | Piano G, Ketteler ER, Prachand V, Devalk E, Van Ha TG, Gewertz BL, Alverdy JC. Safety, feasibility, and outcome of retrievable vena cava filters in high-risk surgical patients. J Vasc Surg. 2007 Apr;45(4):784-8; discussion 788. |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 7222 | | | Piercecchi, C.W., et al., Cardiac Perforation by Migrated Fractured Strut of Inferior Vena Cava Filter Mimicking Acute Coronary Syndrome. Heart Lung Circ, 2017. 26(2): e11-e13. |
| 7223 | | | Pierfitte C, Bégaud B, Lagnaoui R, Moore ND. Is Reporting Rate a Good Predictor of Risks Associated with Drugs? Br J Clin Pharmacol. 1999 Mar;47(3):329-31. |
| 7224 | | | Pignone M, Saha S, Hoerger T, Mandelblatt J. Cost-Effectiveness Analyses of Colorectal Cancer Screening – A Systematic Review for the US Preventative Services Task Force. Ann Intern Med. 2002 Jul 16;137(2):96-104. |
| 7225 | | | Piotrowski, Is Deep Vein Thrombosis Surveillance Warranted in High-Risk Trauma Patients? |
| 7226 | | | Poletti PA, Becker CD, Prina L, Ruijs P, Bounameaux H, Didier D, Schneider PA, Terrier F. Long-term results of the Simon nitinol inferior vena cava filter. Eur Radiol. 1998;8(2):289-94. |
| 7227 | | | Porcellini, M., et al., Intracardiac migration of nitinol TrapEase vena cava filter and paradoxical embolism. Eur J Cardiothorac Surg, 2002. 22(3): 460-1. |
| 7228 | | | Prasad V, Rho J, Cifu, A. The Inferior Vena Cava Filter, How Could a Medical Device Be So Well Accepted Without Any Evidence of Efficacy? JAMA Intern Med. 2013;173(7):493-495. doi:10.1001/jamainternmed.2013.2725 |
| 7229 | | | Pratt WB, MD, Leake SS, Afaq S, Sandhu HK,  Safi HJ, Azizzadeh A,Charlton-Ouw KM. Asymptomatic Patients With Inferior Vena Cava Filter Penetration Through the Wall May be Managed Conservatively. Journal of Vascular Surgery, March 2017, Volume 65, Issue 3, Pages e7-e8. |
| 7230 | | | PREPIC Study Group. Eight-year follow-up of patients with permanent vena cava filters in the prevention of pulmonary embolism: the PREPIC (Prevention du Risque d'Embolie Pulmonaire par Interruption Cave) randomized study. Circulation. 2005 Jul 19;112(3):416-22. Epub 2005 Jul 11. |
| 7231 | | | PRESERVE Trial (Predicting the Safety and Effectiveness of Inferior Vena Cava Filters) http://www.preservetrial.com/Study-Design accessed on February 26, 2017. |
| 7232 | | | Proctor MC, Cho KJ, Greenfield LJ. In Vivo Evaluation of Vena Caval Filters- Can Function Be Linked to Design Characteristics? Cardiovasc Intervent Radiol. 2000 Nov-Dec;23(6):460-5. |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---------|---------------|----------------------|-------------|
| 7233 | | | Proctor MC, Greenfield LJ. Pulmonary embolism: diagnosis, incidence and implications. Cardiovasc Surg. 1997; 5:77-81. |
| 7234 | | | Pryor HI 2nd, Singleton A, Lin E, Lin P, Vaziri K. Practice Patterns in High-Risk Bariatric Venous Thromboembolism Prophylaxis. Surg Endosc. 2013 Mar;27(3):843-8. doi: 10.1007/s00464-012-2521-z. Epub 2012 Oct 6. |
| 7235 | | | Prystowsky JB, Morasch MD, Eskandari MK, Hungness ES, Nagle AP. Prospective Analysis of the Incidence of Deep Venous Thrombosis in Bariatric Surgery Patients. Surgery. 2005 Oct;138(4):759-63; discussion 763-5. |
| 7236 | | | Puram B, Maley TJ, White NM, Rotman HH, Miller G. Acute myocardial infarction resulting from a migration of a Greenfield filter. Chest. 1990 Dec;98(6):1510-1. |
| 7237 | | | Purcell, S.T., et al., PS232. Complications Associated With IVC Filters: A large, Single Institution Review. Journal of Vascular Surgery, 2014. 59(6): 88S |
| 7238 | | | Putterman D, Niman D, Cohen G. Aortic Pseudoaneurysm after Penetration by a Simon Nitinol Inferior Vena Cava Filter. J Vasc Interv Radiol. 2005 Apr;16(4):535-8. |
| 7239 | | | Queiroz R, Waldman DL. Transvenous retrieval of a Greenfield filter lodged in the tricuspid valve. Cathet Cardiovasc Diagn. 1998 Jul;44(3):310-2. |
| 7240 | | | Radiation Dose in X-ray and CT Exams. http://www.radiologyinfo.org/en/info.cfm?pg=safety-xray Accessed on February 20, 2017. |
| 7241 | | | Raghavan S, Akhtar A, Bastani B. Migration of inferior vena cava filter into renal hilum. Nephron. 2002 Jun;91(2):333-5. |
| 7242 | | | Rajasekhan A, Elmariah H, Lottenberg L, et al: Inferior Vena Cava Filters in Trauma Patients: A National Practice Patterns Survey of US Trauma Centers: The American Surgeon 2014; 80: 1237-1244. |
| 7243 | | | Rajasekhar A, Crowther MA. ASH evidence-based guidelines: what is the role of inferior vena cava filters in the perioperative prevention of venous thromboembolism in bariatric surgery patients? Hematology Am Soc Hematol Educ Program. 2009:302-4. doi: 10.1182/asheducation-2009.1.302. |
| 7244 | | | Rajasekhar A, Lottenberg L, Lottenberg R, Feezor RJ, Armen SB, Liu H, Efron PA, Crowther M, Ang D. A pilot study on the randomization of inferior vena cava filter placement for venous thromboembolism prophylaxis in high-risk trauma patients. J Trauma. 2011 Aug;71(2):323-8; discussion 328-9. doi: 10.1097/TA.0b013e318226ece1. |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---------|---------------|----------------------|-------------|
| 7245 | | | Rajasekhar A, Lottenberg R, Lottenberg L, Liu H, Ang D. Pulmonary embolism prophylaxis with inferior vena cava filters in trauma patients: a systemic review using the meta-analysis of observational studies in epidemiology (MOOSE) guidelines. J Thromb Thrombolysis. 2011; 32(1):40-6. |
| 7246 | | | Rajasekhar A, Streiff MB. Vena cava filters for management of venous thromboembolism: a clinical review. Blood Rev. 2013 Sep;27(5):225-41. doi: 10.1016/j.blre.2013.07.001. Epub 2013 Aug 7. |
| 7247 | | | Rajasekhar A., Crowther M. Inferior vena caval filter insertion prior to bariatric surgery: a systematic review of the literature. J Thromb Haemost. 2010;8:1266-1270. |
| 7248 | | | Rao KM, Simons AJ, Hare CL, Smulyan H. Migration of a Kimray-Greenfield filter into the pulmonary artery: localization by transesophageal echocardiography. Am Heart J. 1993 Feb;125(2 Pt 1):543-4. |
| 7249 | | | Raschke RA, Reilly BM, Guidry JR, Fontana JR, Srinivas S. The weight-based heparin dosing nomogram compared with a "standard care" nomogram. A randomized controlled trial. Ann Intern Med 1993;119(9):874–881. |
| 7250 | | | Rasuli P, Mehran R, French G, Turek M, Lalonde KA, Cardinal P. Percutaneous retrieval of a vena cava filter from the right atrium: case report. Can Assoc Radiol J. 2000 Feb;51(1):30-5. |
| 7251 | | | Rasuli P. Inferior vena cava penetration by günther tulip filter? J Vasc Interv Radiol. 2013 May;24(5):752. doi: 10.1016/j.jvir.2013.01.501. |
| 7252 | | | Ray CE Jr, Kaufman JA. Complications of inferior vena cava filters. Abdom Imaging. 1996 Jul-Aug;21(4):368-74. |
| 7253 | | | Ray CE Jr, Mitchell E, Zipser S, Kao EY, Brown CF, Moneta GL. Outcomes with retrievable inferior vena cava filters: a multicenter study. J Vasc Interv Radiol. 2006 Oct;17(10):1595-604. |
| 7254 | | | Redberg R. Continued High Rates of IVC Filter Use After US Food and Drug Safety Warning. JAMA Intern Med. 2017 Sep 1;177(9):1374-1375. doi: 10.1001/jamainternmed.2017.2724. |
| 7255 | | | Redberg, R.F., Medical devices and the FDA approval process: balancing safety and innovation; comment on "prevalence of fracture and fragment embolization of bard retrievable vena cava filters and clinical implications including cardiac perforation and tamponade". Arch Intern Med, 2010. 170(20): 1831-3 |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 7256 | | | Redberg, Rita F., "Comment on 'Prevalence of Fracture and Fragment Embolization of Bard Retrievable Vena Cava Filters and Clinical Implications Including Cardiac Tamponade", Archives of Internal Medicine 2010; 170(20):1827-1831 |
| 7257 | | | Reis SP, Kovoor J, Sutphin PD, Toomay S, Trimmer C, Pillai A, Reddick M, Kalva SP. Safety and Effectiveness of the Denali Inferior Vena Cava Filter: Intermediate Follow-Up Results. Vasc Endovascular Surg. 2016 Aug;50(6):385-90. doi: 10.1177/1538574416666223. Epub 2016 Aug 31. |
| 7258 | | | Renno, A., et al., A single center experience with retrievable IVC filters. Vascular, 2015. 23(4): 350-7. |
| 7259 | | | Ritchie AJ, Mitchell L, Forty J. Migration of a vena caval filter to the pulmonary artery. Br J Surg. 1995 Feb;82(2):207. |
| 7260 | | | Roberts AC. Inferior Vena Cava Filters, Today's clot filtration technologies offer a variety of options. Endovascular Today, February 2003. |
| 7261 | | | Roberts PR. Follow up and optimization of cardiac pacing. Heart. 2005; 91(9):1229-34. |
| 7262 | | | Rodriguez JL, Lopez JM, Proctor MC, Conley JL, Gerndt SJ, Marx MV, Taheri PA, Greenfield LJ. Early Placement of Prophylactic Vena Cava Filters in Injured Patients at High Risk for Pulmonary Embolism. J Trauma. 1996 May;40(5):797-802; discussion 802-4. |
| 7263 | | | Rodriguez LF, Saltiel FS. Long-term follow-up of ectopic intracardiac Greenfield filter. Chest. 1993 Aug;104(2):611-2. |
| 7264 | | | Rogers FB, Cipolle MD, Velmahos G, Luchette F. Practice Management Guidelines for the Prevention of Venous Thromboembolism in Trauma Patients. The EAST Practice Management Guidelines Work Group. *J Trauma Acute Care Surg*. 2002, 53:142-164. |
| 7265 | | | Rogers FB, Osler TM, Shackford SR: Immediate Pulmonary Embolism after Trauma. *Trauma* 2000; 48:146-148. |
| 7266 | | | Rogers FB, Shackford SR, Horst MA, Miller JA, Wu D, Bradburn E, Rogers A, Krasne M. Determining venous thromboembolic risk assessment for patients with trauma: The Trauma Embolic Scoring System. *J Trauma Acute Care Surg*. 2012; 73(2):511-5. |
| 7267 | | | Rogers FB, Shackford SR, Miller JA, et al. Improved recovery of prophylactic inferior vena cava filters in trauma patients: the results of a dedicated filter registry and critical pathway for filter removal. J Trauma 2012; 72:381-4. |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---------|---------------|----------------------|-------------|
| 7268 | | | Rogers FB, Shackford SR, Miller JA, Wu D, Rogers A, Gambler A. Improved Recovery of Prophylactic Inferior Vena Cava Filters in Trauma Patients: The Results of a Dedicated Filter Registry and Critical Pathway for Filter Removal. J Trauma Acute Care Surg. 2012 Feb;72(2):381-4. doi: 10.1097/TA.0b013e3182447811. |
| 7269 | | | Rogers FB, Shackford SR, Wilson J, Ricci MA, Morris CS. Prophylactic vena cava filter insertion in severely injured trauma patients: Indications and preliminary results. J Trauma 1993; 35:637-641. |
| 7270 | | | Rogers FB, Strindberg G, Shackford SR, Osler TM, Morris CS, Ricci MA, Najarian KE, D'Agostino R, Pilcher DB. Five-year follow-up of prophylactic vena cava filters in high-risk trauma patients. Arch Surg 1998; 133:406-411. |
| 7271 | | | Rogers FB, Strindberg G, Shackford SR, Osler TM, Morris CS, Ricci MA, Najarian KE, D'Agostino R, Pilcher DB. Five-year Follow-up of Prophylactic Vena Cava Filters in High-Risk Trauma Patients. Arch Surg. 1998 Apr;133(4):406-11; discussion 412. |
| 7272 | | | Rogoff, P.A., et al., Cephalic migration of the bird's nest inferior vena caval filter: report of two cases. Radiology, 1992. 184(3): 819-22. |
| 7273 | | | Rose SC, Kinney TB, Valji K, Winchell RJ. Placement of Inferior Vena Caval Filters in the Intensive Care Unit. J Vasc Interv Radiol. 1997 Jan-Feb;8(1 Pt 1):61-4. |
| 7274 | | | Rosenthal D, Kochupura PV, Wellons ED, Burkett AB, Methodius-Rayford WC. Gunther Tulip and Celect IVC Filters in Multiple-Trauma Patients. J Endovasc Ther. 2009 Aug;16(4):494-9. doi: 10.1583/09-2728.1. |
| 7275 | | | Rosenthal D, McKinsey JF, Levy AM, Lamis PA, Clark MD. Use of Greenfield filter in patients with major trauma. Cardiovasc Surg. 1994 Feb;2(1):52-5. |
| 7276 | | | Rosenthal D, Wellons ED, Levitt AB, Shuler FW, O'Conner RE, Henderson VJ. Role of prophylactic temporary inferior vena cava filters placed at the ICU bedside under intravascular ultrasound guidance in patients with multiple trauma. J Vasc Surg. 2004 Nov;40(5):958-64. |
| 7277 | | | Rossi, P., et al., Fatal outcome in atrial migration of the Tempofilter. Cardiovasc Intervent Radiol, 1999. 22(3): 227-31. |
| 7278 | | | Rozin L, Perper JA. Spontaneous Fatal Perforation of Aorta and Vena Cava by Mobin-Uddin Umbrella. Am J Forensic Med Pathol. 1989 Jun;10(2):149-51. |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 7279 | | | Rubenstein L, Chun AK, Chew M, Binkert CA. Loop Snare Technique for Difficult Inferior Vena Cava Filter Retrievals. J Vasc Interv Radiol. 2007 Oct;18(10):1315-8. |
| 7280 | | | Ryu RK, Desai K, Karp J , et al. A comparison of retrievability: Celect versus Option filter. J Vasc Interv Radiol 2015;26:865-869. |
| 7281 | | | Saeed, I., M. Garcia and K. McNicholas, Right ventricular migration of a recovery IVC filter's fractured wire with subsequent pericardial tamponade. Cardiovasc Intervent Radiol, 2006. 29(4): 685-6. |
| 7282 | | | Sag AA, Stavas JM, Burke CT, Dixon RG, Marquess JS, Mauro MA. Analysis of Tilt of the Gunther Tulip Filter. J Vasc Interv Radiol. 2008 May;19(5):669-76. doi: 10.1016/j.jvir.2008.01.020. Epub 2008 Mar 24. |
| 7283 | | | Sagai HC, Ahn J, Cresla D, et al: Venous Thromboembolism in Orthopedic Patients: A Survey of OTA Member Practice Patterns and OTA Expert Panel Recommendations: 2015; *J Orthop Trauma* 29(10) e355-e362. |
| 7284 | | | Sakuma M, Nakamura M, Nakanishi N, et al. Inferior vena cava filter is a new additional therapeutic option to reduce mortality from acute pulmonary embolism. Circ J. 2004; 68:816-21. |
| 7285 | | | Sangwaiya MJ, Marentis TC, Walker TG, Stecker M, Wicky ST, Kalva SP. Safety and Effectiveness of the Celect Inferior Vena Cava Filter: Preliminary Results. J Vasc Interv Radiol. 2009 Sep;20(9):1188-92. doi: 10.1016/j.jvir.2009.05.033. Epub 2009 Jul 23. |
| 7286 | | | Sano M, Unno N, Yamamoto N, Tanaka H, Konno H. Frequent fracture of TrapEase inferior vena cava filters: a long-term follow-up assessment. Arch Intern Med. 2012 Jan 23;172(2):189-91. doi: 10.1001/archinternmed.2011.548. Epub 2011 Nov 28. |
| 7287 | | | Sapala JA, Wood MH, Schuhknecht MP, Sapala MA. Fatal Pulmonary Embolism after Bariatric Operations for Morbid Obesity: A 24- yr retro analysis. Obes Surg. 2003 Dec;13(6):819-25. |
| 7288 | | | Sarosiek (2016) |
| 7289 | | | Sarosiek S, Crowther M, Sloan JM. Indications, complications, and management of inferior vena cava filters: The experience in 952 patients at an academic hospital with a level I trauma center. JAMA Intern Med 2013; 173:513-7. |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 7290 | | | Sarosiek S, Rybin D, Weinberg J, Burke PA, Kasotakis G, Sloan JM. Association Between Inferior Vena Cava Filter Insertion in Trauma Patients and In Hospital and Overall Mortality. JAMA Surg. 2017 Jan 1;152(1):75-81. doi: 10.1001/jamasurg.2016.3091. |
| 7291 | | | Sathyanarayana R, Tan GX, Van Tonder F, Szikla C, Jhamb A. Bard DENALI Inferior Vena Cava Filter Another "Arm" Fracture. J Vasc Interv Radiol. 2016 Nov;27(11):1722-1724. doi: 10.1016/j.jvir.2016.05.025. |
| 7292 | | | Satya R, Anderson J, Lievano G, Satya RJ. Inferior Vena Cava (IVC) Rupture and Retroperitoneal Hemorrhage Caused by IVC Filter Migration. J Vasc Interv Radiol. 2009 Aug;20(8):1102-4. doi: 10.1016/j.jvir.2009.05.001. |
| 7293 | | | Schmidt U, Enderson BL, Chen JP, Maul KI: D-dimer levels correlate with pathologic thrombosis in trauma patients. J Trauma 1992; 33:312-320. |
| 7294 | | | Schulman S, Kearon C, Kakkar AK, Mismetti P, Schellong S, Eriksson H, Baanstra D, Schnee J, Goldhaber SZ; RE-COVER Study Group. Dabigatran versus Warfarin in the Treatment of Acute Venous Thromboembolism. N Engl J Med. 2009 Dec 10;361(24):2342-52. doi: 10.1056/NEJMoa0906598. |
| 7295 | | | Schuster R, Hagedorn JC, Curet MJ, Morton JM. Retrievable inferior vena cava filters may be safely applied in gastric bypass surgery. Surg Endosc. 2007 Dec;21(12):2277-9. Epub 2007 Apr 13. |
| 7296 | | | Scientific Session 1 IVC Filters, Venous Thromboembolic Disease |
| 7297 | | | Seyfer AR, Saeber AV, Dambrose FA, et al: Coagulation changes after elective surgery and trauma. *Ann. Surg.* 1981; 193:210-213. |
| 7298 | | | Shackford SR, Cook A, Rogers FB, Littenberg B, Osler T. The Increasing Use of Vena Cava Filters in Adult Trauma Victims: Data From the American College of Surgeons National Trauma Data Bank. J Trauma. 2007 Oct;63(4):764-9. |
| 7299 | | | Shackford SR, Mackersic RC, Holbrook TL, et al: The Epidemiology of Trauma Death: A Population-Based Analysis. Arch Surg. 1993;128:571-575. |
| 7300 | | | Shah AH, Lichliter A, Cura M. Inferior Vena Cava Filter Removal After Prolonged Dwell Time of 2310 Days. Proc (Bayl Univ Med Cent). 2016 Jul;29(3):292-4. |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---------|---------------|---------------------|-------------|
| 7301 | | | Shamian B, Chamberlain RS. The role for prophylaxis inferior vena cava filters in patients undergoing bariatric surgery: Replacing Anecdote with Evidence. Am Surg. 2012 Dec;78(12):1349-61. |
| 7302 | | | Shang EK, Nathan DP, Carpenter JP, Fairman RM, Jackson BM. Delayed Complications of Inferior Vena Cava Filters: Case Report and Literature Review. Vasc Endovascular Surg. 2011 Apr;45(3):290-4. doi: 10.1177/1538574410395038. Epub 2011 Jan 28. |
| 7303 | | | Sharifi M, Bay C, Skrocki L, Lawson D, Mazdeh S. Role of IVC filters in endovenous therapy for deep venous thrombosis: the FILTER-PEVI (filter implantation to lower thromboembolic risk in percutaneous endovenous intervention) trial. Cardiovasc Intervent Radiol. 2012 Dec;35(6):1408-13. doi: 10.1007/s00270-012-0342-z. Epub 2012 Jan 20. |
| 7304 | | | Shaw, C.M., et al., Optional vena cava filter use in the elderly population. J Vasc Interv Radiol, 2011. 22(6): 824-8. |
| 7305 | | | Shimizu, M., et al., Retrievable Gunther Tulip filter complicated by sepsis and retroperitoneal hemorrhage: successful management by filter retrieval. Intern Med, 2005. 44(6): 593-7. |
| 7306 | | | Simon M, Athanasoulis CA, Kim D, Steinberg FL, Porter DH, Byse BH, Kleshinski S, Geller S, Orron DE, Waltman AC. Simon nitinol inferior vena cava filter: initial clinical experience. Work in progress. Radiology. 1989 Jul;172(1):99-103. |
| 7307 | | | Simon M, Athanasoulis CA, Kim D, Steinberg FL, Porter DH, Byse BH, Kleshinski S, Geller S, Orron DE, Waltman AC. Simon nitinol inferior vena cava filter: initial clinical experience. Work in progress. Radiology. 1989 Jul;172(1):99-103. |
| 7308 | | | Sing RF, Fischer PE. Inferior Vena Cava Filters: Indications and Management. Curr Opin Cardiol. 2013 Nov;28(6):625-31. doi: 10.1097/HCO.0b013e3283655b97. |
| 7309 | | | Sing RF, Rogers FB, Novitsky YW, Heniford T. Optional vena cava filters for patients with high thromboembolic risk: questions to be answered. Surgical Innovation 2005; 12:195-202. |
| 7310 | | | Singer MA, Wang SL. Modeling blood flow in a tilted inferior vena cava filter: does tilt adversely affect hemodynamics? J Vasc Interv Radiol. 2011 Feb;22(2):229-35. doi: 10.1016/j.jvir.2010.09.032. Epub 2011 Jan 6. |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 7311 | | | Singh S, Haut ER, Brotman DJ, Sharma R, Chelladurai Y, Shermock KM, Kebede S, Stevens KA, Prakasa KR, Shihab HM, Akande TO, Zeidan AM, Garcia LJ, Segal JB. Pharmacologic and Mechanical Prophylaxis of Venous Thromboembolism Among Special Populations [Internet]. Agency for Healthcare Research and Quality (US); 2013 May. Report No.: 13-EHC082-1. |
| 7312 | | 9-28-18 | 2001 SIR Guidelines for IVC filters, Grassi et al., J Vasc Interv Radiol. |
| 7313 | | | Smith A, Adrahtas D, Elitharp D, Gasparis A, Labropoulos N, Tassiopoulos A.  Changes in the Rate of Prophylactic Vena Cava Filter Insertion at a University Hospital. Phlebology. 2016 Jul;31(6):403-8. doi: 10.1177/0268355515592769. Epub 2015 Jun 19. |
| 7314 | | | Smith BA, Vena Caval Filters. Emerg Med Clin North Am. 1994 Aug;12(3):645-56. |
| 7315 | | | Smouse B, Johar A. Is Market Growth of Vena Cava Filters Justified? A review of indications, use, and market analysis. Endoscopy Today, Feb. 2010. |
| 7316 | | | Smouse HB, Rosenthal D, Thuong VH, Knox MF, Dixon RG, Voorhees WD 3rd, McCann-Brown JA. Long-term Retrieval Success Rate Profile for the Gunther Tulip Vena Cava Filter. J Vasc Interv Radiol. 2009 Jul;20(7):871-7; quiz 878. doi: 10.1016/j.jvir.2009.03.033. Epub 2009 May 28. |
| 7317 | | | Smouse HB, Trost D, Rectenwald JE, Arko FR, Kaufman JA, Plant G, Atkins MD, Razavi MK, Uberoi R. One Question…How Have Your Protocols for IVC Filter Placement, Monitoring, and Retrieval Changed in the Past Several Years? Endovascular Today, July 2012. [not a peer-reviewed article] |
| 7318 | | | Society of Interventional Radiology Responds to FDA Blood Clot Device (IVC Filter) Advisory |
| 7319 | | | Society of Interventional Radiology Responds to FDA Blood Clot Device (IVC Filter) Advisory, 08/12/2010. |
| 7320 | | | Spencer FA, Bates SM, Goldbert RJ. A population-based study of inferior vena cava filters in patients with acute venous thromboembolism. Arch Intern Med 2010; 170:1456-62. |
| 7321 | | | Spinal Cord Injury Thromboprophylaxis Investigators, Prevention of Venous Thromboelism in the Acute Treatment Phase after Spincal Cord Injury: A Randomized, Multicenter Trial Comparing Low-Dose Heparin Plus Intermittent Pneumatic Compression with Enoxaparin. J Trauma. 2003 Jun;54(6):1116-24; discussion 1125-6. |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 7322 | | | Stavropoulos SW, Dixon RG, Burke CT, Stavas JM, Shah A, Shlansky-Goldberg RD, Trerotola SO. Embedded inferior vena cava filter removal: use of endobronchial forceps. J Vasc Interv Radiol. 2008 Sep;19(9):1297-301. doi: 10.1016/j.jvir.2008.04.012. Epub 2008 Jun 2. |
| 7323 | | | Stavropoulos, S.W., Chen, J.X., Sing, R.F. et al. Analysis of the final DENALI trial data: a prospective, multicenter study of the DENALI inferior vena cava filter. J Vasc Interv Radiol. 2016; 27: 1531–1538. |
| 7324 | | | Stavropoulos, S.W., et al., Retrieval of Tip-embedded Inferior Vena Cava Filters by Using the Endobronchial Forceps Technique: Experience at a Single Institution. Radiology, 2015. 275(3): 900-7. |
| 7325 | | | Stavropoulos, S.W., et al., The DENALI Trial: an interim analysis of a prospective, multicenter study of the Denali retrievable inferior vena cava filter. J Vasc Interv Radiol, 2014. 25(10): 1497-505, 1505 e1. |
| 7326 | | | Steele JR, Wallace MJ, Hovsepian DM, James BC, Kundu S, Miller DL, Rose SC, Sacks D, Shah SS, Cardella JF. Guidelines for Establishing a Quality Improvement Program in Interventional Radiology. J Vasc Interv Radiol. 2010 May;21(5):617-25. doi: 10.1016/j.jvir.2010.01.010. Epub 2010 Mar 17. |
| 7327 | | | Stein PD, Alnas M, Skaf E, Kayali F, Siddiqui T, Olson RE, Patel K. Outcome and Complications of Retrievable Inferior Vena Cava Filters. Am J Cardiol. 2004 Oct 15;94(8):1090-3. |
| 7328 | | | Stein PD, Kayali F, Olson RE. Twenty-one-year trends in the use of inferior vena cava filters. Arch Intern Med 2004; 164:1541-1545. |
| 7329 | | | Stein PD, Matta F, Huges MJ. Inferior Vena Cava Filters in Stable Patients with Acute Pulmonary Embolism Who Receive Thrombolytic Therapy. Am J Med. 2018 Jan;131(1):97-9. |
| 7330 | | | Stein PD, Matta F, Jull RD. Increasing use of vena cava filters for prevention of pulmonary embolism. Am J Med 2011; 124:655-61. |
| 7331 | | | Stein PD, Matta F, Keyes DC, Willyerd G. Impact of vena cava filters on in-hospital case fatality rate from pulmonary embolism. Am J Med 2012; 125:478-84. |
| 7332 | | | Stein PD, Matta F, Lawrence FR, Huges MJ. Inferior Vena Cava Filters in Patients with Acute Pulmonary Embolism and Cancer. Am J Med. EPub 2017 Nov10. |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---------|---------------|----------------------|-------------|
| 7333 | | | Stein PD, Matta F, Lawrence FR, Huges MJ. Usefulness of Inferior Vena Cava Filters in Unstable Patients With Acute Pulmonary Embolism and Patients Who Underwent Pulmonary Embolectomy. Am J Cardio. 2018 Jan;121(4):495-00. |
| 7334 | | | Stein PD, Matta F, Sabra MJ. Case fatality rate with vena cava filters in hospitalized stable patients with cancer and pulmonary embolism. Am J Med. 2013; 126:819-24. |
| 7335 | | | Stein PD, Matta F. Vena cava filters in unstable elderly patients with acute pulmonary embolism. Am J Med 2014; 127:222-5. |
| 7336 | | | Stösslein F, Altmann E. A rare complication with an Antheor cava filter. Cardiovasc Intervent Radiol. 1998 Mar-Apr;21(2):165-7. |
| 7337 | | | Streib EW, Wagner JW. Complications of vascular access procedures in patients with vena cava filters. J Trauma. 2000 Sep;49(3):553-7; discussion 557-8. |
| 7338 | | | Streiff MB. Vena Caval Filters: A Comprehensive Review. Blood. 2000 Jun 15;95(12):3669-77. |
| 7339 | | | Sudheendra D, Giroux MF, Johnson MS, Murphy E, Garcia, MJ. Ask the Experts: What is your practice's current IVC filter retrieval protocol, and in which cases do you deviate from it? [not a peer-reviewed article] |
| 7340 | | | Sutphin PD, Reis SP, McKune A, et al. Improving inferior vena cava filter retrieval rates with the define, measure, analyze, improve, control methodology. J Vasc Interv Radiol 2015; 26:491-8. |
| 7341 | | | Swami, U., G. Annunziata and I. Fulger, Experience with vena cava filters at a large community hospital and level-I trauma center: indications, complications, and compliance barriers. Clin Appl Thromb Hemost, 2014. 20(5): 546-52 |
| 7342 | | | Sweeney TJ, Van Aman ME. Deployment Problems with the Titanium Greenfield Filter. J Vasc Interv Radiol. 1993 Sep-Oct;4(5):691-4. |
| 7343 | | | Sweet PH III, Armstrong T, Chen J, Masliah E, Witucki P. Fatal pulmonary embolism update: 10 years of autopsy experience at an academic medical center. JRSM Short Rep. 2013; 4(9):2042533313489824. |
| 7344 | | | Świątkowska B, Szeszenia-Dąbrowska N, Wilczyńska U. Medical Monitoring of Asbestos-Exposed Workers – Experience from Poland. Bull World Health Organ. 2016 Aug 1;94(8):599-604. doi: 10.2471/BLT.15.159426. Epub 2016 Jun 2. |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---------|---------------|----------------------|-------------|
| 7345 | | | Taksler GB, Keshner M, Fagerlin A, Hajizadeh N, Braithwaite RS. Personalized Estimates of Benefit from Preventative Care Guidelines – A Proof of Concept. Ann Intern Med. 2013 Aug 6;159(3):161-8. doi: 10.7326/0003-4819-159-3-201308060-00005. |
| 7346 | | | Tam MD, Spain J, Lieber M, Geisinger M, Sands MJ, Wang W. Fracture and distant migration of the Bard Recovery filter: a retrospective review of 363 implantations for potentially life-threatening complications. J Vasc Interv Radiol. 2012 Feb;23(2):199-205.e1. doi: 10.1016/j.jvir.2011.10.017. Epub 2011 Dec 20. |
| 7347 | | | Tam MD, Zhu X, McLennan G, Sands MJ, W. Wang. Complications of the Bard Recovery Filter and Their Effect on Attempted Retrieval in 107 Patients. Abstract No. 2. Journal of Vascular and Intervental Radiology, February 2010 Volume 21, Issue 2, Supplement, Page S3. |
| 7348 | | | Tan XL, Tam C, Mckellar R, Nandurkar H, Bazargan A. Out of sight, out of mind: an audit of inferior vena cava filter insertion and clinical follow up in an Australian institution and literature review. Intern Med J 2013; 43(4):365-72. |
| 7349 | | | Tanner L, FDA clot device advisory tells of patients' risks. The San Diego Union-Tribune, August 9, 2010. |
| 7350 | | | Tao MJ, Montbriand JM, Eisenberg N, Sniderman KW, Roche-Nagle G. Temporary inferior vena cava filter indications, retrieval rates, and follow up management at a multicenter tertiary care institution. J Vasc Surg. 2016 Aug;64(2):430-437. doi: 10.1016/j.jvs.2016.02.034. Epub 2016 Mar 30. |
| 7351 | | | Tatonetti, N.P., G.H. Fernald and R.B. Altman, A novel signal detection algorithm for identifying hidden drug-drug interactions in adverse event reports. J Am Med Inform Assoc, 2012. 19(1): 79-85 |
| 7352 | | | Taylor FC, Awh MH, Kahn CE Jr, Lu CT.  Vena Tech vena cava filter: experience and early follow-up. J Vasc Interv Radiol. 1991 Nov;2(4):435-40. |
| 7353 | | | The Guide to Clinical Preventative Services. US Preventative Services Task Force. |
| 7354 | | | The Society for Interventional Radiology and the Society for Vascular Surgery have initiated the PRESERVE study |
| 7355 | | | Thonar B, Patel NH, Ferral H, Behrens G. AJR teaching file: chest pain in a woman with an inferior vena cava filter. AJR Am J Roentgenol. 2007 Sep;189(3 Suppl):S24-5. |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---------|---------------|----------------------|-------------|
| 7356 | | | Torbicki A, Perrier A, Konstantinides S, et al., Task Force for the Diagnosis and Management of Acute Pulmonary Embolism of the European Society of Cardiology. Guidelines on the diagnosis and management of acute pulmonary embolism: the Task Force for the Diagnosis and Management of Acute Pulmonary Embolism of the European Society of Cardiology (ESC) Eur Heart J 2008;29(18):2276–2315. |
| 7357 | | | Trerotola SO, Stavropoulos SW. Management of Fractured Inferior Vena Cava Filters: Outcomes by Fragment Location. Radiology. 2017 Sep;284(3):887-896. doi: 10.1148/radiol.2017162005. Epub 2017 Apr 19. |
| 7358 | | | Tribe CR, Causes of Death in the Early and Late Stages of Paraplegia. Paraplegia. 1963 May;1:19-47. |
| 7359 | | | Trigilio-Black CM, Ringley CD, McBride CL, Sorensen VJ, Thompson JS, Longo GM, Pipinos II, Johanning JM. Inferior Vena Cava Filter Placement for Pulmonary Embolism Risk Reduction in Super Morbidly Obese Undergoing Bariatric Surgery. Surg Obes Relat Dis. 2007 Jul-Aug;3(4):461-4. Epub 2007 Jun 4. |
| 7360 | | | Tschoe M, Kim HS, Brotman DJ, Streiff MB. Retrievable Vena Cava Filters: A Clinical Review. J Hosp Med. 2009 Sep;4(7):441-8. doi: 10.1002/jhm.439. |
| 7361 | | | Tse G, Cleveland T, Goode S. Ten-Year Experience of Retrievable Inferior Vena Cava Filters in a Tertiary Referral Center. Diagn Interv Radiol. 2017 Mar-Apr;23(2):144-149. doi: 10.5152/dir.2016.16022. |
| 7362 | | | Turba UC, Glaiberman C, Picus D, Arslan B, Angle JF, Matsumoto AH. Management of severe vena cava filter tilting: experience with Bard G-2 filters. J Vasc Interv Radiol. 2008 Mar;19(3):449-53. doi: 10.1016/j.jvir.2007.11.020. |
| 7363 | | | U.S. Preventive Services Task Force https://www.uspreventiveservicestaskforce.org/Page/Name/grade-definitions accessed on March 6, 2017. |
| 7364 | | | Uberoi R, Tapping CR, Chalmers N, Allgar V. British Society of Interventional Radiology (BSIR) Inferior Vena Cava (IVC) Filter Registry. Cardiovasc Intervent Radiol. 2013 Dec;36(6):1548-1561. doi: 10.1007/s00270-013-0606-2. Epub 2013 Mar 20. Erratum in: Cardiovasc Intervent Radiol. 2017 Dec 28. |
| 7365 | | | Urbankova J, Quiroz R, Kucher N, Goldhaber SZ. Intermittent pneumatic compression and DVT prevention in postoperative patients. Thromb Haemost. 2005 Dec;94(6):1181-5. |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 7366 | | | Urena, R. and L. Greenwood, Bird's nest filter migration to the right atrium. AJR Am J Roentgenol, 2004. 183(4): 1037-9. |
| 7367 | | | Urias D, Silvis J, Mesropyan L, Oberlander E, Simunich T, Tretter J. Retrievable Inferior Vena Cava Filters in Geriatric Trauma: Is There an Age Bias? Injury. 2017 Jan;48(1):148-152. doi: 10.1016/j.injury.2016.07.008. Epub 2016 Jul 15. |
| 7368 | | | Van Ha, T.G., Complications of inferior vena caval filters. Semin Intervent Radiol, 2006. 23(2): 150-5. |
| 7369 | | | Vaziri K, Bhanot P, Hungness ES, Morasch MD, Prystowsky JB, Nagle AP. Retrievable IVC Filters in High Risk Patients Undergoing Bariatric Surgery. Surg Endosc. 2009 Oct;23(10):2203-7. doi: 10.1007/s00464-008-0307-0. Epub 2009 Jan 28. |
| 7370 | | | Veerapong J, Wahlgren CM, Jolly N, Bassiouny H. Successful percutaneous retrieval of an inferior vena cava filter migrating to the right ventricle in a bariatric patient. Cardiovasc Intervent Radiol. 2008 Jul;31 Suppl 2:S177-81. doi: 10.1007/s00270-007-9278-0. Epub 2008 Jan 17. |
| 7371 | | | Velmahos GC, et al: Prevention of venous thromboembolism after injury: an evidence-based report: part II: analysis of risk factors and evaluation of the role of vena caval filters. J Trauma 49:140-144, 2000 |
| 7372 | | | Vena Caval Filter Consensus Conference. Recommended reporting standards for vena caval filter placement and patient follow-up. The Participants in the Vena Caval Filter Consensus Conference. J Vasc Surg 1999;30:573-9. |
| 7373 | | | Vergara, G.R., W.F. Wallace and K.R. Bennett, Spontaneous migration of an inferior vena cava filter resulting in cardiac tamponade and percutaneous filter retrieval. Catheter Cardiovasc Interv, 2007. 69(2): 300-2. |
| 7374 | | | Vijay K, Hughes JA, Burdette AS, et al. Fractured Bard Recovery, G2, and G2 express inferior vena cava filters: incidence, clinical consequences, and outcomes of removal attempts. J Vasc Interv Radiol 2012; 23:188-94. |
| 7375 | | | Vladimir, F.G., et al., Complications and Outcomes Associated With the Use Of Retrievable Vena Cava Filters: A Review of the Manufacturer and User Facility Device Experience Database (MAUDE) Database. NESVS: 2005 Annual Meeting - 2005 Abstracts, 2005. |
| 7376 | | | Vossen, J.A., et al., Recurrent fracture of a recovery inferior vena cava filter with pulmonary migration. Yale J Biol Med, 2012. 85(2): 255-9 |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 7377 | | | Walsh J, Safety and Effectiveness of Inferior Vena Cava Filters Used to Protect Against Pulmonary Embolus: A Technology Assessment. http://ctaf.org/sites/default/files/assessments/1247_file_IVC_Filters_final_W.pdf |
| 7378 | | | Waltz P, Zuckerbraun BS. Commentary – Inferior Vena Cava Filters in Trauma Patients – For Whom the Benefit Tolls? JAMA Surg. 2017 Jan 1;152(1):81. doi: 10.1001/jamasurg.2016.3121. |
| 7379 | | | Wang SL, Lloyd AJ. Clinical review: inferior vena cava filters in the age of patient-centered outcomes. Ann Med. 2013 Nov;45(7):474-81. |
| 7380 | | | Wang W, Spain J, Tam MD. Acute Abdominal Pain After Retrievable Inferior Vena Cava Filter Insertion: Case Report of Caval Perforation by an Option Filter. Cardiovasc Intervent Radiol. 2011 Aug;34(4):883-5. doi: 10.1007/s00270-010-0080-z. |
| 7381 | | | Wang W, Zhou D, Obuchowski N et al. Fracture and Migration of Celect Inferior Vena Cava Filters: A Retrospective Review of 741 Consecutive Implantations. J Vasc Interv Radiol. 2013;24:1710-1722. |
| 7382 | | | Waring WP, Karunas RS. Acute Spinal Cord Injuries and the Incidence of Clinically Occurring Thromboembolic Disease. Paraplegia. 1991 Jan;29(1):8-16. |
| 7383 | | | Webb LX, Rush PT, Fuller SB, Meredith JW. Greenfield Filter Prophylaxis of Pulmonary Embolism in Patients Undergoing Surgery for Acetabular Fracture. J Orthop Trauma. 1992;6(2):139-45. |
| 7384 | | | Wehrenberg-Klee E, Stavropoulos SW. Inferior Vena Cava Filters for Primary Prophylaxis: When are they indicated? Semin Intervent Radiol. 2012 Mar;29(1):29-35. doi: 10.1055/s-0032-1302449. |
| 7385 | | | Weinberg I, Abtathian F, Debiosi R, et al: Effect of Delatyed Inferior Vena Cava Filter Retrieval after Early Initiation of Anticoagulation. 2014 *Am. J. Cardiology;* 113:389-394. |
| 7386 | | | Weinberg I, Kaufman J, Jaff MR. Inferior vena cava filters. JACC Cardiovasc Interv. 2013;6(6):539-547. |
| 7387 | | | Whedon JM, Beaver TA, Hernandez RA, Burchard KW. Paradoxical Thromboembolism After Blunt Lower Extremity Trauma: A Management Strategy to Prevent Additional Sequelae Where Anticoagulation is Contraindicated. Am Surg. 2014 Nov;80(11):E309-11. |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 7388 | | | White RH, Brunson A, Romano PS, Li Z, Wun T. Outcomes after vena cava filter use in noncancer patients with acute venous thromboembolism: A Population-Based Study. Circulation. 2016 May 24;133(21):2018-29. doi: 10.1161/CIRCULATIONAHA.115.020338. Epub 2016 Apr 5. |
| 7389 | | | White RH, Geraghty EM, Brunson A, Murin S, Wun T, Spencer F, Romano PS. High Variation Between Hospitals in Vena Cava Filter Use for Venous Thromboembolism. JAMA Intern Med. 2013 Apr 8;173(7):506-12. doi: 10.1001/jamainternmed.2013.2352. |
| 7390 | | | White RH: The epidemiology of venous thromboembolism. Circulation 107:1418, 2003. |
| 7391 | | | Wicky S, Doenz F, Meuwly JY, Portier F, Schnyder P, Denys A. Clinical Experience with Retrievable Gunther Tulip Vena Cava Filters. J Endovasc Ther. 2003 Oct;10(5):994-1000. |
| 7392 | | | Winters JP, Morris CS, Holmes CE, Lewis P, Bhave AD, Najarian KE, Shields JT, Charash W, Cushman M. A multidisciplinary quality improvement program increases the inferior vena cava filter retrieval rate. Vasc Med. 2017 Feb;22(1):51-56. doi: 10.1177/1358863X16676658. Epub 2016 Nov 3. |
| 7393 | | | Wojcik R, Cipolle MD, Fearen I, Jaffe J, Newcomb J, Pasquale MD. Long-Term Follow-up of Trauma Patients with a Vena Caval Filter. J Trauma. 2000 Nov;49(5):839-43. |
| 7394 | | | Wones R, Pinney SM, Buckholz JM, Deck-Tebbe C, Freyberg R, Pesce A. Medical Monitoring – A Beneficial Remedy for Residents Living Near an Environmental Hazard Site. J Occup Environ Med. 2009 Dec;51(12):1374-83. doi: 10.1097/JOM.0b013e3181c558f1. |
| 7395 | | | Wood, E.A., et al., Reporting the Impact of Inferior Vena Cava Perforation by Filters. (Abstract from the 2012 American Venous Forum Annual Meeting). J Vasc Surg, 2012. 55(1): 301 |
| 7396 | | | Woodward, E.B., et al., Delayed retroperitoneal arterial hemorrhage after inferior vena cava (IVC) filter insertion: case report and literature review of caval perforations by IVC filters. Ann Vasc Surg, 2002. 16(2): 193-6. |
| 7397 | | | Wu A, Moon E, Wang DS, Hertz B, Wang W. Bard Meridian Filter Fracture. Cardiovasc Intervent Radiol. 2015 Feb;38(1):251-2. doi: 10.1007/s00270-014-0935-9. Epub 2014 Jun 20. |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---------|---------------|----------------------|-------------|
| 7398 | | | Wu EC, Barba CA. Current Practices in the Prophylaxis of Venous Thromboembolism in Bariatric Surgery. Obes Surg. 2000 Feb;10(1):7-13; discussion 14. |
| 7399 | | | Wu EC, Barba CA. Endovascular Treatment of Late Aortic Perforation due to Vena Cava Filter. Obes Surg. 2000 Feb;10(1):7-13; discussion 14. |
| 7400 | | | Wu, G.S., et al., Inferior vena cava filter migration with severe deformity of filter. J Vasc Interv Radiol, 2009. 20(9): 1257-9 |
| 7401 | | | Yamagami T., Kato T., Hirota T., Yoshimatsu R., Matsumoto T., Nishimura T. Prophylactic implantation of inferior vena cava filter during interventional radiological treatment for deep venous thrombosis of the lower extremity. Br J Radiol. 2006;79:584-591. |
| 7402 | | | Young T, Tang H, Hughes R. Vena caval filters for the prevention of pulmonary embolism. Cochrane Database Syst Rev. 2010 Feb 17;(2):CD006212. doi: 10.1002/14651858.CD006212.pub4. |
| 7403 | | | Zektser M, Bartal C, Zeller L et al. Effectiveness of inferior vena cava filters without anticoagulation therapy for prophylaxis of recurrent pulmonary embolism. Rambam Maimonides Med J. 2016 Jul 28;7(3). |
| 7404 | | | Zhou, D., et al., Penetration of Celect inferior vena cava filters: retrospective review of CT scans in 265 patients. AJR Am J Roentgenol, 2014. 202(3): 643-7. |
| 7405 | | | Zhou, D., et al., Retrospective review of 120 celect inferior vena cava filter retrievals: experience at a single institution. J Vasc Interv Radiol, 2012. 23(12): 1557-63 |
| 7406 | | | Zhu Indications, complications and outcomes of G2 retrievable IVC filters in 765 patients: A single institute experience. Abstract No. 3. Journal of Vascular and Interventional Radiology. February 2010Volume 21, Issue 2, Supplement, Pages S3–S4. |
| 7407 | | | Zhu X, Tam MD, Bartholomew J, Newman JS, Sands MJ, Wang W. Retrievability and device-related complications of the G2 filter: a retrospective study of 139 filter retrievals. J Vasc Interv Radiol. 2011 Jun;22(6):806-12. doi: 10.1016/j.jvir.2011.01.430. Epub 2011 Apr 8. |
| 7408 | | | Zolfaghari D, Johnson B, Weireter LJ, Britt LD. Expanded Use of Inferior Vena Cava Filters in the Trauma Population. Surg Annu. 1995;27:99-105. |
| 7409 | | | Goldman, Limitations and Strengths of Spontaneous Reports Data (1998) |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 7410 | | | 1997 GAO Report Excerpt (Medical Device Reporting: Improvements Needed in FDA's System for Monitoring Problems With Approved Devices) |
| 7411 | | 9-27-18 | 2008 Surgeon General's Call to Action re PE and DVT |
| 7412 | | | April 14, 2017 Report of Dr. Fasching, Medical Literature - James, B, Medical Device Failure Analysis, ASM Handbook, Volume 23, Materials for Medical Devices, ASM International, Materials Park, OH, 2012, p. 346. |
| 7413 | | | April 14, 2017 Report of Dr. Fasching, Medical Literature - Angel LF, Tapson V, Galgon RE, Restrepo MI, Kaufman J. Systematic Review of the use of Retrievable Inferior Vena Cava Filters. J Vasc Intev Radiol 2011; 22:1522-1530. |
| 7414 | | | April 14, 2017 Report of Dr. Fasching, Medical Literature - Hull JE, Robertson SW. Bard Recovery Filter: Evaluation and Management of vena Cava Limb Perforation, Fracture, and Migration.  J Vasc Intev Radiol 2009; 20:52-60. |
| 7415 | | | April 14, 2017 Report of Dr. Fasching, Medical Literature - Tam MD, Spain J, Lieber M, Geisinger M, Sands MJ, Wang W. Fracture and Distant Migration of the Bard Recovery Filter: A Retropective Review of 363 Implantations for Potentially Life-Threatening Complications. J Vasc Intev Radiol 2013; 23:199-205. |
| 7416 | | | April 14, 2017 Report of Dr. Fasching, Medical Literature - Kuo WT Robertson SW, Odegaard JI Hofmann LV. Complex Retrieval of Fractured, Embedded, and Penetrating Inferior Vena Cava Filters: A prospective Study with Histologic and Electron Microscopic Analysis. J Vasc Interv Radiol 2013; 24:622-630. |
| 7417 | | | April 14, 2017 Report of Dr. Fasching, Medical Literature - McMeeking RM, Assessment of the Designs of Bard Inferior Vena Cava Filters: The Recovery, G2, G2 Express, Eclipse, Meridian, and Denali Models, Re: MDL3.3.17. |
| 7418 | | | April 14, 2017 Report of Dr. Fasching, Medical Literature - Hodgson DE. Fabrication, Heat Treatment and Joining of Nitinol Components. SMST-2000 Proceedings of the International Conference on Shape Memory and Superelastic Technologies (Pacific Grove, CA, April 30 to May 4, 2000), P. 11-24. |
| 7419 | | | April 14, 2017 Report of Dr. Fasching, Medical Literature - Trepanier C, Tabrizian M, Yahia LH, Bilodeau L, Piron DL. Improvement of the Corrosion Resistance of NiTi Stents by Surface Treatments. Mat. Res. Soc. Symp. Proc. Vol. 459 (1997). 363-368. |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 7420 | | | April 14, 2017 Report of Dr. Fasching, Medical Literature - Trepanier C, Tabrizian M, Yahia LH, Bilodeau L, Piron DL. Effect of Modification of Oxide Layer on NiTi Stent Corrosion Resistance. J. Biomed. Mat. Research, 1998; 43:433-440. |
| 7421 | | | April 14, 2017 Report of Dr. Fasching, Medical Literature - Steegmueller R, Fleckenstein T. Schuessler A. Is Electropolishing equal Electropolishing? A Comparison Study for Nitinol Stents. Proceed. Mat. & Proc. for Med. Dev. Conf., November 14-16, Boston, MA, 2006, p. 163-168. |
| 7422 | | | April 14, 2017 Report of Dr. Fasching, Medical Literature - https://emea.cordis.com/ma/product/smart-control-self-expanding-nitinol-stent#overview |
| 7423 | | | April 14, 2017 Report of Dr. Fasching, Medical Literature - Patel MM, Gordon RF, An Investigation of Diverse Surface Finishes on Fatigue Properties of Superelastic Nitinol Wire, Proceedings of International Conference on Shape Memory and Superelastic Technology, ASM International, 2006, p. 61-70. |
| 7424 | | | April 14, 2017 Report of Dr. Fasching, Medical Literature - Kuo WT Robertson SW, Odegaard JI Hofmann LV. Complex Retrieval of Fractured, Embedded, and Penetrating Inferior Vena Cava Filters: A prospective Study with Histologic and Electron Microscopic Analysis. J Vasc Interv Radiol 2013; 24:622-630. |
| 7425 | | | April 14, 2017 Report of Dr. Fasching, Medical Literature - McMeeking RM, Begley MR, Mechanical Reliability Assessment of the Bard G2 Filter, Re: Ebert v CR Bard, January 2014. |
| 7426 | | | April 14, 2017 Report of Dr. Fasching, Medical Literature - McMeeking RM, Begley MR, Finite Element Modeling of the Bard Filters, June 2011. |
| 7427 | | | April 14, 2017 Report of Dr. Fasching, Medical Literature - Gong XY, Pelton AR, Finite Element Analysis on Nitinol Medical Applications, Proceedings of IMECE-2002, Vol. 53, 2002. |
| 7428 | | | April 14, 2017 Report of Dr. Fasching, Medical Literature - Rebelo N, Gong XY, Hall A, Pelton AR, Duerig TW, Finite Element Analysis on the Cyclic Properties of Superelastic Nitinol, Proceedings 2004 ABAQUS Users' Conference, p. 601-613. |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---------|---------------|----------------------|-------------|
| 7429 | | | April 14, 2017 Report of Dr. Fasching, Medical Literature - Pelton AR, Schroeder V, Mitchell MR, Gong XY, Barney M, Robertson SW, Fatigue and Durability of Nitinol Stents, J of Mechl Behavior Biomed Mater, 1, 153-164 (2008) |
| 7430 | | | April 14, 2017 Report of Dr. Fasching, Medical Literature - McMeeking RM, Begley MR, Mechanical Reliability Assessment of the Bard IVC Recovery Filters, Re: Katrina Newton et. al. v CR Bard, March 2011. |
| 7431 | | | March 17, 2017 Report of Dr. Fasching, Medical Literature - R. Ritchie, Assessment of the Structural Integrity of Bard IVC Filters: Recovery, G2, G2-Express and Eclipse, March 2, 2017, Re:  MDL 3.2.17 |
| 7432 | | | March 17, 2017 Report of Dr. Fasching, Medical Literature - Lin ZC, Denison A, Nitinol Fatigue Resistance – A Strong Function of Surface Quality, Proceedings from the Materials & Processes for Medical Devices Conference, 8-10 Sept 2003, ASM International, 2003. |
| 7433 | | | March 17, 2017 Report of Dr. Fasching, Medical Literature - McMeeking RM, Assessment of the Designs of Bard Inferior Vena Cava Filters: The Recovery, G2, G2 Express, Eclipse, Meridian, and Denali Models, Re: MDL3.3.17. |
| 7434 | | | Vogelzang, Providing Context: Medical Device Litigation and Inferior Vena Cava Filters (2016) |
| 7435 | | | Greenfield, et al., Recommended reporting standards for vena cava filter placement and patient follow-up (1999) |
| 7436 | | | Hull, Bard Recovery Filter Evaluation and Management (2009) |
| 7437 | | | "Comparison of complication rates associated with permanent and retrievable inferior vena cava filters: a review of the MAUDE database." |
| 7438 | | | Looby, S., Cardiovascular Interventional Radiology, 2007 Jan – Feb 30(1): 59 – 65.   "Gunther Tulip retrievable inferior vena caval filters, indications, efficacy, retrieval, and complications".  Study of 147 patients with Tulip filter 2001 to 2005, failed retrievals in 20% |
| 7449 | | | Attorney John A. Dalimonte Answers to Defendants' Interrogatories and Response to Production of Documents |
| 7450 | | | Emails produced by John Dalimonte re communications with the FDA |
| 7459 | | | Defendants' Response to Plainitffs' Brief in Opposition to Bard's Request to Depose PLC Counsel Exhibit A |
| 7460 | | | Defendants' Response to Plainitffs' Brief in Opposition to Bard's Request to Depose PLC Counsel Exhibit B |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---------|---------------|----------------------|-------------|
| 7461 | | | Defendants' Response to Plainitffs' Brief in Opposition to Bard's Request to Depose PLC Counsel Exhibit C |
| 7462 | | | Defendants' Response to Plainitffs' Brief in Opposition to Bard's Request to Depose PLC Counsel Exhibit D |
| 7463 | | | Defendants' Response to Plainitffs' Brief in Opposition to Bard's Request to Depose PLC Counsel Exhibit E |
| 7464 | | | Defendants' Response to Plainitffs' Brief in Opposition to Bard's Request to Depose PLC Counsel Exhibit F |
| 7465 | | | July 31, 2017 Report of Dr. Fasching, Pictures from Figure 1 |
| 7466 | | | July 31, 2017 Report of Dr. Fasching, Pictures from Figure 2 |
| 7467 | | | July 31, 2017 Report of Dr. Fasching, Pictures from Figure 3 |
| 7468 | | | July 31, 2017 Report of Dr. Fasching, Pictures from Figure 4 |
| 7469 | | | July 31, 2017 Report of Dr. Fasching, Pictures from Figure 5 |
| 7470 | | | July 31, 2017 Report of Dr. Fasching, Pictures from Figure 6 |
| 7471 | | | July 31, 2017 Report of Dr. Fasching, Pictures from Figure 7 |
| 7472 | | | July 31, 2017 Report of Dr. Fasching, Pictures from Figure 8 |
| 7473 | | | July 31, 2017 Report of Dr. Fasching, Pictures from Figure 9 |
| 7474 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 1 |
| 7475 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 2 |
| 7476 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 3 |
| 7477 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 4 |
| 7478 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 5 |
| 7479 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 6 |
| 7480 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 7 |
| 7481 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 8 |
| 7482 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 9 |
| 7483 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 10 |
| 7484 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 11 |
| 7485 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 12 |
| 7486 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 13 |
| 7487 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 14 |
| 7488 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 15 |
| 7489 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 16 |
| 7490 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 17 |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---------|---------------|----------------------|-------------|
| 7491 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 18 |
| 7492 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 19 |
| 7493 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 20 |
| 7494 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 21 |
| 7495 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 22 |
| 7496 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 23 |
| 7497 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 24 |
| 7498 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 25 |
| 7499 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 26 |
| 7500 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 27 |
| 7501 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 28 |
| 7502 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 29 |
| 7503 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 30 |
| 7504 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 31 |
| 7505 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 32 |
| 7506 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 33 |
| 7507 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 34 |
| 7508 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 35 |
| 7509 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 36 |
| 7510 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 37 |
| 7511 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 38 |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 7512 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 39 |
| 7513 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 40 |
| 7514 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 41 |
| 7515 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 42 |
| 7516 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 43 |
| 7517 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 44 |
| 7518 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 45 |
| 7519 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 46 |
| 7520 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 47 |
| 7521 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 48 |
| 7522 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 49 |
| 7523 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 50 |
| 7524 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 51 |
| 7525 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 52 |
| 7526 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 53 |
| 7527 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 54 |
| 7528 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 55 |
| 7529 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 56 |
| 7530 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 57 |
| 7531 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 58 |
| 7532 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 59 |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---------|---------------|----------------------|-------------|
| 7533 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 60 |
| 7534 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 61 |
| 7535 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 62 |
| 7536 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 63 |
| 7537 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 64 |
| 7538 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 65 |
| 7539 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 66 |
| 7540 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 67 |
| 7541 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 68 |
| 7542 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 69 |
| 7543 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 70 |
| 7544 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 71 |
| 7545 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 72 |
| 7546 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 73 |
| 7547 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 74 |
| 7548 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 75 |
| 7549 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 76 |
| 7550 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 77 |
| 7551 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 78 |
| 7552 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 79 |
| 7553 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 80 |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 7554 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 81 |
| 7555 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 82 |
| 7556 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 83 |
| 7557 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 84 |
| 7558 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 85 |
| 7559 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 86 |
| 7560 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 87 |
| 7561 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 88 |
| 7562 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 89 |
| 7563 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 90 |
| 7564 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 91 |
| 7565 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 92 |
| 7566 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 93 |
| 7567 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 94 |
| 7568 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 95 |
| 7569 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 96 |
| 7570 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 97 |
| 7571 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 98 |
| 7572 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 99 |
| 7573 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 100 |
| 7574 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 101 |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---------|---------------|----------------------|-------------|
| 7638 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 163 |
| 7639 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 164 |
| 7640 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 165 |
| 7641 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 166 |
| 7642 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 167 |
| 7643 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 168 |
| 7644 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 169 |
| 7645 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 170 |
| 7646 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 171 |
| 7647 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 172 |
| 7648 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 173 |
| 7649 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 174 |
| 7650 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 175 |
| 7651 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 176 |
| 7652 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 177 |
| 7653 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 178 |
| 7654 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 179 |
| 7655 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 180 |
| 7656 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 181 |
| 7657 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 182 |
| 7658 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 183 |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 7659 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 184 |
| 7660 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 185 |
| 7661 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 186 |
| 7662 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 187 |
| 7663 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 188 |
| 7664 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 189 |
| 7665 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 190 |
| 7666 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 191 |
| 7667 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 192 |
| 7668 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 193 |
| 7669 | | | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 194 |
| 7670 | | | Fasching MDL Report dated May 11, 2017; Interaction with sharp chamfer, Figures 14a, 17a, 85a |
| 7671 | | | Fasching MDL Report dated May 11, 2017; Fracture of outside of a high stress area, Figures 63a (Arm 2), 94 (Arm 1), 156 (Arm 1) |
| 7672 | | | Fasching MDL Report dated May 11, 2017; Inclusions at initiation site: Figures 83 a & b, 44 b, and 123 b |
| 7673 | | | Fasching MDL Report dated May 11, 2017 ; Initiations not at surface defect, Figures 142 a & b; 146 a & b, 65 b. |
| 7674 | | | April 14, 2017 Report of Dr. Briant, Pictures from Figure 1 |
| 7675 | | | April 14, 2017 Report of Dr. Briant, Pictures from Figure 2 |
| 7676 | | | April 14, 2017 Report of Dr. Briant, Pictures from Figure 3 |
| 7677 | | | April 14, 2017 Report of Dr. Briant, Pictures from Figure 4 |
| 7678 | | | April 14, 2017 Report of Dr. Briant, Pictures from Figure 5 |
| 7679 | | | April 14, 2017 Report of Dr. Briant, Pictures from Figure 6 |
| 7680 | | | April 14, 2017 Report of Dr. Briant, Pictures from Figure 7 |
| 7681 | | | April 14, 2017 Report of Dr. Briant, Pictures from Figure 8 |
| 7682 | | | April 14, 2017 Report of Dr. Briant, Pictures from Figure 9 |
| 7683 | | | April 14, 2017 Report of Dr. Briant, Pictures from Figure 10 |
| 7684 | | | April 14, 2017 Report of Dr. Briant, Pictures from Figure 11 |
| 7685 | | | April 14, 2017 Report of Dr. Briant, Pictures from Figure 12 |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 7686 | | | April 14, 2017 Report of Dr. Briant, Pictures from Figure 13 |
| 7687 | | | April 14, 2017 Report of Dr. Briant, Pictures from Figure 14 |
| 7688 | | | April 14, 2017 Report of Dr. Briant, Pictures from Figure 15 |
| 7689 | | | April 14, 2017 Report of Dr. Briant, Pictures from Figure 16 |
| 7690 | | | April 14, 2017 Report of Dr. Briant, Pictures from Figure 17 |
| 7691 | | | April 14, 2017 Report of Dr. Briant, Pictures from Figure 18 |
| 7692 | | | April 14, 2017 Report of Dr. Briant, Pictures from Figure 19 |
| 7693 | | | April 14, 2017 Report of Dr. Briant, Pictures from Figure 20 |
| 7694 | | | April 14, 2017 Report of Dr. Briant, Pictures from Figure 21 |
| 7695 | | | April 14, 2017 Report of Dr. Briant, Pictures from Figure 22 |
| 7696 | | | April 14, 2017 Report of Dr. Briant, Pictures from Figure 23 |
| 7697 | | | April 14, 2017 Report of Dr. Briant, Pictures from Figure 24 |
| 7698 | | | April 14, 2017 Report of Dr. Briant, Pictures from Figure 25 |
| 7699 | | | April 14, 2017 Report of Dr. Briant, Pictures from Figure 26 |
| 7700 | | | April 14, 2017 Report of Dr. Briant, Pictures from Figure 27 |
| 7701 | | | April 14, 2017 Report of Dr. Briant, Pictures from Figure 28 |
| 7702 | | | April 14, 2017 Report of Dr. Briant, Pictures from Figure 29 |
| 7703 | | | April 14, 2017 Report of Dr. Briant, Pictures from Figure 30 |
| 7704 | | | April 14, 2017 Report of Dr. Briant, Pictures from Figure 31 |
| 7705 | | | April 14, 2017 Report of Dr. Briant, Pictures from Figure 32 |
| 7706 | | | April 14, 2017 Report of Dr. Briant, Pictures from Figure 33 |
| 7707 | | | April 14, 2017 Report of Dr. Briant, Pictures from Figure 34 |
| 7708 | | | April 14, 2017 Report of Dr. Briant, Pictures from Figure 35 |
| 7709 | | | April 14, 2017 Report of Dr. Briant, Pictures from Figure 36 |
| 7710 | | | April 14, 2017 Report of Dr. Briant, Pictures from Table 1 |
| 7711 | | | April 14, 2017 Report of Dr. Briant, Pictures from Table 2 |
| 7712 | | | April 14, 2017 Report of Dr. Briant, Pictures from Table 3 |
| 7713 | | | April 14, 2017 Report of Dr. Briant, Pictures from Table 4 |
| 7714 | | | April 14, 2017 Report of Dr. Briant, Pictures from Table 5 |
| 7715 | | | April 14, 2017 Report of Dr. Briant, Pictures from Table 6 |
| 7716 | | | April 14, 2017 Report of Dr. Briant, Pictures from Table 7 |
| 7717 | | | April 14, 2017 Report of Dr. Briant, Pictures from Table 8 |
| 7718 | | | http://www.preservetrial.com |
| 7719 | | | https://clinicaltrials.gov/ct2/show/study/NCT02381509 |
| 7720 | | | July 12, 2017, Expert Report of Paul Briant, Ph.D., P.E. |
| 7721 | | | June 29, 2017, Expert Report of Daniel Cousin, M.D. |
| 7722 | | | July 31, 2017, Expert Report of Audrey Fasching, Ph.D., P.E. |
| 7723 | | | July 10, 2017, Expert Report of Audrey Fasching, Ph.D., P.E. |
| 7724 | | | July 9, 2017, Expert Report of Piotr Sobieszczyk, M.D. |
| 7725 | | | April 13, 2017, Expert Report of Christine L. Brauer |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---------|---------------|----------------------|-------------|
| 7726 | | | April 14, 2017, Expert Report of Paul Briant, Ph.D., P.E. |
| 7727 | | | April 14, 2017, Expert Report of Audrey Fasching, Ph.D., P.E. |
| 7728 | | | April 14, 2017, Expert Report of David W. Fiegal, Jr., M.D., M.P.H. |
| 7729 | | | April 14, 2017, Expert Report of Clement J. Grassi, M.D. |
| 7730 | | | April 14, 2017, Expert Report of Christopher S. Morris, M.D. |
| 7731 | | | April 14, 2017, Expert Report of Ronald A. Thisted, Ph.D. |
| 7732 | | | April 14, 2017, Expert Report of Donna-Bea Tillman, Ph.D. |
| 7733 | | | May 12, 2017, Expert Report of Christine L. Brauer |
| 7734 | | | May 12, 2017, Expert Report of Audrey Fasching, Ph.D., P.E. |
| 7735 | | | May 12, 2017, Expert Report of Donna-Bea Tillman, Ph.D. |
| 7736 | | | CV of Christine L. Brauer |
| 7737 | | | CV of  Paul Briant, Ph.D., P.E. |
| 7738 | | | CV of Daniel Cousin, M.D. |
| 7739 | | | CV of Audrey Fasching, Ph.D., P.E. |
| 7740 | | | CV of David W. Fiegal, Jr., M.D., M.P.H. |
| 7741 | | | CV of Clement J. Grassi, M.D. |
| 7742 | | | CV of Christopher S. Morris, M.D. |
| 7743 | | | CV of Piotr Sobieszczyk, M.D. |
| 7744 | | | CV of Ronald A. Thisted, Ph.D. |
| 7745 | | | CV of Donna-Bea Tillman, Ph.D. |
| 7746 | | | Photos from Dr. Morris re SNF |
| 7747 | | | Bard Filter Compliation Rates |
| 7748 | | | NMT's 510(k) (K963014) for modifications to the SNF/Straight Line System (Summary) |
| 7749 | | | FDA concurrence letter for K963014 |
| 7750 | | | FDA concurrence letter for K970099 |
| 7751 | | | 1989 FDA Guidance re Medical Device Labeling |
| 7752 | | | 2005 FDA Guidance re Good Pharmacovigilance Practices and Pharmacoepidemiologic Assessment |
| 7753 | | 10-2-18 | 2014 Draft FDA Guidance re Benefit-Risk Factors When Determining Substantial Equivalence in Premarket Notifications 510k with Different Technological Characteristics |
| 7754 | | | 2014 FDA Guidance re Distinguishing Medical Device Recalls from Medical Device Enhancements |
| 7755 | | | 2011 Draft FDA Guidance re Responding to Unsolicited Requests for Off-Lael Information |
| 7756 | | | 2017 FDA Guidance Deciding When to Submit a 510k for a Change to an Existing Device |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---------|---------------|----------------------|-------------|
| 7757 | | | 2002 FDA Guidance re Determination of Intended Use for 510k Devices |
| 7758 | | 10-2-18 | 2014 FDA Guidance re 510k Evaluating Substantial Equivalence in Premarket Notifications |
| 7759 | | | CDRH Preliminary Internal Evaluations - Volume I |
| 7760 | | | 2017 Public Health Interests and First Amendment Consideration Related to Manufacturer Communications |
| 7761 | | | 2015 Draft Public Notification of Emerging Postmarket Medical Device SIgnals |
| 7762 | | | 2016 FDA Guidance Medical Device Reporting for Manufacturers |
| 7763 | | | Braun Vena Tech Jugular – 2010 |
| 7764 | | | Braun Vena Tech Jugular – 2015 |
| 7765 | | | Braun Vena Tech Femoral – 2015 |
| 7766 | | | Cook Celect Platinum Jugular and Femoral – 2015 deployment guide |
| 7767 | | | Boston Scientific Greenfield Stainless Steel and Titanium – 2011 brochure with performance stats |
| 7768 | | | Cordis Optease Femoral Jugular Antecubital – 2017 |
| 7769 | | | ALN Jugular-Brachial and Femoral-Popliteal – 2013 procedure guide |
| 7770 | | | Braun Vena Tech Convertible Femoral & Jugular – February 2016 |
| 7771 | | 10-2-18 | Braun Vena Tech LP Femoral – October 2010 |
| 7772 | | | Greenfield Stainless Steel – November 2001 |
| 7773 | | | Argon Option IFU - 2017 |
| 7774 | | | Argon Option Elite IFU - 2017 |
| 7775 | | | Cook Celect Femoral 2008 |
| 7776 | | | Cook Celect Femoral & Jugular 2009 |
| 7777 | | | Cook Celect Platinum Femoral & Jugular 2012 |
| 7778 | | | Cool Giantruco-Roehm Bird's Nest Femoral & Jugular 2008 |
| 7779 | | | Cool Giantruco-Roehm Bird's Nest Radoipaque band Femoral & Jugular 2008 |
| 7780 | | | Cook Gunther Tulip Jugular 2003 |
| 7781 | | | Cook Gunther Tulip Jugular 2005 |
| 7782 | | | Cook Gunther Tulip Jugular & Femoral 2006 |
| 7783 | | | Cook Gunther Tulip Femoral 2006 |
| 7784 | | | Cook Gunther Tulip Jugular 2008 |
| 7785 | | | Cook Gunther Tulip Jugular & Femoral 2009 |
| 7786 | | | Greenfield Over the Wire Femoral & Jugular 2004 |
| 7787 | | 10-2-18 | Cordis Optease Femoral Jugular Antecubital – 2013 |
| 7788 | | | ALN Filter with Hook Jugular 2014 |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 7789 | | | Volcano Crux VCF Femoral Jugular 2016 |
| 7790 | | | Coumadin Package Inserts |
| 7791 | | | Lovenox Package Inserts |
| 7792 | | | Various Anticoagulant Package Inserts |
| 7793 | | | G2 Filter exemplar |
| 7794 | | | Screenshot from FDA, Manufacturer and User Facility Device Experience Database - (MAUDE), available online at https://www.fda.gov/MedicalDevices/DeviceRegulationandGuidance/PostmarketRequirements/ReportingAdverseEvents/ucm127891.htm |
| 7795 | | | Screenshot from FDA, MAUDE - Manufacturer and User Facility Device Experience, available online at https://www.accessdata.fda.gov/scripts/cdrh/cfdocs/cfmaude/search.cfm |
| 7796 | | | Removable Embolus Blood Clot Filter and Filter Delivery System, January 1, 2008, US Patent No. 7,314,477 B1 |
| 7797 | | | G2 Bench testing videos |
| 7798 | | | 2010 FDA Safety Communication: Removing Retrievable Inferior Vena Cava Filters |
| 7799 | | | 2014 FDA Safety Communication: Removing Retrievable Inferior Vena Cava Filters |
| 7800 | | | Kessler Invoices |
| 7801 | | | Demonstrative (Chart of Complication Rates) |
| 7802 | | | Demonstrative (IVC Filter Implant and Explant Animations) |
| 7803 | | | Demonstrative (IVC Filter Clot Trapping Animations) |
| 7804 | | | Demonstrative (Diagram of Venous System) |
| 7805 | | | Demonstrative (Picture of Bard G2 Filter) |
| 7806 | | | Demonstrative (Pulmonary Embolism Statistics) |
| 7807 | | | Demonstrative (Animations of Plaintiff's Medical Course) |
| 7808 | | | Demonstrative (Timeline of Plaintiff's Medical Course) |
| 7809 | | | Demonstrative Slides for Dr. Paul Briant |
| 7810 | | | Flip Chart and/or demonstrative exhibit describing reporting trends for Dr. Ronald Thisted |
| 7811 | | | Briant Demonstrative Exhibit, Definitions – Stress, Strain and Stiffness |
| 7812 | | | Briant Demonstrative Exhibit, Exponent and McMeeking Calculation Approach Comparison |
| 7813 | | | Briant Demonstrative Exhibit, IVC and Surrounding Tissues |
| 7814 | | | Briant Demonstrative Exhibit, Exponent and McMeeking Strain Calculation Input Comparison |
| 7815 | | | Briant Demonstrative Exhibit, Exponent Model Validation |
| 7816 | | | Briant Demonstrative Exhibit, Exponent and McMeeking Strain Results Comparison |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 7817 | | | Briant Demonstrative Exhibit, Summary of Exponent versus McMeeking Analysis |
| 7818 | | | US Patent No. 6,007,558 titled "Removable Embolus Blood Clot Filter" assigned on 12/28/1999 |
| 7819 | | | G2 technical drawings |
| 7820 | | | American National Standard ANSI AAMI ISO 25539-3 (2011) |
| 7821 | | | Demonstrative depiction of inferior vena cava |
| 7822 | | | Demonstrative depiction of dynamic environment of inferior vena cava |
| 7823 | | | Demonstrative depiction of pulmonary embolism |
| 7824 | | | Demonstrative depiction of IVC filter catching a clot |
| 7825 | | | Demonstrative depiction of the development of a deep vein thrombosis |
| 7826 | | | Demonstrative depiction of abdominal anatomy |
| 7827 | | | Demonstrative depiction of IVC filter placement |
| 7828 | | | Demonstrative depiction of IVC filter retrieval |
| 7829 | | | Demonstrative depiction of CT scans |
| 7830 | | | Demonstrative depiction of IVC filter migration |
| 7831 | | | Demonstrative depiction of IVC filter appearing to migrate |
| 7857 | | | Demonstrative depiction of endotheliolization of filter strut |
| 7858 | | | Demonstrative depiction of leads in the heart |
| 7859 | | | Demonstrative depiction of non-filter mechanical devices in the heart |
| 7860 | | | Demonstrative depiction of kidney stones |
| 7861 | | | Demonstrative depiction of abdominal hernias |
| 7862 | | | Demonstrative depiction of colitis |
| 7863 | | | Demonstrative depiction of pericarditis |
| 7864 | | | Demonstrative depiction of costochondritis |
| 7865 | | | Demonstrative depiction of medical literature regarding complications of IVC filters |
| 7866 | | | Demonstrative depicture of medical literature regarding efficacy of IVC filters |
| 7867 | | | Demonstrative depiction of the medical literature regarding complications associated with the G2 Filter |
| 7868 | | | Demonstrative depiction of the medical literature regarding complications associated with the Simon Nitinol Filter |
| 7869 | | | Demonstrative depiction of the medical literature regarding complications associated with the Recovery Filter |
| 7870 | | | Demonstrative depiction of the medical literature regarding complications associated with non-Bard IVC filters |
| 7871 | | | Demonstrative depiction of IVC filter design considerations |
| 7872 | | | Demonstrative depiction of the Recovery Filter |
| 7873 | | | Demonstrative depiction of the G2 Filter |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 7874 | | | Demonstrative depiction of the Simon Nitinol Filter |
| 7875 | | | Demonstrative depiction of differences between the Recovery Filter and the G2 Filter |
| 7876 | | | Demonstrative depiction of Instructions for Use regarding non-Bard IVC filters |
| 7877 | | | Demonstrative depiction of the G2 Filter Instructions for Use |
| 7878 | | | Demonstrative depiction of MAUDE database disclaimers |
| 7879 | | | Demonstrative depiction of spontaneous adverse event reporting biases and limitations |
| 7880 | | | Demonstrative depiction of errors in Prevalence of Fracture and Fragment Embolization of Bard Retrievable Vena Cava Filters and Clinical Implications Including Cardiac Perforation and Tamponade |
| 7881 | | | Demonstrative depiction of errors in Fracture and distant migration of the Bard Recovery filter: a retrospective review of 363 implantations for potentially life-threatening complications |
| 7882 | | | Demonstrative depiction of errors in Prevalence and clinical consequences of fracture and fragment migration of the Bard G2 filter: imaging and clinical follow-up in 684 implantations |
| 7883 | | | Demonstrative depiction regarding hierarchy of scientific evidence |
| 7884 | | | Demonstrative depiction of where the medical literature regarding IVC filters falls within the hierarchy of scientific evidence |
| 7885 | | | Demonstrative depiction comparing the medical literature regarding the G2 Filter and the Simon Nitinol Filter |
| 7886 | | | Demonstrative depiction comparing the medical literature regarding the Recovery Filter and the G2 Filter |
| 7887 | | | Demonstrative depiction comparing the medical literature regarding the G2 Filter and non-Bard IVC filters |
| 7888 | | | Demonstrative depiction comparing complication rates of the G2 Filter to rates of complication identified in the 2001 "SIR Guidelines" |
| 7889 | | | Demonstrative depiction comparing complication rates of the G2 Filter to rates of complication identified in the 2017 "SIR Guidelines" |
| 7890 | | | Demonstrative depiction of the process by which the 2001 Quality Improvement Guidelines for Percutaneous Permanent Inferior Vena Cava Filter Placement for the Prevention of Pulmonary Embolism were created |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---------|---------------|----------------------|-------------|
| 7891 | | | Demonstrative depiction of the process by which the 2003 Quality Improvement Guidelines for Percutaneous Permanent Inferior Vena Cava Filter Placement for the Prevention of Pulmonary Embolism were created |
| 7892 | | | Demonstrative depiction regarding the 2011 Quality Improvement Guidelines for the Performance of Inferior Vena Cava Filter Placement for the Prevention of Pulmonary Embolism |
| 7893 | | | Demonstrative depiction regarding the 2014 ACR-SIR Practice Parameter for the Performance of Inferior Vena Cava (IVC) Filter Placement for the Prevention of Pulmonary Embolism |
| 7894 | | | Demonstrative depiction regarding the 2016 ACR-SIR-SPR Practice Parameter for the Performance of Inferior Vena Cava (IVC) Filter Placement for the Prevention of Pulmonary Embolism |
| 7895 | | | Demonstrative depiction regarding the 2017 ACR-SIR-SPR Practice Parameter for the Performance of Inferior Vena Cava (IVC) Filter Placement for the Prevention of Pulmonary Embolism |
| 7896 | | | Demonstrative depiction of Bard's internal complication rates for the G2 Filter |
| 7897 | | | Demonstrative depiction of Bard's internal complication rates for the Recovery Filter |
| 7898 | | | Demonstrative depiction of sales of the Simon Nitinol Filter |
| 7899 | | | Demonstrative depiction of sales of the G2 Filter |
| 7900 | | 10-1-18 | ~~Demonstrative~~ depiction of sales of Bard's retrievable IVC filters |
| 7901 | | | Demonstrative depiction of bench testing regarding the G2 Filter |
| 7902 | | | Demonstrative depiction of animal testing regarding the G2 Filter |
| 7903 | | | Demonstrative depiction of clinical trial testing regarding the G2 Filter |
| 7904 | | | Demonstrative depiction of Bard's interaction with the FDA regarding the G2 Filter before clearance on August 29, 2005 |
| 7905 | | | Demonstrative depiction of Bard's interaction with the FDA regarding the G2 Filter after clearance on August 29, 2005 |
| 7906 | | | Demonstrative depiction of Bard's interaction with the FDA regarding the G2 Filter |
| 7907 | | | Demonstrative depiction of Bard's interaction with the FDA regarding the clinical trial EVEREST |
| 7908 | | | Demonstrative depiction regarding EVEREST clinical trial material |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 7909 | | | Demonstrative depiction of post-market adverse event tracking regarding the G2 Filter |
| 7910 | | | Demonstrative depiction of Bard's actions concerning caudal migration investigation |
| 7911 | | | Demonstrative depiction of Weber effect |
| 7912 | | | Demonstrative depiction of adverse event reporting trends |
| 7913 | | | Demonstrative depiction of the physicians who read imaging regarding the plaintiff's G2 Filter |
| 7914 | | | Demonstrative regarding mission statement / core values |
| 7915 | | | Placeholder/demonstrative for Bard's community activities/engagement |
| 7916 | | | 21 CFR 803.50 - Individual adverse event reports; manufacturers |
| 7917 | | | Dr. Vogelzang's invoices |
| 7918 | | | Dr. Desai's invoices |
| 7919 | | | Screenshots of NWIR Filter Clinic website - http://ivcfilter.nm.org/about-ivc-filters.html |
| 7920 | | | Screenshots of NWIR Filter Clinic website - http://ivcfilter.nm.org/for-physicians.html |
| 7921 | | | Screenshots of NWIR Filter Clinic website - http://ivcfilter.nm.org/after-placement.html |
| 7922 | | | NWIR Calculator Screenshots - http://ivcfilter.nm.org/calculator.html |
| 7923 | | | Meridian Femoral IFU, 10/10 |
| 7924 | | | 2017 Arizona Bioindustry Association Publication |
| 7925 | | | Bard Filter Rate information for Recovery, G2, and G2X |
| 7926 | | | Demonstrative depiction of permanent IVC filters |
| 7927 | | | Demonstrative depiction of retrievable IVC filters |
| 7928 | | | Demonstrative: Tillman- 2004-2005 recovery filter regulatory history |
| 7929 | | | Demonstrative: Tillman- regulatory process |
| 7930 | | | Demonstrative: Tillman Opinions |
| 7931 | | | Demonstrative: Everest |
| 7932 | | | Demonstrative: The Design Environment |
| 7933 | | | Demonstrative: Powerpoint slides prepared by Dr Morris |
| 7934 | | | Demonstrative: Summary of TR EX 5022 |
| 7935 | | | Demonstrative: Briant- compilation of exhibits 7708 and 7717 |
| 7936 | | | Demonstrative: Briant- compilation of exhibits 7703 and 7704 |
| 7937 | | | Fasching Demonstrative – Recovery & G2 Filter Fracture Data Summary |
| 7938 | | | Overview of Dr. Grassi's opinions |
| 7939 | | | Description of the process by which the 2001 SIR Guidelines were written |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 7940 | | | Table 1 from the 2001 SIR Guidelines |
| 7941 | | | Table 2 from the 2001 SIR Guidelines |
| 7942 | | | Complication rates through 2016 |
| 7943 | | | Demonstrative - SIR Guidelines |
| 7944 | | | Demonstrative - Briant Opinions Summary |
| 7945 | | | Demonstrative- Briant- Tissue Stress-Strain Response |
| 7946 | | | Demonstrative- Briant- Bard Analysis and Testing Summary |
| 7947 | | | Demonstrative- Briant- animation of filter pulsation |
| 7952 | | | G2 Platinum, Project #8088-  Meeting Minutes- 4/14/09 |
| 7957 | | | Whitehall, T.; Caval Interruption Method: Comparison of Options, Seminary in Vascular Surgery, Vol. 9, No 1 (March), 1966: pp 59-69 |
| 7960 | | 10-2-18 | Chart: IVC Filters, Clinical Overview |
| 7961 | | 9-27-18 | Coroporate Quality Assurance Manual, Standard for Product Complaint Handling |
| 7962 | | 9-27-18 | Coroporate Quality Assurance Manual, Standard for Medical Device Reporting |
| 7963 | | | G2 Filter FAQ's |
| 7964 | | | G2X IFU - Rev. 6, 6/10 |
| 7965 | | | Images of Greenfield filters |
| 7966 | | | FDA Regulatory Procedures Manual, Chapter 4 "Advisory Actions" |
| 7967 | | | FDA Website, About Warning and Close-Out Letters |
| 7968 | | | 2017.07.12 - Deposition of Michael Streiff Exhibit 04 |
| 7969 | | | 2017.07.12 - Deposition of Michael Streiff Exhibit 05 |
| 7970 | | | 2017.07.12 - Deposition of Michael Streiff Exhibit 07 |
| 7971 | | | Aujesky, A prediction rule to identify low risk patients with pulmonary embolism |
| 7972 | | | Goldhaber, Acute pulmonary embolism clinical outcomes in the International Cooperative Pulmonary Embolism Registry |
| 7973 | | | Soloff, Acute pulmonary embolism |
| 7974 | | | Trujillo-Santos, Analysis of clinical factors affecting the rates of fatal pulmonary embolism and bleeding in cancer patients with venous thromboembolism |
| 7975 | | | Shoeb, Assessing Bleeding Risk in Patients Taking Anticoagulants |
| 7976 | | | Carson, Clinical Course of PE |
| 7977 | | | Coon, Deep venous thrombosis and pulmonary embolism prediction prevention and treatment |
| 7978 | | | Nieto, Fatal bleeding in patients receiving anticoagulant therapy for venous thromboembolism: findings from the RIETE registry |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 7979 | | | Levine, Hemorrhagic Complications of Anticoagulant Treatment |
| 7980 | | | Rubboli, Incidence, clinical impact and risk of bleeding during oral anticoagulation therapy |
| 7981 | | | Horlander, Pulmonary Embolism Mortality in the United States 1979 to 1998 |
| 7982 | | | Streiff 2000 - Vena Caval Filters- A comprehensive review |
| 7983 | | | Streiff 2003 - Outpatient therapy with low molecular weight heparin for treatment of venous thromboembolism |
| 7984 | | | Streiff 2003 - Vena Caval Filters- A Review for Intensive Care Specialists |
| 7985 | | | Streiff 2003 -Diagnosis and treatment of deep venous thrombosis and pulmonary embolism |
| 7986 | | | Streiff 2005 Hann 2005 - The role of vena caval filters in the management of venous thromboembolism |
| 7987 | | | Streiff 2006 - Kaufman 2006 - Guidelines for the use of retrievable and convertible vena cava filters - SIR |
| 7988 | | | Streiff 2006 - Kaufman Guidelines for the use of retrievable and convertible vena cava filters - SIR Multidisciplinary Consensus Conference |
| 7989 | | | Streiff 2007 - A Management of Venous Thomboembolism A Systematic Review for Practice Guidelines |
| 7990 | | | Streiff 2007 - Segal - Management of Venous Thromboembolism A Systematic Review for a Practice Guideline |
| 7991 | | | Streiff 2007 - The NCCN guidelines on venous thromboembolism |
| 7992 | | | Streiff 2008 - Kim A comparison of clinical outcomes with retrievable and permanent inferior vena cava filters |
| 7993 | | | Streiff 2008 Catheter-directed thrombolysis of inferior vena cava thrombosis in a 13-day old neonate and review of literature |
| 7994 | | | Streiff 2009 - Development of a research agenda for inferior vena cava filters- multidisciplinary research consensus panel. |
| 7995 | | | Streiff 2009 - Tschoe 2009 - Retrievable vena cava filters- A clinical review |
| 7996 | | | Streiff 2010 -Raman Inferior vena cava filters in the management of cancer-associated venous thromboembolism- a systematic review |
| 7997 | | | Streiff 2012 - Thromboprophylaxis in nonsurgical patients |
| 7998 | | | Streiff 2013 - Rajasekhar 2013 - Use of vena cava filters and venous access devices |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 7999 | | | Streiff 2013 - Rajasekhar 2013 - Vena cava filters for management of venous thromboembolism- A clinical review |
| 8000 | | | Streiff 2013 - Thromboprophylaxis in nonsurgical patients |
| 8001 | | | Streiff 2015 - Predicting the risk of recurrent venous thromboembolism (VTE) |
| 8002 | | | Nijkeuter, The Natural Course of Hemodynamically Stable Pulmonary Embolism |
| 8003 | | | Konstantinides, Trends in incidence versus case fatality rates of pulmonary embolism |
| 8004 | | | Jimenez, Trends in the Management and Outcomes of Acute Pulmonary Embolism Analysis From Acute Pulmonary Embolism |
| 8005 | | | Nieto, Validation of a score for predicting fatal bleeding in patients receiving anticoagulation for venous thromboembolism |
| 8006 | | | Witt, What to do after the bleed resuming anticoagulation after major bleeding |
| 8007 | | | Marconi - Five year follow up of pulmonary embolism |
| 8008 | | | Kuo - Image Guided Interventions |
| 8009 | | | Olin - Pulmonary Embolism |
| 8010 | | | Wood - Major Pulmonary Embolism |
| 8011 | | | Gerber - The incidence of and risk factors for venous thromboembolism and bleeding among 1514 patients undergoing hematopoietic stem cell transplantation |
| 8012 | | | Petty - Complications of Long Term Anticoagulation |
| 8013 | | | Lankiewicz - Urgent reversal of warfarin with prothrombin complex concentrate |
| 8014 | | | Schulman - Definition of major bleeding in clinical investigations of antihemostatic medicinal products in non-surgical patients |
| 8140 | | | Darren Hurst, 11/1/16 deposition Exhibit 10 |
| 8141 | | | Darren Hurst, 11/1/16 deposition Exhibit 11 |
| 8142 | | | Darren Hurst, 11/1/16 deposition Exhibit 12 |
| 8143 | | | Darren Hurst, 11/1/16 deposition Exhibit 13 |
| 8144 | | | Darren Hurst, 11/1/16 deposition Exhibit 14 |
| 8145 | | | Darren Hurst, 11/1/16 deposition Exhibit 15 |
| 8146 | | | Darren Hurst, 11/1/16 deposition Exhibit 16 |
| 8147 | | | Darren Hurst, 11/1/16 deposition Exhibit 17 |
| 8148 | | | Darren Hurst, 11/1/16 deposition Exhibit 18 |
| 8149 | | | Darren Hurst, 11/1/16 deposition Exhibit 19 |
| 8150 | | | Darren Hurst, 11/1/16 deposition Exhibit 20 |
| 8151 | | | Darren Hurst, 11/1/16 deposition Exhibit 21 |
| 8152 | | | Darren Hurst, 11/1/16 deposition Exhibit 22 |
| 8153 | | | Darren Hurst, 11/1/16 deposition Exhibit 23 |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 8154 | | | Darren Hurst, 11/1/16 deposition Exhibit 24 |
| 8155 | | | Darren Hurst, 11/1/16 deposition Exhibit 25 |
| 8156 | | | Darren Hurst, 11/1/16 deposition Exhibit 26 |
| 8157 | | | Darren Hurst, 11/1/16 deposition Exhibit 27 |
| 8158 | | | Darren Hurst, 7/21/17 deposition Exhibit 01 |
| 8159 | | | Darren Hurst, 7/21/17 deposition Exhibit 02 |
| 8160 | | | Darren Hurst, 7/21/17 deposition Exhibit 03 |
| 8161 | | | Darren Hurst, 7/21/17 deposition Exhibit 04 |
| 8162 | | | Darren Hurst, 7/21/17 deposition Exhibit 05 |
| 8163 | | | Darren Hurst, 7/21/17 deposition Exhibit 06 |
| 8164 | | | Darren Hurst, 7/21/17 deposition Exhibit 07 |
| 8165 | | | Darren Hurst, 7/21/17 deposition Exhibit 08 |
| 8166 | | | Darren Hurst, 7/21/17 deposition Exhibit 09 |
| 8167 | | | Darren Hurst, 7/21/17 deposition Exhibit 10 |
| 8168 | | | Darren Hurst, 7/21/17 deposition Exhibit 11 |
| 8169 | | | Darren Hurst, 7/21/17 deposition Exhibit 12 |
| 8170 | | | Darren Hurst, 7/21/17 deposition Exhibit 13 |
| 8171 | | | Darren Hurst, 7/21/17 deposition Exhibit 14 |
| 8172 | | | Darren Hurst, 7/21/17 deposition Exhibit 15 |
| 8173 | | | Darren Hurst, 8/19/16 deposition Exhibit 01 |
| 8174 | | | Darren Hurst, 8/19/16 deposition Exhibit 02 |
| 8175 | | | Darren Hurst, 8/19/16 deposition Exhibit 03 |
| 8176 | | | Darren Hurst, 8/19/16 deposition Exhibit 04 |
| 8177 | | | Darren Hurst, 8/19/16 deposition Exhibit 05 |
| 8178 | | | Darren Hurst, 8/19/16 deposition Exhibit 06 |
| 8179 | | | Darren Hurst, 8/19/16 deposition Exhibit 07 |
| 8180 | | | Darren Hurst, 8/19/16 deposition Exhibit 08 |
| 8181 | | | Darren Hurst, 8/19/16 deposition Exhibit 09 |
| 8182 | | | Darren Hurst, 8/7/17 deposition Exhibit 16 |
| 8183 | | | Darren Hurst, 8/7/17 deposition Exhibit 17 |
| 8184 | | | Darren Hurst, 8/7/17 deposition Exhibit 18 |
| 8185 | | | Darren Hurst, 8/7/17 deposition Exhibit 19 |
| 8186 | | | Darren Hurst, 8/7/17 deposition Exhibit 20 |
| 8187 | | | Darren Hurst, 8/7/17 deposition Exhibit 21 |
| 8188 | | | Darren Hurst, 8/7/17 deposition Exhibit 22 |
| 8189 | | | Darren Hurst, 8/7/17 deposition Exhibit 23 |
| 8190 | | | Darren Hurst, 8/7/17 deposition Exhibit 24 |
| 8191 | | | Darren Hurst, 8/7/17 deposition Exhibit 25 |
| 8192 | | | Darren Hurst, 8/7/17 deposition Exhibit 26 |
| 8196 | | | David Garcia, 6/21/2017 deposition Exhibit 01 |
| 8197 | | | David Garcia, 6/21/2017 deposition Exhibit 02 |
| 8198 | | | David Garcia, 6/21/2017 deposition Exhibit 02a |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 8199 | | | David Garcia, 6/21/2017 deposition Exhibit 03 |
| 8200 | | | David Garcia, 6/21/2017 deposition Exhibit 04 |
| 8201 | | | David Garcia, 6/21/2017 deposition Exhibit 05 |
| 8202 | | | David Garcia, 6/21/2017 deposition Exhibit 06 |
| 8203 | | | David Garcia, 6/21/2017 deposition Exhibit 07 |
| 8204 | | | David Garcia, 6/21/2017 deposition Exhibit 08 |
| 8205 | | | David Garcia, 6/21/2017 deposition Exhibit 09 |
| 8206 | | | David Garcia, 6/21/2017 deposition Exhibit 10 |
| 8207 | | | David Garcia, 6/21/2017 deposition Exhibit 11 |
| 8208 | | | David Garcia, 6/21/2017 deposition Exhibit 12 |
| 8209 | | | Derek Muehrcke, 7/21/15 deposition Exhibit 01 |
| 8210 | | | Derek Muehrcke, 7/21/15 deposition Exhibit 02 |
| 8211 | | | Derek Muehrcke, 7/21/15 deposition Exhibit 03 |
| 8212 | | | Derek Muehrcke, 7/21/15 deposition Exhibit 04 |
| 8213 | | | Derek Muehrcke, 7/21/15 deposition Exhibit 05 |
| 8214 | | | Derek Muehrcke, 7/21/15 deposition Exhibit 06 |
| 8215 | | | Derek Muehrcke, 7/21/15 deposition Exhibit 07 |
| 8216 | | | Derek Muehrcke, 7/21/15 deposition Exhibit 08 |
| 8217 | | | Derek Muehrcke, 7/21/15 deposition Exhibit 09 |
| 8218 | | | Derek Muehrcke, 7/21/15 deposition Exhibit 10 |
| 8219 | | | Derek Muehrcke, 7/21/15 deposition Exhibit 11 |
| 8220 | | | Derek Muehrcke, 7/21/15 deposition Exhibit 12 |
| 8221 | | | Derek Muehrcke, 7/21/15 deposition Exhibit 13 |
| 8222 | | | Derek Muehrcke, 7/21/15 deposition Exhibit 14 |
| 8223 | | | Derek Muehrcke, 7/21/15 deposition Exhibit 15 |
| 8224 | | | Derek Muehrcke, 7/21/15 deposition Exhibit 16 |
| 8225 | | | Derek Muehrcke, 7/21/15 deposition Exhibit 17 |
| 8226 | | | Derek Muehrcke, 7/21/15 deposition Exhibit 18 |
| 8227 | | | Derek Muehrcke, 7/21/15 deposition Exhibit 19 |
| 8228 | | | Derek Muehrcke, 7/21/15 deposition Exhibit 20 |
| 8229 | | | Derek Muehrcke, 7/24/17 deposition Exhibit 01 |
| 8230 | | | Derek Muehrcke, 7/24/17 deposition Exhibit 02 |
| 8231 | | | Derek Muehrcke, 7/24/17 deposition Exhibit 03 |
| 8232 | | | Derek Muehrcke, 7/24/17 deposition Exhibit 04 |
| 8233 | | | Derek Muehrcke, 7/24/17 deposition Exhibit 05 |
| 8234 | | | Derek Muehrcke, 7/24/17 deposition Exhibit 06 |
| 8235 | | | Derek Muehrcke, 7/24/17 deposition Exhibit 07 |
| 8236 | | | Derek Muehrcke, 7/24/17 deposition Exhibit 08 |
| 8237 | | | Derek Muehrcke, 7/24/17 deposition Exhibit 09 |
| 8238 | | | Derek Muehrcke, 7/24/17 deposition Exhibit 10 |
| 8239 | | | Derek Muehrcke, 7/24/17 deposition Exhibit 11 |
| 8240 | | | Derek Muehrcke, 7/24/17 deposition Exhibit 12 |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 8241 | | | Derek Muehrcke, 7/24/17 deposition Exhibit 13 |
| 8242 | | | Derek Muehrcke, 7/24/17 deposition Exhibit 14 |
| 8243 | | | Derek Muehrcke, 7/24/17 deposition Exhibit 15 |
| 8247 | | | James Matthew Sims, 7/26/17 deposition Exhibit 01 |
| 8248 | | | James Matthew Sims, 7/26/17 deposition Exhibit 02 |
| 8249 | | | James Matthew Sims, 7/26/17 deposition Exhibit 03 |
| 8250 | | | James Matthew Sims, 7/26/17 deposition Exhibit 04 |
| 8251 | | | James Matthew Sims, 7/26/17 deposition Exhibit 05 |
| 8252 | | | James Matthew Sims, 7/26/17 deposition Exhibit 06 |
| 8253 | | | James Matthew Sims, 7/26/17 deposition Exhibit 07 |
| 8254 | | | James Matthew Sims, 7/26/17 deposition Exhibit 08 |
| 8255 | | | James Matthew Sims, 7/26/17 deposition Exhibit 09 |
| 8256 | | | James Matthew Sims, 7/26/17 deposition Exhibit 10 |
| 8257 | | | James Matthew Sims, 7/26/17 deposition Exhibit 11 |
| 8258 | | | James Matthew Sims, 7/26/17 deposition Exhibit 12 |
| 8259 | | | Kenneth Herbst, 10/7/14 deposition Exhibit 01 |
| 8260 | | | Kenneth Herbst, 10/7/14 deposition Exhibit 02 |
| 8261 | | | Kenneth Herbst, 10/7/14 deposition Exhibit 03 |
| 8262 | | | Kenneth Herbst, 10/7/14 deposition Exhibit 04 |
| 8263 | | | Kenneth Herbst, 10/7/14 deposition Exhibit 05 |
| 8264 | | | Kenneth Herbst, 10/7/14 deposition Exhibit 06 |
| 8265 | | | Kenneth Herbst, 10/7/14 deposition Exhibit 07 |
| 8266 | | | Kenneth Herbst, 7/26/17 deposition Exhibit 1018 |
| 8267 | | | Kenneth Herbst, 7/26/17 deposition Exhibit 1019 |
| 8268 | | | Kenneth Herbst, 7/26/17 deposition Exhibit 1022 |
| 8274 | | | Michael Streiff, 7/12/17 deposition Exhibit 01 |
| 8275 | | | Michael Streiff, 7/12/17 deposition Exhibit 02 |
| 8276 | | | Michael Streiff, 7/12/17 deposition Exhibit 03 |
| 8277 | | | Michael Streiff, 7/12/17 deposition Exhibit 04 |
| 8278 | | | Michael Streiff, 7/12/17 deposition Exhibit 05 |
| 8279 | | | Michael Streiff, 7/12/17 deposition Exhibit 06 |
| 8280 | | | Michael Streiff, 7/12/17 deposition Exhibit 07 |
| 8281 | | | Michael Streiff, 7/12/17 deposition Exhibit 08 |
| 8282 | | | Michael Streiff, 7/12/17 deposition Exhibit 09 |
| 8283 | | | Michael Streiff, 7/12/17 deposition Exhibit 10 |
| 8284 | | | Michael Streiff, 7/12/17 deposition Exhibit 11 |
| 8285 | | | Michael Streiff, 7/12/17 deposition Exhibit 12 |
| 8286 | | | Michael Streiff, 7/12/17 deposition Exhibit 13 |
| 8287 | | | Moni Stein, 7/31/17 deposition Exhibit 1023 |
| 8288 | | | Moni Stein, 7/31/17 deposition Exhibit 1024 |
| 8289 | | | Moni Stein, 7/31/17 deposition Exhibit 1025 |
| 8290 | | | Moni Stein, 7/31/17 deposition Exhibit 1026 |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 8291 | | | Moni Stein, 7/31/17 deposition Exhibit 1027 |
| 8292 | | | Moni Stein, 7/31/17 deposition Exhibit 1028 |
| 8312 | | | Affidavit of Marlene Bobka, FOI Services |
| 8313 | | | Photo of filter catching clot |
| 8314 | | | 2016.05.02 - Filter MDL - Deposition of Murray Asch - Exhibit 206 |
| 8315 | | | 2016.05.02 - Filter MDL - Deposition of Murray Asch - Exhibit 213 |
| 8316 | | | 2016.05.02 - Filter MDL - Deposition of Murray Asch - Exhibit 214 |
| 8317 | | | 2016.05.02 - Filter MDL - Deposition of Murray Asch - Exhibit 215 |
| 8318 | | | 2016.05.02 - Filter MDL - Deposition of Murray Asch - Exhibit 216 |
| 8319 | | | 2016.05.02 - Filter MDL - Deposition of Murray Asch - Exhibit 219 |
| 8320 | | | Poruk, et al., Functioning inferior vena cava filter caught in the act, J. Vasc. Surg., 2015 |
| 8321 | | | Invoices of Dr. Kinney |
| 8322 | | | Invoices of Dr. Hurst |
| 8323 | | | Bard filter rates through September 2010 |
| 8324 | | | March 24, 2005 FDA Meeting PPT |
| 8325 | | 9-19-18 | Eclipse IFU 02.2010 PK5100600 Rev. 1 |
| 8326 | | | August 31, 2010, Bard Letter to Clnical Care Givers Folder - G62243 |
| 8327 | | | IVC Filters Clinical Overview Folder - G62244 |
| 8328 | | | Sept 2, 2010, Dear Sales Rep Letter Folder - G62247 |
| 8329 | | | Sept 7, 2010 International Dear Clinical Care Giver Folder - G62252 |
| 8330 | | | Bard Position Statement & Key Points / Talking Points Folder - G62234 |
| 8331 | | | Chum/Everest/Charles Clinical overview Folder - G61745 |
| 8332 | | | Eclipse Patient Q&A Rev 1 Folder - S11733 |
| 8333 | | | Eclipse Patient Q&A Rev 2 Folder - S11733 |
| 8334 | | | August 31, 2010, Bard Letter to Clnical Care Givers Distribution Email |
| 8335 | | | CQA-STD-24 Rev 12 -- Standard for Product Complaint Handling |
| 8336 | | | CQA-STD-54 Rev. 04 (Standard for Medical Device Reporting |
| 8337 | | | Eclipse™ Filter Design History File |
| 8338 | | | Eclipse Design History File Index |
| 8339 | | | Eclipse Concept Product Opportunity Appraisal POA |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 8340 | | | Eclipse MS&S TD-01304 |
| 8341 | | | Eclipse Field Assurance Training |
| 8342 | | | Eclipse Design and Development Plan DDP-8113 FM1160805 |
| 8343 | | | Eclipse Corporate Labeling Approval Form Brochure |
| 8344 | | | Eclipse Launch Plan, TD-01289 |
| 8345 | | | Eclipse DIS Design Input Summary |
| 8346 | | | Eclipse Product Performance Specification PPS |
| 8347 | | | Eclipse Risk Analysis RA070079 |
| 8348 | | | Eclipse Design Failure Mode and Effects Analysis DFMEA070077 Rev 1 |
| 8349 | | | Eclipse Process Failure Mode and Effects Analysis PFMEA070069 Rev 1 |
| 8350 | | | Eclipse Risk Management Report TR-09-11-16 |
| 8351 | | | Eclipse Technical Drawings |
| 8352 | | | Eclipse IFUs from DHF |
| 8353 | | | Eclipse Packaging and Labeling Review TD-01318 |
| 8354 | | | Eclipse TD-01249 (Eclipse Test Method Matrix) |
| 8355 | | | Eclipse Biocompatibility Requirements |
| 8356 | | | Comparison of G2 Express Filter Snare Tip and Vail Filter Wire |
| 8357 | | | TR-09-11-08 Eclipse (Corrosion Testing of the Vail Filter (Eclipse) |
| 8358 | | 10-3-18 | TR-09-10-15 -- Eclipse Flat Plate Fatigue and Corrosion Examination of the Vail (Eclipse) Filter |
| 8359 | | 9-20-18 | TR-09-10-16 DV&V Eclipse Filter Arm Fatigue Comparison Study (Project #8113) |
| 8360 | | | Eclipse Process Validation |
| 8361 | | | Eclipse™ Filter Vail Phase Review Books |
| 8362 | | 10-3-18 | Eclipse Filter Patient Questions & Answers |
| 8363 | | | Eclipse Filter Patient Card |
| 8364 | | | Eclipse Post-Market Design Review Customer Complaint Review and Risk Assessment |
| 8365 | | | Eclipse Post-Market Review Regulatory TD-01619 Sept 27, 2010 |
| 8366 | | | Eclipse Post-Market Manufacturing Assessment TD-01620 |
| 8367 | | | Eclipse Post-Market Design Review Marketing TD-01621 |
| 8368 | | | TP-09-10-15 Rev. 0  - Eclipse DV&V Flat Plate Fatigue and Corrosion Test Protocol |
| 8369 | | | TR-09-10-16 Rev. 0  - Eclipse Filter Arm Fatigue Comparison Study Test Report |
| 8370 | | | TM1133800 Rev. 4 - Recovery Filter Diaphragmatic Arm Fatigue Test |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 8371 | | | TM1141700 Rev. 1 - Flat Plate Filter Fatigue and Corrosion Examination Test Method |
| 8372 | | | TM1141300 Rev. 4  - Filter Wire Weld Tensile Strength Test Method |
| 8373 | | | TP-09-10-16 Rev. 0  - Eclipse Filter DV&V Arm Fatigue Evaluation Test Protocol |
| 8374 | | | TP-09-11-08 Rev. 0 (Test Protocol for Corrosion Testing of the Vail Filter) |
| 8375 | | | Eclipse DFMEA Rev. 0 |
| 8376 | | | Eclipse DFMEA Rev. 1 |
| 8377 | | | Eclipse DFMEA Rev. 2 |
| 8378 | | | Eclipse DFMEA Rev. 3 |
| 8379 | | | Expert Report from Dr. Garcia in Cook litigation |
| 8394 | | | Demonstrative depiction of the IVC filter fragment in the plaintiff's artery |
| 8395 | | | Demonstrative depiction of the procedure to remove the plaintiff's IVC filter |
| 8396 | | | Demonstrative depiction of endotheliolization of filter strut |
| 8397 | | | Demonstrative depiction of peptic ulcer disease |
| 8398 | | | Demonstrative depiction of lap band procedure |
| 8399 | | | Demonstrative depiction of afferent loop syndrome |
| 8400 | | | Demonstrative depiction of duodenal ulcers |
| 8408 | | | Demonstrative depiction of medical literature regarding complications of IVC filters |
| 8409 | | | Demonstrative depicture of medical literature regarding efficacy of IVC filters |
| 8410 | | | Demonstrative depiction of the medical literature regarding complications associated with the G2 Filter |
| 8411 | | | Demonstrative depiction of the medical literature regarding complications associated with the Simon Nitinol Filter |
| 8412 | | | Demonstrative depiction of the medical literature regarding complications associated with the Recovery Filter |
| 8413 | | | Demonstrative depiction of the medical literature regarding complications associated with the G2X Filter |
| 8414 | | | Demonstrative depiction of the medical literature regarding complications associated with the Eclipse Filter |
| 8415 | | | Demonstrative depiction of the medical literature regarding complications associated with non-Bard IVC filters |
| 8416 | | | Demonstrative depiction of IVC filter design considerations |
| 8417 | | | Demonstrative depiction of the Recovery Filter |
| 8418 | | | Demonstrative depiction of the G2 Filter |
| 8419 | | | Demonstrative depiction of the G2X Filter |
| 8420 | | | Demonstrative depiction of the Simon Nitinol Filter |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 8421 | | | Demonstrative depiction of the Eclipse Filter |
| 8422 | | | Demonstrative depiction of differences between generations of Bard's filters |
| 8423 | | | Demonstrative depiction of Instructions for Use regarding non-Bard IVC filters |
| 8424 | | | Demonstrative depiction of the Eclipse Filter Instructions for Use |
| 8425 | | | Demonstrative depiction of MAUDE database disclaimers |
| 8426 | | | Demonstrative depiction of spontaneous adverse event reporting biases and limitations |
| 8427 | | | Demonstrative depiction of errors in Prevalence of Fracture and Fragment Embolization of Bard Retrievable Vena Cava Filters and Clinical Implications Including Cardiac Perforation and Tamponade |
| 8428 | | | Demonstrative depiction of errors in Fracture and distant migration of the Bard Recovery filter: a retrospective review of 363 implantations for potentially life-threatening complications |
| 8429 | | | Demonstrative depiction of errors in Prevalence and clinical consequences of fracture and fragment migration of the Bard G2 filter: imaging and clinical follow-up in 684 implantations |
| 8430 | | | Demonstrative depiction regarding hierarchy of scientific evidence |
| 8431 | | | Demonstrative depiction of where the medical literature regarding IVC filters falls within the hierarchy of scientific evidence |
| 8432 | | | Demonstrative depiction comparing the medical literature regarding the Eclipse and/or G2/G2X Filters and the Simon Nitinol Filter |
| 8433 | | | Demonstrative depiction comparing the medical literature regarding the Recovery Filter and the G2 Filter and/or G2X and/or Eclipse Filter |
| 8434 | | | Demonstrative depiction comparing the medical literature regarding the G2 Filter and/or Eclipse Filter and non-Bard IVC filters |
| 8435 | | | Demonstrative depiction comparing complication rates of the Eclipse Filter to rates of complication identified in the 2001 "SIR Guidelines" |
| 8436 | | | Demonstrative depiction comparing complication rates of the Eclipse Filter to rates of complication identified in the 2017 "SIR Guidelines" |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---------|---------------|----------------------|-------------|
| 8437 | | | Demonstrative depiction of the process by which the 2001 Quality Improvement Guidelines for Percutaneous Permanent Inferior Vena Cava Filter Placement for the Prevention of Pulmonary Embolism were created |
| 8438 | | | Demonstrative depiction of the process by which the 2003 Quality Improvement Guidelines for Percutaneous Permanent Inferior Vena Cava Filter Placement for the Prevention of Pulmonary Embolism were created |
| 8439 | | | Demonstrative depiction regarding the 2011 Quality Improvement Guidelines for the Performance of Inferior Vena Cava Filter Placement for the Prevention of Pulmonary Embolism |
| 8440 | | | Demonstrative depiction regarding the 2014 ACR-SIR Practice Parameter for the Performance of Inferior Vena Cava (IVC) Filter Placement for the Prevention of Pulmonary Embolism |
| 8441 | | | Demonstrative depiction regarding the 2016 ACR-SIR-SPR Practice Parameter for the Performance of Inferior Vena Cava (IVC) Filter Placement for the Prevention of Pulmonary Embolism |
| 8442 | | | Demonstrative depiction regarding the 2017 ACR-SIR-SPR Practice Parameter for the Performance of Inferior Vena Cava (IVC) Filter Placement for the Prevention of Pulmonary Embolism |
| 8443 | | | Demonstrative depiction of Bard's internal complication rates for the G2 Filter and/or G2X Filter |
| 8444 | | | Demonstrative depiction of Bard's internal complication rates for the Recovery Filter |
| 8445 | | | Demonstrative depiction of Bard's internal complication rates for the Eclipse Filter |
| 8446 | | | Demonstrative depiction of sales of the Simon Nitinol Filter |
| 8447 | | | Demonstrative depiction of sales of the G2 and/or G2X and/or Eclipse Filters |
| 8448 | | | Demonstrative depiction of sales of Bard's retrievable IVC filters |
| 8449 | | | Demonstrative depiction of bench testing regarding the G2 Filter and/or G2X and/or Eclipse Filter |
| 8450 | | | Demonstrative depiction of animal testing regarding the G2 Filter and/or G2X and/or Eclipse Filter |
| 8451 | | | Demonstrative depiction of clinical trial testing regarding the G2 Filter and/or G2X and/or Eclipse Filter |
| 8452 | | | Demonstrative depiction of Bard's interaction with the FDA before clearance of the Eclipse Filter |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 8453 | | | Demonstrative depiction of Bard's interaction with the FDA after clearance of the Eclipse Filter |
| 8454 | | | Demonstrative depiction of Bard's interaction with the FDA regarding the Eclipse Filter |
| 8455 | | | Demonstrative depiction of Bard's interaction with the FDA regarding the clinical trial EVEREST |
| 8456 | | | Demonstrative depiction regarding EVEREST clinical trial material |
| 8457 | | | Demonstrative depiction of post-market adverse event tracking regarding the Eclipse Filter |
| 8458 | | | Demonstrative depiction of Bard's actions concerning caudal migration investigation |
| 8459 | | | Demonstrative depiction of Weber effect |
| 8460 | | | Demonstrative depiction of adverse event reporting trends |
| 8461 | | | Demonstrative depiction of the physicians who read imaging regarding the plaintiff's Eclipse Filter |
| 8462 | | | Demonstrative Slides with Attorney Advertising Information |
| 8463 | | | Demonstrative regarding electropolishing for Dr. Briant |
| 8464 | | | Demonstrative regarding electropolishing for Dr. Fasching |
| 8465 | | | Demonstrative regarding Eclipse filter for Dr. Fasching |
| 8466 | | | Demonstrative regarding Eclipse filter for Dr. Briant |
| 8467 | | | Demonstrative regarding Eclipse filter for Dr. Feigal |
| 8468 | | | Demonstrative regarding Eclipse filter for Dr. Thisted |
| 8469 | | | Demonstrative regarding Eclipse filter for Dr. Brauer |
| 8470 | | | Demonstrative regarding Eclipse filter for Dr. Tillman |
| 8471 | | | Demonstrative regarding Eclipse filter for Dr. Stein |
| 8472 | | | Demonstrative regarding Eclipse filter for Dr. Herbst |
| 8473 | | | Demonstrative regarding MAUDE search data for Dr. Thisted |
| 8474 | | | Demonstrative regarding MAUDE search screenshots for Dr. Thisted |
| 8475 | | | MAUDE search data for Dr. Thisted |
| 8476 | | | MAUDE search screenshots for Dr. Thisted |
| 8477 | | | Exemplar nitinol wire for Dr. Fasching |
| 8478 | | | Demonstrative regarding figures 180, 191 -193 for Dr. Fasching |
| 8479 | | | Demonstrative regarding figures 179a, 190a, 186-187 for Dr. Fasching |
| 8480 | | | Demonstrative regarding Recovery cross-section photos for Dr. Fasching |
| 8481 | | | Demonstrative regarding warning timeline |
| 8482 | | | Bard IVC Filter Design/Development Timeline |
| 8483 | | | Parisian Map Demonstrative |
| 8484 | | | Demonstrative Placeholder |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 8485 | | 9-28-18 | ~~Demonstrative Placeholder~~ CT Pulm Artery 9/24/2011 |
| 8486 | | | Demonstrative Placeholder |
| 8487 | | | Demonstrative Placeholder |
| 8488 | | | Demonstrative Placeholder |
| 8489 | | | Demonstrative Placeholder |
| 8490 | | | Demonstrative Placeholder |
| 8491 | | | Demonstrative Placeholder |
| 8492 | | | Demonstrative Placeholder |
| 8493 | | | Demonstrative Placeholder |
| 8494 | | | Demonstrative Placeholder |
| 8495 | | | Demonstrative Placeholder |
| 8496 | | | Demonstrative Placeholder |
| 8497 | | | Demonstrative Placeholder |
| 8498 | | | Demonstrative Placeholder |
| 8499 | | | Demonstrative Placeholder |
| 8500 | | | Demonstrative Placeholder |
| 8501 | | | Demonstrative Placeholder |
| 8502 | | | Demonstrative Placeholder |
| 8503 | | | Demonstrative Placeholder |
| 8504 | | | Demonstrative Placeholder |
| 8505 | | | Demonstrative Placeholder |
| 8506 | | | Demonstrative Placeholder |
| 8507 | | | Demonstrative Placeholder |
| 8508 | | | Demonstrative Placeholder |
| 8509 | | | Demonstrative Placeholder |
| 8510 | | | Demonstrative Placeholder |
| 8511 | | | FDA Close Out Letter from FDA Website |
| 8512 | | 9-5-18 | IVC Filter placement- Tabular trends |
| 8513 | | | 5/4/2015 Progress Notes, Dr Nicole Moss |
| 8514 | | | 11/15/2012 Progress Notes, Dr Amy Sparks |
| 8515 | | | CT Image from 2/10/12 |
| 8516 | | 9-19-18 | CT Image (axial) December 16, 2011, Las Vegas Radiology |
| 8517 | | 9-19-18 | CT Image (axial) June 14, 2013 |
| 8518 | | 9-19-18 | CT Image (axial) May 16, 2014 |
| 8519 | | 9-19-18 | Side by Side Comparison of CT Images from December 16, 2011, June 14, 2013, and May 16, 2014 |
| 8520 | | 9-19-18 | CT Image – Coronal view (5/16/14) |
| 8521 | | 9-19-18 | 8/23/2013 Office visit-Tousif Pasha |
| 8522 | | | 6/13/2013 CT Abdomen and Pelvis |
| 8523 | | 9-19-18 | 5/16/14 CT Abdomen |
| 8524 | | | Exhibit Placeholder |
| 8525 | | | Exhibit Placeholder |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---------|---------------|----------------------|-------------|
| 8527 | | 9-28-18 | ~~Exhibit Placeholder~~ CT Scan 2-25-2011 |
| 8528 | | 9-21-18 | ~~Exhibit Placeholder~~ CT Scan Hyde 6/14/2013 |
| 8529 | | 9-28-18 | ~~Exhibit Placeholder~~ CT Scan 12-16-2011 |
| 8530 | | | Exhibit Placeholder |
| 8531 | | | Exhibit Placeholder |
| 8532 | | | Exhibit Placeholder |
| 8533 | | | Exhibit Placeholder |
| 8534 | | | Exhibit Placeholder |
| 8535 | | | Exhibit Placeholder |
| 8536 | | | Exhibit Placeholder |
| 8537 | | | Exhibit Placeholder |
| 8538 | | 9-28-18 | ~~Exhibit Placeholder~~ CT 2-25-2011 |
| 8539 | | 9-28-18 | ~~Exhibit Placeholder~~ 4-31-2011 Letter Consult Aurora |
| 8540 | | | ~~Exhibit Placeholder~~ Chart by Dr. David Feigal |
| 8541 | | | Exhibit Placeholder |
| 8542 | | | Exhibit Placeholder |
| 8545 | | | BS EN 12006-3:1999 - Non-active surgical implants - Particular requirements for cardiac and vascular implants |
| 8546 | | 10-3-18 | Draft Test Report re Rotary Beam Fatigue of Nitinol Wire |
| 8547 | | | Legal Website Customer Letter Folder |
| 8548 | | | Legal Website Customer Letter |
| 8549 | | | Clinical Trial Update Poster - Everest |
| 8550 | | | Laboratory Notebooks |
| 8551 | | | Laboratory Notebooks |
| 8552 | | | Laboratory Notebooks |
| 8553 | | | Laboratory Notebooks |
| 8554 | | | Laboratory Notebooks |
| 8555 | | | Laboratory Notebooks |
| 8556 | | | Laboratory Notebooks |
| 8557 | | | Laboratory Notebooks |
| 8558 | | | Laboratory Notebooks |
| 8559 | | | Laboratory Notebooks |
| 8560 | | | Laboratory Notebooks |
| 8561 | | | Laboratory Notebooks |
| 8562 | | | Laboratory Notebooks |
| 8563 | | | Laboratory Notebooks |
| 8564 | | | Laboratory Notebooks |
| 8565 | | | Laboratory Notebooks |
| 8566 | | | Laboratory Notebooks |
| 8567 | | | Laboratory Notebooks |
| 8568 | | | Laboratory Notebooks |
| 8569 | | | Laboratory Notebooks |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 8570 | | | TD-00429 G3 Concept Testing, Project 8049 |
| 8571 | | | G3 DDP Design and Development Plan |
| 8572 | | 10-1-18 | G3 Meeting Minutes July 25, 2006 |
| 8573 | | 10-1-18 | G3 Meeting Minutes Nov 27, 2007 |
| 8574 | | 10-3-18 | TR 09-10-10, Test Report Cyclic Fatigue Testing of Electropolished Vail Filter Wire |
| 8575 | | 10-3-18 | TP 09-10-10, Test Protocol Cyclic Fatigue Testing of Electropolished Vail Filter Wire |
| 8576 | | | TM1144600 G2 Filter Ground Wire Fatigue Test Rev 0 |
| 8577 | | | TM1144600 Filter Ground Wire Fatigue Test Rev 1 |
| 8578 | | | TR-06-12-04, Rotary Beam Fatigue Test of G2 Filter Wire Test Report |
| 8579 | | | TPR 06-05-17 Rotary Beam Fatigue Testing of G2 Filter Wire |
| 8580 | | | Project Platinum Project Status Report July 2009 |
| 8581 | | | Project Platinum Project Status Report Nov. 2008 |
| 8582 | | | G2 Platinum Project Launch Presentation, April 23, 2009 |
| 8583 | | 10-1-18 | G3 Project Status Report April 19, 2006 |
| 8584 | | | G3 Project Plan Aug. 1, 2006 |
| 8585 | | | May 6, 2008, Filter Franchise Review Presentation, Deposition of Brett Baird, Exhibit 301 |
| 8586 | | | FOIA Affidavits |
| 8587 | | | Karnath (2004) - Anemia in the Adult Patient |
| 8588 | | | NIH - Anemia |
| 8589 | | | American Society of Hematology - Anemia & Shortness of Breath |
| 8590 | | | Byrnes (2017) - Red Blood Cells in Thrombosis |
| 8591 | | | Franchini (2008) - Iron and Thrombosis |
| 8592 | | | Hung (2015) - Association Between VTE and Iron Deficiency Anemia |
| 8593 | | | Potaczek (2016) - Iron Deficiency A Novel Risk Factor of Recurrence in Patients After Unprovoked VTE |
| 8594 | | | An (2014) -- Prevalence and Clinical Consequences of Fracture and Fragment Migration of the Bard G2 Filter |
| 8595 | | | Dinglasan (2011) -- Removal of Fractured Inferior Vena Cava Filters  Feasibility and Outcomes |
| 8596 | | | Hudali (2015) --A Fractured IVC Filter Strut Migrating to the Left Pulmonary Artery |
| 8597 | | | Kuo (2009) -- High Risk Retrieval of Adherent and Chronically Implanted IVC Filters |
| 8598 | | | Kuo (2013) -- Complex Retrieval of Fractured, Embeded, and Penetrating IVC Filters |
| 8599 | | | Mehanni (2016) -- Expectoration of an Inferior Vena Cava Filter Strut |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 8600 | | | Owens (2009) -- Intracardiac Migration of Inferior Vena Cava Filters |
| 8601 | | | Tam (2011) -- Fracture and Distant Migration of the Bard Recovery Filter |
| 8602 | | | Trerotola (2017) -- Management of Fractured Inferior Vena Cava Filters- Outcomes by Fragment Location |
| 8603 | | | Unai (2017) -- Nonthrombotic Pulmonary Artery Embolism |
| 8604 | | | Vijay (2012) -- Fractured Bard Recovery G2 and G2 Express Inferior Vena Cava Filters |
| 8605 | | | American Thyroid Association - Hypothyroidism |
| 8606 | | | Harrison's 19th ed (2015) - Hypothyroidism Symptoms |
| 8607 | | | Schmidt (2011) - NSAID Use and Risk of VTE |
| 8608 | | | Ungprasert (2015) - NSAIDs and the Risk of VTE |
| 8609 | | | American College of Gastroenterology - Understanding Ulcers, NSAIDs & GI Bleeding |
| 8610 | | | Harrison's 19th ed (2015)  - NSAIDs & GI Bleeding |
| 8611 | | | Harrison's 19th ed (2015) - NSAID-Induced GI Bleed & PUD |
| 8612 | | | Hernandez-Diaz (2000) - Association Between NSAIDs and Upper GI Tract Bleeding Perforation |
| 8613 | | | Mellemkjaer (2002) - Upper GI Bleeding Among Users of NSAIDs |
| 8614 | | | Sostres (2013) - NSAIDs and Upper and Lower GI Mucosal Damage |
| 8615 | | | American Heart Association - Smoking Risk for Blood Clot |
| 8616 | | | American Society of Hematology - Smoking Risk for Blood Clot |
| 8617 | | | Cheng (2013) - Current and Former Smoking and Risk for VTE |
| 8618 | | | Enga (2012) - Cigarette Smoking and the Risk of VTE |
| 8619 | | | Harrison's 19th ed (2015) - Smoking Risk for Thrombosis |
| 8620 | | | Lutsey (2010) - Correlates and Consequences of VTE The Iowa Women's Health Study |
| 8621 | | | Pomp (2007) - Smoking Increases the Risk of Venous Thrombosis |
| 8622 | | | Sweetland (2013) - Smoking, Surgery, and VTE Risk in Women |
| 8623 | | | Tapson (2005) - The Role of Smoking in Coagulation and Thromboembolism |
| 8624 | | | American Lung Association - Smoking & Shortness of Breath |
| 8625 | | | Liu (2015) - Smoking Duration, Respiratory Symptoms, and COPD in Adults |
| 8626 | | | Harrison's Principles of Internal Medicine, 19th ed (2015) |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---------|---------------|----------------------|-------------|
| 8627 | | | Original certificate and affidavit of FDA enclosing FDA FOIA Request 2013-5061 |
| 8628 | | | Associated Pathologists Chartered Legal Department |
| 8629 | | | Ati Physical Therapy |
| 8630 | | | Aurora Medical Group Obstetrics and Gynecology - Billing |
| 8631 | | | Aurora Medical Group Obstetrics and Gynecology - Medical |
| 8632 | | | Aurora St. Luke's Medical Center - Medical |
| 8633 | | | Aurora St. Luke's Medical Center - Billing |
| 8634 | | | Aurora St. Luke's Medical Center - Radiology |
| 8635 | | | Aurora St. Luke's Medical Center - Pathology |
| 8636 | | | Aurora West Allis Medical Center - Medical |
| 8637 | | | Aurora West Allis Medical Center - Billing |
| 8638 | | | Aurora West Allis Medical Center - Radiology |
| 8639 | | | Aurora West Allis Medical Center - Pathology |
| 8640 | | | Center for Colon and Digestive Diseases - Medical |
| 8641 | | | Center for Colon and Digestive Diseases - Billing |
| 8642 | | | Centers for Medicare & Medicaid Services (Region 9) |
| 8643 | | 9-28-18 | Comprehensive and Interventional Pain Management - Medical |
| 8644 | | | Comprehensive and Interventional Pain Management - Billing |
| 8645 | | | Comprehensive Cancer Centers of Nevada - Billing |
| 8646 | | | Comprehensive Cancer Centers of Nevada - Medical |
| 8647 | | | D. Keith Klevin Institute |
| 8648 | | | Laboratory Medicine Consultants |
| 8649 | | | Las Vegas Immediate Care |
| 8650 | | | Las Vegas Radiology-Smoke Ranch - Medical |
| 8651 | | | Las Vegas Radiology-Smoke Ranch - Radiology |
| 8652 | | | Las Vegas Urology - Billing |
| 8653 | | | Las Vegas Urology-Northwest - Medical |
| 8654 | | | Lasik Vision Institute |
| 8655 | | | Lehrner, Stephanie, D.O. |
| 8656 | | | Molin, Clifford, M.D. |
| 8657 | | | Moss, Nicole J., M.D. |
| 8658 | | | Nevada Heart & Vascular Center - Medical |
| 8659 | | | Nevada Heart & Vascular Center - Radiology |
| 8660 | | | Silver State Neurology |
| 8661 | | | Social Security Administration |
| 8662 | | | Sparks Family Medicine, Ltd |
| 8663 | | | Stanford Hospitals & Clinics - Billing |
| 8664 | | | Stanford Hospitals & Clinics - Echo |
| 8665 | | | Stanford Hospitals & Clinics - Medical |
| 8666 | | | Stanford Hospitals & Clinics - Pathology |
| 8667 | | | Stanford Hospitals & Clinics - Radiology |

148

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 8668 | | | Steinberg Diagnostic Medical Imaging Center - Medical |
| 8669 | | | Steinberg Diagnostic Medical Imaging Center - Radiology |
| 8670 | | | Summerlin Hospital Medical Center - Medical |
| 8671 | | | Summerlin Hospital Medical Center - Billing |
| 8672 | | | Summerlin Hospital Medical Center - Radiology |
| 8673 | | | Touro University Health Center |
| 8674 | | | Werner Institute of Balance & Dizziness c/o Kolesar and Leatham, CHTD |
| 8675 | | | West Valley Imaging - Medical |
| 8676 | | | West Valley Imaging - Radiology |
| 8677 | | | Wheaton Franciscan Healthcare Corporate Services Office/Business Office |
| 8678 | | | Wheaton Franciscan Healthcare-All Saints - Medical |
| 8679 | | | Wheaton Franciscan Healthcare-All Saints - Radiology |
| 8680 | | | Wheaton Franciscan Healthcare-All Saints - Pathology |
| 8681 | | | Wheaton Franciscan Healthcare-Franklin - Medical |
| 8682 | | | Wheaton Franciscan Healthcare-Franklin - Billing |
| 8683 | | | Wheaton Franciscan Healthcare-Franklin - Pathology |
| 8684 | | | Wheaton Franciscan Healthcare-Franklin - Radiology |
| 8685 | | | Wheaton Franciscan Medical Group - Medical |
| 8686 | | | Wheaton Franciscan Medical Group - Billing |
| 8687 | | | Wheaton Franciscan St. Joseph Hospital |
| 8688 | | | Right Lower Extremity Venous Ultrasound |
| 8689 | | | Office Visit (PCP) - Dr Weiderhold |
| 8690 | | | CT of Chest |
| 8691 | | | Office Visit (PCP) - Dr Stineman |
| 8692 | | | ER Visit |
| 8693 | | | Right Lower Extremity Venous Ultrasound |
| 8694 | | 9-19-18 | CT of Chest |
| 8695 | | 9-19-18 | History and Physical |
| 8696 | | | Echocardiogram |
| 8697 | | 9-19-18 | Consent - Filter Placement - F/U with Wheaton to get consent signed by Hyde |
| 8698 | | | Inferior Venacavagram and IVC Filter Placement |
| 8699 | | | Interventional Radiology Post-Procedure Note |
| 8700 | | | IR Tech Note |
| 8701 | | | Hematology Consultation |
| 8702 | | | Pulmonary Consultation |
| 8703 | | | Discharge Summary |
| 8704 | | | Clinical History Profile |
| 8705 | | 9-19-18 | ER Visit |
| 8706 | | 9-19-18 | CTA of Chest |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 8707 | | | Neurology Consultation - Sleep Evaluation |
| 8708 | | | Pulmonary Visit |
| 8709 | | 9-19-18 | Abdominal Ultrasound |
| 8710 | | 9-19-18 | CT of Abdomen and Pelvis |
| 8711 | | | X-ray of Abdomen (KUB) |
| 8712 | | 9-21-18 | Hematology Consultation - Dr Thummala |
| 8713 | | | Office Visit (PCP) - Dr Sparks |
| 8714 | | | Office Visit (PCP) - Jennifer Powers, APN |
| 8715 | | | ER Visit |
| 8716 | | | X-ray of Ribs and Chest |
| 8717 | | | Rheumatology Consultation - Dr Grant |
| 8718 | | | Office Visit (PCP) - Dr Sparks |
| 8719 | | | Pain Consultation - Dr Reyes |
| 8720 | | | CT of Abdomen and Pelvis |
| 8721 | | 10-1-18 | Office Visit (PCP) - Jay Cology, PA |
| 8722 | | | CT of Abdomen and Pelvis |
| 8723 | | | Telephone Notes (PCP) - Jay Cology, PA |
| 8724 | | | Office Visit (Heme) - Dr Thummala |
| 8725 | | | X-ray of Chest |
| 8726 | | | Office Visit (PCP) - Jay Cology, PA |
| 8727 | | | Telephone Note (PCP) - Dr Sparks |
| 8728 | | | CT of Chest |
| 8729 | | 9-21-18 | Cardiology Consultation - Dr Shehane |
| 8730 | | | Echocardiogram |
| 8731 | | 9-21-18 | Cardiology Visit - Dr Shehane |
| 8732 | | 9-21-18 | Office Visit (PCP) - Dr Lehrner |
| 8733 | | | Office Visit (Heme) - Dr Thummala |
| 8734 | | | Interventional Radiology Consult - Dr Kuo |
| 8735 | | | History and Physical |
| 8736 | | | Echocardiogram |
| 8737 | | | Consent (1) - Filter Retrieval |
| 8738 | | | Consent (2) - Filter Retrieval |
| 8739 | | | Filter Retrieval Note |
| 8740 | | 9-19-18 | Filter Procedure Log |
| 8741 | | | IR Post-Operative Note |
| 8742 | | | Pathology Request Form |
| 8743 | | | Filter Pathology Report |
| 8744 | | | Discharge Summary |
| 8745 | | | Office Visit (PCP) - Dr Lehrner |
| 8746 | | | Office Visit (Heme) - Dr Thummala |
| 8747 | | | CT of Chest - original report |
| 8748 | | | CT of Chest - corrected report [only added asthma history] |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 8749 | | | Office Visit (PCP) - Dr Lehrner |
| 8750 | | | Office Visit (Heme) - Dr Thummala |
| 8751 | | | Office Visit (Heme) - Dr Thummala |
| 8752 | | | Office Visit (PCP) - Dr Lehrner |
| 8753 | | | Office Visit (Sleep Apnea) - Dr Molin |
| 8754 | | | Office Visit (PCP) - Dr Lehrner |
| 8755 | | | X-ray of Chest |
| 8756 | | 9-21-18 | History and Physical |
| 8757 | | 5-21-18 | CTA of Chest |
| 8758 | | 5-21-18 | Myocardial Perfusion Scan |
| 8759 | | | Lexiscan Stress Test |
| 8760 | | 9-21-18 | Discharge Summary |
| 8761 | | | Office Visit (Sleep Apnea) - Dr Molin |
| 8762 | | | Office Visit (PCP) - Dr Lehrner |
| 8763 | | | Office Visit (Heme) - Dr Thummala |
| 8764 | | | Lisa Hyde's Answers to Bard's First Set of Non-Uniform Interrogatories (7/28/17) |
| 8765 | | | Lisa Hyde's Response to Bard's First Request for Production of Documents (7/28/17) |
| 8766 | | | Lisa Hyde's Answers to Bard's Supplemental of Non-Uniform Interrogatories  (8/15/17) |
| 8767 | | | Lisa Hyde's Response to Bard's Supplemental Request for Production of Documents (8/15/17) |
| 8768 | | | Henry, MD, David A Deposition, 2017.04.06 Exhibit 2128 |
| 8769 | | | Henry, MD, David A Deposition, 2017.04.06 Exhibit 2129 |
| 8770 | | | Hyde, Lisa Deposition, 2017.01.25 Exhibit A |
| 8771 | | | Hyde, Lisa Deposition, 2017.01.25 Exhibit B |
| 8772 | | | Hyde, Lisa Deposition, 2017.01.25 Exhibit C |
| 8773 | | | Hyde, Lisa Deposition, 2017.01.25 Exhibit D |
| 8774 | | | Hyde, Lisa Deposition, 2017.01.25 Exhibit E |
| 8775 | | | Hyde, Mark Deposition, 2017.01.25 Exhibit A |
| 8776 | | | Hyde, Mark Deposition, 2017.01.25 Exhibit B |
| 8777 | | | Hyde, Mark Deposition, 2017.01.25 Exhibit C |
| 8778 | | | Kuo, MD, William Deposition, 2017.03.23 Exhibit 01 |
| 8779 | | | Kuo, MD, William Deposition, 2017.03.23 Exhibit 02 |
| 8780 | | | Kuo, MD, William Deposition, 2017.03.23 Exhibit 03 |
| 8781 | | | Kuo, MD, William Deposition, 2017.03.23 Exhibit 04 |
| 8782 | | | Kuo, MD, William Deposition, 2017.03.23 Exhibit 05 |
| 8783 | | | Kuo, MD, William Deposition, 2017.03.23 Exhibit 06 |
| 8784 | | | Kuo, MD, William Deposition, 2017.03.23 Exhibit 07 |
| 8785 | | | Kuo, MD, William Deposition, 2017.03.23 Exhibit 08 |
| 8786 | | | Kuo, MD, William Deposition, 2017.03.23 Exhibit 09 |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 8787 | | | Kuo, MD, William Deposition, 2017.03.23 Exhibit 10 |
| 8788 | | | Poll, MD, David Deposition, 2017.08.03 Exhibit 1053 |
| 8789 | | | Poll, MD, David Deposition, 2017.08.03 Exhibit 1054 |
| 8790 | | | Poll, MD, David Deposition, 2017.08.03 Exhibit 1055 |
| 8791 | | | Poll, MD, David Deposition, 2017.08.03 Exhibit 1056 |
| 8792 | | | Sparks, MD, Amy R Deposition, 2017.07.07 Exhibit 01 |
| 8793 | | | Sparks, MD, Amy R Deposition, 2017.07.07 Exhibit 02 |
| 8794 | | | Defense Fact Sheet served 8/29/16 |
| 8795 | | | Supplemental Defense Fact Sheet served 8/1/17 |
| 8796 | | | Bard Miscellaneous Income form for Kuo |
| 8797 | | | Bard complaint file |
| 8798 | | | Tim Hug Resume |
| 8799 | | | Matthew Fermanich Resume |
| 8800 | | | Physician search results- Kuo |
| 8801 | | | Physician search results- Shehane |
| 8802 | | | Physician search results- Reyes |
| 8803 | | | Facility sales information |
| 8804 | | | Bard complaint file |
| 8805 | | | Defense Profile Form served 6/2/2016 |
| 8806 | | | Kuo Bard consulting agreement amendment |
| 8807 | | | Kuo consulting agreement with Bard |
| 8808 | | | Bard complaint file |
| 8809 | | | Physician search results- Henry |
| 8810 | | | Plaintiff  Fact Sheet, verified 7/19/16 |
| 8811 | | | Social Media produced with Plaintiff Fact Sheet |
| 8812 | | | Medical records produced with Plaintiff Fact Sheet |
| 8813 | | | Plaintiff Profile Form and accompanying medical record, verified 5/5/16 |
| 8814 | | | Social Media- Mrs Hyde |
| 8815 | | | Social Media- Mr Hyde |
| 8816 | | | Exemplar Eclipse filter |
| 8817 | | | Exemplar G2X filter |
| 8818 | | | Exemplar SNF filter |
| 8819 | | | MAUDE reports regarding permanent filters |
| 8820 | | | Expert Report from Dr. Morris for Plaintiff Hyde |
| 8821 | | | Expert Report from Dr. Poll for Plaintiff Hyde |
| 8822 | | | 10/14/15 Medication List |
| 8823 | | | 10/20/16 Office Visit |
| 8824 | | | 11/07/17 Office Visit |
| 8825 | | | June 19, 2006 EVEREST Medical MonitorMeeting Powerpoint |
| 8826 | | | Product identification sales document |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 8827 | | | Product identification invoice documents |
| 8828 | | | Defendants' Exhibit 1 to Joint Report on Determining Filter Type |
| 8829 | | | Defendants' Exhibit 2 to Joint Report on Determining Filter Type |
| 8830 | | | Defendants' Exhibit 3 to Joint Report on Determining Filter Type |
| 8831 | | | Defendants' Exhibit 4 to Joint Report on Determining Filter Type |
| 8832 | | | Defendants' Exhibit 5 to Joint Report on Determining Filter Type |
| 8833 | | | Defendants' Exhibit 6 to Joint Report on Determining Filter Type |
| 8834 | | | Defendants' Exhibit 7 to Joint Report on Determining Filter Type |
| 8835 | | | Defendants' Exhibit 8 to Joint Report on Determining Filter Type |
| 8836 | | | Defendants' Exhibit 9 to Joint Report on Determining Filter Type |
| 8837 | | 9-24-18 | Defendants' Exhibit 10 to Joint Report on Determining Filter Type |
| 8838 | | | Defendants' Exhibit 11 to Joint Report on Determining Filter Type |
| 8839 | | | Defendants' Exhibit 12 to Joint Report on Determining Filter Type |
| 8840 | | | Defendants' Exhibit 13 to Joint Report on Determining Filter Type |
| 8841 | | | Defendants' Exhibit 14 to Joint Report on Determining Filter Type |
| 8842 | | | Demonstrative depiction of timeline of plaintiff's relevant medical events |
| 8843 | | | Demonstrative depiction of the plaintiff's IVC filter at placement |
| 8844 | | | Demonstrative depiction of the plaintiff's IVC filter at retrieval |
| 8845 | | | Demonstrative depiction of the plaintiff's IVC filter in 2011 |
| 8846 | | | Demonstrative depiction of the plaintiff's IVC filter in 2012 |
| 8847 | | | Demonstrative depiction of the plaintiff's IVC filter in 2013 |
| 8848 | | | Demonstrative depiction of the plaintiff's IVC filter in 2014 |
| 8849 | | | Demonstrative depiction of fragment of the plaintiff's IVC filter in 2014 |
| 8850 | | | Demonstrative depiction of the plaintiff's heart post-retrieval in 2015 |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---------|---------------|----------------------|-------------|
| 8851 | | | Demonstrative depiction of the plaintiff's heart post-retrieval in 2016 |
| 8852 | | | Demonstrative depiction of the plaintiff's heart post-retrieval in 2017 |
| 8853 | | | Demonstrative depiction of the plaintiff's heart post-retrieval in 2018 |
| 8854 | | | Demonstrative depiction of the IVC filter fragment in the plaintiff's heart |
| 8855 | | | Demonstrative depiction of the procedure to remove the plaintiff's IVC filter |
| 8856 | | | Demonstrative depiction of the percutaneous procedure to remove the IVC filter strut from the plaintiff's heart |
| 8857 | | | Demonstrative depiction of timeline of plaintiff's relevant medical events |
| 8858 | | | Demonstrative regarding G2X and/or Eclipse filter for Dr. Fasching |
| 8859 | | | Demonstrative regarding G2X and/or Eclipse filter for Dr. Briant |
| 8860 | | | Demonstrative regarding G2X and/or Eclipse filter for Dr. Feigal |
| 8861 | | | Demonstrative regarding G2X and/or Eclipse filter for Dr. Thisted |
| 8862 | | | Demonstrative regarding G2X and/or Eclipse filter for Dr. Brauer |
| 8863 | | | Demonstrative regarding G2X and/or Eclipse filter for Dr. Tillman |
| 8864 | | | Demonstrative regarding G2X and/or Eclipse filter for Dr. Stein |
| 8865 | | | Demonstrative regarding G2X and/or Eclipse filter for Dr. Herbst |
| 8866 | | | Demonstrative regarding G2X and/or Eclipse filter for Dr. Morris |
| 8867 | | | Demonstrative regarding G2X and/or Eclipse filter for Dr. Poll |
| 8868 | | | Demonstrative regarding the plaintiff's medical care for Dr. Morris |
| 8869 | | | Demonstrative regarding the plaintiff's medical care for Dr. Poll |
| 8870 | | | Demonstrative regarding timeline of the plaintiff's medical course |
| 8871 | | | Demonstrative depiction of Ms. Hyde's 02/24/11 CT scan |
| 8872 | | | Demonstrative depiction of Ms. Hyde's 02/25/11 echocardiogram |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---------|---------------|---------------------|-------------|
| 8873 | | | Demonstrative depiction of Ms. Hyde's 03/16/11 CT scan |
| 8874 | | | Demonstrative depiction of Ms. Hyde's 12/16/11 CT scan |
| 8875 | | | Demonstrative depiction of Ms. Hyde's 04/17/13 MRI scan |
| 8876 | | | Demonstrative depiction of Ms. Hyde's 06/14/13 CT scan |
| 8877 | | | Demonstrative depiction of Ms. Hyde's 05/16/14 CT Scan |
| 8878 | | | Demonstrative depiction of Ms. Hyde's 05/21/14 radiograph |
| 8879 | | | Demonstrative depiction of Ms. Hyde's 06/03/14 CT scan |
| 8880 | | | Demonstrative depiction of Ms. Hyde's 08/25/14 echocardiogram |
| 8881 | | | Demonstrative depiction of Ms. Hyde's 11/06/14 CT scan |
| 8882 | | | Demonstrative depiction of Ms. Hyde's 02/04/16 chest radiograph and CT angiogram |
| 8883 | | | Demonstrative depiction of Ms. Hyde's 02/05/16 mycardial perfusion scan |
| 8884 | | | Demonstrative flip chart for Dr. Feigal |
| 8885 | | | 03.17.17 Expert Report of Dr. Feigal |
| 8886 | | | 08.03.18 Ltr Sales to Wheaton Franciscan Healthcare - Franklin |
| 8887 | | | 07.31.18 Ltr - Sales to Wheaton Franciscan Healthcare - Franklin |
| 8888 | | | 07.31.18 Ltr - Sales to Wheaton Franciscan Healthcare - Franklin |
| 8889 | | | 07.31.18 Ltr - Sales to Wheaton Franciscan Healthcare - Franklin |
| 8890 | | | 07.31.18 Ltr - Sales to Wheaton Franciscan Healthcare - Franklin |
| 8891 | | | 07.31.18 Ltr - Sales to Wheaton Franciscan Healthcare - Franklin |
| 8892 | | | 07.31.18 Ltr - Sales to Wheaton Franciscan Healthcare - Franklin |
| 8893 | | | 07.31.18 Ltr - Sales to Wheaton Franciscan Healthcare - Franklin |
| 8894 | | | 07.31.18 Ltr - Sales to Wheaton Franciscan Healthcare - Franklin |
| 8895 | | | 07.31.18 Ltr - Sales to Wheaton Franciscan Healthcare - Franklin |
| 8896 | | | 07.31.18 Ltr - Sales to Wheaton Franciscan Healthcare - Franklin |
| 8897 | | | 07.31.18 Ltr - Sales to Wheaton Franciscan Healthcare - Franklin |
| 8898 | | | 07.31.18 Ltr - Sales to Wheaton Franciscan Healthcare - Franklin |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---------|---------------|----------------------|-------------|
| 8899 | | | 07.31.18 Ltr - Sales to Wheaton Franciscan Healthcare - Franklin |
| 8900 | | | 07.31.18 Ltr - Sales to Wheaton Franciscan Healthcare - Franklin |
| 8901 | | | 07.31.18 Ltr - Sales to Wheaton Franciscan Healthcare - Franklin |
| 8902 | | | 07.31.18 Ltr - Sales to Wheaton Franciscan Healthcare - Franklin |
| 8903 | | | Lisa Hyde Short Form Complaint |
| 8904 | | | E-A690 Revision 10 |
| 8905 | | | MPA691 Revision 7-B and 7 |
| 8906 | | | RA-STD-002, Rev. 08 |
| 8907 | | | June 25, 2004 Transcript of Chicago, Illinois Roundtable Discussion |
| 8908 | | | BPV begins distributing DDL |
| 8909 | | | Email chain between BPV and FDA regarding future submission |
| 8910 | | | July 2, 2003 Email from FDA |
| 8911 | | | February 10, 2000 - Conference between NMT and FDA regarding K993809 |
| 8912 | | | January 20, 2000 - Letter from NMT to FDA regarding K993809 |
| 8913 | | | MPA690 Revision 18-F and 18 |
| 8914 | | | MPA678 Revision 11 |
| 8915 | | | Conference between Chris Sloan from Quintiles and FDA regarding K050558 |
| 8916 | | | MPA676 Revision 11-C and 11 |
| 8917 | | | MPA677 Revision 6-C and 6 |
| 8918 | | | NMT's 510(k) (K894703) for the Simon Nitinol Filter (""SNF"") |
| 8919 | | | Jan. 7, 2010 PPT Shown to FDA |
| 8920 | | | Jan. 7, 2010 FDA Contact Report |
| 8921 | | | Conferences between FDA and BPV regarding recall of K052578 (12/12/2006 & 12/14/2006) |
| 8922 | | | Conference between FDA and BPV regarding recall of K052578 |
| 8923 | | | TPR-06-05-02 G2 Filter Clot Trapping Efficiency Protocol |
| 8924 | | | Letter from FDA to BPV regarding recall of K052578 |
| 8925 | | | G2 Express 510(k) Excerpt |
| 8926 | | | Letter from FDA to BPV regarding I050537 |
| 8927 | | | BPV's Pre-IDE meeting request (I050537) |
| 8928 | | | BPV's Pre-IDE submission for I050537 |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 8929 | | | G2 Express Technical Document TD-00286 -- Feasibility Plan G2 Express Technical Document TD-00286 -- Feasibility Plan |
| 8930 | | | G2 Express Technical Document TD-00285 -- Feasibility Plan G2 Express Technical Document TD-00285 -- Feasibility Plan |
| 8931 | | | G2 Express PPS 8058, Rev. 0 (Concept) G2 Express PPS 8058, Rev. 0 (Concept) |
| 8932 | | | G2 Express DFMEA070044, Rev. 0 G2 Express DFMEA070044, Rev. 0 |
| 8933 | | | G2 Express Project Plan 8058 (Concept) G2 Express Project Plan 8058 (Concept) |
| 8934 | | | G2 Express Risk Analysis Plan RA070048 G2 Express Risk Analysis Plan RA070048 |
| 8935 | | | G2 Express Regulatory and Clinical Strategy Determination G2 Express Regulatory and Clinical Strategy Determination |
| 8936 | | | G2 Express Design Review Summary DRS-8058-J, Rev. 1 G2 Express Design Review Summary DRS-8058-J, Rev. 1 |
| 8937 | | | G2 Express DV&V Test Plan TD-00382 G2 Express DV&V Test Plan TD-00382 |
| 8938 | | | G2 Express Risk Analysis RA07048, Rev. 0 G2 Express Risk Analysis RA07048, Rev. 0 |
| 8939 | | | G2 Express Bill of Materials TD-00379, rev. 4 G2 Express Bill of Materials TD-00379, rev. 4 |
| 8940 | | | G2 Express PPS 8058-J, Rev. 1 (Concept, Feasibility, Design and Development Planning) G2 Express PPS 8058-J, Rev. 1 (Concept, Feasibility, Design and Development Planning) |
| 8941 | | | G2 Express Product Validation Master Plan Protocol TP-07-07-01 G2 Express Product Validation Master Plan Protocol TP-07-07-01 |
| 8942 | | | G2 Express Project Plan PP-8058, Rev. 2 G2 Express Project Plan PP-8058, Rev. 2 |
| 8943 | | | G2 Express Regulatory and Clinical Strategy Determination, Rev. 01 G2 Express Regulatory and Clinical Strategy Determination, Rev. 01 |
| 8944 | | | G2 Express PFMEA070040, Rev. 0 G2 Express PFMEA070040, Rev. 0 |
| 8945 | | | G2 Express Test Method Matrix TD-00387, Rev. 1 G2 Express Test Method Matrix TD-00387, Rev. 1 |
| 8946 | | | G2 Express Jugular Introducer Kit Feasibility Report TR-07-05-02 |
| 8947 | | | G2 Express Femoral Feasibility Report TR-07-05-09 |
| 8948 | | | G2 Express Jugular Feasibility Stability TR-07-06-10 |
| 8949 | | | G2 Express Feasibility Nitinol Af Test TD-00393 |
| 8950 | | | G2 Express Radiopacity Test TD-00467, Rev. 0 |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 8951 | | | G2 Express IVC Filter MRI Testing Report TR-07-06-22 |
| 8952 | | | G2 Express Jugular Design Review Summary DRS-8058-J, Rev. 0 (Feasibility) G2 Express Jugular Design Review Summary DRS-8058-J, Rev. 0 (Feasibility) |
| 8953 | | | G2 Express Jugular and Femoral Bill of Materials TD-00379, Rev. 4 G2 Express Jugular and Femoral Bill of Materials TD-00379, Rev. 4 |
| 8954 | | | G2 Express Manufacturability Assessment TD-00461, Rev. 0 G2 Express Manufacturability Assessment TD-00461, Rev. 0 |
| 8955 | | | G2 Express Packing Design Inputs Form G2 Express Packing Design Inputs Form |
| 8956 | | | G2 Express Jugular PPS 8058-J, Rev. 0 G2 Express Jugular PPS 8058-J, Rev. 0 |
| 8957 | | | G2 Express Project Plan PP-8058, Rev. 2 G2 Express Project Plan PP-8058, Rev. 2 |
| 8958 | | | G2 Express Approved Suppliers TD-00389 G2 Express Approved Suppliers TD-00389 |
| 8959 | | | G2 Express Biocompatibility Requirements BR-8058, Rev. 4 G2 Express Biocompatibility Requirements BR-8058, Rev. 4 |
| 8960 | | | G2 Express Proposition 65 Memo TD-00380, Rev. 1 G2 Express Proposition 65 Memo TD-00380, Rev. 1 |
| 8961 | | | G2 Express Femoral Design Review Summary DRS-8058-F, Rev. 1 G2 Express Femoral Design Review Summary DRS-8058-F, Rev. 1 |
| 8962 | | | G2 Express Femoral V&V Test Plan TD-00382, Rev. 4 G2 Express Femoral V&V Test Plan TD-00382, Rev. 4 |
| 8963 | | | G2 Express PPS 8058-F, Rev. 1 G2 Express PPS 8058-F, Rev. 1 |
| 8964 | | | G2 Express Femoral Large Spline Feasibility Report TR-07-09-11 |
| 8965 | | | G2 Express Femoral Feasibility Stability Report TR-07-06-11 |
| 8966 | | | G2 Express Femoral Design Review Summary DRS-8058-F, Rev. 0 (Feasibility) G2 Express Femoral Design Review Summary DRS-8058-F, Rev. 0 (Feasibility) |
| 8967 | | | G2 Express Femoral PPS 8058-F, Rev. 0 G2 Express Femoral PPS 8058-F, Rev. 0 |
| 8968 | | | G2 Express Jugular PPS 8058-J, Rev. 5 |
| 8969 | | | G2 Express Femoral PPS 8058-F, Rev. 6 |
| 8970 | | | G2 Express Delivery System Leveraging Justifications TD-00612, Rev. 1 |
| 8971 | | | G2 Express Femoral Kit 1 Year ASLT Testing G2 Express Femoral Kit 1 Year ASLT Testing |
| 8972 | | | G2 Express Product Adoption for RF410F |

158

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 8973 | | | G2 Express Femoral System Drawings |
| 8974 | | | G2 Express Product Adoption for RF420J |
| 8975 | | | G2 Express Jugular System Drawings |
| 8976 | | | G2 Express DFMEA070044, Rev. 2 G2 Express DFMEA070044, Rev. 2 |
| 8977 | | | G2 Express Transfer Plan Project 8058 TD-00300, Rev. 1 G2 Express Transfer Plan Project 8058 TD-00300, Rev. 1 |
| 8978 | | | G2 Express Project Plan PP-8058, Rev. 3 G2 Express Project Plan PP-8058, Rev. 3 |
| 8979 | | | G2 Express Regulatory and Clinical Strategy Determination, Rev. 2 G2 Express Regulatory and Clinical Strategy Determination, Rev. 2 |
| 8980 | | | G2 Express Biocompatibility Requirements BR-8058, Rev. 6 G2 Express Biocompatibility Requirements BR-8058, Rev. 6 |
| 8981 | | | G2 Express Test Method Matrix TD-00387, Rev. 4 G2 Express Test Method Matrix TD-00387, Rev. 4 |
| 8982 | | | G2 Express Jugular DV&V Protocol TP-07-10-31, Rev. 0 G2 Express Jugular 0-Time DV&V |
| 8983 | | | G2 Express Femoral DV&V Protocol TP-07-10-33, Rev. 0 |
| 8984 | | | G2 Express Luer Rotator to Storage Tube Tensile Test Protocol TP-07-12-05 |
| 8985 | | | G2 Express Packaging Zero-Time Design Verification Protocol TP-07-10-37 |
| 8986 | | | G2 Express Femoral DV&V Report TR-07-10-33, Rev. 1 |
| 8987 | | | G2 Express Jugular DV&V Report TR-07-10-31-J, Rev. 2 |
| 8988 | | | G2 Express Femoral Luer Storage Tube and Hub Cap DV&V Report TR-07-12-05 |
| 8989 | | | G2 Express Zero-Time Design Verification Test Report TR-07-10-37, Rev. 0 |
| 8990 | | | G2 Express DV&V Design Review Agenda G2 Express DV&V Design Review Agenda |
| 8991 | | | G2 Express DV&V Design Review Sign-In Sheet May 15, 2008 G2 Express DV&V Design Review Sign-In Sheet May 15, 2008 |
| 8992 | | | G2 Express Femoral PPS 8058-F, Rev. 8 G2 Express Femoral PPS 8058-F, Rev. 8 |
| 8993 | | | G2 Express 3 Year Accelerated Shelf Life Testing Protocol TP-07-10-30, Rev. 0 |
| 8994 | | | G2 Express Femoral 3 Year Accelerated Shelf Life Testing Report TR-07-10-30, Rev. 0 |
| 8995 | | | G2 Express Femoral 3 Year ASLT Report TD-00717, Rev. 0 |
| 8996 | | | G2 Express Simulated Use Filter Centering Exam of Introducer Hub Assembly TD-00721, Rev. 0 |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 8997 | | | G2 Express Jugular 3 Year Stability Protocol TP-07-10-28, Rev. 1 |
| 8998 | | | G2 Express Jugular 3 Year Stability Report TR-07-10-28, Rev. 0 |
| 8999 | | | G2 Express Jugular Stability Test Protocol Production Adoption SPAR-0057, Rev. 0 |
| 9000 | | | G2 Express Product Validation Master Plan Protocol Femoral and Jugular G2 Express Product Validation Master Plan Protocol Femoral and Jugular |
| 9001 | | | G2 Express Process Validation Summary Report Femoral and Jugular G2 Express Process Validation Summary Report Femoral and Jugular |
| 9002 | | | G2 Express Product Adoption Materials G2 Express Product Adoption Materials |
| 9003 | | | G2 Express Product Code Transfer of RF410F and RF420J to RF400F and RF400J G2 Express Product Code Transfer of RF410F and RF420J to RF400F and RF400J |
| 9004 | | | Letter from FDA to BPV regarding recall of K052578 |
| 9005 | | | Letters from BPV to FDA regarding recall of K052578 |
| 9006 | | | Letters from BPV to FDA regarding recall of K052578 |
| 9007 | | | Letters from BPV to FDA regarding recall of K052578 |
| 9008 | | | Letters from BPV to FDA regarding recall of K052578 |
| 9009 | | | Conference between FDA and BPV regarding recall of K052578 |
| 9010 | | | Letters from BPV to FDA regarding recall of K052578 |
| 9011 | | | Letters from BPV to FDA regarding recall of K052578 |
| 9012 | | | BPV sends second recall letter regarding K052578 |
| 9013 | | | BPV sends a recall letter regarding K052578 |
| 9014 | | | Letter from BPV to FDA regarding recall of K052578 |
| 9015 | | | G2 Express IFU (Femoral) PK5022940 Rev. 0 02/08 |
| 9016 | | | G2 Express IFU (Jugular) PK5022941 Rev. 0 02/08 |
| 9017 | | | G2 Express Training Manual |
| 9018 | | | RNF Marketing Brochure |
| 9019 | | | G2x launch materials |
| 9020 | | | Introducer Sheath Incoming Inspection Procedure RM1088510 |
| 9021 | | | G2 Express DFMEA 070044, Rev. 0 |
| 9022 | | | G2 Express DFMEA 070044, Rev. 1 |
| 9023 | | | G2 Express DFMEA 070044, Rev. 2 (approval page) |
| 9024 | | | G2 Express DFMEA 070044, Rev. 2 |
| 9025 | | | G2 Express DFMEA 070044, Rev. 3 (approval page) |
| 9026 | | | G2 Express DFMEA 070044, Rev. 3 |
| 9027 | | | G2 Express DFMEA 070044, Rev. 4 (G2x) |
| 9028 | | | G2 Express DFMEA 070063, Rev. 0 (approval page) |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 9029 | | | G2 Express DFMEA 070063, Rev. 0 |
| 9030 | | | G2 Express DFMEA 070063, Rev. 1 (approval page) |
| 9031 | | | G2 Express DFMEA 070063, Rev. 1 |
| 9032 | | | G2 Express DFMEA 070063, Rev. 2 (approval page) |
| 9033 | | | G2 Express DFMEA 070063, Rev. 2 |
| 9034 | | | G2X Patient Question and Answers |
| 9035 | | | G2 Express marketing material |
| 9036 | | | G2 Express Vena Cava Patient Questions and Answers |
| 9037 | | | Inspections Performed at each G2 Filter Work Step |
| 9038 | | | Flowchart for G2 Work Steps |
| 9039 | | | RNF 0.013" Nitinol Wire Qualification Procedure (IP14500441, Rev. 13) (01/2009) |
| 9040 | | | Inspect G2 Express Filter (IPG642, Rev. 04) (07/2009) |
| 9041 | | | Inspect Loaded G2 Filter (IPG644, Rev, 01) (04/2008) |
| 9042 | | | QC Inspect Ground Nitinol Wire (IPG647, Rev. 03) (04/2009) |
| 9043 | | | Make Nitinol Filter (MPA677, Rev. 16-H) (07/2009 |
| 9044 | | | Exercise RNF Filter (MPA679, REv. 17-F) (07/2009) |
| 9045 | | | Anneal RNF Filter (MPA691, Rev. 11-E) (07/2009) |
| 9046 | | | Load Filter (MPB286, Rev. 03-B) (03/2009) |
| 9047 | | | Trip / Sharpen Nitinol Filter (MPB292, Rev. 05-B) (07/2009) |
| 9048 | | | Remove Nitinol Filter, G2 Express (MPB298, Rev. 03-B) (07/2009) |
| 9049 | | | Inspect G2 Express Filter (IPG642, Rev. 04) (07/2009) |
| 9050 | | | G2x Sample Physician Training |
| 9051 | | | G2X IFU (Femeral) PK5100060, Rev. 5 10/09 |
| 9052 | | | G2X IFU (Jugular) PK5100070, Rev. 5 10/09 |
| 9053 | | | G2X IFU (Femeral) PK5100095, Rev. 0 03/09 |
| 9054 | | | G2X IFU (Jugular) PK5100100 Rev. 0 03/09 |
| 9055 | | | Exemplar Design History Record for G2X |
| 9056 | | | IPG625 Rev 04 |
| 9057 | | | IPG634 Rev 02 |
| 9058 | | | MPA676 Rev 29 |
| 9059 | | | MPA677 Rev 16 |
| 9060 | | | MPA678 Rev 25 |
| 9061 | | | MPA679 Rev 18 |
| 9062 | | | MPA702 Rev 15 |
| 9063 | | | MPB227 Rev 05 |
| 9064 | | | G2 Express (G2 X) DFMEA070044 Rev. 5 |
| 9065 | | | G2 IFU PK5014091, Rev. 1 12/05 (Jugular) |
| 9066 | | | Representative Marketing/Sales/Training Materials: G2 Express Filter Patient Questions & Answers |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 9067 | | | Representative Marketing/Sales/Training Materials: G2 X Patient Questions & Answers |
| 9068 | | | G2X IFU (Femoral) PK5100060 Rev. 4 6/09 |
| 9069 | | | G2X IFU (Jugular) PK5100070 Rev. 4 6/09 |
| 9070 | | | G2 X Patient Brochure S11654 Rev 01 |
| 9071 | | | Bard Warning Letter Response (August 3 2015) 07 Appendix 4 (part 1 of 2).pdf |
| 9072 | | | Bard Warning Letter Response (August 3 2015) 08 Appendix 4 (part 2 of 2).pdf |
| 9073 | | | Bard Warning Letter Response (August 3 2015) 09 Appendix 5.pdf |
| 9074 | | | G2X (Jugular) 2008.07 - PK5100070 rev. 1 IFU |
| 9075 | | | G2X (Jugular) 2009.06 - PK5100070 rev. 4 IFU |
| 9076 | | | Jan. 22, 2005 Email to FDA |
| 9077 | | | Exhibit Placeholder |
| 9078 | | | Exhibit Placeholder |
| 9079 | | | Email with Dear Colleague Letter Delivery Tracking Chart |
| 9080 | | 10-2-18 | Exhibit Placeholder |
| 9081 | | | Exhibit Placeholder |
| 9082 | | | Email with Dear Doctor Letter Delivery Tracking Chart |
| 9083 | | | Email with Dear Doctor Letter Delivery Tracking Chart |
| 9084 | | | Email with Dear Doctor Letter Delivery Tracking Chart |
| 9085 | | | Exhibit Placeholder |
| 9086 | | | Burnett, Garcia, et al., Heparin-induced thrombocytopenia, 2016 |
| 9087 | | | Garcia, Duration of anticoagulant therapy for patients with venous thromboembolism, 2008 |
| 9088 | | | Witt, Garcia, et al., Risk of thromboembolism after warfarin therapy for intracranial hemorrhage, 2015 |
| 9089 | | | Witt, Garcia, et al., Risk of thromboembolism after warfarin therapy for gastrointestinal bleeding, 2012 |
| 9090 | | | Imberti, Garcia, et al., Evidence and Clinical Judgment: Vena cava filters, 2013 |
| 9091 | | | Ageno, Garcia, et al., Guidance for the management of venous thrombosis in unusual sites |
| 9092 | | | G2X (Jugular) 2008.07 - PK5100070 rev. 1 IFU |
| 9093 | | | G2X (Jugular) 2009.06 - PK5100070 rev. 4 IFU |
| 9094 | | | Asch, Murray Deposition 2011.01.05 Exhibit 01 |
| 9095 | | | Asch, Murray Deposition 2011.01.05 Exhibit 02 |
| 9096 | | | Asch, Murray Deposition 2011.01.05 Exhibit 03 |
| 9097 | | | Asch, Murray Deposition 2011.01.05 Exhibit 04 |
| 9098 | | | Exhibit Placeholder |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 9099 | | | Exhibit Placeholder |
| 9100 | | | Exhibit Placeholder |
| 9101 | | | Exhibit Placeholder |
| 9102 | | | Betensky, Rebecca Deposition, 2016.06.23, Exhibit 01 |
| 9103 | | | Betensky, Rebecca Deposition, 2016.06.23, Exhibit 02 |
| 9104 | | | Betensky, Rebecca Deposition, 2016.06.23, Exhibit 03 |
| 9105 | | | Betensky, Rebecca Deposition, 2016.06.23, Exhibit 04 |
| 9106 | | | Betensky, Rebecca Deposition, 2016.06.23, Exhibit 05 |
| 9107 | | | Betensky, Rebecca Deposition, 2016.06.23, Exhibit 06 |
| 9108 | | | Betensky, Rebecca Deposition, 2016.06.23, Exhibit 07 |
| 9109 | | | Betensky, Rebecca Deposition, 2016.06.23, Exhibit 08 |
| 9110 | | | Betensky, Rebecca Deposition, 2016.06.23, Exhibit 09 |
| 9111 | | | Betensky, Rebecca Deposition, 2016.06.23, Exhibit 10 |
| 9112 | | | Betensky, Rebecca Deposition, 2016.06.23, Exhibit 11 |
| 9113 | | | Betensky, Rebecca Deposition, 2016.06.23, Exhibit 12 |
| 9114 | | | Betensky, Rebecca Deposition, 2016.06.23, Exhibit 13 |
| 9115 | | | Betensky, Rebecca Deposition, 2016.06.23, Exhibit 14 |
| 9116 | | | Betensky, Rebecca Deposition, 2016.06.23, Exhibit 15 |
| 9117 | | | Betensky, Rebecca Deposition, 2016.06.23, Exhibit 16 |
| 9118 | | | Hurst, MD, Darren Deposition 2018.02.27, Exhibit 01 |
| 9119 | | | Hurst, MD, Darren Deposition 2018.02.27, Exhibit 02 |
| 9120 | | | Hurst, MD, Darren Deposition 2018.02.27, Exhibit 03 |
| 9121 | | | Hurst, MD, Darren Deposition 2018.02.27, Exhibit 04 |
| 9122 | | | Hurst, MD, Darren Deposition 2018.02.27, Exhibit 05 |
| 9123 | | | Hurst, MD, Darren Deposition 2018.02.27, Exhibit 06 |
| 9124 | | | Hurst, MD, Darren Deposition 2018.02.27, Exhibit 07 |
| 9125 | | | Hurst, MD, Darren Deposition 2018.02.27, Exhibit 08 |
| 9126 | | | Hurst, MD, Darren Deposition 2018.02.27, Exhibit 09 |
| 9127 | | | Hurst, MD, Darren Deposition 2018.02.27, Exhibit 10 |
| 9128 | | | Hurst, MD, Darren Deposition 2018.02.27, Exhibit 11 |
| 9129 | | | Hurst, MD, Darren Deposition 2018.02.27, Exhibit 12 |
| 9130 | | | Hurst, MD, Darren Deposition 2018.02.27, Exhibit 13 |
| 9131 | | | Hurst, MD, Darren Deposition 2018.02.27, Exhibit 14 |
| 9132 | | | Hurst, MD, Darren Deposition 2018.02.27, Exhibit 15 |
| 9133 | | | Hurst, MD, Darren Deposition 2018.02.27, Exhibit 16 |
| 9134 | | | Hurst, MD, Darren Deposition 2018.02.27, Exhibit 17 |
| 9135 | | | Hurst, MD, Darren Deposition 2018.05.31 Exhibit 01 |
| 9136 | | | Hurst, MD, Darren Deposition 2018.05.31 Exhibit 02 |
| 9137 | | | Hurst, MD, Darren Deposition 2018.05.31 Exhibit 03 |
| 9138 | | | Kessler, David Deposition 2016.10.05, Exhibit 01 |
| 9139 | | | Kessler, David Deposition 2016.10.05, Exhibit 02 |
| 9140 | | | Kessler, David Deposition 2016.10.05, Exhibit 03 |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 9141 | | | Kessler, David Deposition 2016.10.05, Exhibit 04 |
| 9142 | | | Kessler, David Deposition 2016.10.05, Exhibit 05 |
| 9143 | | | Kessler, David Deposition 2016.10.05, Exhibit 06 |
| 9144 | | | Kessler, David Deposition 2016.10.05, Exhibit 07 |
| 9145 | | | Kessler, David Deposition 2016.10.05, Exhibit 08 |
| 9146 | | | Kessler, David Deposition 2016.10.05, Exhibit 09 |
| 9147 | | | Kessler, David Deposition 2016.10.05, Exhibit 10 |
| 9148 | | | Kessler, David Deposition 2016.10.05, Exhibit 11 |
| 9149 | | | Kessler, David Deposition 2016.10.05, Exhibit 12 |
| 9150 | | | Kessler, David Deposition 2016.10.05, Exhibit 13 |
| 9151 | | | Kessler, David Deposition 2016.10.05, Exhibit 14 |
| 9152 | | | Kessler, David Deposition 2016.10.05, Exhibit 15 |
| 9153 | | | Kessler, David Deposition 2016.10.05, Exhibit 16 |
| 9154 | | | Kessler, David Deposition 2016.10.05, Exhibit 17 |
| 9155 | | | Kessler, David Deposition 2016.10.05, Exhibit 18 |
| 9156 | | | Kessler, David Deposition 2016.10.05, Exhibit 19 |
| 9157 | | | Kessler, David Deposition 2016.10.05, Exhibit 20 |
| 9158 | | | Kessler, David Deposition 2016.10.05, Exhibit 21 |
| 9159 | | | Kessler, David Deposition 2016.10.05, Exhibit 22 |
| 9160 | | | Kessler, David Deposition 2016.10.05, Exhibit 23 |
| 9161 | | | Kessler, David Deposition 2016.10.05, Exhibit 24 |
| 9162 | | | Kessler, David Deposition 2016.10.05, Exhibit 25 |
| 9163 | | | Kessler, David Deposition 2016.10.05, Exhibit 26 |
| 9164 | | | Kessler, David Deposition 2016.10.05, Exhibit 27 |
| 9165 | | | Kessler, David Deposition 2016.10.05, Exhibit 28 |
| 9166 | | | McMeeking, Robert Deposition 2016.07.19 Exhibit 01 |
| 9167 | | | McMeeking, Robert Deposition 2016.07.19 Exhibit 02 |
| 9168 | | | McMeeking, Robert Deposition 2016.07.19 Exhibit 03 |
| 9169 | | | McMeeking, Robert Deposition 2016.07.19 Exhibit 04 |
| 9170 | | | McMeeking, Robert Deposition 2016.07.19 Exhibit 05 |
| 9171 | | | McMeeking, Robert Deposition 2016.07.19 Exhibit 06 |
| 9172 | | | McMeeking, Robert Deposition 2016.07.19 Exhibit 07 |
| 9173 | | | McMeeking, Robert Deposition 2016.07.19 Exhibit 08 |
| 9174 | | | McMeeking, Robert Deposition 2016.07.19 Exhibit 09 |
| 9175 | | | McMeeking, Robert Deposition 2016.07.19 Exhibit 10 |
| 9176 | | | McMeeking, Robert Deposition 2016.07.19 Exhibit 11 |
| 9177 | | | McMeeking, Robert Deposition 2016.07.19 Exhibit 12 |
| 9178 | | | McMeeking, Robert Deposition 2016.07.19 Exhibit 13 |
| 9179 | | | McMeeking, Robert Deposition 2016.07.19 Exhibit 14 |
| 9180 | | | McMeeking, Robert Deposition 2016.07.19 Exhibit 15 |
| 9181 | | | McMeeking, Robert Deposition 2016.07.19 Exhibit 16 |
| 9182 | | | McMeeking, Robert Deposition 2016.07.19 Exhibit 17 |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 9183 | | | McMeeking, Robert Deposition 2016.07.19 Exhibit 18 |
| 9184 | | | McMeeking, Robert Deposition 2016.07.19 Exhibit 19 |
| 9185 | | | McMeeking, Robert Deposition 2016.07.19 Exhibit 20 |
| 9186 | | | McMeeking, Robert Deposition 2016.07.19 Exhibit 21 |
| 9187 | | | McMeeking, Robert Deposition 2016.07.19 Exhibit 22 |
| 9188 | | | McMeeking, Robert Deposition 2016.07.19 Exhibit 23 |
| 9189 | | | Muehrcke, Derek Deposition 2018.03.12, Exhibit 01 |
| 9190 | | | Muehrcke, Derek Deposition 2018.03.12, Exhibit 02 |
| 9191 | | | Muehrcke, Derek Deposition 2018.03.12, Exhibit 03 |
| 9192 | | | Muehrcke, Derek Deposition 2018.03.12, Exhibit 04 |
| 9193 | | | Muehrcke, Derek Deposition 2018.03.12, Exhibit 05 |
| 9194 | | | Muehrcke, Derek Deposition 2018.03.12, Exhibit 06 |
| 9195 | | | Muehrcke, Derek Deposition 2018.03.12, Exhibit 07 |
| 9196 | | | Muehrcke, Derek Deposition 2018.03.12, Exhibit 07.1 |
| 9197 | | | Muehrcke, Derek Deposition 2018.03.12, Exhibit 08 |
| 9198 | | | Muehrcke, Derek Deposition 2018.03.12, Exhibit 08.1 |
| 9199 | | | Muehrcke, Derek Deposition 2018.03.12, Exhibit 09 |
| 9200 | | | Muehrcke, Derek Deposition 2018.03.12, Exhibit 10 |
| 9201 | | | Muehrcke, Derek Deposition 2018.03.12, Exhibit 11 |
| 9202 | | | Muehrcke, Derek Deposition 2018.03.12, Exhibit 12 |
| 9203 | | | Muehrcke, Derek Deposition 2018.03.12, Exhibit 13 |
| 9204 | | | Muehrcke, Derek Deposition 2018.03.12, Exhibit 14 |
| 9205 | | | Muehrcke, Derek Deposition 2018.03.12, Exhibit 15 |
| 9206 | | | Muehrcke, Derek Deposition 2018.03.12, Exhibit 16 |
| 9207 | | | Muehrcke, Derek Deposition 2018.03.12, Exhibit 17 |
| 9208 | | | Muehrcke, Derek Deposition 2018.03.12, Exhibit 18 |
| 9209 | | | Muehrcke, Derek Deposition 2018.03.12, Exhibit 19 |
| 9210 | | | Muehrcke, Derek Deposition 2018.03.12, Exhibit 20 |
| 9211 | | | Muehrcke, Derek Deposition 2018.08.14, Exhibit 01 |
| 9212 | | | Muehrcke, Derek Deposition 2018.08.14, Exhibit 02 |
| 9213 | | | Muehrcke, Derek Deposition 2018.08.14, Exhibit 03 |
| 9214 | | | Muehrcke, Derek Deposition 2018.08.14, Exhibit 04 |
| 9215 | | | Muehrcke, Derek Deposition 2018.08.14, Exhibit 05 |
| 9216 | | | Muehrcke, Derek Deposition 2018.08.14, Exhibit 06 |
| 9217 | | | Muehrcke, Derek Deposition 2018.08.14, Exhibit 07 |
| 9218 | | | Muehrcke, Derek Deposition 2018.08.14, Exhibit 08 |
| 9219 | | | Stavropoulos, M.D., S. William Deposition 2011.04.13, Exhibit 01 |
| 9220 | | | Stavropoulos, M.D., S. William Deposition 2011.04.13, Exhibit 02 |
| 9221 | | | Stavropoulos, M.D., S. William Deposition 2011.04.13, Exhibit 03 |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---------|---------------|----------------------|-------------|
| 9222 | | | Stavropoulos, M.D., S. William Deposition 2011.04.13, Exhibit 04 |
| 9223 | | | Stavropoulos, M.D., S. William Deposition 2011.04.13, Exhibit 05 |
| 9224 | | | Stavropoulos, M.D., S. William Deposition 2011.04.13, Exhibit 06 |
| 9225 | | | Stavropoulos, M.D., S. William Deposition 2011.04.13, Exhibit 07 |
| 9226 | | | Stavropoulos, M.D., S. William Deposition 2011.04.13, Exhibit 08 |
| 9227 | | | Stavropoulos, M.D., S. William Deposition 2011.04.13, Exhibit 09 |
| 9228 | | | Stavropoulos, M.D., S. William Deposition 2011.04.13, Exhibit 10 |
| 9229 | | | Stavropoulos, M.D., S. William Deposition 2012.10.16, Exhibit 1 |
| 9230 | | | Stavropoulos, M.D., S. William Deposition 2012.10.16, Exhibit 2 |
| 9231 | | | Stavropoulos, M.D., S. William Deposition 2017.02.01, Exhibit 803 |
| 9232 | | | Stavropoulos, M.D., S. William Deposition 2017.02.01, Exhibit 804 |
| 9233 | | | Stavropoulos, M.D., S. William Deposition 2017.02.01, Exhibit 805 |
| 9234 | | | Stavropoulos, M.D., S. William Deposition 2017.02.01, Exhibit 806 |
| 9235 | | | Stavropoulos, M.D., S. William Deposition 2017.02.01, Exhibit 807 |
| 9236 | | | Stavropoulos, M.D., S. William Deposition 2017.02.01, Exhibit 808 |
| 9237 | | | Stavropoulos, M.D., S. William Deposition 2017.02.01, Exhibit 809 |
| 9238 | | | Stavropoulos, M.D., S. William Deposition 2017.02.01, Exhibit 810 |
| 9239 | | | Stavropoulos, M.D., S. William Deposition 2017.02.01, Exhibit 810 |
| 9240 | | | Stavropoulos, M.D., S. William Deposition 2017.02.01, Exhibit 812 |
| 9241 | | | Stavropoulos, M.D., S. William Deposition 2017.02.01, Exhibit 813 |
| 9242 | | | Stavropoulos, M.D., S. William Deposition 2017.02.01, Exhibit 814 |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| 9243 | | | Stavropoulos, M.D., S. William Deposition 2017.02.01, Exhibit 815 |
| 9244 | | | Stavropoulos, M.D., S. William Deposition 2017.02.01, Exhibit 816 |
| 9245 | | | Stavropoulos, M.D., S. William Deposition 2017.02.01, Exhibit 817 |
| 9246 | | | Stavropoulos, M.D., S. William Deposition 2017.02.01, Exhibit 818 |
| 9247 | | | Stavropoulos, M.D., S. William Deposition 2017.02.01, Exhibit 819 |
| 9248 | | | Stavropoulos, M.D., S. William Deposition 2017.02.01, Exhibit 820 |
| 9249 | | | Stavropoulos, M.D., S. William Deposition 2017.02.01, Exhibit 821 |
| 9250 | | | Stavropoulos, M.D., S. William Deposition 2017.02.01, Exhibit 822 |
| 9251 | | | Stavropoulos, M.D., S. William Deposition 2017.02.01, Exhibit 823 |
| 9252 | | | Stavropoulos, M.D., S. William Deposition 2017.02.01, Exhibit 824 |
| 9253 | | | Stavropoulos, M.D., S. William Deposition 2017.02.01, Exhibit 825 |
| 9254 | | | Stavropoulos, M.D., S. William Deposition 2017.02.01, Exhibit 826 |
| 9255 | | | Stavropoulos, M.D., S. William Deposition 2017.02.01, Exhibit 827 |
| 9256 | | | Stavropoulos, M.D., S. William Deposition 2017.02.01, Exhibit 828 |
| 9257 | | | Stavropoulos, M.D., S. William Deposition 2017.02.01, Exhibit 829 |
| 9258 | | | Stavropoulos, M.D., S. William Deposition 2017.02.22, Exhibit 01 |
| 9259 | | | Stavropoulos, M.D., S. William Deposition 2017.02.22, Exhibit 02 |
| 9260 | | | Stavropoulos, M.D., S. William Deposition 2017.02.22, Exhibit 03 |
| 9261 | | | Stavropoulos, M.D., S. William Deposition 2017.02.22, Exhibit 04 |
| 9262 | | | Stavropoulos, M.D., S. William Deposition 2017.02.22, Exhibit 05 |
| 9263 | | | Stavropoulos, M.D., S. William Deposition 2017.02.22, Exhibit 06 |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---------|---------------|----------------------|-------------|
| 9264 | | | Stavropoulos, M.D., S. William Deposition 2017.02.22, Exhibit 07 |
| 9265 | | | Stavropoulos, M.D., S. William Deposition 2017.02.22, Exhibit 08 |
| 9266 | | | Stavropoulos, M.D., S. William Deposition 2017.02.22, Exhibit 09 |
| 9267 | | | Stavropoulos, M.D., S. William Deposition 2017.02.22, Exhibit 10 |
| 9268 | | | Stavropoulos, M.D., S. William Deposition 2017.02.22, Exhibit 11 |
| 9269 | | | Stavropoulos, M.D., S. William Deposition 2017.02.22, Exhibit 12 |
| 9270 | | | Stavropoulos, M.D., S. William Deposition 2017.02.22, Exhibit 13 |
| 9271 | | | Stavropoulos, M.D., S. William Deposition 2017.02.22, Exhibit 14 |
| 9272 | | | Stavropoulos, M.D., S. William Deposition 2017.02.22, Exhibit 15 |
| 9273 | | | Stavropoulos, M.D., S. William Deposition 2017.02.22, Exhibit 16 |
| 9274 | | | Stavropoulos, M.D., S. William Deposition 2017.02.22, Exhibit 17 |
| 9275 | | | Stavropoulos, M.D., S. William Deposition 2017.02.22, Exhibit 18 |
| 9276 | | | Stavropoulos, M.D., S. William Deposition 2017.02.22, Exhibit 19 |
| 9277 | | | Stavropoulos, M.D., S. William Deposition 2017.02.22, Exhibit 20 |
| 9278 | | | Stavropoulos, M.D., S. William Deposition 2017.02.22, Exhibit 21 |
| 9279 | | | Stavropoulos, M.D., S. William Deposition 2017.02.22, Exhibit 22 |
| 9280 | | | Stavropoulos, M.D., S. William Deposition 2017.02.22, Exhibit 23 |
| 9281 | | | Stavropoulos, M.D., S. William Deposition 2017.02.22, Exhibit 24 |
| 9282 | | | Trerotola, M.D., Scott Deposition 2010.11.15, Exhibit  01 |
| 9283 | | | Trerotola, M.D., Scott Deposition 2010.11.15, Exhibit  02 |
| 9284 | | | Trerotola, M.D., Scott Deposition 2010.11.15, Exhibit  03 |
| 9285 | | | Trerotola, M.D., Scott Deposition 2010.11.15, Exhibit  04 |
| 9286 | | | Trerotola, M.D., Scott Deposition 2010.11.15, Exhibit  05 |
| 9287 | | | Trerotola, M.D., Scott Deposition 2010.11.15, Exhibit  06 |
| 9288 | | | Trerotola, M.D., Scott Deposition 2010.11.15, Exhibit  07 |

| Exhibit | Marked for ID | Admitted in Evidence | Description |
|---------|---------------|----------------------|-------------|
| 9289 | | | Trerotola, M.D., Scott Deposition 2010.11.15, Exhibit 08 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |