# EXHIBIT A

**Plaintiffs' Exhibit List**

*Tinlin, et al. v. C.R. Bard, et al.*

| | |
|---|---|
| The parties reserve all objections to any exhibit or portion thereof listed by either party. By listing an exhibit, the parties do not waive any objection. The parties reserve the right to object depending upon the admission of testimony or other exhibits. The parties reserve the right to supplement this exhibit list after reviewing each other's exchanged exhibit list. | |

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 1 | 11/4/1996 FDA 510(k) Not Substantial Equivalent letter for NMT Medical SNF 510(k) application | BPV-17-01-00112560 | BPV-17-01-00112742 | | 401; 402; 403; MIL #3 |
| 2 | 1/10/1997 NMT Medical510(k) application for straight line SNF | BPV-17-01-00112743 | BPV-17-01-00112934 | | 401; 402; 403; MIL #3 |
| 3 | 12/19/1997 NMT Medical R&D Standard Operating Procedure/Doc#: RD-SOP-040-02; RNF Clot Capturing Study | BPV-17-01-00031070 | BPV-17-01-00031076 | | 401; 402; 403; |
| 4 | 3/20/1998 The New 510(k) Paradigm | BPV-DEP-00007164 | BPV-DEP-00007181 | | 401; 402; 403; 801; 802 |
| 5 | 3/23/1998 RD-RPT-041; Feasibility Animal Study | BPV-TRIAL-EXHIBIT-0184 | BPV-TRIAL-EXHIBIT-0184_0027 | | 401; 402; 403; |
| 6 | 4/8/1998 NMT Medical Summary of Animal Study for FDA | BPV-TRIAL-EXHIBIT-0438 | BPV-TRIAL-EXHIBIT-0438 | | 401; 402; 403; |
| 7 | 4/13/1998 R&D Technical Report; Feasibility Animal Study, RD-RPT-045 | BPV-TRIAL-EXHIBIT-0185 | BPV-TRIAL-EXHIBIT-0185_0049 | | 401; 402; 403; |
| 8 | 4/30/1998 NMT Medical RNF Animal Study | BPV-TRIAL-EXHIBIT-0437 | BPV-TRIAL-EXHIBIT-0437_0003 | | 401; 402; 403; |
| 9 | 6/12/1998 Meeting regarding NMT Medical Sheep Study | BPV-TRIAL-EXHIBIT-0397 | BPV-TRIAL-EXHIBIT-0397_0003 | | 401; 402; 403; |
| 10 | 6/15/1998 Analysis of RNF migration resistance | BPV-TRIAL-EXHIBIT-0337 | BPV-TRIAL-EXHIBIT-0337_0002 | | 401; 402; 403; |
| 11 | 11/19/1998 RNF Design Animal Verification Study, In-Vivo Occlusion Migration Resistance Data Sheets for 88 lb. sheep | BPVE-17-01-00031151 | BPV-17-01-00031160 | | 401; 402; 403; |
| 12 | 11/19/1998 RNF Design Animal Verification Study, In-Vivo Occlusion Migration Resistance Data Sheets for 90 lb. sheep | BPV-17-01-00031165 | BPV-17-01-00031174 | | 401; 402; 403 |
| 13 | 12/2/1998 R&D Standard Operating Procedure, RD-SOP-051.00;RNF Design Verification: In-vivo Evaluation for Permanent Indication | BPV-TRIAL-EXHIBIT-0206 | BPV-TRIAL-EXHIBIT-0206_0013 | | 401; 402; 403; |
| 14 | 12/15/1998 Design comparisons between SNF and RNF | BPVE-01-00278218 | BPVE-01-00278219 | | 401; 402; 403; MIL #3 |
| 15 | 12/17/1998 NMT Medical R&D Standard Operating Procedure/Doc #: RD-SOP-052.00;RNF Design Verification: In Vivo Evaluation for long term removal | BPV-17-01-00031349 | BPV-17-01-00031360 | | 401; 402; 403 |
| 16 | 2/17/1999 NMT Medical R&D Standard Operating Procedure, RNF Evaluation of Creep Resistance of the Removable Nitinol Vena Cava Filter Hooks | BPV-17-01-00031420 | BPV-17-01-00031424 | | 401; 402; 403 |
| 17 | 2/23/1999 In-Vivo Evaluation of the Removable Nitinol Filter System for Permanent and Intra-Procedural Removal Indications | BPV-17-01-00031532 | BPV-17-01-00031537 | | 401; 402; 403; |
| 18 | 4/29/1999 Recommended Reporting Standards for Vena Cava Filter Placement and Patient Follow-Up; Greenfield, et al. | BPVE-01-00157812 | BPVE-01-00157818 | | 401; 402; 403; 801; 802; |
| 19 | 5/20/1999 Risk Estimation Guidelines for HHEs | BPV-17-01-00102103 | BPV-17-01-00102103 | | 401; 402; 403; 601; 602; 801; 802 |
| 20 | 6/1/1999 NMT Medical RNF Meeting Notes re fatigue testing | BPV-TRIAL-EXHIBIT-0394 | BPV-TRIAL-EXHIBIT-0394_0005 | | 401; 402; 403; |
| 21 | 6/27/1999 Standard Operating Procedure, RNF Migration Study, Design Verification | BPV-17-01-00070037 | BPV-17-01-00070044 | | |
| 22 | 6/28/1999 EnduraTEC Corrosion / Fatigue testing of RNF - Design verification | BPV-TRIAL-EXHIBIT-0451 | BPV-TRIAL-EXHIBIT-0451_0007 | | |
| 23 | 6/28/1999 R&D Standard Operating Procedure RD-SOP-054.00;EnduraTEC Corrosion / Fatigue testing of RNF - Design verification | BPV-17-01-00031425 | BPV-17-01-00031431 | | |
| 24 | 6/28/1999 R&D Standard Operating Procedure RD-SOP-054.00;EnduraTEC Corrosion / Fatigue testing of RNF - Design verification | BPVE-01-00001871 | BPVE-01-00001879 | | 401; 402; 403; MIL #1; |
| 25 | 07/29/1999 NMT R&D SOP 72, RNF Design Verification Radial Strength | BPV-17-01-00031482 | BPV-17-01-00031487 | | 401; 402 |
| 26 | Duplicate - see Ex 25 - 7/29/1999 NMT Medical R&D Standard Operating Procedure/Doc #: RD-SOP-072;Evaluation of the radial strength of Removable Nitinol Vena Cava Filter | BPV-17-01-0031482 | BPV-17-01-0031487 | | 401; 402; 403; |
| 27 | 7/29/1999 NMT Medical R&D Standard Operating Procedure/Doc#: RD-SOP-071;Evaluation of the hook strength of the Removable Nitinol Vena Cava Filter | BPV-17-01-00031476 | BPV-17-01-00031481 | | 401; 402; 403; |
| 28 | 8/1/1999 Production Timeline | BPVE-01-00269100 | BPVE-01-00269113 | | 401; 402; 403; 801; 802; |
| 29 | 8/4/1999 R&D Technical Report RD-RPT-099; EnduraTEC Corrosion / Fatigue testing of RNF - Design verification | BPV-17-01-00032217 | BPV-17-01-00032220 | | |
| 30 | 8/5/1999 NMT Medical R&D Technical Report; Migration Resistance Study | BPV-17-01-00002650 | BPV-17-01-00002655 | | 106; 401; 402; 403; |
| 31 | 8/9/1999 R&D Technical Report RD-RPT-102 with attachments regarding radial strength | BPVE-01-00001608 | BPVE-01-00001611 | | 401; 402; 403; MIL #1 |
| 32 | 8/9/1999 RNF Hook Strength - Design verification | BPV-TRIAL-EXHIBIT-0230 | BPV-TRIAL-EXHIBIT-0230_0012 | | 401; 402; 403; |
| 33 | 8/12/1999 NMT Medical R&D Technical Report/Doc #:RD-RPT-095; Test Results for RD-SOP-057-Simulated Use/Determine capability to deliver removable filter in an in-vivo environment | BPV-17-01-00032091 | BPV-17-01-00032098 | | 401; 402; 403; 801; 802; |
| 34 | 8/18/1999 NMT Medical/BPT Update Meeting Agenda | BPVE-01-00280348 | BPVE-01-00280348 | | 401; 402; 403; |

Plaintiffs' Exhibit List
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 35 | 8/19/1999 Pathology Report: In-Vivo Evaluation of the Removable Nitinol Filter System for Permanent and Intra-Procedural Removable Indications | BPV-17-01-00031512 | BPV-17-01-00031531 | | 401; 402; 403; |
| 36 | 08/23/1999 NMT R&D Tech Report, RD-RPT-104, Analysis of RNF Migration Resistance | BPV-17-01-00002656 | BPV-17-01-00002656 | | 401; 402; 403; |
| 37 | 8/23/1999 Analysis of RNF migration resistance | BPV-TRIAL-EXHIBIT-0118 | BPV-TRIAL-EXHIBIT-0118_0007 | | 401; 402; 403; |
| 38 | 9/24/1999 NMT Medical Final Pathology Report regarding 15 Sheep | BPV-TRIAL-EXHIBIT-1181 | BPV-TRIAL-EXHIBIT-1181_0013 | | 401; 402; 403; |
| 39 | 9/24/1999 NMT Medical Final Pathology Report regarding 8 Sheep | BPV-TRIAL-EXHIBIT-1182 | BPV-TRIAL-EXHIBIT-1182_0009 | | 401; 402; 403; |
| 40 | 10/4/1999 NMT Medical Design Inputs | BPV-TRIAL-EXHIBIT-1036 | BPV-TRIAL-EXHIBIT-1036_0003 | | 401; 402; 403; |
| 41 | 11/1/1999 Special 510(k) Submission for Recovery Filter | BPV-17-01-00002677 | BPV-17-01-00002780 | | 401; 402; 403; |
| 42 | 12/10/1999 FDA 510(k) Not Substantial Equivalent Letter for NMT Medical 510(k) RNF application | BPVE-01-01059026 | BPVE-01-01059153 | | 401; 402; 403; |
| 43 | 12/14/1999 Material Routing | BPV-17-01-00032262 | BPV-17-01-00032265 | | 401; 402; 403; |
| 44 | 12/15/1999 RNF Design History File Table of Contents | BPVE-01-00057832 | BPVE-01-00057832 | | 401; 402; 403; 801; 802; |
| 45 | 2/1/2000 R&D Technical Report RD-RPT-120-Draft; Fatigue Evaluation of RNF Draft | BPV-17-01-00068062 | BPV-17-01-00068070 | | 401; 402; 403; 901; |
| 46 | 2/22/2000 Pathology Report for NMT Medical regarding sheep study for long term removal indication | BPV-TRIAL-EXHIBIT-1185 | BPV-TRIAL-EXHIBIT-1185_0016 | | 401; 402; 403; |
| 47 | 3/8/2000 R&D Standard Operating Procedure RD-SOP-054.01;EnduraTEC Corrosion / Fatigue testing of RNF - Design verification | BPVE-01-00059174 | BPVE-01-00059182 | | 401; 402; 403; 801; 802; |
| 48 | 4/24/2000 NMT Medical R&D Technical Report/DOC#: RD-RPT-121;In-Vivo technical testing of RNF for long-term removal | BPV-17-01-00032807 | BPV-17-01-00032817 | | 401; 402; 403 |
| 49 | 8/14/2000 NMT Medical R&D SOP -035.03; Migration resistance evaluation of an IVC filter with an in-vitro model of the vena cava | BPVE-01-00001796 | BPVE-01-00001804 | | 401; 402; 403; 801; 802; MIL #1; |
| 50 | 6/5/2001 SNF substantial equivalence report | BPVE-01-00029804 | BPVE-01-00029811 | | 401; 402; 403; 801; 802; MIL #3 |
| 51 | 06/20/2001 NMT R&D Tech Report, RD-RPT-137, SNF Performance Specification Testing: NMT Filters | BPVE-01-00081987 | BPV-17-01-00081998 | | 401; 402; 403; MIL #3 |
| 52 | 10/12/2001 Email from Bob Mellen to Bill Lonfield re Global Filter Sales through 9/30/2001 and distribution list | BPVE-01-00393571 | BPVE-01-00393578 | | 401; 402; 403; MIL #1; |
| 53 | 10/17/2001 Evaluation of RNF hook strength test | BPV-TRIAL-EXHIBIT-0191 | BPV-TRIAL-EXHIBIT-0191_0006 | | 401; 402; 403; |
| 54 | 1/21/2002 Memo from Uelmen to Luttrell re: Vena Cava Filter MDR reporting criteria | BPV-17-01-00025339 | BPV-17-01-00025339 | | 401; 402; 403; |
| 55 | 4/1/2002 Recovery IFU 04/02 rev 0 | BPV-17-01-00042515 | BPV-17-01-00042525 | | 401; 402; 403 |
| 56 | 4/18/2002 Email from Vierling to Murray re RNF filter | BPVEFILTER-01-00148221 | BPVEFILTER-01-00148223 | | 401; 402; 403; 801; 802; MIL #1; |
| 57 | 7/23/2002 Clot trapping efficiency | BPVE-01-00001461 | BPVE-01-00001469 | | 401; 402; 403; MIL #1; |
| 58 | 7/23/2002 Recovery: Special 510(k) | BPVE-01-00001417 | BPVE-01-00001436 | | 401; 402; 403; 801; 802; |
| 59 | 8/30/2002 IMPRA letter to FDA addressing concerns with RNF | BPV-TRIAL-EXHIBIT-1259 | BPV-TRIAL-EXHIBIT-1259_0163 | | |
| 60 | 11/5/2002 Filter Meeting Minutes discussing permanent Recovery 510(k) | BPV-DEP-00001387 | BPV-DEP-00001387 | | 401; 402; 403; |
| 61 | 12/1/2002 Recovery IFU 12/02 rev 1 | BPV-17-01-00042650 | BPV-17-01-00042680 | | 401; 402; 403; MIL #1 |
| 62 | 12/13/2002 Email from Kowalczyk to Edwards regarding RNF | BPVEFILTER-01-00145639 | BPVEFILTER-01-00145639 | | 401; 402; 403; 801; 802; MIL #1; |
| 63 | 12/13/2002 Email from Stokoe to Walcott regarding Recovery Filter Incident | BPVEFILTER-01-00145587 | BPVEFILTER-01-00145587 | | 401; 402; 403; 801; 802; MIL #1; |
| 64 | 12/13/2002 Proposed Process Validation Plan for RNF. | BPV-17-01-00034026 | BPV-17-01-00034044 | | 401; 402; 403; |
| 65 | 4/17/2003 Email string from Carr to Locke re SNF IFU Final | BPVEFILTER-01-00144825 | BPVEFILTER-01-00144827 | | 401; 402; 403; 801; 802; MIL #1; MIL #3 |
| 66 | 7/23/2003 Emails between Edwards and Kennell regarding IFU language | BPVEFILTER-01-00146034 | BPVEFILTER-01-00146036 | | 401; 402; 403; 801; 802; MIL #1; |
| 67 | 7/25/2003 Abbreviated 510(k) for Recovery | BPV-TRIAL-EXHIBIT-0284 | BPV-TRIAL-EXHIBIT-0284_0214 | | |
| 68 | 8/23/2003 Email from Edwards to Walcott about complaints from Murray Asch | BPVE-01-00528954 | BPVE-01-00528954 | | 401; 402; 403; 801; 802; MIL #1 |
| 69 | 9/19/2003 Email between Janet Hudnall and John Kaufman | BPVE-01-00426591 | BPVE-01-00426592 | | 401; 402; 403; |
| 70 | 10/25/2003 Email between Janet Hudnall and John Kaufman | BPVE-01-00426595 | BPVE-01-00426595 | | 401; 402; 403; |
| 71 | 12/10/2003 E-mail from DeCant regarding Special Design Review Meeting | BPVE-01-00492313 | BPVE-01-00492313 | | 401; 402; 403; 801; 802; MIL #1; |
| 72 | 12/30/2003 Email string from Hudall to Kaufman re questions | BPVE-01-00426488 | BPVE-01-00426488 | | 401; 402; 403; MIL #1; |
| 73 | 2004 MAUDE data and filter sales as of Q1 2004 | BPV-17-01-00102105 | BPV-17-01-00102105 | | 401; 402; 403; MIL #1 |
| 74 | 2004 Recovery filter marketing brochure, Rev. 0 | BPV-17-01-00137593 | BPV-17-01-00137592 | | 401; 402; 403; MIL #2 |
| 75 | 2/12/2004 Email from Tessmer, RNF Ground Nitinol Wire Supplier Qualification Protocol | BPVE-01-00330069 | BPVE-01-00330071 | | 401; 402; 403; |
| 76 | 2/12/2004 Recovery Filter and Recovery Cone IFUs | BPVEFILTER-01-00043749 | BPVEFILTER-01-00043750 | | 401; 402; 403; |
| 77 | 2/13/2004 Filter Migration Meeting Minutes with attachments | BPV-17-01-00154122 | BPV-17-01-00154189 | | 401; 402; 403; 801; 802; MIL #1 |
| 78 | 2/17/2004 Protocol for migration resistance testing; email and TPR-04-02-02 | BPVE-01-00411113 | BPVE-01-00411125 | | 401; 402; 403; MIL #1; |

Plaintiffs' Exhibit List
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 79 | 2/19/2004 Characterization of RNF - Migration resistance; TPR-04-02-02 REV 0 Test protocol for migration resistance Characterization of RNF - Migration resistance | BPVE-01-00375855 | BPVE-01-00375866 | | 401; 402; 403; MIL #1; |
| 80 | 2/20/2004 Email from Lehmann to Kellee, et al | BPVE-01-00526050 | BPVE-01-00526050 | | 401; 402; 403; 801; 802 |
| 81 | 2/20/2004 Email regarding IVC dimensional variability | BPVE-01-00526682 | BPVE-01-00526682 | | 401; 402; 403; 801; 802 |
| 82 | 2/24/2004 Email from Hudnall and to Uelmen, cc Carr regarding filter complaint | BPVE-01-00511569 | BPVE-01-00511570 | | 401; 402; 403; 801; 802; MIL #1 |
| 83 | 2/27/2004 Meeting Agenda for 2-27-2004;Meeting Agenda for 2/27/2004 Migration Failure Investigation Team meeting. Proposed fault tree analysis to determine cause of migration. | BPV-17-01-00153893 | BPV-17-01-00153893 | | 401; 402; 403; 801; 802; MIL #1 |
| 84 | 3/2004 through 12/31/07 Filter Complaint Summary, complaint sales data | BPVE-01-01691057 | BPVE-01-01691062 | | 401; 402; 403 |
| 85 | 3/4/2004 Recovery Filter Characterization Testing Help | BPVE-01-00412549 | BPVE-01-00412549 | | 401; 402; 403; MIL #1; |
| 86 | 3/4/2004 RNF; Design failure modes and effect analysis for recovery filter BPVE-01-00412819: DFMEA 070010, rev 3 Update and Email | BPVE-01-00412819 | BPVE-01-00412821 | | 401; 402; 403; MIL #1; |
| 87 | 3/8/2004 Migration Meeting Minutes of March 4, 2004 | BPVE-01-00384435 | BPVE-01-00384437 | | 401; 402; 403; MIL #1; |
| 88 | 3/10/2004 Email regarding Lehmann's HHE for Miami Baptist Hospital | BPVE-01-00540487 | BPVE-01-00540488 | | 401; 402; 403; 801; 802; MIL #1 |
| 89 | 3/12/2004 CR Bard Recovery Filter Questions | BPVE-01-00183795 | BPVE-01-00183797 | | 401; 402; 403; 801; |
| 90 | 3/13/2004 Email: re Recovery Filter Follow up at CHUM; email string Re Recovery Filter Follow up at CHUM evidence of Doctor shopping | BPVE-01-00182527 | BPVE-01-00182530 | | 401; 402; 403; 801; 802; |
| 91 | 3/16/2004 Re: Final Proposed Email Notification; Email re: Proposed final sales communique | BPV-17-01-00165740 | BPV-17-01-00165741 | | 401; 402; 403; MIL #1; |
| 92 | 3/19/2004 Comparative Test Report ETR-04-03-19 Rev 0 Radial Strength of the RNF | BPVE-01-00513476 | BPVE-01-00513498 | | 401; 402; 403; |
| 93 | 3/25/2004 Draft of Agenda for Filter Migration Physician Review Panel 3-26-2004;Email and Draft of Agenda for Filter Migration Physician Review Panel 3-26-2004 | BPVEFILTER-01-00010390 | BPVEFILTER-01-00010390 | | 401; 402; 403; 801; 802; |
| 94 | 3/29/2004 The Buckingham Research Group; Buckingham Research Group notes on SIR annual meeting | BPV-17-01-00102136 | BPV-17-01-00102138 | | 401; 402; 403; 601; 602; 801; 802; 901; MIL #1 |
| 95 | 4/5/2004 ETR-04-03-18 Rev 0;Characterization of Recovery Migration Resistance when filter is tilted | BPVE-01-00276120 | BPVE-01-00276125 | | 401; 402; 403; 801; 802; |
| 96 | 4/6/2004 Email between Janet Hudnall and John Kaufman | BPVE-01-00426530 | BPVE-01-00426531 | | 401; 402; 403; 801; 802; |
| 97 | 4/7/2004 G1A concept and development time line;G1A concept and development time line | BPVE-01-00305827 | BPVE-01-00305829 | | 401; 402; 403 |
| 98 | 4/14/2004 Email from Cindi Walcott to Uelmen and Edwards regarding Recovery filter migration | BPV-17-01-00164717 | BPV-17-01-00164717 | | 401; 402; 403; 801; 802; MIL #1 |
| 99 | 4/21/2004 Characterization of Recovery Migration Resistance in Comparison to Competitive Product Phase 1, ETR-04-03-02 Rev 0 Phase 1 | BPVE-01-00513463 | BPVE-01-00513475 | | 401; 402; 403; 801; 802; MIL #1 |
| 100 | 4/21/2004 Email string from Hudnall and Edwards re voicemail to sales force | BPVE-01-00163290 | BPVE-01-00163291 | | 401; 402; 403; 801; 802; |
| 101 | 4/23/2004 Email from Carr to Weiland regarding MAUDE data | BPV-17-01-00102111 | BPV-17-01-00102111 | | 401; 402; 403; MIL #1 |
| 102 | 4/23/2004 Email HHE | BPVEFILTER-01-00043592 | BPVEFILTER-01-00043592 | | 401; 402; 403; 801; 802; MIL #1 |
| 103 | 4/23/2004 Email re filter sales and MAUDE data as of Q1 2004 | BPV-17-01-00102112 | BPV-17-01-00102112 | | 401; 402; 403; MIL #1 |
| 104 | 4/26/2004 BPV/ANGIOMED New product development Review meeting | BPVE-01-00316941 | BPVE-01-00317077 | | 401; 402; 403; |
| 105 | 4/26/2004 CAPA Meeting Minutes from 4/26/2004 | BPVE-01-00506810 | BPVE-01-00506810 | | 401; 402; 403; 801; 802; MIL #1; |
| 106 | 4/30/2004 Recovery Filter Crisis Communications by Hill & Knowlton | BPVEFILTER-01-00002319 | BPVEFILTER-01-00002354 | | 401; 402; 403; 801; 802; |
| 107 | 5/1/2004 Email between Janet Hudnall and John Kaufman | BPVE-01-00426584 | BPVE-01-00426584 | | 401; 402; 403; 801; 802; |
| 108 | 5/4/2004 Email between Janet Hudnall and John Kaufman | BPVE-01-00426501 | BPVE-01-00426501 | | 401; 402; 403; 801; 802; |
| 109 | 5/6/2004 Email from Kaufman to Hudnall re Independent Review Panel | BPVE-01-00174484 | BPVE-01-00174484 | | 401; 402; 403; 801; 802; |
| 110 | 5/12/2004 RNF Jigs | BPVE-01-00357686 | BPVE-01-00357686 | | 401; 402; 403; MIL #1; |
| 111 | 5/13/2004 Email re filter complaint death | BPVE-01-00492562 | BPVE-01-00492562 | | 401; 402; 403; 801; 802; MIL #1; |
| 112 | 5/14/2004 MCVI Presentation ("Media Crisis") | BPVEFILTER-01-00043574 | BPVEFILTER-01-00043575 | | 401; 402; 403; 801; 802; MIL #1; |
| 113 | 5/17/2004 Updated Maude database & SPA-04-04-02 through Q1 2004 | BPVE-01-00542146 | BPVE-01-00542147 | | 401; 402; 403; 801; 802; MIL #1 |
| 114 | 5/26/2004 Jigs with modified top ring | BPV-TRIAL-EXHIBIT-0665 | BPV-TRIAL-EXHIBIT-0665_0002 | | 401; 402; 403; |
| 115 | 6/4/2004 Email and complaint migration data | BPVE-01-00508809 | BPVE-01-00508813 | | 401; 402; 403; 801; 802; MIL #1; |
| 116 | 6/4/2004 Thromboembolic Disease State Review per patient type | BPV-DEP-00000996 | BPV-DEP-00000996 | | 106; 401; 402; 403; MIL #1 |
| 117 | 6/9/2004 Email filter improvements | BPVE-01-00009463 | BPVE-01-00009464 | | 401; 402; 403; 801; 802; |
| 118 | 6/9/2004 Email from Jason Greer forwarding filter placement billing codes | BPVE-01-00178969 | BPVE-01-00178971 | | 401; 402; 403; 801; 802; |
| 119 | 6/9/2004 Email from Carr to Tessmer re Filter Improvement DOE | BPV-DEP-00003330 | BPV-DEP-00003331 | | 401; 402; 403; |
| 120 | 6/25/2004 CR Bard Chicago roundtable discussion | BPV-17-01-00042363 | BPV-17-01-00042426 | | 401; 402; 403; 801; 802; MIL #1 |
| 121 | 6/25/2004 Meeting Summary of Thromboembolic Disease & Vena Cava Filters: A Multidisciplinary Focus Group | BPVE-01-01089531 | BPVE-01-01089535 | | 401; 402; 403; MIL #1 |
| 122 | 6/26/2004 Q4 Maude Update | BPV-17-01-00097313 | BPV-17-01-00097341 | | 401; 402; 403; MIL #1 |
| 123 | 6/28/2004 Email chain between Chanduszko and Carr re hook strength and sizes | BPVE-01-00008626 | BPVE-01-00008629 | | 401; 402; 403; 801; 802; MIL #1; |
| 124 | 6/28/2004 RNF Filter, Non-Linear stress analysis during delivery tube insertion | BPVE-01-00008644 | BPVE-01-00008650 | | 401; 402; 403; 801; 802; MIL #1; |
| 125 | 6/29/2004 Email to Ciaverella re John Lehmann's availability and health risk rating for fracture in R-002 RAP | BPVE-01-00034154 | BPVE-01-00034156 | | 401; 402; 403; 801; 802; |
| 126 | 7/1/2004 Email between Janet Hudnall and John Kaufman | BPVE-01-00426640 | BPVE-01-00426640 | | 401; 402; 403; 801; 802; |
| 127 | 7/6/2004 Email from Vincelli setting up conference call about RF | BPV-17-01-00102083 | BPV-17-01-00102083 | | 401; 402; 403; MIL #1 |
| 128 | 7/6/2004 Email re Recovery IFU draft | BPV-17-01-00102085 | BPV-17-01-00102085 | | 401; 402; 403; MIL #1 |

Plaintiffs' Exhibit List
Tinlin, et al. v. C.R. Bard, et al.

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 129 | 7/7/2004 Email from Carr Cindi Walcott re testing for detached limbs, RAP & HHE | BPV-17-01-00002142 | BPV-17-01-00002144 | | 401; 402; 403; 801; 802; MIL #1 |
| 130 | 7/8/2004 Email from Hudnall with revisions to Q&A | BPVE-01-00510113 | BPVE-01-00510115 | | 401; 402; 403; 801; 802; |
| 131 | 7/9/2004 Final HHE of Limb Fractures of Recovery Filter | BPVE-01-00031047 | BPVE-01-00031050 | | 401; 402; 403; 801; 802; |
| 132 | 7/12/2004 MAUDE data re comparative filters | BPV-17-01-00102079 | BPV-17-01-00102080 | | 401; 402; 403; MIL #1 |
| 133 | 7/13/2004 Email from Mukherjee to DeCant: FW Rationale for purchasing SEM | BPVE-01-00009248 | BPVE-01-00009250 | | 401; 402; 403; 801; 802; |
| 134 | 7/13/2004 Email re RAP expansion of vena cava during thrombosis beyond IVC filter | BPVE-01-00431583 | BPVE-01-00431588 | | 401; 402; 403; 801; 802; MIL #1 |
| 135 | 7/13/2004 Recovery Filter Migration RAP, SPA 04-05-01 | BPV-17-01-00153496 | BPV-17-01-00153577 | | 401; 402; 403; 801; 802; MIL #1 |
| 136 | 7/15/2004 Email regarding review & comment on for Management Board Meeting on 7-23-04 | BPVE-01-00436107 | BPVE-01-00436109 | | 401; 402; 403; 801; 802; MIL #1; |
| 137 | 7/19/2004 Confidential Product Audit of Bard Recovery Filter System - Glen Falls Operation; cover page | BPV-17-01-00097768 | BPV-17-01-00097768 | | 401; 402; 403; MIL #1 |
| 138 | 7/19/2004 Confidential Product Audit of Bard Recovery Filter System agenda | BPV-17-01-00086102 | BPVE-01-00086112 | | 401; 402; 403; 801; 802; |
| 139 | 7/20/2004 Handwritten notes re sales growth and failure of Recovery | BPV-17-01-00098945 | BPV-17-01-00098945 | | 106; 401; 402; 403; 801; 802; 901; MIL #1; |
| 140 | 7/22/2004 FW: Management Review Report; Email sending files for the Q2 Mgt Board Review | BPVE-01-00542403 | BPVE-01-00542403 | | 401; 402; 403; 801; 802 |
| 141 | 7/22/2004 PPT Management review topics, status updates for Q1 and Q2 2004 | BPVE-01-00517438 | BPVE-01-00517439 | | 401; 402; 403 |
| 142 | 7/23/2004 Altran Preliminary SEM | BPVE-01-00400537 | BPVE-01-00400550 | | 401; 402; 403; 801; 802; MIL #1; |
| 143 | 7/24/2004 Limb fractures of the Recovery | BPV-17-01-00034852 | BPV-17-01-00034855 | | 401; 402; 403; 801; 802; MIL #1 |
| 144 | 7/26/2004 Email string from Chanduszko to vonLinden re SEM | BPVE-01-00008636 | BPVE-01-00008637 | | 401; 402; 403; 801; 802; MIL #1; |
| 145 | 8/1/2004 Recovery IFU related to permanent filter | BPV-17-01-00101996 | BPV-17-01-00102003 | | 401; 402; 403 |
| 146 | 8/2/2004 Email between Janet Hudnall and John Kaufman | BPVE-01-00426544 | BPVE-01-00426544 | | 401; 402; 403; 801; 802; |
| 147 | Withdrawn - 8/2/2004 Email re analysis of nitinol filters | BPVE-01-0081180 | BPVE-01-00081828 | | 401; 402; 403; 801; 802; |
| 148 | 8/2/2004 Recovery Filter migration failure investigation reported on 7/29/2004 | BPVE-01-00509974 | BPVE-01-00509977 | | 401; 402; 403; 801; 802; MIL #1; |
| 149 | 8/4/2004 Email re filter fracture action items | BPV-DEP-00003498 | BPV-DEP-00003504 | | 401; 402; 403; MIL #1; |
| 150 | 8/5/2004 Notes from Sales Call with Dr. Speed, attendees Hudnall, Graves and Williamson | BPVE-01-00048676 | BPVE-01-00048677 | | 401; 402; 403; |
| 151 | 8/11/2004 Fault Tree Analysis re: Recovery arm fracture | BPV-DEP-00003338 | BPV-DEP-00003366 | | 401; 402; 403; 801; 802; MIL #1 |
| 152 | 8/13/2004 Updated Fault Tree | BPV-DEP-00003782 | BPV-DEP-00003789 | | 401; 402; 403; 801; 802; MIL #1; |
| 153 | 8/18/2004 Email regarding SPA 04-05-01 comments | BPVE-01-00434026 | BPVE-01-00434028 | | 401; 402; 403; 801; 802; MIL #1 |
| 154 | 8/20/2004 Email regarding Fracture Remedial Action Plan Schedule (Draft, 8-17-2004) | BPVE-01-00268770 | BPVE-01-00268771 | | 401; 402; 403; 801; 802; |
| 155 | 8/23/2004 Emails regarding filter fracture updates | BPVE-01-00510343 | BPVE-01-00510348 | | 401; 402; 403; MIL #1; |
| 156 | 8/27/2004 HHE by Ciavarella re apparent migration of Recovery | BPV-17-01-00153999 | BPV-17-01-00154001 | | 401; 402; 403; 801; 802; MIL #1 |
| 157 | 8/27/2004 Limb Fractures of the Recovery Filter; Computer Aided Engineering Peter Barrett PE | BPV-17-01-00034802 | BPV-17-01-00034819 | | 401; 402; 403; 801; 802; 901; MIL #1 |
| 158 | 8/31/2004 Avijit Mukherjee memo re Recovery filter arm fracture investigation | BPVE-01-00357404 | BPVE-01-00357406 | | 401; 402; 403; MIL #1 |
| 159 | 9/1/2004 Email string from vonLinden to Chunko re Recovery filter arm fracture investigation | BPVE-01-00357402 | BPVE-01-00357403 | | 401; 402; 403; 801; 802; MIL #1 |
| 160 | 9/1/2004 Failure analysis of 11 complaint, draft technical report 11-0245-00-TR-001,Altran | BPVE-01-00386544 | BPVE-01-00386619 | | 401; 402; 403; MIL #1; |
| 161 | 9/1/2004 FIR Recovery Filter - Fractures FIR-01-09-01 | BPVE-01-00264528 | BPVE-01-00264549 | | 401; 402; 403; 801; 802; MIL #1; |
| 162 | 9/1/2004 MAUDE data re comparative filters, Executive Summary with Weiland and Ring | BPVE-01-00430984 | BPVE-01-00430985 | | 401; 402; 403; 601; 602; 801; 802; 901; MIL #1 |
| 163 | 9/7/2004 MAUDE data re comparative filters | BPV-17-01-00102076 | BPV-17-01-00102077 | | 401; 402; 403; 801; 802; MIL #1 |
| 164 | 9/9/2004 Email re attached RAPs and action items | BPVE-01-00431583 | BPVE-01-00431592 | | 401; 402; 403; 801; 802; MIL #1 |
| 165 | Duplicate - See Ex 1208 - 9/10/2004 Email chain re: Dear Doctor Letter revisions | BPVE-01-00113748 | BPVE-01-00113748 | | 401; 402; 403; 801; 802; MIL #1; |
| 166 | 9/13/2004 Emails between Robert Lerdahl and Brad Hubbard naming Kaufman and Venbrux for animal use proposal | BPVE-01-00009044 | BPVE-01-00009045 | | 401; 402; 403; 801; 802; MIL #1; |
| 167 | 9/16/2004 Email between Janet Hudnall and John Kaufman | BPVE-01-00426524 | BPVE-01-00426525 | | 401; 402; 403; 801; 802; |
| 168 | 9/17/2004 Email from Hudnall email with Venbrux comments re Dear Doctor letter | BPVE-01-00166975 | BPVE-01-00166976 | | 401; 402; 403; 801; 802; |
| 169 | 9/27/2004 Email to Tim Ring and John Weiland re IVC MAUDE database summary thru Q2 2004 | BPV-17-01-00102015 | BPV-17-01-00102015 | | 401; 402; 403; MIL #1 |
| 170 | 9/29/2004 Email between Janet Hudnall and John Kaufman | BPVE-01-00426608 | BPVE-01-00426611 | | 401; 402; 403; 801; 802; |
| 171 | 10/1/2004 Comparative filter sales and MAUDE | BPV-17-01-00097531 | BPV-17-01-00097531 | | 401; 402; 403; MIL #1 |
| 172 | 10/5/2004 Email re Bard Recovery filter system RF-048F, K031328 | BPV-15-01-00058063 | BPV-15-01-00058120 | | 401; 402; 403; MIL #1 |
| 173 | 10/8/2004 MAUDE data re comparative filters | BPVE-01-00435774 | BPVE-01-00435775 | | 401; 402; 403; 801; 802; MIL #1 |
| 174 | 10/10/2004 Email between Janet Hudnall and John Kaufman | BPVE-01-00179148 | BPVE-01-00179151 | | 401; 402; 403; MIL #1 |
| 175 | 10/12/2004 Recovery filter migration failure investigation reported on August 23, 2004 | BPVE-01-00509978 | BPVE-01-00509982 | | 401; 402; 403; 801; 802; MIL #1; |
| 176 | 10/26/2004 Quality Assurance Quarterly Management Board Review, graphs of summary of complaints for the 3rd Quarter of 2004 | BPVE-01-00518355 | BPVE-01-00518394 | | 401; 402; 403; 801; 802; MIL #1 |
| 177 | 11/1/2004 Email from Hudnall re filter questionnaire | BPVE-01-00008920 | BPVE-01-00008923 | | 401; 402; 403; 702; 703; 801; 802; 901; |
| 178 | 11/2/2004 Pathology co-development relationship | BPV-17-01-00098946 | BPV-17-01-00098947 | | 401; 402; 403; 801; 802; 901 |
| 179 | 11/3/2004 Migration of Recovery Filter | BPVE-01-00525727 | BPVE-01-00525728 | | 401; 402; 403; 801; 802; MIL #1 |
| 180 | 11/4/2004 Email with FIR and SPA re labeling changes | BPVE-01-00509971 | BPVE-01-0051005 | | 401; 402; 403; 801; 802; MIL #1 |
| 181 | 11/9/2004 AER chart all filters 2000-2004 | BPVE-01-00052682 | BPVE-01-00052684 | | 401; 402; 403; 801; 802; MIL #1 |

**Plaintiffs' Exhibit List**

*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 182 | 11/10/2004 Email from Ford to Hudnall, IVC filter complications Q&A | BPVE-01-00183058 | BPVE-01-00183061 | | 401; 402; 403; 801; 802; |
| 183 | 11/17/2004 HHE re Update Limb Fractures; Updated HHE re Limb Fractures of Recovery Filter | BPVEFILTER-01-00012921 | BPVEFILTER-01-00012924 | | 401; 402; 403; 801; 802; MIL #1 |
| 184 | 11/18/2004 Email between Janet Hudnall and John Kaufman | BPVE-01-00171831 | BPVE-01-00171832 | | 401; 402; 403; 801; 802; |
| 185 | 11/28/2004 Email to Tim Ring and John Weiland; FDA suggested changes to IFU and Dear Doctor letter for RF | BPV-17-01-00102072 | BPV-17-01-00102075 | | 401; 402; 403 |
| 186 | 11/30/2004 Email re: RNF communication plan; Discusses customer communication script to be approved by corporate including Q & A section. Includes PowerPoint training program discussion. Ending dear doctor letters with IFUs same day as US webcast planned for 12/6/2004. | BPVE-01-00163269 | BPVE-01-00163269 | | 401; 402; 403; 801; 802; |
| 187 | 12/1/2004 Complaint Record Detail Report-MDR Investigation for event occurring on 10/26/04 | BPV-COMP-00001379 | BPV-COMP-00001395 | | 401; 402; 403; 801; 802; MIL #1 |
| 188 | 12/1/2004 Email between Janet Hudnall and John Kaufman | BPVE-01-00174713 | BPVE-01-00174715 | | 401; 402; 403; 801; 802; |
| 189 | 12/1/2004 FIR re Migrations; FIR-04-12-01 Rev. 00 | BPVE-01-01545077 | BPVE-01-01545083 | | 401; 402; 403; 801; 802; MIL #1 |
| 190 | 12/1/2004 Quality Assurance summary December 2004 compliance audits | BPVE-01-00519689 | BPVE-01-00519704 | | 401; 402; 403; 801; 802 |
| 191 | 12/1/2004 Recovery IFU 12/04 | BPV-DEP-00007813 | BPV-DEP-00007815 | | 401; 402; 403 |
| 192 | 12/7/2004 RAP, SPA-04-04-01; 32 reports of RNF limb detachment | BPVE-01-00049721 | BPVE-01-00049723 | | 401; 402; 403; 801; 802; MIL #1 |
| 193 | 12/9/2004 MAUDE data re comparative filters | BPVE-01-00433416 | BPVE-01-00433417 | | 401; 402; 403; 801; 802; 901; MIL #1 |
| 194 | 12/13/2004 Fax re FDA 510(k) notification letter related to RF-048F | BPV-17-01-00097240 | BPV-17-01-00097243 | | 401; 402; 403; |
| 195 | 12/14/2004 Draft press release Q&A | BPVE-01-00265518 | BPVE-01-00265521 | | 401; 402; 403; 801; 802; |
| 196 | Duplicate - See Ex 1032 - 12/17/2004 HHE summarizing Lehman Report | BPVE-01-00245383 | BPVE-01-00245383 | | 401; 402; 403; 801; 802; MIL #1 |
| 197 | 12/21/2004 Hudnall's sales forecast Recovery, 2006 sales budget, excel chart with an overview of all Recovery Filter product complaints, and filter sales top 100 by city, state, and hospital. | BPVE-01-00169639 | BPVE-01-00169641 | | 401; 402; 403; 801; 802; |
| 198 | 12/27/2004 Email between Janet Hudnall and John Kaufman | BPVE-01-00170479 | BPVE-01-00170494 | | 401; 402; 403; 801; 802; |
| 199 | 12/31/2004 Comparative MAUDE rates | BPV-17-01-00097314 | BPV-17-01-00097315 | | 401; 402; 403; MIL #1 |
| 200 | 2005 and 2010 Work Order for Parts and Checklists | BPV-PHILLIPS-00000001 | BPV-PHILLIPS-00000019 | | 401; 402; 403 |
| 201 | 2005 - June 2005, Research Consent Form, Everest Study, Dr. Christoph Binkert | BPVE-01-00041799 | BPVE-01-00041811 | | 401; 402; 403 |
| 202 | 2005 - May 2005, Consent Form for Participation in Research Study, Everest Study, Dr. Haraldur Bjarnason, Mayo IRB Consent Form Template | BPVE-01-00042201 | BPVE-01-00042206 | | 401; 402; 403 |
| 203 | 1/4/2005 Email from Zwald to other employees at Glenn Falls | BPVE-01-00026266 | BPVE-01-00026266 | | 401; 402; 403 |
| 204 | 1/7/2005 Bard RNF Filter Finite Element Analysis update, attached to above email. | BPVE-01-00002663 | BPVE-01-00002664 | | 401; 402; 403; 801; 802; MIL #1; |
| 205 | 1/7/2005 Email from Chanduszko to Carr re FEA update | BPVE-01-00002657 | BPVE-01-00002657 | | 401; 402; 403; 801; 802; MIL #1 |
| 206 | 1/11/2005 Recovery Filter Migration RAP SPA-04-12-01 Amendment 1 | BPVE-01-00440452 | BPVE-01-00440452 | | 401; 402; 403; 801; 802; MIL #1 |
| 207 | 1/12/2005 Draft Dear Doctor Letter and Recovery Customer Survey Draft from 1/12/2005 | BPV-17-01-00097193 | BPV-17-01-00097196 | | 106; 401; 402; 403; MIL #1 |
| 208 | 1/14/2005 Draft Dear Colleague letter regarding Recovery migrations in bariatric patients | BPVE-01-00002790 | BPVE-01-00002792 | | 401; 402; 403; 801; 802; MIL #1; |
| 209 | 1/14/2005 Email with attachments from Hudson to Carr re G1A fast Track test Plan | BPVE-01-00366482 | BPVE-01-00366492 | | 401; 402; 403; MIL #1; |
| 210 | 1/21/2005 Email from Ganser to Ring regarding RF action plan status | BPV-17-01-00102069 | BPV-17-01-00102069 | | 401; 402; 403; MIL #1 |
| 211 | 1/21/2005 Memo to board of directors, update on RF status | BPV-17-01-00102070 | BPV-17-01-00102071 | | 401; 402; 403; MIL #1 |
| 212 | 1/23/2006 Hershey Medical Center, Consent Form, Everest Study, Dr. Frank Lynch, IRB protocol 22322 | BPVEFILTER-30-00219349 | BPVEFILTER-30-00219359 | | 401; 402; 403 |
| 213 | 1/24/2005 Phase 0 Design Review G1A Recovery Filter Femoral Delivery System | BPV-17-01-00121189 | BPV-17-01-00121214 | | |
| 214 | 1/25/2005 Email from Carr to Mukherjee re Proposed Recovery G1A Fast Track Test Plan | BPVE-01-00009299 | BPVE-01-00009305 | | 401; 402; 403; 801; 802; MIL #1 |
| 215 | 1/25/2005 Meeting Minutes touching on R&D and Recovery Filter | BPV-17-01-00098948 | BPV-17-01-00098948 | | 401; 402; 403; 601; 602; 801; 802; 901; MIL #1 |
| 216 | 1/26/2005 Email from Carr to Mukherjee re Proposed Recovery G1A Fast Track Test Plan, follow-up | BPVE-01-00009275 | BPVE-01-00009280 | | 401; 402; 403; 801; 802 |
| 217 | 2/1/2005 Email from Peter Palermo to Ramon Ricart, Mary Mayo, Uelmen, and Len DiLorenzo, February 2005 QA meeting agenda | BPVE-01-00519681 | BPVE-01-00519727 | | 401; 402; 403; 801; 802 |
| 218 | 2/4/2005 Recovery Filter Detached Limbs-Patient Comparison Matrix | BPV-17-01-00000217 | BPV-17-01-00000223 | | 401; 402; 403; 801; 802; MIL #1 |
| 219 | 2/7/2005 Email Ganser to Ring re RF Action Plan Status and Migration-Detachment summary | BPV-17-01-00102062 | BPV-17-01-00102064 | | 401; 402; 403; 801; 802; MIL #1 |
| 220 | 2/7/2005 Executive Summary regarding MAUDE data re comparative filters | BPVE-01-00435344 | BPVE-01-00435345 | | 401; 402; 403; 801; 802; MIL #1 |
| 221 | 2/7/2005 G1A Design Verification and Validation Protocol | BPVE-01-01155634 | BPVE-01-01155661 | | 401; 402; 403 |
| 222 | 2/7/2005 Recovery: Post-Market Registry | BPVE-01-00004850 | BPVE-01-00004864 | | 401; 402; 403; 801; 802; MIL #1; |
| 223 | 2/11/2005 Attachment B: Bariatric Surgeon Survey | BPV-17-01-00154339 | BPV-17-01-00154405 | | 401; 402; 403; 801; 802; MIL #1 |
| 224 | 2/11/2005 Non-Linear Stress Analysis, Summary Report - RNF Original and Modified Filter | BPVE-01-00272041 | BPVE-01-00272059 | | 401; 402; 403; |
| 225 | 2/12/2005 Attachment F: Summary of Expert Panel Meeting; Summary of Bariatric Surgeon Expert Panel Meeting from 2/12/2005 | BPV-17-01-00154474 | BPV-17-01-00154478 | | 401; 402; 403; 801; 802; MIL #1 |
| 226 | 2/12/2005 Bard Round Table Discussion New Orleans 2/12/2005, transcript | BPVE-01-00436358 | BPVE-01-00436414 | | 401; 402; 403; 801; 802; |
| 227 | 2/12/2005 Summary of Bariatric Surgeon Expert Panel Meeting | BPV-17-01-00102059 | BPV-17-01-00102061 | | 401; 402; 403; 801; 802; MIL #1 |
| 228 | 2/13/2005 Email between Janet Hudnall and John Kaufman | BPVE-01-00167250 | BPVE-01-00167250 | | 401; 402; 403; 801; 802; |
| 229 | 2/15/2005 Email re Filter Complications-MAUDE | BPVE-01-00076816 | BPVE-01-00076818 | | 401; 402; 403; 801; 802; MIL #1 |
| 230 | 2/16/2005 FEA;FEA | BPV-17-01-00096636 | BPV-17-01-00096639 | | 401; 402; 403; MIL #1 |

**Plaintiffs' Exhibit List**

*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 231 | 2/16/2005 Recovery Filter G1A Femoral system;G1A recovery filter design failure mode and effects analysis. For jugular/subclavian delivery system see DFMEA 070021 | BPV-17-01-00009033 | BPV-17-01-00009056 | | |
| 232 | 2/17/2005 Recovery Filter Subject Product Analysis: Migration  SPA-04-12-01 Addendum 1 | | | | 401; 402; 403; 801; 802; MIL #1 |
| 233 | 2/22/2005 Phase II Design Review G1A Recovery Filter Femoral Delivery System | BPV-17-01-00121226 | BPV-17-01-00121255 | | |
| 234 | 2/23/2005 Interim Clinical Evaluator Report; LyChron Interim Clinical Evaluator Report | BPVE-01-00004622 | BPVE-01-00004629 | | 401; 402; 403; 801; 802 |
| 235 | 2/24/2005 Email between Janet Hudnall and John Kaufman | BPVE-01-00426587 | BPVE-01-00426587 | | 401; 402; 403; 801; 802; |
| 236 | 2/24/2005 LyChron Study Interim Report | BPVE-01-00004696 | BPVE-01-00004725 | | 401; 402; 403; 801; 802 |
| 237 | 3/1/2005 Email between Janet Hudnall and John Kaufman | BPVE-01-00172868 | BPVE-01-00172869 | | 401; 402; 403; 801; 802; |
| 238 | 3/1/2005 Recovery Filter Design Enhancements, PPT | BPVE-01-00324300 | BPVE-01-00324317 | | 401; 402; 403 |
| 239 | 3/2/2005 Email between Janet Hudnall and John Kaufman | BPVE-01-00168917 | BPVE-01-00168918 | | 401; 402; 403; 802; |
| 240 | 3/15/2005 Executive Summary, MAUDE data re comparative filters | BPV-17-01-00102053 | BPV-17-01-00102054 | | 401; 402; 403; MIL #1 |
| 241 | 3/15/2005 Executive Summary, MAUDE data re comparative filters | BPVE-01-00513322 | BPVE-01-00513323 | | 401; 402; 403; 801; 802; MIL #1 |
| 242 | 3/16/2005 Email from Carr to Chanduszko re Altran proposal | BPVE-01-00005070 | BPVE-01-00005072 | | 401; 402; 403; 801; 802 |
| 243 | 3/16/2005 Email from Walcott to Carr re Altran proposal | BPVE-01-00005070 | BPVE-01-00005072 | | 401; 402; 403; 801; 802 |
| 244 | 3/18/2005 G2 traditional 510(k) summary | BPVE-01-00005831 | BPVE-01-00005867 | | |
| 245 | 3/22/2005 G1A product performance specification | BPVE-01-00467854 | BPVE-01-00467883 | | 401; 402; 403 |
| 246 | 3/24/2005 Email Ciavarella forwarded the Recovery Post-Market Registry to Rich Holcomb | BPV-17-01-00171573 | BPV-17-01-00171573 | | 401; 402; 403 |
| 247 | 3/24/2005 Migration Resistance Evaluation of "New England Precision Grinding" G1A Manufactured Filters (RF210F) | BPV-17-01-00121089 | BPV-17-01-00121101 | | 401; 402; 403 |
| 248 | 3/24/2005 Outline of FDA meeting agenda | BPV-17-01-00097998 | BPV-17-01-00098003 | | |
| 249 | 3/28/2005 Recovery Filter Dear Colleague Letter, update on internal analysis of Recovery | BPV-DEP-00004957 | BPV-DEP-00004959 | | 401; 402; 403; MIL #1 |
| 250 | 3/29/2005 Email between Janet Hudnall and John Kaufman | BPVE-01-00426630 | BPVE-01-00426632 | | 401; 402; 403; 801; 802; |
| 251 | 3/30/2005 Faxed Letter from FDA Office of Device Evaluation to Karen Hutchinson | BPV-17-01-00125311 | BPV-17-01-00125314 | | |
| 252 | 3/31/2005 G1A special 510(k) FDA letter | BPVE-01-00034321 | BPVE-01-00034323 | | 401; 402; 403; 801; 802 |
| 253 | 4/1/2005 Complaint failure analysis draft letter, Altran to Frank Madia | BPVE-01-00005370 | BPVE-01-00005381 | | 401; 402; 403; 801; 802; MIL #1 |
| 254 | 4/1/2005 G2 Filter IFU | BPVE-01-00130397 | BPVE-01-00130449 | | 401; 402; 403 |
| 255 | 4/3/2005 Email between Janet Hudnall and John Kaufman | BPVE-01-00426545 | BPVE-01-00426545 | | 401; 402; 403; 801; 802; |
| 256 | 4/4/2005 Complaint Record Detail Report - MDR Investigation for event occurring 1/21/2005 | BPV-COMP-00001879 | BPV-COMP-00001899 | | 401; 402; 403; 801; 802; MIL #1 |
| 257 | 4/5/2005 Email Fridline to Chanduszko re modified filter | BPVE-01-00273804 | BPVE-01-00273807 | | 401; 402; 403; |
| 258 | 4/5/2005 ETR 05-02-11 REV 1; Engineering Test Report Number, Chronic Animal Study Report | BPVE-01-00005353 | BPVE-01-00005366 | | 401; 402; 403; 801; 802 |
| 259 | 4/6/2005 Email corporate and divisional leadership meeting on April 6, 2005 | BPV-17-01-00063127 | BPV-17-01-00063127 | | 401; 402; 403; |
| 260 | 4/8/2005 FM0332100; ETR-05-03-02 with approval form | BPVE-01-00045548 | BPVE-01-00045552 | | 401; 402; 403; 801; 802; |
| 261 | 4/10/2005 Email between Janet Hudnall and John Kaufman | BPVE-01-00168939 | BPVE-01-00168940 | | 401; 402; 403; 801; 802; |
| 262 | 4/15/2005 Complaint Record Detail Report, MDR Investigation of migration on 3/23/2005 | BPV-COMP-00002150 | BPV-COMP-00002169 | | 401; 402; 403; 801; 802; MIL #1 |
| 263 | 4/19/2005 Email re Q&A for physicians at Royal Columian Hospital | BPVE-01-00005536 | BPVE-01-00005542 | | 401; 402; 403; 801; 802; MIL #1 |
| 264 | 4/19/2005 Executive Summary, MAUDE data re comparative filters | BPV-17-01-00097798 | BPV-17-01-00097799 | | 401; 402; 403; MIL #1 |
| 265 | 4/20/2005 Recovery response to FDA request for additional information | BPVE-01-00000124 | BPVE-01-00000150 | | 401; 402; 403; |
| 266 | 4/20/2005 Recovery response to FDA request for additional information | BPVE-01-00005552 | BPVE-01-00005552 | | 401; 402; 403; 801; 802; MIL #1 |
| 267 | 4/25/2005 Email to Hutchinson and Carr re use of filters in morbidly obese patient population | BPVE-01-00005521 | BPVE-01-00005521 | | 401; 402; 403; 801; 802; MIL #1 |
| 268 | 4/26/2005 Summary of call with FDA's Dave Buckles | BPV-17-01-00098741 | BPV-17-01-00098742 | | 401; 402; 403; 801; 802; MIL #1 |
| 269 | 5/2/2005 Informed Consent Guidelines for Clinical Research, Medical College of Wisconsin, Froedtert Memorial Lutheran Hospital, Statement of Volunteer Informed Consent for Research, Everest Study, Dr. William Rilling, Milwaukee, WI | BPVEFILTER-35-00098108 | BPVEFILTER-35-00098118 | | 401; 402; 403 |
| 270 | 5/5/2005 Email re Caval narrowing | BPVE-01-00168956 | BPVE-01-00168956 | | 401; 402; 403; MIL #1 |
| 271 | 5/9/2005 Altran Proposal to Perform Corrosion Testing | BPVE-01-00005720 | BPVE-01-00005724 | | 401; 402; 403; 801; 802; MIL #1 |
| 272 | 5/9/2005 Email: re Recovery submission strategy; email Berry to Ganser: FDA want traditional 510(k) and a small clinical trial before approving retrievability | BPV-17-01-00102052 | BPV-17-01-00102052 | | 401; 402; 403; MIL #1 |
| 273 | Duplicate - See Ex 1645 - 5/9/2005 Memo: Monthly Global PV Report - April 2005 | BPV-DEP-00001715 | BPV-DEP-00001715 | | 401; 402; 403; 801; 802; MIL #1 |
| 274 | 5/11/2005 FDA meeting Dear Doctor letter with list of places sent on 6/9/2005 and email sent 5/25/2005 | BPVE-01-00427547 | BPVE-01-00427548 | | 401; 402; 403 |
| 275 | 5/25/2005 Email with G1A Recovery DV&V Report attached (project 8027) showing change from SNF to RNF | BPVE-01-00000068 | BPVE-01-00000088 | | 401; 402; 403; MIL #1; MIL #3 |
| 276 | 5/26/2005 Complaint Record Detail Report -MDR Investigation 03/29/2005 | BPV-COMP-00002170 | BPV-COMP-00002197 | | 401; 402; 403; 801; 802; MIL #1 |
| 277 | 5/31/2005 Email Chanduszko to Carr regarding FEA, wants to use Recovery in software demo | BPVE-01-00006100 | BPVE-01-00006100 | | 401; 402; 403; MIL #1; |
| 278 | 6/3/2005 Letter from Shari Allen to Angela Smith (Office of Device Evaluation), Special 510(k) filed for the Recovery System | BPV-17-01-00125418 | BPV-17-01-00125420 | | 106; 403 |
| 279 | 6/7/2005 Altran Report; Altran failure Analysis of RNF | BPVE-01-00028167 | BPVE-01-00028181 | | 401; 402; 403; 801; 802; MIL #1; |
| 280 | 6/16/2005 Executive Summary; MAUDE data re comparative filters (Migrations/Fractures) | BPVE-01-00436344 | BPVE-01-00436345 | | 401; 402; 403; 801; 802; MIL #1 |
| 281 | 6/23/2005 Authorization for Market Release, G1A Recovery Filter Femoral System | BPV-17-01-00121291 | BPV-17-01-00121297 | | 401; 402; 403 |
| 282 | 6/25/2005 Email between Janet Hudnall and John Kaufman | BPVE-01-00166621 | BPVE-01-00166621 | | 401; 402; 403; 801; 802 |
| 283 | 6/27/2005 Maude and filter sales Q2 2005 | BPV-17-01-00097492 | BPV-17-01-00097525 | | 401; 402; 403; MIL #1 |

Plaintiffs' Exhibit List

*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 284 | 7/08/2005 Recovery Investigational Device Exemption (IDE) Application | BPV-17-01-00122544 | BPV-17-01-00122829 | | |
| 285 | 7/8/2005 Email Allen email to Bliss re Dear Doctor IFU and Bariatric Adverse Event letter | BPVE-01-00155107 | BPVE-01-00155111 | | 401; 402; 403; MIL #1 |
| 286 | 7/8/2005 FDA response to IDE application | BPV-17-01-00131668 | BPV-17-01-0013167` | | 403 |
| 287 | 7/18/2005 Bob Scherer to Hudnall re MGH request for IRB study | BPVE-01-00306646 | BPVE-01-00306649 | | 401; 402; 403; |
| 288 | 7/19/2005 Complaint Record Detail Report - MDR Investigation for complaint on 6/6/2005 | BPV-COMP-00002800 | BPV-COMP-00002843 | | 401; 402; 403; 801; 802; MIL #1 |
| 289 | 8/1/2005 US Launch of the G2 Filter System, IFU G2 8/05 | BPV-17-01-00120842 | BPV-17-01-00120845 | | |
| 290 | 8/03/2005 Email  From Janet Sullivan to Charis Campbell Re: EVEREST MEDICAL MONITOR | BPVE-01-00346650 | N/A | | 401; 402; 403; 801; 802 |
| 291 | 8/3/2005 Informed Consent Form for Everest Study, Stravropoulos | BPVEFILTER-28-00443707 | BPVEFILTER-28-00443713 | | 401; 402; 403; 801; 802 |
| 292 | 8/05/2005 Email  From John Kaufman to Charis Campbell Re: Dr. Kandarpas cv EVEREST Medical Monitor | BPVE-01-00344666 | BPVE-01-00344667 | | 401; 402; 403; 801; 802 |
| 293 | 8/8/2005 Email re FDA letter granting conditional approval for Recovery | BPVEFILTER-01-00001489 | BPVEFILTER-01-00001493 | | 401; 402; 403; 801; 802 |
| 294 | 8/9/2005 Lay Summary and Informed Consent, Everest Study, Dr. Frederick Rogers | BPVE-01-00041827 | BPVE-01-00041836 | | 401; 402; 403; 801; 802 |
| 295 | 8/11/2005 Consent and Authorization Form, Everest Study, Kaufman | BPVEFILTER-28-00426575 | BPVEFILTER-28-00426581 | | 401; 402; 403; 801; 802 |
| 296 | 8/14/2005 Email from Wedlock to Ciavarellare: telecon with Harper and Gibbs | BPVE-01-00007461 | BPVE-01-00007462 | | 401; 402; 403; 801; 802 |
| 297 | 8/15/2005 Memo AER Chart, executive summary | BPVE-01-00436357 | BPVE-01-00436357 | | 401; 402; 403; 801; 802; MIL #1 |
| 298 | 8/17/2005 email RE: Recovery Filter Dear Colleague letter; Email chain discusses the appropriate distribution of the Dear Colleague Letter in all geographies | BPVEFILTER-01-00001798 | BPVEFILTER-01-00001801 | | 401; 402; 403; 801; 802; |
| 299 | 8/25/2005 Bard RNF Filter Arm Analysis Preliminary Finite Element Results; Bard RNF Filter Arm Analysis Preliminary Finite Element Results | BPVE-01-00009231 | BPVE-01-00009241 | | 401; 402; 403; 801; 802; MIL #1; |
| 300 | 8/25/2005 FDA conference call meeting minutes re Recovery Filter System IDE (G050134) | BPV-17-01-00045091 | BPV-17-01-00045094 | | |
| 301 | 8/26/2005 Email from McDermott to Kellee Jones re Limb Detachment Report | BPV-DEP-00004536 | BPV-DEP-00004537 | | 401; 402; 403; MIL #1 |
| 302 | 8/26/2005 Email with org chart | BPVE-01-00007542 | BPVE-01-00007544 | | 401; 402; 403; 801; 802 |
| 303 | 8/31/2005 US Launch of the G2 Filter System RF-310F | BPV-17-01-00120817 | BPV-17-01-00120867 | | 401; 402; 403 |
| 304 | 9/1/2005 IFU G2 9/05 | BPV-17-01-00049053 | BPV-17-01-00049058 | | |
| 305 | 9/2/2005 G2 FAQs | BPV-17-01-00142984 | BPV-17-01-00142987 | | 401; 402; 403; 801; 802; MIL #1 |
| 306 | 9/6/2005 Informed Consent, University of Florida, Everest Study, Dr. James Caridi | BPVE-01-00041923 | BPVE-01-00041936 | | 401; 402; 403; 801; 802 |
| 307 | 9/6/2005 Clinical Study Protocol, Everest Study, BPV-RC-1332 | BBA-00042685 | BBA-00042756 | | 401; 402; 403; 601; 602; 801; 802; 901 |
| 308 | 9/7/2005 Authorization for Market Release, G2 Filter System - Femoral Delivery Kit | BPV-17-01-00121306 | BPV-17-01-00121308 | | |
| 309 | 9/13/2005 Email from Kellee Jones to Chris Ganser sending him updated attachments on RNF migrations and fractures; Email sending updated spreadsheets on RNF migrations and fractures without attachments | BPVE-01-00433777 | BPVE-01-00433777 | | 401; 402; 403; MIL #1 |
| 310 | 9/13/2005 Executive Summary re MAUDE data re comparative filters | BPVE-01-00433778 | BPVE-01-00433780 | | 401; 402; 403; 801; 802; MIL #1 |
| 311 | 9/14/2005 Informed Consent Form, Everest Study, IRB#090513, Dr. Anthony Venbrux | BPVE-01-00041988 | BPVE-01-00041999 | | 401; 402; 403; 801; 802 |
| 312 | 09/15/2005 Email  From Charis Campbell to Janet Hudnall Re: Medical Monitor | BPVE-01-00008324 | N/A | | 401; 402; 403; 801; 802 |
| 313 | 09/15/2005 Email  From Charis Campbell to Janet Hudnall Re: Medical Monitor | BPVE-01-00353814 | N/A | | 401; 402; 403; 801; 802 |
| 314 | 09/15/2005 Email  From Charis Campbell to Lauren Baker re: Medical Monitor Follow Up | BPVE-01-00352107 | N/A | | 401; 402; 403; 801; 802 |
| 315 | 9/19/2005 BPV Division Update ;PPT European Board Meeting 9/20/2005 | BPVE-01-00110862 | BPVE-01-00110930 | | 401; 402; 403; 801; 802 |
| 316 | 9/22/2005 Fax re: extending distribution of Recovery Nitinol Filter past 8/24/2005 to 9/30/2005;Report extending distribution of Recovery Nitinol Filter until 9/30/2005 | BPV-DEP-00001798 | BPV-DEP-00001800 | | 401; 402; 403; |
| 317 | 9/28/2005 Informed Consent Form, Everest Study, IRB#090513, Dr. Anthony Venbrux | BPVE-01-00041980 | BPVE-01-00041987 | | 401; 402; 403; 801; 802 |
| 318 | 9/28/2005 Email re: IDE Submissions Update; "the decision to go forward with electropolishing has been made" | BPV-DEP-00003790 | BPV-DEP-00003791 | | 401; 402; 403; 407 |
| 319 | 10/4/2005 Complaint Record Detail Report - MDR Investigation for complaint on 8/9/2005 | BPV-COMP-00003277 | BPV-COMP-00003294 | | 401; 402; 403; 801; 802; MIL #1 |
| 320 | Withdrawn - 10/5/2005 Re: Bard Recovery Filter Problems, Abington Memorial Hospital | BPV-15-01-00000176 | BPV-15-01-00000176 | WITHDRAWN | 401; 402; 403; MIL #1 |
| 321 | 10/17/2005 Email Madia to Chanduszko, Baskerville, and Wong re SNF | BPVE-01-00001671 | BPVE-01-00001671 | | 401; 402; 403; 801; 802; MIL #1; MIL #3 |
| 322 | 10/20/2005 Email Farair to Chanduszko about what to discuss at a later phone meeting; email Farari to Chanduszko about what to discuss at a later phone meeting | BPVE-01-00011715 | BPVE-01-00011715 | | 401; 402; 403; 801; 802 |
| 323 | 10/20/2005 Hudnall Marketing Manager - IVC Filters | BPVEFILTER-01-00016694 | BPVEFILTER-01-00016696 | | 401; 402; 403; 801; 802 |
| 324 | 10/21/2005 Email McBrine to Chanduszko: RE: tip analysis | BPVE-01-00011659 | BPVE-01-00011661 | | 401; 402; 403; 801; 802 |
| 325 | 10/24/2005 Research Subject Information and Consent Form, BPV-RC-1332, WIRB protocol 20051917, Dr. Drooz, Inova Research Center, Olympia, WA | BPVEFILTER-28-00443724 | BPVEFILTER-28-00443733 | | 401; 402; 403; 801; 802 |
| 326 | 10/24/2005 Proposal to Perform Metallurgical Assessments of VC Filter Tips Wire Welds | BPVE-01-00011832 | BPVE-01-00011834 | | 401; 402; 403; 801; 802 |
| 327 | 10/26/2005 Diagram of filter hook with dimensions; Diagram of filter hook with dimensions | BPVE-01-00011666 | BPVE-01-00011666 | | 401; 402; 403; 801; 802 |
| 328 | 10/26/2005 Email Chanduszko to McKrell RE: update proposal for 6 devices; email Chanduszko to McKrell RE: update proposal for 6 devices | BPVE-01-00011662 | BPVE-01-00011665 | | 401; 402; 403; 801; 802 |
| 329 | 10/26/2005 email Spilka to Chanduszko RE: surface area | BPVE-01-00011888 | BPVE-01-00011888 | | 401; 402; 403; 801; 802 |
| 330 | 10/28/2005 Proposal to Perform Metallurgical Assessments of VC Filter Tip to Wire Laser Welds | BPVE-01-00011688 | BPVE-01-00011691 | | 401; 402; 403; 801; 802; MIL #1 |

Plaintiffs' Exhibit List
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 331 | 10/31/2005 Email Chanduszko to Quach RE: SNF HAZ Test Method; email Chanduszko to Quach RE: SNF HAZ Test Method | BPVE-01-00011844 | BPVE-01-00011844 | | 401; 402; 403; 801; 802; MIL #3 |
| 332 | 10/31/2005 Email Greenburg to Sanford: Filter Wire process capability | BPVE-01-00011693 | BPVE-01-00011693 | | 401; 402; 403; 801; 802 |
| 333 | 11/2/2005 G1A Recovery Filter System Chronic Animal Study Report; ETR 05-02-11 Rev 0 G1A Recovery Filter System Chronic Animal Study Report (Project# 8027) | BPVE-01-00257975 | BPVE-01-00258081 | | 401; 402; 403 |
| 334 | 11/4/2005 Email Chanduszko to Peck | BPVE-01-00011797 | BPVE-01-00011797 | | 401; 402; 403; 801; 802; MIL #1 |
| 335 | 11/4/2005 Email Klocke to Ferari about pusher wire "bowing" in some filters | BPVE-01-00011848 | BPVE-01-00011849 | | 401; 402; 403 |
| 336 | 11/4/2005 Email Klocke to Gallagher: Jigs; email Klocke to Gallagher: Jigs | BPVE-01-00011730 | BPVE-01-00011731 | | 401; 402; 403; 801; 802; MIL #1 |
| 337 | 11/4/2005 Jig dimension data; attachment to above email: Jig dimension data | BPVE-01-00011732 | BPVE-01-00011741 | | 401; 402; 403; 801; 802; MIL #1 |
| 338 | 11/8/2005 Attachment to above email: G2 Filter Length Measurements | BPVE-01-00011852 | BPVE-01-00011853 | | 401; 402; 403 |
| 339 | 11/8/2005 Complaint Record Detail Report - MDR Investigation; Prophylactic Placement of recovery filter for gastric bypass | BPV-COMP-00003513 | BPV-COMP-00003532 | | 401; 402; 403; 801; 802; MIL #1 |
| 340 | 11/8/2005 Email Lapid to Chanduszko and Graves: Filter Length Results | BPVE-01-00011851 | BPVE-01-00011851 | | 401; 402; 403 |
| 341 | 11/9/2005 samples for surface chemical testing | BPVE-01-00011819 | BPVE-01-00011819 | | 401; 402; 403 |
| 342 | 11/11/2005 email re:  New Adverse Incident Involving Recovery Filter | BPVE-01-00153493 | BPVE-01-00153496 | | 401; 402; 403; MIL #1 |
| 343 | 11/11/2005 Email with BNI Animal-Bench Study 11/9/2005 | BPVE-01-00420371 | BPVE-01-00420372 | | 401; 402; 403; MIL #1; |
| 344 | 01/07/2006 Letter  from Krishna Kandarpa Re: Response to IRB Question Bard EVEREST Clinical Study - Medical Monitor Oversight | BBA-00025116 | BBA-00025118 | | 401; 402; 403; 601; 602; 801; 802; 901 |
| 345 | 2/17/2006 Recovery Filter G1 Product Assessment Team Minutes-Fractures | BPV-17-01-00171638 | BPV-17-01-00171640 | | 401; 402; 403; 801; 802; MIL #1 |
| 346 | 2/27/2006 Addendum to BPV Remedial Action Plan SPA 04-04-01 | BPVEFILTER-01-00204596 | BPVEFILTER-01-00204598 | | 401; 402; 403; 801; 802; MIL #1 |
| 347 | 4/3/2006 Email to Brian Hudson re updated Recovery Filter chronology, R002chronology_3 31 06.doc | BPVEFILTER-01-00003609 | BPVEFILTER-01-00003627 | | 401; 402; 403; 801; 802 |
| 348 | 4/17/2006 Email between Janet Hudnall and John Kaufman | BPVE-01-00963429 | BPVE-01-00963430 | | 401; 402; 403; 801; 802 |
| 349 | 4/28/2006 RA-STD-0002 (Rev. 10);Regulatory Affairs Manual | BPV-17-01-00166947 | BPV-17-01-00166968 | | 401; 402; 403; 801; 802 |
| 350 | 5/16/2006 Consent to Participate in Study, Cleveland Clinic Foundation, Everest Study | BPVEFILTER-28-00443692 | BPVEFILTER-28-00443700 | | 401; 402; 403; 801; 802 |
| 351 | 6/9/2006 PPT:  Phase One Optional IVC Filter Request for Approval to Negotiate; PPT regarding proposed benefits of acquiring anchor technology for IVC Filters. | BPVE-01-00704922 | BPVE-01-00704950 | | 401; 402; 403; 801; 802 |
| 352 | 7/27/2006 FIR-06-01-01G2 Filter, opened in 1/2006 regarding caudal migration. | BPV-17-01-00155205 | BPV-17-01-00155221 | | 401; 402; 403; 801; 802; MIL #1 |
| 353 | 9/8/2006 Failure Investigation Report G2 Filter, Femoral Delivery System; Tight Spline Project #8048 "Crossed Legs" FIR-06-08-02 | BPV-17-01-00121883 | BPV-17-01-00121892 | | 401; 402; 403; MIL #1 |
| 354 | 9/19/2006 PPT re G2;Caudal Movement causes tilting which leads to perforation PPT last modified 3/16/2009 (custodian Mike Randall) | BPVE-01-00665789 | BPVE-01-00665809 | | 401; 402; 403; 407 |
| 355 | 9/26/2006 Bard, 7 years of consistent service PLUS | BPV-DEP-00001803 | BPV-DEP-00001805 | | 401; 402; 403; 601; 602; 801; 802; 901; MIL #1 |
| 356 | 10/2/2006 Draft SPA for RNF Fracture; Draft RAP re Filter Fractures | BPVEFILTER-01-00012835 | BPVEFILTER-01-00012835 | | 401; 402; 403; 801; 802; MIL #1; |
| 357 | 10/16/2006 WJH Engineering FEA | BPVE-01-00818419 | BPVE-01-00818444 | | 401; 402; 403 |
| 358 | 10/19/2006 G2 Filter Presentation; Presentation notes for Charleston Area Medical Center | BPVE-01-01186788 | BPVE-01-01186788 | | 401; 402; 403; 801; 802 |
| 359 | 11/13/2006 Addendum to WJH Engineering Report | BPV-17-01-00118350 | BPV-17-01-00118364 | | 401; 402; 403; 601; 602; 801; 802; 901 |
| 360 | 12/1/2006 G2 Tip Fracture | BPVE-01-01507766 | BPVE-01-01507766 | | 401; 402; 403; 801; 802 |
| 361 | 12/22/2006 Email from Darlene Lieske to Bob Obrien | BPVEFILTER-30-00026473 | BPVEFILTER-30-00026474 | | 401; 402; 403; 601; 602; 801; 802; 901 |
| 362 | 1/15/2007 RA-STD-0002 (Rev. 11);Regulatory Affairs Manual | BPV-17-01-00166749 | BPV-17-01-00166776 | | 401; 402; 403; 801; 802 |
| 363 | 01/25/2007 Note to File - EVEREST  Re: call to Krishna Kandarpa regarding patient 06/009 | BBA-00021475 | N/A | | 401; 402; 403; 601; 602; 801; 802; 901 |
| 364 | 2/9/2007 Re: Documents Signed Out; Email to Kristy Gephart re bringing lab books | BPVE-01-00800412 | BPVE-01-00800413 | | 401; 402; 403; 801; 802 |
| 365 | 2/20/2007 R A with AER Chart for G2 | BPVE-01-01260017 | BPVE-01-01260020 | | 401; 402; 403; 801; 802; MIL #1 |
| 366 | 3/16/2007 Email and PPT re Project Saturn, Anchor Technology | BPVEFILTER-01-00007448 | BPVEFILTER-01-00007448 | | 401; 402; 403; 801; 802 |
| 367 | 3/19/2007 R A Projects; Project start and close dates | BPVE-01-01494444 | BPVE-01-01494448 | | 401; 402; 403; 801; 802 |
| 368 | 3/20/2007 E-mail re AER Chart Type A and B for Recovery fracture complaint trends,12/2003 thru 1/2007 | BPVE-01-01244046 | BPVE-01-01244046 | | 401; 402; 403; 801; 802; MIL #1 |
| 369 | 3/21/2007 Maude data through Q1 2006;email with attachment re AER Q1 2006 and comparative filters | BPVE-01-00726001 | BPVE-01-00726002 | | 401; 402; 403; 801; 802; MIL #1 |
| 370 | 04/11/2007 Email  From John Lehmann to David Ciavarella Re: MedMon and AEs Films | BPVEFILTER-01-00049748 | N/A | | 401; 402; 403; 801; 802 |
| 371 | 4/16/2007 Comparison of Nonsymmetrical Loading on the G2 Filter Device in Two Orientations Using FEA;WJH Engineering FEA on the G2 | BPVE-01-00660099 | BPVE-01-00660106 | | 401; 402; 403; 407 |
| 372 | 05/07/2007  Bard EVEREST Medical Monitor Adjudication Meeting Minutes | BBA-00034556 | BBA-00034565 | | 401; 402; 403; 901 |
| 373 | 05/10/2007 Minutes from  Deborah Kinsman Re: Disparity in IVC abnormalities and Penetration | BBA-00033948 | BBA-00033952 | | 401; 402; 403; 601; 602; 801; 802; 901 |
| 374 | 05/11/2007 Email  From David Ciavarella to Elizabeth Rutter Re: Everest Medical Monitor Meeting | BPVEFILTER-35-00098096 | BVPEFILTER-35-00098098 | | 401; 402; 403; 801; 802 |
| 375 | 05/11/2007 Email  From David Ciavarella to Michelle Michela re: EVEREST Table 17 Abnormal IVC Appearance | BBA-00049189 | BBA-00049193 | | 401; 402; 403; 601; 602; 801; 802; 901 |
| 376 | 05/14/2007 Email  From Michelle Michela to David Ciavarella Re: Update on Medical Monitor meeting discussions | BPVEFILTER-01-00049356 | BPVEFILTER-01-00049360 | | 401; 402; 403; 801; 802 |
| 377 | 05/17/2007 Email  From John Lehmann to Michelle Michela Re: Update on Medical Monitor Meeting Discussions | BPVEFILTER-01-00049593 | BPVEFILTER-01-00049597 | | 401; 402; 403; 801; 802 |

Plaintiffs' Exhibit List
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 378 | 05/21/2007 Email From John Lehmann to Michelle Michela Re: Indications and Thromboembolic disease listing | BPVEFILTER-01-00072090 | BPVEFILTER-01-00072091 | | 401; 402; 403; 801; 802 |
| 379 | 05/22/2007 Email From John Lehmann to Michelle Michela Re: Indications and Thromboembolic Disease Listing | BPVEFILTER-01-00049544 | BPVEFILTER-01-00049546 | | 401; 402; 403; 801; 802 |
| 380 | 5/22/2007 FEA G2 Tilted; WJH Engineering FEA G2 Tilted | BPVE-01-00660128 | BPVE-01-00660133 | | 401; 402; 403; 407 |
| 381 | 6/7/2007 Everest Study Investigator List, with Investigators and IRB name and address | BBA-00046248 | BBA-00046250 | | 401; 402; 403; 601; 602; 801; 802; 901 |
| 382 | 6/11/2007 Email - Sec 8.3.3 Relative Filter Movement; Series of E-mails between Lehmann, Reviere, Van Vleet, Salzman, and others, discussing Everest final study report versions A through H. | BPVE-01-00957990 | BPVE-01-00957994 | | 401; 402; 403 |
| 383 | 6/11/2007 Everest IDE Annual Report | BPVEFILTER-01-00044138 | BPVEFILTER-01-00044138 | | 401; 402; 403; MIL #1 |
| 384 | 06/18/2007 Email From Michela Michelle to John Lehmann Re: Inconsistent Migration | BPVEFILTER-01-00048519 | BPVEFILTER-01-00048520 | | 401; 402; 403; 801; 802 |
| 385 | 06/19/2007 Email From John Lehmann to Michela Michelle Re: Primary Endpoint Error?? What about 04-005 | BPVEFILTER-01-00048791 | BPVEFILTER-01-00048796 | | 401; 402; 403; 801; 802 |
| 386 | 06/19/2007 Email From Michelle Michela to John Lehmann Re: Primary Endpoint Error? What about 04-005 | BPVEFILTER-01-00062585 | BPVEFILTER-01-00062590 | | 401; 402; 403; 801; 802 |
| 387 | 06/19/2007 Email From John Lehmann to Michelle Michela Re: Primary Endpoint Error? What about 04-005 | BPVEFILTER-01-00063400 | BPVEFILTER-01-00063406 | | 401; 402; 403; 801; 802 |
| 388 | 06/19/2007 Email From Michelle Michela to John Lehmann Re: Primary Endpoint Error? What about 04-005 | BPVEFILTER-01-00062575 | BPVEFILTER-01-00062579 | | 401; 402; 403; 801; 802 |
| 389 | 06/20/2007 Email From John Lehmann to Michela Michelle Re: Primary Endpoint Error?? What about 04-005 | BPVEFILTER-01-00048803 | BPVEFILTER-01-00048809 | | 401; 402; 403; 801; 802 |
| 390 | 06/25/2007 Email From John Lehmann to Michelle Michela Re: Filter Penetration of Bowel Wall | BPVEFILTER-01-00048536 | BPVEFILTER-01-00048538 | | 401; 402; 403; 801; 802 |
| 391 | 06/26/2007 Email From Elizabeth Rutter to Michelle Michela Re: Don't forget new analysis for Section 7.4.2 | BPVEFILTER-01-00049253 | BPVEFILTER-01-00049259 | | 401; 402; 403; 801; 802 |
| 392 | 06/28/2007 Email From John Lehmann to David Ciavarella Re: Patient 11-003 | BPVEFILTER-01-00048740 | BPVEFILTER-01-00048741 | | 401; 402; 403; 801; 802 |
| 393 | 06/28/2007 Email From Elizabeth Rutter to Janet Hudnall Re: EVEREST FSR rev B | BPVEFILTER-01-00171040 | BPVEFILTER-01-00171042 | | 401; 402; 403; 801; 802 |
| 394 | 06/28/2007 Email From Elizabeth Rutter to Janet Hudnall Re: EVEREST FSR rev B | BPVEFILTER-01-00172373 | BPVEFILTER-01-00172375 | | 401; 402; 403; 801; 802 |
| 395 | 06/28/2007 Email From John Lehmann to David Ciavarella Re: Patient 11-003 | BPVEFILTER-01-00049181 | BPVEFILTER-01-00049184 | | 401; 402; 403; 801; 802 |
| 396 | 06/28/2007 Email From John Lehmann to Lauren Baker Re: Patient 11-003 | BPVEFILTER-01-00049263 | N/A | | 401; 402; 403; 801; 802 |
| 397 | 06/28/2007 Email From Stephanie Klocke to Mike Casanova Re: EVEREST FSR rev B | BPVE-01-01134347 | BPVE-01-01134349 | | 401; 402; 403; 801; 802 |
| 398 | 06/28/2007 Email From Elizabeth Rutter to Janet Hudnall Re: EVEREST FSR rev B | BPVEFILTER-01-00176476 | BPVEFILTER-01-00176477 | | 401; 402; 403; 801; 802 |
| 399 | 06/28/2007 Email From Elizabeth Rutter to Janet Hudnall Re: EVEREST FSR rev B | BPVEFILTER-01-00201589 | BPVEFILTER-01-00201591 | | 401; 402; 403; 801; 802 |
| 400 | 06/28/2007 Email From John Lehmann to Lauren Baker Re: Patient 11-003 | BPVEFILTER-01-00048966 | BPVEFILTER-01-00048967 | | 401; 402; 403; 801; 802 |
| 401 | 07/06/2007 Email From Janet Hudnall to Robert Carr Re: EVEREST FSR rev B | BPVE-01-00721818 | BPVE-01-00721820 | | 401; 402; 403; 801; 802 |
| 402 | 07/09/2007  Email From Brian Hudson to Gin Schulz Re: Natalie's Filters Update | BPVE-01-01033047 | BPVE-01-01033048 | | 401; 402; 403; 801; 802 |
| 403 | 07/09/2007  Email From Michela Michelle to John Lehmann Re: Additional issue re migration | BPVEFILTER-01-00049080 | N/A | | 401; 402; 403; 801; 802 |
| 404 | 07/09/2007  Email From Natalie Wong to Brian Hudson Re: Natalie's Filters Update | BPVE-01-01679067 | N/A | | 401; 402; 403; 801; 802 |
| 405 | 07/09/2007 BBA Note to File Memo:  - Dr. Kandarpa response to call from Bard re: patient 06-010 | BPVEFILTER-01-00035222 | N/A | | 401; 402; 403; 601; 602; 801; 802; 901 |
| 406 | 07/09/2007 BBA Note to File Memo:  - Transcription of Phone Message from John VanVleet to Dr. Lauren Baker on 07/06/07 regarding patient 06-010 | BBA-00013590 | N/A | | 401; 402; 403; 601; 602; 801; 802; 901 |
| 407 | 07/24/2007 Email  From John VanVleet to John DeFord Re: Issues with BBA -EVEREST FSR Data Review | BPVEFILTER-01-00215039 | BPVEFILTER-01-00215043 | | 401; 402; 403; 801; 802 |
| 408 | 7/25/2007 Email Randall to Rabine attaching all FEA engineering reports | BPVE-01-00660095 | BPVE-01-00660098 | | 401; 402; 403; 407 |
| 409 | 07/26/2007 Email  From John DeFord to John VanVleet Re: Kris Kandarpa | BPVEFILTER-30-00021539 | BPVEFILTER-30-00021541 | | 401; 402; 403; 801; 802 |
| 410 | 07/26/2007 Email  From John DeFord to John VanVleet Re: Kris Kandarpa | BPVEFILTER-30-00021582 | BPVEFILTER-30-00021584 | | 401; 402; 403; 801; 802 |
| 411 | 07/26/2007 Email From John Van Vleet to John DeFord Re: Kris Kandarpa | BPVE-01-01460151 | BPVE-01-01460153 | | 401; 402; 403; 801; 802 |
| 412 | 7/27/2007 RA-STD-002 (Rev 12);Regulatory Affairs Manual | BPV-17-01-00166777 | BPV-17-01-00166806 | | |
| 413 | 07/31/2007 Email  From John DeFord to Krishna Kandarpa Re: EVEREST Discussion | BPVEFILTER-22-00004637 | N/A | | 401; 402; 403; 801; 802 |
| 414 | 08/02/2007 Email  From John DeFord to Krishna Kandarpa Re: EVEREST Discussion | BPVEFILTER-22-00004621 | BPVEFILTER-22-00004622 | | 401; 402; 403; 801; 802 |
| 415 | 08/06/2007 Email  From John Deford to Krishna Kandarpa Re: EVEREST Discussion | BPVEFILTER-01-00133858 | BPVEFILTER-01-00133861 | | 401; 402; 403; 801; 802 |
| 416 | 08/06/2007 Email  From John Van Vleet to John DeFord Re: EVEREST Discussion | BPVE-01-01461087 | BPVE-01-01461090 | | 401; 402; 403; 801; 802 |
| 417 | 08/31/2007 Email  From John VanVleet to John Reviere Re: Schedule BBA calls | BPVEFILTER-01-02011528 | BPVEFILTER-01-02011531 | | 401; 402; 403; 801; 802 |
| 418 | 9/5/2007 Tetra Project #8049: Concept Design Review, PPT | BPVE-01-00818560 | BPVE-01-00818626 | | 401; 402; 403; 407 |
| 419 | 9/23/2007 EVEREST Response #3 Panel Meeting; attachment is PDF about the Expert Panel that was convened in June 2006. | BPVE-01-00949764 | BPVE-01-00949764 | | 401; 402; 403; 407 |
| 420 | 9/27/2007 email From Bill Cleary to docro@mindspring.com (Dr. Ro) re MAUDE JVIR | BPVE-01-00953430 | BPVE-01-00953431 | | 401; 402; 403 |
| 421 | 10/17/2007  Email and G3 Fatigue and Corrosion Testing;G3 Fatigue and Corrosion Testing | BPVEFILTER-01-00207376 | BPVEFILTER-01-00207376 | | 401; 402; 403; 407 |
| 422 | 10/24/2007 Email re Recovery G2 Filter Study (Everest) Final Study Report, TD-00456, between 12/7/2005 and 7/24/2006, Protocol BPV-RC- 1332, IDE G050134 | BPVE-01-00578635 | BPVE-01-00578726 | | 401; 402; 403; 801; 802 |
| 423 | 11/30/2007 BPV R&D Monthly Report | BPVEFILTER-01-00188873 | BPVEFILTER-01-00188875 | | 401; 402; 403; 801; 802 |
| 424 | 12/5/2007 G2 Animal Study | BPV-17-01-00187274 | BPV-17-01-00187274 | | 401; 402; 403; 407 |
| 425 | 1/1/2008 G2 Express Special 510(k) | BPV-17-01-00130928 | BPV-17-01-00130955 | | 106; 403; 407 |
| 426 | 1/1/2008 IFU G2 2008 | BPV-17-01-00130944 | BPV-17-01-00130946 | | 403 |
| 427 | 1/9/2008 G3 brainstorming, ppt | BPV-17-01-00183388 | BPV-17-01-00183388 | | 401; 402; 403; 407 |
| 428 | 2/21/2008 FEA by WJH Engineering | BPVE-01-00774135 | BPVE-01-00774144 | | 401; 402; 403; 407 |
| 429 | 2/22/2008 Email with attached draft G2 Express Flat Plate and Corrosion Test | BPVE-01-00625200 | BPVE-01-00625200 | | 401; 402; 403; 407 |
| 430 | 2/23/2008 Email with attached revised G2 Express Flat Plate and Corrosion Test | BPVE-01-00629937 | BPVE-01-00629938 | | 401; 402; 403; 407 |
| 431 | 4/7/2008 Email and AER Chart re G2 Filter complaint data from March 2007 to March 2008 | BPVE-01-01259360 | BPVE-01-01259360 | | 401; 402; 403; 801; 802; MIL #1 |

Plaintiffs' Exhibit List

*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 432 | 4/17/2008 GMP Training PPT revised, GMP Training | BPVE-01-00715346 | BPVE-01-00715391 | | 401; 402; 403; 407 |
| 433 | 4/23/2008 Email Filter Franchise review meeting | BPVE-01-00622860 | BPVE-01-00622914 | | 401; 402; 403; 407; MIL #1 |
| 434 | 5/14/2008 re TM of the Month - February; sales advice letter | BPVEFILTER-01-00035335 | BPVEFILTER-01-00035336 | | 401; 402; 403; 801; 802 |
| 435 | 6/30/2008 RA-STD-002 (Rev 13);Regulatory Affairs Manual | BPV-17-01-00166807 | BPV-17-01-00166837 | | |
| 436 | 7/2/2008 Correspondence from FDA re: 510(k) G2 Express; Letter from FDA | BPV-17-01-00130449 | BPV-17-01-00130497 | | 401; 402; 403; 407 |
| 437 | 8/7/2008 Email Perry to Randall re FEA | BPVE-01-01334401 | BPVE-01-01334402 | | 401; 402; 403; 801; 802 |
| 438 | 8/25/2008 Saint Luke's Conference call- complaint on fracture | BPVEFILTER-01-00006428 | BPVEFILTER-01-00006430 | | 401; 402; 403; 801; 802; MIL #1 |
| 439 | 8/29/2008 RA-STD-002 (Rev 14);RA-STD-002(Rev 14) | BPV-17-01-00166838 | BPV-17-01-00166868 | | |
| 440 | 9/16/2008 C.R.Bard Work Order/Lot History | BPV-17-01-00142620 | BPV-17-01-00142645 | | 401; 402; 403 |
| 441 | 11/10/2008 FW: Nov Filter Franchise Meeting; email with attached Filter Complaint Rates | BPVE-01-00709041 | BPVE-01-00709041 | | 401; 402; 403; 407; MIL #1 |
| 442 | 11/30/2008 Email re G2 Fracture Report Update G2 Fracture Analysis, PPTs from 7/1/2005 thru 11/30/2008 | BPVE-01-00713794 | BPVE-01-00713794 | | 401; 402; 403; MIL #1 |
| 443 | 11/30/2008 G2 and G2X Fracture Analysis Reporting date range 7/1/2005 thru 11/30/2008 | BPV-17-01-00170803 | BPV-17-01-00170821 | | 401; 402; 403; 801; 802; MIL #1 |
| 444 | 12/1/2008 Month-end hospital backorder report - detail - November 30th 2008;email from Luytens: backorder report as of 11/30/2008 | BPVEFILTER-01-00204754 | BPVEFILTER-01-00204757 | | 401; 402; 403; 801; 802 |
| 445 | 2/23/2009 Bard Denali PPT | BPVE-01-00664025 | BPVE-01-00664054 | | 401; 402; 403; 407 |
| 446 | 3/1/2009 IFU G2 03.09 | BPV-17-01-00137389 | BPV-17-01-00137392 | | |
| 447 | 4/1/2009 Filter - Fracture Analysis (June 2010) | BPV-17-01-00170362 | BPV-17-01-00170804 | | 401; 402; 403; 801; 802; MIL #1 |
| 448 | 4/23/2009 G2 Platinum POA concept | BPVE-01-00556422 | BPVE-01-00556431 | | 401; 402; 403; 802 |
| 449 | 4/29/2009 BARD PICC study; Bard PICC study: likelihood of meeting the SAFE PICC study endpoints. | BPVE-01-00731333 | BPVE-01-00731338 | | 401; 402; 403; 407; 801; 802 |
| 450 | 5/5/2009 BPV Radiology Inventory, Email and Complaint Chart with Complaints from 2004 - 2009 | BPVE-01-01555283 | BPVE-01-01555283 | | 401; 402; 403; 801; 802; MIL #1 |
| 451 | 5/06/2009 - Perforation Test- competitive filter test results, cover email and excel sheet with results | BPVE-01-00755853 | BPVE-01-00755855 | | 401; 402; 403; 407 |
| 452 | 5/14/2009 Bard IVC Filters Program May 2009; Mike Randall PPT re G2 Platinum explains dynamics of vena cava | BPVE-01-00666707 | BPVE-01-00666707 | | 401; 402; 403; 407 |
| 453 | 6/12/2009 G2 Fracture Complaint and Manufacturing Review | BPVE-01-01542392 | BPVE-01-01542399 | | 401; 402; 403; 801; 802; MIL #1 |
| 454 | 7/1/2009 IFU G2 7/09;IFU adds tilt and caudal migration | BPV-17-01-00118398 | BPV-17-01-00118401 | | |
| 455 | 7/10/2009 G2 IVC Filter Design Changes | BPVE-01-00817293 | BPVE-01-00817296 | | 401; 402; 403; 407 |
| 456 | 7/30/2009 Filter  Response Update | BPVE-01-00595117 | BPVE-01-00595119 | | 401; 402; 403; 407; MIL #1 |
| 457 | 8/31/2009Email with BPV Marketing Monthly Report August 2009 attached | BPVE-01-00583683 | BPVE-01-00583684 | | 401; 402; 403; MIL #1 |
| 458 | 9/1/2009 Email and e News - 15Sept09 Bard G2;Story for G2 on 2 recent JVIR studies | BPVE-01-00595255 | BPVE-01-00595255 | | 401; 402; 403; 801; 802; MIL #1 |
| 459 | 9/23/2009 Denali Idea POA, Sign Off Sheet | BPVEFILTER-01-00141887 | BPVEFILTER-01-00141888 | | 401; 402; 401; 402; 407 |
| 460 | 10/1/2009 IFU - G2 | BPV-17-01-00137638 | BPV-17-01-00137645 | | |
| 461 | 11/19/2009 Q&A for Fractures of a Nitinol IVC Filter, discusses Nicholson study | BPVE-01-00546172 | BPVE-01-00546174 | | 401; 402; 403; 801; 802; MIL #1 |
| 462 | 11/20/2009 FMEA Eclipse REV 1;FMEA Eclipse Rev 1 | BPVE-01-01063703 | BPVE-01-01063703 | | 401; 402; 403; 407 |
| 463 | 12/2/2009 FW: 8/20 and 8/21 meeting minutes; email and attachments re IFU | BPVE-01-00753707 | BPVE-01-00753708 | | 401; 402; 403; 407 |
| 464 | 12/3/2009 TP and TMs Denali; Email from Angela Crall to Joseph Blessan re various tests | BPVE-01-00775151 | BPVE-01-00775151 | | 401; 402; 403; 407 |
| 465 | 12/16/2009 Caudal Push Force; Caudal Push Force Test for the G2 | BPVE-01-00734014 | BPVE-01-00734026 | | 401; 402; 403; 407 |
| 466 | 12/21/2009 Email and Denali DFMEA final REV 0 Concept Phase; DFMEA Denali final Rev 0 Concept phase: | BPVE-01-01208143 | BPVE-01-01208144 | | 401; 402; 403; 407 |
| 467 | 1/4/2010 Email AER Chart from Gin Schulz to John DeFord, Bill Altonaga with attached MAUDE from Jan 2000 to Nov 2009 | BPVEFILTER-01-00136073 | BPVEFILTER-01-00136073 | | 401; 402; 403; 801; 802; MIL #1 |
| 468 | 1/6/2010 Bard Questions 1-5-10;Recovery/G2 complaint rates | BPVE-01-01066130 | BPVE-01-01066130 | | 401; 402; 403; 407; MIL #1 |
| 469 | 1/13/2010 Email from Cheryl Farbod to Tony Siciliano re Time Change Staff Meeting | BPVE-01-00542560 | BPVE-01-00542560 | | 401; 402; 403; 801; 802 |
| 470 | 1/14/2010 Eclipse Filter Product Performance Specifications and Risk Analysis | BPV-17-01-00108473 | BPV-17-01-00108730 | | 401; 402; 403; 407 |
| 471 | 1/21/2010 Caudal Push Test; Email with attached test results from Angela Crall to Chanduszko re Caudal Push Test | BPVE-01-00775718 | BPVE-01-00775719 | | 401; 402; 403; 407 |
| 472 | 1/26/2010 FW: interesting articles; Articles from Lynch re Distention of vena cava | BPVE-01-00694982 | BPVE-01-00694983 | | 401; 402; 403; 407; 801; 802 |
| 473 | 2/2/2010 Email with attachments of 6 draft TDs. TDs include: TD-01008 rev 2 (PE), TD-00876 rev 3 (Twisting), TD-01007 rev 2 (Malposition), TD-00852 rev 5 (Perforation), TD-00883 rev 5 (Fracture), and Td-00882 rev 4 (Migration). | BPVE-01-01068037 | BPVE-01-01068040 | | 401; 402; 403; 801; 802; MIL #1 |
| 474 | 2/4/2010 Denali Design Input Summary Report | BPVEFILTER-01-00109160 | BPVEFILTER-01-00109310 | | 401; 402; 403; 407 |
| 475 | 2/24/2010 Filter FDA Inspection Preparation | BPVE-01-01497070 | BPVE-01-01497072 | | 401; 402; 403; 801; 802 |
| 476 | 2/27/2010 PPT by Carr and Baird re IVC filter market | BPVE-01-00553333 | BPVE-01-00553366 | | 401; 402; 403; 407; 801; 802 |
| 477 | 3/10/2010 Email string ending from Hudson to Altonaga re Patient Codes | BPVE-01-01069221 | BPVE-01-01069224 | | 401; 402; 403 |
| 478 | 3/10/2010 Filter Franchise Review, Denali POA Concept | BPVE-01-00600933 | BPVE-01-00600933 | | 401; 402; 403; 407; 801; 802 |
| 479 | 5/18/2010 Email re: Clinical Evaluator Report with attachment; email attaching Dr. Lynch's report | BPVE-01-02077471 | BPVE-01-02077472 | | 401; 402; 403; 801; 802; MIL #1 |
| 480 | 5/20/2010 Eclipse Filter System - Femoral and Jugular/Subclavian Delivery Kits Special 510(k) Submission | BPV-17-01-00171669 | BPV-17-01-00171793 | | 401; 402; 403; 407 |
| 481 | 6/25/2010 Email with Preliminary Clinical Severity Matrix | BPVE-01-01069685 | BPVE-01-01069685 | | 401; 402; 403; MIL #1 |
| 482 | 6/30/2010 Meridian DFMEA070084 Feasability Rev 0 06302010 GS JC DFMEA penetration perf. | BPVE-01-01072274 | BPVE-01-01072277 | | 401; 402; 403; 407 |
| 483 | 7/2/2010 Meridian Claims | BPV-DEP-00022347 | BPV-DEP-00022349 | | 401; 402; 403; 407 |

Plaintiffs' Exhibit List
Tinlin, et al. v. C.R. Bard, et al.

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 484 | 8/20/2010 Email to Brian Boyle re Caudal Migration comparison chart | BPVE-01-00687415 | BPVE-01-00687415 | | 401; 402; 403; MIL #1 |
| 485 | 8/31/2010 Corporate Draft Document for Review and Comment CQA-STD-57 | BPVE-01-01074854 | BPVE-01-01074855 | | 106; 401; 402; 403 |
| 486 | 1/18/2011 Meridian DHF Binder 2;Meridian DHF Binder 2 | BPV-17-01-00149127 | BPV-17-01-00149522 | | 401; 402; 403; 407 |
| 487 | 1/18/2011 Meridian DHF Binder 4;Meridian DHF Binder 4 | BPV-17-01-00149904 | BPV-17-01-00150189 | | 401; 402; 403; 407 |
| 488 | 1/18/2011 Meridian DHF Binder 5;Meridian DHF Binder 5 | BPV-17-01-00150190 | BPV-17-01-00151046 | | 401; 402; 403; 407 |
| 489 | 1/24/2011 Supplier Activity Inquiry | BPV-15-01-00140463 | BPV-15-01-00140465 | | 401; 402; 403; 801; 802 |
| 490 | 4/13/2011 Quality Management Board Review 4/13/11;Power Point | BPVEFILTER-01-00042968 | BPVEFILTER-01-00042968 | | 401; 402; 403; 407; MIL #1 |
| 491 | 3/29/2012 Email re Meridian | BPVFILTER-01-00094402 | BPVFILTER-01-00094404 | | 401; 402; 403; 407; 801; 802 |
| 492 | 8/29/2012 Recovery and G2 IFUs | BPVEFILTER-01-00041132 | BPVEFILTER-01-00041147 | | 401; 402; 403; 801; 802 |
| 493 | 12/18/2012 Email and PPT and Excel Comparison Charts; Denali New Product Training, Design comparisons with the G2 and G2X | BPVEFILTER-01-00095409 | BPVEFILTER-01-00095410 | | 401; 402; 403; 407; 801; 802 |
| 494 | 11/1/2013 Letter of Agreement between IVC Filter Study Group Foundation and Bard Peripheral Vascular | BPV-17-01-00189810 | BPV-17-01-00189811 | | 401; 402; 403 |
| 495 | 3/26/2015 Recovery Filter System; Recovery Filter Overview | BPV-17-01-00098020 | BPV-17-01-00098076 | | 401; 402; 403; MIL #1 |
| 496 | 10/22/2008 Email title: EVEREST information with attachments | BPVE-01-00600701 | BPVE-01-00600701 | | 401; 402; 403; MIL #1 |
| 497 | Altran SEM Examination; Discussion of SEM examination of the surfaces of three selected arm wires | BPV-DEP-00003117 | BPV-DEP-00003135 | | 401; 402; 403; 801; 802; MIL# 2 |
| 498 | Attachment D: Summary of RNF Customer Survey ;Summary of Bard Recovery Filter Customer Survey | BPV-17-01-00154466 | BPV-17-01-00154469 | | 401; 402; 403; 801; 802; MIL #1; |
| 499 | BARD Adjudication Manual of Operations EVEREST | BBA-00029909 | BBA-00029976 | | 401; 402; 403; 601; 602; 801; 802; 901 |
| 500 | Bariatric Surgeon Panel power point of meeting summary | BPV-17-01-00097071 | BPV-17-01-00097103 | | 401; 402; 403; |
| 501 | BPV Recover Filter Failure Investigation Remedial Action Plan; Blank Cover Page | BPV-17-01-00097815 | BPV-17-01-00097815 | | 401; 402; 403; 801; 802; 901; MIL #1 |
| 502 | Comparative filter Migration Resistance Summary | BPV-17-01-00102012 | BPV-17-01-00102012 | | 401; 402; 403; 801; 802; MIL #1; |
| 503 | Dear Doctor draft with changelog | BPVE-01-00009263 | BPVE-01-00009265 | | 401; 402; 403; 601; 602; 901; |
| 504 | Eclipse Concept POA | BPVE-01-02077858 | BPVE-01-02077861 | | 401; 402; 403; 407; 601; 602 |
| 505 | Fatalities and Complications per Unit Sold; Fatalities and Complications per Unit Sold, compares with other filters | BPV-17-01-00102134 | BPV-17-01-00102134 | | 401; 402; 403; 601; 602; 801; 802; |
| 506 | Fatalities and rates of different filters | BPV-17-01-00102104 | BPV-17-01-00102104 | | 401; 402; 403; 601; 602; 801; 802; 901; MIL #1; |
| 507 | G2 Filter System- Femoral and Jugular/Subclavian Delivery Kit 510(k) | BPVE-01-00554030 | BPVE-01-00554122 | | 401; 402; 403 |
| 508 | G2 Fracture Analysis Apr 09;G2 Fracture Analysis April 2009 | BPV-17-01-00170634 | BPV-17-01-00170642 | | 401; 402; 403; 601; 602; 801; 802; MIL #1 |
| 509 | Duplicate - See Def Ex 5387 - G2 IFU 00/00 | BPVE-01-00155133 | BPVE-01-00155133 | | |
| 510 | G2 IFU Femoral Vein Approach | BPV-17-01-00137437 | BPV-17-01-00137440 | | |
| 511 | G2 Retrievable Vena Cava Filter, PPT | BPV-17-01-00127265 | BPV-17-01-00127265 | | 401; 402; 403; 801; 802; 901 |
| 512 | IFU update, Recovery: Dear Doctor letter 18months after availability | BPVE-01-00266759 | BPVE-01-00266760 | | 401; 402; 403; 801; 802; |
| 513 | Informed Consent Form, Upenn Research Subject, not dated, Everest Study, Dr. Stavropoulos | BPVE-01-00041884 | BPVE-01-00041890 | | 401; 402; 403; 801; 802 |
| 514 | Jon Conaway "Bard Filter Franchise Team Homework (April 2)" | BPVEFILTER-15-00041894 | BPVEFILTER-15-000418985 | | 401; 402; 403; 601; 602; 801; 802 |
| 515 | Percentage of Sales by Specialty; Top 5 Recovery Accounts | BPV-17-01-00102109 | BPV-17-01-00102110 | | 401; 402; 403; 801; 802; MIL #1 |
| 516 | Perforation Test, 18mm IVC, Bard Testing Celect, etc. Comparison of G2 and SNF | BPVEFILTER-17-00000680 | BPVEFILTER-17-00000680 | | 401; 402; 403; MIL #3 |
| 517 | PowerPoint, "Device Overview" of Recovery G2 Filter and Everest Study, By John Kaufman | BPVE-01-00185547 | BPVE-01-00185569 | | 401; 402; 403 |
| 518 | Q2 2004 NP Sales Run Rates;Q2 2004 NP Sales Run Rates | BPV-17-01-00102081 | BPV-17-01-00102081 | | 401; 402; 403; 801; 802; MIL #1 |
| 519 | Recovery Filter Commercialization Strategy; Presentation | BPV-17-01-00102007 | BPV-17-01-00102011 | | 401; 402; 403; 801; 802; MIL #1; |
| 520 | Recovery Filter Fault Tree Analysis | BPVEFILTER-01-00043748 | BPVEFILTER-01-00043748 | | 401; 402; 403; MIL #1 |
| 521 | Recovery Filter System - Regulatory Strategy Flowchart | BPV-15-01-00060940 | BPV-17-01-00060945 | | 401; 402; 403; 801; 802; MIL #1 |
| 522 | Response to Maude Data Review; PAT evaluation | BPV-17-01-00097239 | BPV-17-01-00097239 | | 401; 402; 403; 801; 802; MIL #1 |
| 523 | Sales Growth Memo | BPV-17-01-00102082 | BPV-17-01-00102082 | | 401; 402; 403; 801; 802; MIL #1 |
| 524 | Sample Consent Form, Everest Study | BBA-00046251 | BBA-00046259 | | 401; 402; 403; 601; 602; 801; 802; 901 |
| 525 | Summary of Bariatric Surgeon Survey | BPV-17-01-00102057 | BPV-17-01-00102058 | | 401; 402; 403; 801; 802 |
| 526 | Summary of Customer Survey; Summary of Customer Survey - most frequent problem is tilt | BPV-17-01-00102055 | BPV-17-01-00102056 | | 401; 402; 403; 801; 802; MIL #1 |
| 527 | Allen Deposition, 10/09/2013, Exhibit 01 - Plaintiff Kevin Phillip's Notice of Deposition of Shari Allen and RFP | n/a | | | 401; 402; 403; 801; 802; MIL #1 |
| 528 | Allen Deposition, 10/09/2013, Exhibit 02 - Curriculum Vitae of Shari Allen O'Quinn | n/a | | | 401; 402; 403; 801; 802 |
| 529 | Allen Deposition, 10/09/2013, Exhibit 03 - Vena Cava Filter Overview (Glen Falls), detailing NMT's timeline with the modified version of the SNF in the form of the Recovery filter, with handwritten notes that the FDA was "worried about migration…fracture…[and] cava puncture". | BPV-17-01-0051623 | BPV-17-01-0051626 | | 401; 402; 403; 801; 802; MIL #3; |
| 530 | Allen Deposition, 10/09/2013, Exhibit 05 - 11/27/2002 FDA Letter re. Clearance for Bard Recovery Filter System, K022236, with 510(k) Summary of Safety and Effectiveness Information | n/a | | | 401; 402; 403; 801; 802; |
| 531 | Allen Deposition, 10/09/2013, Exhibit 07 - 7/25/2003 FDA Letter re. Clearance for Bard Recovery Filter System, K031328, with 510(k) Summary of Safety and Effectiveness Information | n/a | | | 401; 402; 403; 801; 802; |
| 532 | Allen Deposition, 10/09/2013, Exhibit 08 - 8/29/2005 FDA Letter re. Clearance for Bard Recovery Filter System, K050558, with 510(k) Summary of Safety and Effectiveness Information | n/a | | | 401; 402; 403; 801; 802; |

**Plaintiffs' Exhibit List**

*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 533 | Allen Deposition, 10/09/2013, Exhibit 09 - 3/28/2003 Document RE. "Product Opportunity Appraisal for Recovery Filter", FM070018, Doc No. POA-7081, Version 000 | BPV-17-01-00030247 | BPV-17-01-00030257 | | 401; 402; 403; |
| 534 | Allen Deposition, 11/02/2010, Exhibit 01 - PowerPoint presentation re. Recovery Filter generation timeline, U.S. sales, testing, and complications; and an overview of the Superior Delivery System, incl. objective, prototype, and milestones | BPV-01-01-00005293 | BPV-01-01-00005302 | | 401; 402; 403; 801; 802; |
| 535 | Allen Deposition, 11/02/2010, Exhibit 02 - Recovery Filter Arm Fracture, Remedial Action Plan SPA-04-04-01 Dated 9/2/2004, including RAP SPA-04-08-01, BPV's Patient Comparison Matrix and Fault Tree Analysis, and Dr. Ciavarella's HHE | BPV-15-01-00034860 | BPV-15-01-00034887 | | 401; 402; 403; 801; 802; |
| 536 | Allen Deposition, 11/02/2010, Exhibit 03 - BPV's Business Proposal for The Trauma Center at The Regional Medical Center at Memphis, with bullet points of BPV's plans to gain the filter business at RMC | BPV-DEP-00001993 | BPV-DEP-00001993 | | 401; 402; 403 |
| 537 | Allen Deposition, 11/02/2010, Exhibit 04 - IDE Application for the Bard Recovery Filter System (G050134), including FDA letters re. Bard's deficiencies and Bard's supplements to the application, correcting the deficiencies. | BPV-15-01-00131662 | BPV-15-01-00131707 | | 401; 402; 403 |
| 538 | Allen Deposition, 11/02/2010, Exhibit 05 - 6/3-6/8/2005 E-mail exchange b/w McDermott and Shari Allen Re. "Recovery Filter System - Fast Track G1A" - Received the license to market the Recovery G1A in Canada | BPVE-01-00007478 | BPVE-01-00007478 | | 401; 402; 403; MIL #1; |
| 539 | Allen Deposition, 11/02/2010, Exhibit 06 - 9/14/2006 E-mail from DeLeon Re. "Reimbursement Information" recently shared with John McDermott, attaching a chart entitled "Common Peripheral Vascular Procedures and Estimated Payment Rates", with a reminder that this cannot be shared with customers. | BPV-DEP-00002041 | BPV-DEP-00002042 | | 401; 402; 403; 801; 802 |
| 540 | Allen Deposition, 11/02/2010, Exhibit 07 - Bard Chart Entitled "Category Codes for Bard Products" | BPV-DEP-00002043 | BPV-DEP-00002047 | | 401; 402; 403 |
| 541 | Allen Deposition, 11/02/2010, Exhibit 09 - 1/14/2005 E-mail exchanges b/w Hudnall and Allen re. "updated FDA script and customer letter", exchanging comments and drafts of the revised Recovery documents (customer letter and FDA Talking Points). John Weiland is very concerned with last sentence of 1st paragraph, as it has the potential to increase litigation risk. | BPVE-01-00002692 | BPVE-01-00002692 | | 401; 402; 403; MIL #1; |
| 542 | Allen Deposition, 11/02/2010, Exhibit 10 - 10/4-10/10/2005 E-mail exchange b/w Hudnall, Walcott, and Carr Re. "Urgent: SNF FRACTURE", with the incident report and photos from the fracture attached (although attachment not included in exhibit). Also included Y. Wakamori of Medicon's contact to Dr. Kaufman directly regarding the fracture incident, with Dr. Kaufman and Wakamori's exchange attached; Hudnall would like to avoid customers such as Medicon contacting Dr. Kaufman directly. | BPVE-01-00008404 | BPVE-01-00008407 | | 401; 402; 403; MIL #1; MIL #3; |
| 543 | Allen Deposition, 11/02/2010, Exhibit 11 - 8/3/2005 E-mail exchange b/w Wedlock and McDermott re. Australian Death, Complaint No. AUS05183. "Very concerning incident, as everything seems to have been according to the IFU" and the physicians were very experienced, highly regarded, and well-trained on Recovery. | BPVE-01-00026085 | BPVE-01-00026086 | | 401; 402; 403; 801; 802; MIL #1 |
| 544 | Altonaga Deposition, 10/22/2013, Exhibit 01 - Plaintiff Kevin Phillip's Notice of Deposition of Bill Altonaga and RFP | n/a | | | 401; 402; 403; 801; 802; MIL #1 |
| 545 | Altonaga Deposition, 10/22/2013, Exhibit 03 - 2/26-2/27/2004 E-mail exchange b/w Hudnall and David Rauch of BPV Re. "Case for Caval Centering" | BPVE-01-00373887 | BPVE-01-00373887 | | 401; 402; 403; 801; 802; MIL #1 |
| 546 | Altonaga Deposition, 10/22/2013, Exhibit 04, Lehmann Deposition 4/2/13, Ex. 14 and Ferarra, Ex. 7, Barry Deposition, 01/31/2014, Exhibit 18 - 4/13-4/15/2004 E-mail exchange b/w Lee Lynch, Lehmann, and others Re. "Crisis Plan and Supporting Documents for Your Review" | BPV-17-01-00165419 | BPV-17-01-00165422 | | 401; 402; 403; 801; 802; |
| 547 | Altonaga Deposition, 10/22/2013, Exhibit 05 and Sullivan Deposition, 09/16/2013, Ex. 428 - Recovery Internal Q&A, Version 8/30/2004 | BPVE-01-00033810 | BPVE-01-00033824 | | 401; 402; 403; |
| 548 | Asch Deposition, 01/05/2011, Exhibit 01 - Curriculum Vitae of Dr. Murray Asch, Radiologist | BPV-DEP-00002863 | BPV-DEP-00002891 | | 401; 402; 403; 801; 802; 901 |
| 549 | Asch Deposition, 01/05/2011, Exhibit 02 - Article by Dr. Murray Asch, entitled "Initial Experience in Humans with a New Retrievable IVC Filter" | BPV-DEP-00002892 | BPV-DEP-00002801 | | 401; 402; 403; |
| 550 | Asch Deposition, 01/05/2011, Exhibit 03 - 11/13/2002 Live Case Filter Removal, demonstration by Dr. Murray Asch | BPV-DEP-00002902 | BPV-DEP-00002904 | | 401; 402; 403; 801; 802; 901; |
| 551 | Asch Deposition, 01/05/2011, Exhibit 04 - Grassi, et al. 2003 article entitled "Quality Improvement Guidelines for Percutaneous Permanent IVC Filter Placement for the Prevention of Pulmonary Embolism" | n/a | | | 801; 802 |
| 552 | Asch Deposition, 05/02/2016 - Exhibit 202 - 5/18/1999 Letter from Thomas Kinst, Product Manager of Filters at NMT Medical, to Monica Coutanche, Marketing Manager at Bard Canada, Inc. | BPVE-01-00065130 | BPVE-01-00065132 | | 401; 402; 403; |
| 553 | Asch Deposition, 05/02/2016 - Exhibit 203 - 9/14/2002 Memo from Thomas Kinst to Recovery Filter Design History File Re. Recovery Filter Compassionate Use, Subject: "Conference call with Bard Peripheral Technologies regarding clinical assessment of Recovery Filter removal #5" | BPV-17-01-00114165 | BPV-17-01-00114166 | | 401; 402; 403 |
| 554 | Asch Deposition, 05/02/2016 - Exhibit 204 - 1998 article by Millward, entitled "Temporary and Retrievable Inferior Vena Cava Filters: Current Status" | n/a | | | 401; 402; 403; 801; 802; MIL #1 |
| 555 | Asch Deposition, 05/02/2016 - Exhibit 205 - 2005 article by Asch and Cheung et al., entitled "Temporary inferior vena cava filter use in pregnancy" | n/a | | | 401; 402; 403; 801; 802; MIL #1 |

Plaintiffs' Exhibit List
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 556 | Asch Deposition, 05/02/2016 - Exhibit 207 - 1/26/2001 Letter from Mount Sinai Hospital to Dr. Asch Re. "Assessment of a New Temporary/Removable IVC Filter" - 11/8/2001 Letter from Mount Sinai Research Ethics Board Re. "MSH Reference #01-0161-U | BPV-17-01-00052582 | BPV-17-01-00052588 | | 401; 402; 403; 801; 802; |
| 557 | Asch Deposition, 05/02/2016 - Exhibit 208 - 8/28/2000 E-mail from Paul Stagg to Cavagnaro, Mellen, Uelmen, Vierling, and Field Re. "Fwd[2]: compassionate IVC filters (from Asch)", | BPV-17-01-00056765 | BPV-17-01-00056766 | | 401; 402; 403; 801; 802; |
| 558 | Asch Deposition, 05/02/2016 - Exhibit 209 - Article by Dr. Murray Asch, entitled "Initial Experience in Humans with a New Retrievable IVC Filter" | n/a | | | 401; 402; 403; 801; 802; MIL #1 |
| 559 | Asch Deposition, 05/02/2016 - Exhibit 210 - 4/17/2002- Email from George Cavagnaro to Doug Uelmen and Carol Vierling, dated April 18, 2002, | BPV-17-01-00052621 | BPV-17-01-00052621 | | 401; 402; 403; 801; 802; |
| 560 | Asch Deposition, 05/02/2016 - Exhibit 211 - 6/2/2007 E-mail from Monica Coutanche to Janet Hudnall Re. "TM Feedback on the Celect Registry in Canada", forwarding information on the Cook Celect Patient Registry in Canada, in which "They will continue to use the Recovery G2 at about 20% usage". | BPVFILTER-01-00169803 | BPVEFILTER-01-00169804 | | 401; 402; 403; 801; 802 |
| 561 | Asch Deposition, 05/02/2016 - Exhibit 212 - Special 510(k) Submission for Recovery Filter System, K022236, dated 11/27/2002 | BPV-TRIAL-EXHIBIT-0293 | BPV-TRIAL-EXHIBIT-0293_0085 | | 401; 402; 403; |
| 562 | Asch Deposition, 05/02/2016 - Exhibit 217 - Spreadsheet entitled "Recovery IFU Notification Tracking" | BPVE-01-00525901 | BPVE-01-00525907 | | 401; 402; 403; MIL #1; |
| 563 | Asch Deposition, 05/02/2016 - Exhibit 218 - Information for Use - Recovery Filter System, Dated 2004 | n/a | | | 401; 402; 403; 801; 802; MIL #1 |
| 564 | Asch Deposition, 05/02/2016 - Exhibit 220 - Spreadsheet entitled "Recovery Filter 'Dear Colleague' Letter II Report (May 2005)" | BPVE-01-00266713 | BPVE-01-00266716 | | 401; 402; 403; 801; 802; MIL #1 |
| 565 | Asch Deposition, 05/02/2016 - Exhibit 221 - Documents with photos of a G2 and a Recovery filter | n/a | | | 401; 402; 403; 801; 802; MIL #1 |
| 566 | Asch Deposition, 05/02/2016 - Exhibit 222 - December 2010 article by Durack et al., entitled "Perforation of the IVC: Rule Rather Than Expectation After Longer Indwelling Times for the Gunther Tulip and Celect Retrievable Filters" | n/a | | | 401; 402; 403; 801; 802; MIL #1 |
| 567 | Asch Deposition, 05/02/2016 - Exhibit 223 - 3/10/2003 Letter from Dr. Asch Re support for RF | BPV-17-01-00054616 | BPV-17-01-00054616 | | 401; 402; 403; 801; 802; |
| 568 | Asch Deposition, 05/02/2016 - Exhibit 224 - 8/22/2006 E-mail from Hudnall to Carr re Dr. Asch's involvement with Cook filters | BPVE-01-00718722 | BPVE-01-00718723 | | 401; 402; 403 |
| 569 | Baird Deposition, 06/09/2016 - Exhibit 299 - LinkedIn Profile for Bret Baird | n/a | | | 401; 402; 403; 801; 802 |
| 570 | Baird Deposition, 06/09/2016 - Exhibit 300 - 7/13/2007 Memo from Doug Bailey at DBMEdiaStrategies Inc. (Crisis and Strategic Communications PR) to Bret Baird and Bill Little Re. "Crisis Communications Checklist" | BPVE-01-01288206 | BPVE-01-01288208 | | 401; 402; 403 |
| 571 | Baird Deposition, 06/09/2016 - Exhibit 301 - PowerPoint Presentation entitled BPV Filter Franchise Review dated 5/6/2008 (colored and 43 pages) | n/a | | | 401; 402; 403; 407; 801; 802; MIL #1 |
| 572 | Baird Deposition, 06/09/2016 - Exhibit 302 - BPV PowerPoint Presentation entitled "G2X/G2 Express Complaint Review", providing an overview on the G2X and G2 Express hybrid timeline, customer complaints (with graphs), and risk assessment reviews | BPVE-01-00565262 | BPVE-01-00565300 | | 401; 402; 403; 407; MIL #1 |
| 573 | Baird Deposition, 06/09/2016 - Exhibit 303 - 3/30/2016 E-mail from Robert Righi To the Filter Franchise Review Team Re. "Filter Franchise Review Kick-off" | n/a | | | 401; 402; 403; 407; 801; 802; MIL #1 |
| 574 | Baird Deposition, 06/09/2016 - Exhibit 304 - A story taken from "Warfighting - Maneuver Warfare in the U.S. Marine Corps", page 74-75, on surfaces and gaps, a concept used by BPV's Filter Franchise Team to help frame their strategy. | BPVE-01-00574904 | BPVE-01-00574904 | | 401; 402; 403; 801; 802 |
| 575 | Baird Deposition, 06/09/2016 - Exhibit 305 - 4/30/2010 E-mail from Bret Baird to Many Re. "Filter Franchise Review Team" | n/a | | | 401; 402; 403; 407; 801; 802; MIL #1 |
| 576 | Baird Deposition, 06/09/2016 - Exhibit 306 - 8/17-8/31/2010 E-mail thread b/w Bret Baird, Gary Ansel, and John Van Vleet Re. "Follow up regarding VIVA symposium", circulating the Filters and DVT/PE slide deck Ansel pulled together for the VIVA conference symposium for review before sending to corporate, with specific attention to Ansel's final statement of the importance of retrieving the filters | BPVE-01-00610921 | BPVE-01-00610926 | | 401; 402; 403; 407 |
| 577 | Baird Deposition, 06/09/2016 - Exhibit 307 - PowerPoint Presentation entitled "DVT & PE: Preventing death and disability" | n/a | | | 401; 402; 403; 407; 801; 802; MIL #1 |
| 578 | Baird Deposition, 06/09/2016 - Exhibit 308 - Document entitled "2010 Franchise Review - Filter TM Questionnaire" | BPVE-01-00599431 | BPVE-01-00599469 | | 401; 402; 403; 407 |
| 579 | Baird Deposition, 06/09/2016 - Exhibit 309 - 2003 Article by Grassi et al. entitled "Quality Improvement Guidelines for Percutaneous Permanent Inferior Vena Cava Filter Placement for the Prevention of Pulmonary Embolism" | n/a | | | 801; 802 |
| 580 | Baird Deposition, 06/09/2016 - Exhibit 310 - Idea POA on the G2 Prophylactic Indication, Project No. 8092 Rev. 1.0, revised 7/25/2008 by Bret Baird | BPVE-01-00556791 | BPVE-01-00556797 | | 401; 402; 403; 407 |
| 581 | Baird Deposition, 06/09/2016 - Exhibit 311 - 4/2/2009 BPV Letter to "Dear Sales Representative" | n/a | | | 401; 402; 403; 801; 802; MIL #1 |
| 582 | Baird Deposition, 06/09/2016 - Exhibit 312 - Communications Approval Form Re. "Filter Talking Points Guideline", dated 4/7/2009 | n/a | | | 401; 402; 403; 801; 802; MIL #1 |
| 583 | Baird Deposition, 06/09/2016 - Exhibit 313 - 4/15/2009 BPV Letter to "Dear Sales Representative", attaching an "IVC Filter Talking Points Guideline" | BPVE-01-01201242 | BPVE-01-01201245 | | 401; 402; 403 |

Plaintiffs' Exhibit List

*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 584 | Baird Deposition, 06/09/2016 - Exhibit 315 - 2008 SIR by John Kaufman, M.D. entitled "Multicenter Retreivability Trial of the Recovery G2 Filter" to assess the safety of retrieval of the Recovery G2 filter, Abstract No. 550585 | BPVEFILTER-01-00000109 | BPVEFILTER-01-00000109 | | |
| 585 | Baird Deposition, 06/09/2016 - Exhibit 316 - Internal BPV document entitled "CHUM/EVEREST Clinical Overview" | n/a | | | 401; 402; 403; 801; 802; MIL #1 |
| 586 | Baird Deposition, 06/09/2016 - Exhibit 317 - BPV Document entitled "Clinical Study Overview: The Bard Recovery G2 Filter Study (EVEREST)", released 2008, GB1277 Rev. 1 | n/a | | | 401; 402; 403; 801; 802; MIL #1 |
| 587 | Baird Deposition, 06/09/2016 - Exhibit 318 - Aug. 2010 Article by Nicholson et al. entitled "Online First: Prevalence of Fracture and Fragment Embolization of Bard Retrievable Vena Cava Filters and Clinical Implications Including Cardiac Perforation and Tamponade" | BPVEFILTER-01-00211511 | BPVEFILTER-01-00211517 | | 401; 402; 403 |
| 588 | Baird Deposition, 06/09/2016 - Exhibit 319 - 11/12/2009 E-mail from Bret Baird to Bill Little, John Van Vleet, and Gin Schulz, with others CCed, Re. "Bard Filter Fractures presentation online" | BPVE-01-00615476 | BPVE-01-00615477 | | 401; 402; 403; 407 |
| 589 | Baird Deposition, 06/09/2016 - Exhibit 320 - ABA Project Agreement with BPV, Inc., dated 11/9/2010 | BPVE-01-00581613 | BPVE-01-00581614 | | 401; 402; 403; 407 |
| 590 | Baird Deposition, 06/09/2016 - Exhibit 321 - 11/29-12/1/2010 E-mail exchange b/w Bret Baird and Jimmy Balwit Re. "White Paper, Proof 2" | BPVE-01-00603029 | BPVE-01-00581741 | | 401; 402; 403; 407 |
| 591 | Baird Deposition, 06/09/2016 - Exhibit 322 - Bard Idea POA on the Denali Filter, Project No. 8108 Rev. 0.0, revised August 2009 by Bret Baird | BPVE-01-00546971 | BPVE-01-00546975 | | 401; 402; 403; 407 |
| 592 | Baird Deposition, 06/09/2016 - Exhibit 325 - 4/28/2010 E-mail from Bret Baird to the Sales Team | BPVE-01-01295664 | BPVE-01-01295666 | | 401; 402; 403 |
| 593 | Baird Deposition, 06/09/2016 - Exhibit 326 - 2011 Article by Caplin et al. entitled "Quality Improvement Guidelines for the Performance of Inferior Vena Cava Filter Placement for the Prevention of Pulmonary Embolism" | n/a | | | 801; 802 |
| 594 | Baird Deposition, 06/09/2016 - Exhibit 327 - Instructions for Use for the G2 Filter System, Femoral Vein Approach, PK5250500 Rev. 0, dated January 2008 | BPV-17-01-00118386 | BPV-17-01-00118389 | | |
| 595 | Baird Deposition, 06/09/2016 - Exhibit 328 - 2009 Article by Binkert et al. entitled "Technical Success and Safety of Retrieval of the G2 Filter in a Prospective, Multicenter Study", which involved caudal migrations in 12% of cases, tilt in 18%, leg penetration in 26%, and recurrent PE in 2%, but concluded that retrieval of the Recovery G2 was safe and successful in most patients (95%) | n/a | | | 401; 402; 403; 801; 802; MIL #1 |
| 596 | Barry Deposition, 01/31/2014, Exhibit 01 - Plaintiff Cynthia Jones' Notice of Deposition of Brian Barry and RFP | n/a | | | 401; 402; 403; 801; 802; MIL #1 |
| 597 | Barry Deposition, 01/31/2014, Exhibit 02 - Curriculum Vitae of Brian Barry, current VP of Corporate Regulatory Affairs | n/a | | | 801; 802 |
| 598 | Barry Deposition, 01/31/2014, Exhibit 04 - 2/13/2004 Memo from Uelmen to Distribution Re. "Filter Migration Meeting Minutes of 2/12/2004" re. Product Assessment Team meeting on 2/12/2004 | BPVE-01-00196436 | BPVE-01-00196440 | | 401; 402; 403; |
| 599 | Barry Deposition, 01/31/2014, Exhibit 06 - BPV Engineering Test Report - Characterization of Recovery Filter Migration Resistance in Comparison to Competitive Product - Phase 1, ETR-04-03-02, Rev 0. Shows Recovery filter has lowest migration resistance of all devices and does not meet their own minimum acceptance criteria. | BPV-17-01-00001198 | BPV-17-01-00001208 | | 401; 402; 403; |
| 600 | Barry Deposition, 01/31/2014, Exhibit 08 - 6/10-6/11/2004 E-mail Exchange between Robert Carr and John Deford, others CC'ed, Re. "GEN3 Results" | n/a | | | 401; 402; 403; 801; 802; |
| 601 | Barry Deposition, 01/31/2014, Exhibit 10 - 2/12/2004 "High" importance E-mail exchange b/w Hudnall and Mary Edwards | BPVEFILTER-1-10289 | BPVEFILTER-1-10289 | | 401; 402; 403; 801; 802; MIL #1 |
| 602 | Barry Deposition, 01/31/2014, Exhibit 13 - PowerPoint presentation from June 2004 BPV/Medicon Strategic Planning Meeting in Tempe, AZ, including charts for U.S. market share, sales performance, and clinical data across all manufacturers in 2004 | BPVE-01-00307644 | BPVE-01-00307655 | | 401; 402; 403; 801; 802; MIL #1 |
| 603 | Barry Deposition, 01/31/2014, Exhibit 14 - Grassi, et al. 2003 article entitled "Quality Improvement Guidelines for Percutaneous Permanent IVC Filter Placement for the Prevention of Pulmonary Embolism" | BPVEFILTER-01-00010263 | BPVEFILTER-01-000102667 | | 801; 802 |
| 604 | Barry Deposition, 01/31/2014, Exhibit 19 - 56-page fax from Paul Kowalczyk to Mary Edwards on 5/11/2004, including 5/10/2004 e-mail exchange Re. Latest Bard Filter Plan and Q&As | BPV-17-01-00164733 | BPV-17-01-0164788 | | 401; 402; 403; |
| 605 | Barry Deposition, 01/31/2014, Exhibit 27 - Consulting Agreement between C.R. Bard and Lehmann Consulting, dated 6/2/2006; a 5/10/2006 letter from Dr. Lehmann detailing the changes from their last full contract in 2003; and a 12/12/2006 executed letter to renew contract through 12/31/2007 | BPV-17-01-00171376 BPV-17-01-00171369 BPV-17-01-00171367 BPV-17-01-00171344 BPV-17-01-00171357 BPV-17-01-00171355 BPVEFILTER-01-00171354 BPV-17-01-00171334 | BPV-17-01-00171376 BPV-17-01-00171375 BPV-17-01-00171367 BPV-17-01-00171366 BPV-17-01-00171353 BPV-17-01-00171365 BPV-17-01-00171354 BPV-17-01-00171343 | | 401; 402; 403; |
| 606 | Betensky 02/2017 Expert Report - 11/2007, existing Bard adverse event reports,  Sales data were provided by BARD for sales prior to 2003 | BPV-17-01-00188520 | BPV-17-01-00188520 | | 401; 402; 403; MIL #1 |
| 607 | Betensky 02/2017 Expert Report - 11/2009, existing Bard adverse event reports | BPVE-01-01501003 | BPVE-01-01501003 | | 401; 402; 403; 801; 802; MIL #1 |

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 608 | Betensky 02/2017 Expert Report - 2008 Data of adverse event reports | BPV-17-01-00170706 | BPV-17-01-00170715 | | 401; 402; 403; 801; 802; MIL #1 |
| 609 | Betensky 02/2017 Expert Report - 2009 Data of adverse event reports | BPVEFILTER-01-00174270 | BPVEFILTER-01-00174270 | | 401; 402; 403; 801; 802; MIL #1 |
| 610 | Betensky 02/2017 Expert Report - 2009 Data of adverse event reports | BPV-17-01-00170503 | BPV-17-01-00170510 | | 401; 402; 403; 801; 802; MIL #1 |
| 611 | Betensky 02/2017 Expert Report - 2010 and 2011 Data of adverse event reports | BPV-17-01-00170625 | BPV-17-01-00170633 | | 401; 402; 403; 801; 802; MIL #1 |
| 612 | Betensky 02/2017 Expert Report - 2013 Data of adverse event reports | BPV-17-01-00226338 | BPV-17-01-00226345 | | 401; 402; 403; 801; 802; MIL #1 |
| 613 | Betensky 02/2017 Expert Report - 7/13/15 FDA Warning Letter re 10/6/14 -11/25/14 inspection | BPV-17-01-00193337 | BPV-17-01-00193348 | | |
| 614 | Betensky 02/2017 Expert Report - Adverse event reports and monthly sales totals through May 2011 | BPVEFILTER-01-00037664 | BPVEFILTER-01-00037664 | | 401; 402; 403; 801; 802; 901; MIL #1 |
| 615 | Betensky 02/2017 Expert Report - April 10 Data of adverse event reports | BPVEFILTER-01-00043053 | BPVEFILTER-01-00043053 | | 401; 402; 403; 801; 802 |
| 616 | Betensky 02/2017 Expert Report - Bard report titled "Recovery Filter Adverse Events (Migrations/Fractures), there are 55 migrations and 76 filter fractures reported. | BPVE-01-00436350 | BPVE-01-00436350 | | 401; 402; 403; 801; 802; MIL #1 |
| 617 | Betensky 02/2017 Expert Report - February 20 Data of adverse event reports | BPVE-01-00749928 | BPVE-01-00749951 | | 401; 402; 403; 801; 802; MIL #1 |
| 618 | Betensky 02/2017 Expert Report - G2 Caudal Migration Failure Investigation, presentation  slide, 7/1/05 - 6/30/06 | BPVE-01-01035539 | BPVE-01-01035526 | | 401; 402; 403; MIL #1 |
| 619 | Betensky 02/2017 Expert Report - January 10 Data of adverse event reports a | BPVE-01-01706342 | BPVE-01-01706368 | | 401; 402; 403; 801; 802; MIL #1 |
| 620 | Betensky 02/2017 Expert Report - July 10 2010, Data of adverse event reports | BPVE-01-00043056 | BPVE-01-00043093 | | 401; 402; 403; 601; 602; 801; 802; MIL #1 |
| 621 | Betensky 02/2017 Expert Report - June 10 Data of adverse event reports for SNF events | BPVEFILTER-01-00043058 | BPVEFILTER-01-00043058 | | 401; 402; 403; 801; 802; MIL #1; MIL #3 |
| 622 | Betensky 02/2017 Expert Report - March 10 Data of adverse event reports | BPVEFILTER-01-00043059 | BPVEFILTER-01-00043059 | | 401; 402; 403; 801; 802; MIL #1 |
| 623 | Betensky 02/2017 Expert Report - May 20 Data of adverse event reports | BPVEFILTER-01-00043446 | BPVEFILTER-01-00043446 | | 401; 402; 403; 801; 802; MIL #1 |
| 624 | Betensky 02/2017 Expert Report - Q2'03, existing Bard adverse event reports | BPVE-01-00196343 | BPVE-01-00196358 | | 401; 402; 403; 801; 802; 901; MIL #1 |
| 625 | Betensky 02/2017 Expert Report - Q3'04, existing Bard adverse event reports | BPV-01-00052935 | BPVE-01-00053011 | | 401; 402; 403; 801; 802 |
| 626 | Betensky 02/2017 Expert Report - Q3'05, existing Bard adverse event reports | BPVE-01-01054793 | BPVE-01-01054983 | | 401; 402; 403; 801; 802 |
| 627 | Betensky Expert Report - QUMAS Change Request Creation, FM1142100, Rev. 3 | BPVEFILTER-01-00207602 | BPVEFILTER-01-00207609 | | 401; 402; 403 |
| 628 | Betensky Expert Report - DFMEA070010, Rev. 0: Design Failure Modes and Effect Analysis for the Recovery Nitinol Filter 10/16/2003 | BPV-17-01-00037462 | BPV-17-01-00037476 | | 401; 402; 403; |
| 629 | Betensky Expert Report - DFMEA070022, Rev. 1: Recovery Filter-Femoral System - Design Failure Mode and Effects Analysis: Recovery Filter G1A Femoral System | BPV-17-01-00139727 | BPV-17-01-00139749 | | |
| 630 | Betensky Expert Report - DFMEA070022, Rev. 4: Recovery Filter-Femoral System - Design Failure Mode and Effects Analysis: Recovery Filter G1A Femoral System | BPV-17-01-00139824 | BPV-17-01-00139824 | | |
| 631 | Betensky Expert Report - DFMEA070044, Rev. 3: G2 Express - Design Failure Mode and Effects Analysis | BPV-17-01-00139367 | BPV-17-01-00139408 | | 401; 402; 403; 407 |
| 632 | Betensky Expert Report - DFMEA070063, Rev. 2: G2 Express - Design Failure Mode and Effects Analysis | BPV-17-01-00139512 | BPV-17-01-00139543 | | 401; 402; 403; 407 |
| 633 | Betensky Expert Report - DFMEA070031, Rev. 6: G2  - Design Failure Mode and Effects Analysis | BPV-17-01-00140129 | BPV-17-01-00140143 | | |
| 634 | Withdrawn - Betensky Expert Report - DFMEA070031, Rev. 7: G2 - Design Failure Mode and Effects Analysis | BPV-17-01-00223252 | BPV-17-01-00223252 | | |
| 635 | Betensky Expert Report - DFMEA070077, Rev. 1: Eclipse (Vail) Filter System - Design Failure Mode and Effects Analysis | BPV-17-01-00191123 | BPV-17-01-00191166 | | 401; 402; 403; 407 |
| 636 | Betensky Expert Report - DFMEA070081, Rev. 4: Denali Filter System - Design Failure Mode and Effects Analysis | BPV-17-01-00211870 | BPV-17-01-00211950 | | 401; 402; 403; 407 |
| 637 | Betensky Expert Report - DFMEA070084, Rev. 0: Meridian (Eclipse Anchors) Filter System - Design Failure Mode and Effects Analysis | BPVEFILTER-20-00116514 | BPVEFILTER-20-00116577 | | 401; 402; 403; 407 |
| 638 | Betensky Expert Report - Document entitled "DFMEARates," | BPVE-01-01035626 | BPVE-01-01035626 | | 401; 402; 403; MIL #1 |
| 639 | Betensky Expert Report - Document entitled "Filter Launch Dates," | BPVEFILTER-19-00000058 | BPVEFILTER-19-00000058 | | 401; 402; 403; 801; 802 |
| 640 | Betensky Expert Report - Exhibit A, SNF (DFMEA 070042) and Recovery (DFMEA 070010) | n/a | n/a | | 401; 402; 403; MIL #1; MIL #3; |
| 641 | Betensky Expert Report - Exhibit B, SNF (DFMEA 070042),  Recovery (DFMEA 070010). G2 (DMFEA 0070022) | n/a | n/a | | 401; 402; 403; MIL#1; MIL #3 |
| 642 | Betensky Expert Report - Exhibit C, 10-pt and 5-pt scales | n/a | n/a | | 401; 402; 403; 601; 602; 801; 802; MIL #1 |
| 643 | Betensky Expert Report - Supplement to Report, dated 03/3/17 | n/a | n/a | | 401; 402; 403; 601; 602; 801; 802; MIL #1 |
| 644 | Betensky Expert Report - SPON0700120, Standard Operating Procedure, FMEA revision 05 | BPV-17-01-00190090 | BPV-17-01-00190106 | | |
| 645 | Betensky Expert Report - SPON0700120, Standard Operating Procedure, FMEA revision 06. | BPV-17-01-00190107 | BPV-17-01-00190128 | | |
| 646 | Betensky Expert Report - SPON0700120, Standard Operating Procedure, FMEA revision 07 | BPV-17-01-00190129 | BPV-17-01-00190151 | | |
| 647 | Betensky Expert Report - SPON0700120, Standard Operating Procedure, FMEA revision 09 | BPV-17-01-00190175 | BPV-17-01-00190198 | | |
| 648 | Betensky Expert Report - SPON0700120, Standard Operating Procedure, FMEA revision 14 | BPV-17-01-00261469 | BPV-17-01-00261495 | | |

Plaintiffs' Exhibit List
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 649 | Withdrawn - Betensky Expert Report - Internal Bard document evidencing version pf Table 2 used by RNF DMFEA of Rev. 4 | n/a | n/a | | 401; 402; 403; 601; 602; 801; 802; MIL #1 |
| 650 | Withdrawn - Betensky Expert Report - Internal Bard document with launch dates of all Bard IVC filters | n/a | n/a | | 401; 402; 403; 601; 602; 801; 802; MIL #1 |
| 651 | Withdrawn - Betensky Expert Report - 5-10pt Scale Conversion chart - SOPN0702100, Rev. 0 Table 2, SOPN0702100,Rev. 104, Table 2 and SOPN0702100,Rev. 5-9, Table 2 | n/a | n/a | | 401; 402; 403; 601; 602; 801; 802; MIL #1 |
| 652 | Betensky Expert Report - SOPN0700120, Rev. 10 Table 2, 6/21/2011 - present | BPV-17-01-00190210 | BPV-17-01-00190210 | | 401; 402; 403; 601; 602; 801; 802; MIL #1 |
| 653 | Withdrawn - Betensky Expert Report - SOPN0700120, Rev. 07 Table 2 | BPV-17-01-00190141 | BPV-17-01-00190141 | | 401; 402; 403; 601; 602; 801; 802; MIL #1 |
| 654 | Betensky Expert Report - SOPN0700120, Rev. 05 Table 2, 8/30/2005 - 6/21/2011 | BPV-17-01-00190100 | BPV-17-01-00190100 | | 401; 402; 403; 601; 602; 801; 802; MIL #1 |
| 655 | Betensky Expert Report - SOPN0700120, Rev. 01 Table 2, 8/23/2004 - 8/29/2005 | BPV-17-01-00190054 | BPV-17-01-00190054 | | 401; 402; 403; 601; 602; 801; 802; MIL #1 |
| 656 | Betensky Deposition, 06/23/2017 - Exhibit 01 - Notice of Deposition for MDL | n/a | n/a | | 401; 402; 403; 601; 602; 801; 802; MIL #1 |
| 657 | Betensky Deposition, 06/23/2017 - Exhibit 03 - List of documents potentially reviewed | n/a | n/a | | 401; 402; 403; 601; 602; 801; 802; MIL #1 |
| 658 | Betensky Deposition, 06/23/2017 - Exhibit 04 - Cases Betensky worked | n/a | n/a | | 401; 402; 403; 601; 602; 801; 802; MIL #1 |
| 659 | Betensky Deposition, 06/23/2017 - Exhibit 05 - Andreoli, Comparison of Complication Rates Associated with Permanent and Retrievable IVC filters: A review of the MAUDE database, JVIR 2014 SIR Meeting | n/a | n/a | | 401; 402; 403; 601; 602; 801; 802; MIL #1 |
| 660 | Betensky Deposition, 06/23/2017 - Exhibit 07 - Rebuttal Report to Dr. Feigal's Expert Report | n/a | n/a | | 401; 402; 403; 601; 602; 801; 802; MIL #1 |
| 661 | Betensky Deposition, 06/23/2017 - Exhibit 08 - Betensky Report Supplemental | n/a | n/a | | 401; 402; 403; 601; 602; 801; 802; MIL #1 |
| 662 | Betensky Deposition, 06/23/2017 - Exhibit 09 - Rebuttal Report to Dr. Ronald's Expert Report | n/a | n/a | | 401; 402; 403; 601; 602; 801; 802; MIL #1 |
| 663 | Betensky Deposition, 06/23/2017 - Exhibit 10 - Angel, Systematic Review of the Use of Retrievable IVC Filters, JVIR, 2011 | n/a | n/a | | 401; 402; 403; 601; 602; 801; 802; MIL #1 |
| 664 | Betensky Deposition, 06/23/2017 - Exhibit 11 - Invoice dated 03/22/17 | n/a | n/a | | 401; 402; 403; 601; 602; 801; 802; MIL #1 |
| 665 | Betensky Deposition, 06/23/2017 - Exhibit 12 - Dr. Bentensky's data sources based on Bard documents | n/a | n/a | | 401; 402; 403; 601; 602; 801; 802; MIL #1 |
| 666 | Betensky Deposition, 06/23/2017 - Exhibit 15 - SNL/SL Filter Sets, DFMEA | BPVEFILTER-20-00115023 | BPVEFILTER-20-00115042 | | 401; 402; 403 |
| 667 | Betensky Deposition, 07/26/2016 - Exhibit 01 - Notice of Deposition of Rebecca Betensky, Ph.D. | n/a | n/a | | 401; 402; 403; 601; 602; 801; 802; MIL #1 |
| 668 | Betensky Deposition, 07/26/2016 - Exhibit 03 - Plaintiff's Response to Defendant's Amended Expert Requests for Production to Plaintiff and Supplemental Response Re. Dr. Muehrcke | n/a | n/a | | 401; 402; 403; 601; 602; 801; 802; MIL #1 |
| 669 | Betensky Deposition, 07/26/2016 - Exhibit 04 - Spreadsheet of Recovery Filter versus Simon Nitinol Filter Analysis through July 2010 | n/a | n/a | | 401; 402; 403; 601; 602; 801; 802; MIL #1; MIL #3 |
| 670 | Betensky Deposition, 07/26/2016 - Exhibit 05 - Plaintiff's Responses to Expert Interrogatories and Supplemental Answers to Dr. Muehrcke | n/a | n/a | | 401; 402; 403; 601; 602; 801; 802; MIL #1 |
| 671 | Betensky Deposition, 07/26/2016 - Exhibit 06 - Typewritten Notes made by the witness | n/a | n/a | | 401; 402; 403; 601; 602; 801; 802; MIL #1 |
| 672 | Booker SOF - Email from Amy Butler to Scott Karch, May 9, 2012 | BPVEFILTER-45-00019568 | BPVEFILTER-45-00019570 | | 401; 402; 403 |
| 673 | Booker SOF - July 28, 2014 letter | BPVEFILTER-45-00012404 | BPVEFILTER-45-00012405 | | 401; 402; 403 |
| 674 | Booker SOF - MCVI Recovery Filter PowerPoint - 03/11/2005 - RF complication rates, including migration test and arm fatigue results | BPVE-01-00004866 | BPVE-01-00004885 | | 401; 402; 403; MIL #1; |
| 675 | Booker SOF - Product performance Meridian | BPV-17-01-00148661 | BPV-17-01-00149126 | | 401; 402; 403; 407; 801; 802 |
| 676 | Booker SOF Email from J. Greer to J. Hudnall re monthly report, question re billing Medicare for removal, dated 7/22/2005 | BPVE-01-00179730 | BPVE-01-00179731 | | 401; 402; 403; 801; 802; |
| 677 | Booker SOF Filter Fracture Analysis, August 2010, Reporting range 7/1/05 - 8/31/10, G2, G2X, and Eclipse | BPV-17-01-00170378 | BPV-17-01-00170385 | | 401; 402; 403; 407; 801; 802; MIL #1 |
| 678 | Boyle, 02/02/2017, Exhibit 829 - E-mail chain first one from Robert Righi to Kevin Boyle, dated 5/3/2013, 3 pages | BPVEFILTER-37-00005132 | BPVEFILTER-37-00005134 | | 401; 402; 403; 801; 802 |
| 679 | Boyle, 02/02/2017, Exhibit 830 - Bard memorandum from Dave Hemink and others from Jim Beasley, dated September 26, 2013, 5 pages | BPVEFILTER-36-00006764 | BPVEFILTER-36-00006768 | | 401; 402; 403; 801; 802 |

Plaintiffs' Exhibit List
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 680 | Boyle, 02/02/2017, Exhibit 831 - E-mail chain first one from Mike Randall to Kevin Boyle, dated 4/12/2013, 3 pages | BPVEFILTER-36-00005939 | BPVEFILTER-36-00005941 | | 401; 402; 403; 801; 802 |
| 681 | Boyle, 02/02/2017, Exhibit 832 - E-mail from Steve Williamson to Kevin Boyle, dated 10/14/2013, 1 page | BPVEFILTER-36-00001696 | BPVEFILTER-36-00001696 | | 401; 402; 403; 801; 802 |
| 682 | Boyle, 02/02/2017, Exhibit 833 - E-mail chain first one from Mike Randall to Kevin Boyle, dated 11/9/2013, 2 pages | BPVEFILTER-36-00008910 | BPVEFILTER-36-00008911 | | 401; 402; 403; 801; 802 |
| 683 | Boyle, 02/02/2017, Exhibit 834 - E-mail chain first one from Mike Randall to Kevin Boyle, dated 11/11/2013, 3 pages | BPVEFILTER-36-00008952 | BPVEFILTER-36-00008954 | | 401; 402; 403; 801; 802 |
| 684 | Boyle, 02/02/2017, Exhibit 835 - E-mail from Mike Randall to Kevin Boyle, dated 1/14/2014, 2 pages | BPVEFILTER-36-00007051 | BPVEFILTER-36-00007052 | | 401; 402; 403; 801; 802 |
| 685 | Boyle, 02/02/2017, Exhibit 836 - E-mail from Mike Randall to Kevin Boyle, dated 2/5/2014, 1 page | BPVEFILTER-36-00001253 | BPVEFILTER-36-00001253 | | 401; 402; 403; 801; 802 |
| 686 | Boyle, 02/02/2017, Exhibit 837 - E-mail from Jon Conaway to Kevin Boyle, dated 2/18/2014, 2 pages | BPVEFILTER-36-00000706 | BPVEFILTER-36-00000707 | | 401; 402; 403; 801; 802 |
| 687 | Boyle, 02/02/2017, Exhibit 838 - E-mail chain first one from Mike Randall to Kevin Boyle, dated 2/27/2014, 3 pages | BPVEFILTER-36-00004781 | BPVEFILTER-36-00004783 | | 401; 402; 403; 801; 802 |
| 688 | Boyle, 02/02/2017, Exhibit 839 - E-mail chain first one from Mike Randall to Kevin Boyle, dated 4/30/2014, 5 pages | BPVEFILTER-36-00004062 | BPVEFILTER-36-00004066 | | 401; 402; 403; 801; 802 |
| 689 | Boyle, 02/02/2017, Exhibit 840 - Bard memorandum to Jon Conaway and others from Karen DiClaudio, dated April 30, 2015, 2 pages | BPVEFILTER-36-00008474 | BPVEFILTER-36-00008475 | | 401; 402; 403; 801; 802 |
| 690 | Boyle, 02/02/2017, Exhibit 841 - E-mail chain first one from Stephanie Klocke to Kevin Boyle, dated 5/1/2015, 2 pages | BPVEFILTER-36-00008543 | BPVEFILTER-36-00008544 | | 401; 402; 403; 801; 802 |
| 691 | Boyle, 02/02/2017, Exhibit 842 - E-mail chain first one from John Van Vleet to Steve Williamson, dated 11/5/2015, 6 pages | BPVEFILTER-37-00005826 | BPVEFILTER-37-00005831 | | 401; 402; 403; 801; 802 |
| 692 | Boyle, 02/02/2017, Exhibit 843 - Bard memorandum to Tim Ring from Steve Williamson, dated October 11th, 2016, 46 pages | BPVEFILTER-37-00003120 | BPVEFILTER-37-00003165 | | 401; 402; 403; 801; 802 |
| 693 | Boyle, 02/02/2017, Exhibit 844 - E-mail chain first one from Mike Randall to Kevin Boyle, dated 5/4/2015, 3 pages | BPVEFILTER-36-00008341 | BPVEFILTER-36-00008343 | | 401; 402; 403; 801; 802 |
| 694 | Brauer Deposition, 05/23/2014 - Exhibit 11 - Bard's website page about G2 Filter System, Indicated for Retrieval, printed 5/22/2014 | n/a | | | |
| 695 | Brauer Deposition, 05/23/2014 - Exhibit 13 - 5/13/2008 E-mail from Bill Edwards to wjnichmd2@aol.com Re. "FW: Bard Recovery and G2 IVC Filters" | n/a | | | 401; 402; 403; 601; 602; 801; 802; MIL #1 |
| 696 | Brauer Deposition, 05/23/2014 - Exhibit 16 - Testimony of Marcia Crosse, Director of Health Care, before the Subcommittee on Health, Committee on Energy and Commerce, House of Representatives Re. "Medical Devices - Shortcomings in FDA's Premarket Review, Postmarket Surveillance, and Inspections of Device Manufacturing Establishments", dated 6/18/2009 | n/a | | | 401; 402; 403; 601; 602; 801; 802; MIL #1 |
| 697 | Brauer Deposition, 05/23/2014 - Exhibit 17 - 3/10/2010 E-mail from Gin Schulz to Brian Hudson and Scott Neal Re. "FW: Filter FDA Prep Meeting Minutes" | BPVE-01-00739602 | BPVE-01-00739614 | | 401; 402; 403; 407 |
| 698 | Brauer, 08/02/2017, Exhibit 1029 - Plaintiffs' Second Amended Notice of Videotaped Deposition of Christine Brauer | n/a | | | 401; 402; 403; 801; 802 |
| 699 | Brauer, 08/02/2017, Exhibit 1031 - Attachment B, List of Materials Reviewed, Christine L. Brauer, Ph.D. | n/a | | | 401; 402; 403; 801; 802 |
| 700 | Brauer, 08/02/2017, Exhibit 1032 - Invoices to Nelson Mullins from Brauer Device Consultants, LLC | n/a | | | 401; 402; 403; 801; 802 |
| 701 | Brauer, 08/02/2017, Exhibit 1033 - Notebook for Deposition, produced by the witness | n/a | | | 401; 402; 403; 801; 802 |
| 702 | Brauer, 08/02/2017, Exhibit 1034 - Article entitled, "ACR-SIR-SPR Practice Parameter for the Performance of Inferior Vena Cava (IVC) Filter Placement for the Prevention of Pulmonary Embolism | n/a | | | 401; 402; 403; 801; 802 |
| 703 | Brauer, 08/02/2017, Exhibit 1038 - June 20, 2007 EVEREST Listing of Device Observations | BBA-00003063 | BBA-00003071 | | 401; 402; 403; 601; 602; 801; 802; 901 |
| 704 | Brauer, 08/02/2017, Exhibit 1039 - Bard Everest Medical Monitor Adjudication Meeting Minutes, August 28, 2006 | BBA-00012802 | BBA-00012821 | | 401; 402; 403; 601; 602; 801; 802; 901 |
| 705 | Brauer, 08/02/2017, Exhibit 1041 - Bard Everest Medical Monitor Adjudication Meeting Minutes, October 26, 2006 | BBA-00013699 | BBA-00013715 | | 401; 402; 403; 601; 602; 801; 802; 901 |
| 706 | Brauer, 08/02/2017, Exhibit 1042 - Bard Everest Medical Monitor Adjudication Meeting Minutes, December 8, 2006 | BBA-00013300 | BBA-00013309 | | 401; 402; 403; 601; 602; 801; 802; 901 |
| 707 | Brauer, 08/02/2017, Exhibit 1043 - Bard Everest Medical Monitor Adjudication Meeting Minutes, December 20, 2006 | BBA-000013151 | BBA-000013153 | | 401; 402; 403; 601; 602; 801; 802; 901 |
| 708 | Brauer, 08/02/2017, Exhibit 1044 - (Exhibit number not used) | n/a | | | 401; 402; 403; 801; 802 |
| 709 | Brauer, 08/02/2017, Exhibit 1046 - Bard Simon Nitinol Filter, Postmarket Surveillance Study Amendment, August 10, 2014 | BPVEFILTER-01-00356101 | BPVEFILTER-01-00356133 | | 401; 402; 403; MIL #3 |
| 710 | Briant Deposition, 08/12/2016 - Exhibit 02 - Printout of the "G2 Filter System" page on Bard Peripheral Vascular's Website | n/a | | | 401; 402; 403; 801; 802 |
| 711 | Briant, 07/13/2017, Exhibit 01 - Notice of Deposition | n/a | | | 401; 402; 403; 801; 802 |
| 712 | Briant, 07/13/2017, Exhibit 02 - Jump drive of files produced | n/a | | | 401; 402; 403; 801; 802 |

Plaintiffs' Exhibit List

*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 713 | Briant, 07/13/2017, Exhibit 03 - Reference list of materials received | n/a | | | 401; 402; 403; 801; 802 |
| 714 | Briant, 07/13/2017, Exhibit 04 - Binder with produced documents, similar to Briant Ex. 6003 | n/a | | | 401; 402; 403; 801; 802 |
| 715 | Briant, 07/13/2017, Exhibit 05 - Page from test report for the G2 Express filter, "DV&V Plate Fatigue & Corrosion Examination for G2 Express" | BPVFILTER-15-00038512 | BPVEFILTER-15-00038512 | | 106; 403 |
| 716 | Briant, 08/03/2017, Exhibit 6000 - A 28-page photocopy of a report from Exponent/Failure Analysis Associates, entitled, "MDL 15-2641- DCG, Bard IVC Filters Products Liability Litigation - Bellwether Group 1 Case Specific Reports," prepared by Paul Briant, Ph.D., P.E., dated July 2017 | n/a | | | 401; 402; 403; 801; 802 |
| 717 | Briant, 08/03/2017, Exhibit 6001 - A four-page photocopy of a document containing tables and photographs of a G2 IVC filter, the first page headed, "Configuration 3 Loading," and a table entitled, "Comparison of G2 Strain Amplitudes for Two Vertebra Spacings," undated, with no Bates numbers | n/a | | | 401; 402; 403; 801; 802 |
| 718 | Briant, 08/03/2017, Exhibit 6002 - A one-page photocopy of a table headed, "Bard IVC Filter MDL, Load Configurations," undated, with no bates number | n/a | | | 401; 402; 403; 801; 802 |
| 719 | Briant, 08/03/2017, Exhibit 6003 - A two-page, double-sided copy of an invoice from Exponent to Taylor Daly of Nelson Mullins, dated July 18, 2017, with detail backup, with no Bates number. | n/a | | | 401; 402; 403; 801; 802 |
| 720 | Bynon Deposition, 05/17/2016 - Exhibit 247A - Photocopy of Figure 3.14 on page 143 of "Section 3.4 / Mechanical Properties of Materials Under Axial Forces," depicting ductile and brittle fractures | n/a | | | 401; 402; 403; 801; 802; |
| 721 | Carr Deposition, May 8, 2007 - Exhibit 01 - Information for Use document re Recovery Filter System for use in Vena Cava | BPV-DEP-00000105 | BPV-DEP-00000107 | | 401; 402; 403 |
| 722 | Carr Deposition, 03/04/2010 - Exhibit 01 - 11/25/2005 FDA Letter re. Clearance for Bard Recovery Filter System, K052578, with 510(k) Summary of Safety and Effectiveness Information | BPV-DEP-00000239 | BPV-DEP-00000244 | | 106 |
| 723 | Carr Deposition, 03/04/2010 - Exhibit 02 - Information for Use - G2 Filter System for Permanent Placement, Jugular/Subclavian Vein Approach | BPV-DEP-00000245 | BPV-DEP-00000250 | | |
| 724 | Carr Deposition, 03/04/2010 - Exhibit 04 - 2/7/2007 Enforcement Report, with Recall of G2 Filter System (RF-320J) and Recovery G2 Filter System (RF-220J, for Canada and Australia only). Recalled because BPV has received 3 complaints involving sheath tip damage. | BPV-DEP-00000252 | BPV-DEP-00000253 | | 401; 402; 403; 407; MIL #1 |
| 725 | Carr Deposition, 03/08/2016 - Exhibit 181 - Plaintiffs' Notice of Deposition Pursuant to Federal Rule of Civil Procedure 30(b)(6) Re. Corporate Structure | n/a | | | 401; 402; 403; 801; 802 |
| 726 | Carr Deposition, 03/08/2016 - Exhibit 182 - Charts entitled "C.R. Bard, Inc. Organization Charts", revised every year from December 2005 to December 2015 | BPV-17-01-00207543 | BPV-17-01-00207575 | | 401; 402; 403 |
| 727 | Carr Deposition, 03/08/2016 - Exhibit 183 - Chart indicating the function, location incorporated, products, and comments for all Bard- affiliated companies | n/a | | | 401; 402; 403; 801; 802 |
| 728 | Carr Deposition, 03/08/2016 - Exhibit 184 - Chart indicating the location incorporated and 10-K year for all Bard-affiliated companies, with highlights | n/a | | | 401; 402; 403; 801; 802 |
| 729 | Carr Deposition, 03/08/2016 - Exhibit 185 - Chart entitled "Discontinued Business Units", indicating the Bard business unit and year discontinued | n/a | | | 401; 402; 403; 801; 802 |
| 730 | Carr Deposition, 04/17/2013 - Exhibit 01 - Class of Plaintiffs' Notice of Taking Rule 30(b)(6) Deposition Duces Tecum in Case No. 12-80951- CIV-ROSENBAUM | n/a | | | 401; 402; 403; 801; 802 |
| 731 | Carr Deposition, 04/17/2013 - Exhibit 03 - Information for Use - Recovery Filter System, Labeling Issue Date: December 2003 | BPV-COMP-00001317 | BPV-COMP-00001319 | | |
| 732 | Carr Deposition, 04/17/2013 - Exhibit 04 - Instructions for Use - G2 Filter System Timeless Performance, Femoral Vein Approach | n/a | | | 401; 402; 403; 801; 802 |
| 733 | Carr Deposition, 04/17/2013 - Exhibit 05 - Official Copy of Instructions for Use - G2 Express Filter, Femoral Vein Approach | BPV-17-01-00130131 | BPV-17-01-00130134 | | 401; 402; 403; 407 |
| 734 | Carr Deposition, 04/17/2013 - Exhibit 06 - FAQs Chart about the Recovery G2, for internal use only | BPVE-01-00160039 | BPVE-01-00160041 | | 401; 402; 403 |
| 735 | Carr Deposition, 04/17/2013 - Exhibit 07 - Bard Idea POA - Eclipse Anchor Filter, caudal migration, Rev 0, 4/1/2010 E-mail exchange b/w Tracy Estrada and Ed Fitzpatrick | BPVE-01-02077856 | BPVE-01-02077861 | | 401; 402; 403; 407 |
| 736 | Carr Deposition, 04/17/2013 - Exhibit 08 - 10/22/2007 E-mail from Genevieve Balutowski to Dennis Salzmann | BPVE-01-01155684 | BPVE-01-01155687 | | 401; 402; 403 |
| 737 | Carr Deposition, 04/17/2013 - Exhibit 09 - 8/22-8/25/2008 E-mail exchange b/w Bret Baird, Mike Randall, and Natalie Wong Re. "[Redacted] Conference call - complaint on fracture" | BPVFILTER-01-00014739 | BPVEFILTER-01-00014740 | | 401; 402; 403; MIL #1 |
| 738 | Carr Deposition, 04/17/2013 - Exhibit 11 - Oh, et al. 2011 article entitled "Removal of Retrievable IVC Filters with Computed Tomography Findings Indicating Tenting or Penetration of the IVC Wall", to examine the feasability and safety of removing retrievable filters with struts external to the IVC wall on CT imaging | n/a | | | 401; 402; 403; 801; 802 |
| 739 | Carr Deposition, 05/08/2007, Exhibit 01 - Information for Use - Recovery Filter System, Labeling Issue Date: December 2003 | BPV-DEP-00000105 | BPV-DEP-00000107 | | |
| 740 | Carr Deposition, 09/14/2012 - Exhibit 16 - Plaintiff Teresa Albrecht and Tracy Hammer's, as Personal Representatives on behalf of the Estate of Buna Mae King, Amended Notice to Take Deposition of Corporate Representative of BPV, Inc. | BPV-DEP-00010580 | BPV-DEP-00010597 | | 401; 402; 403; 801; 802; MIL #1 |

Case 2:15-md-02641-DGC   Document 16952-1   Filed 04/12/19   Page 20 of 157
Plaintiffs' Exhibit List
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---------|-------------|-------------------|------------------|----------------------|----------------------|
| 741 | Carr Deposition, 09/14/2012 - Exhibit 17 - Defendant's Responses and Objections to Amended Notice to Take Deposition of Corporate Representative of BPV, Inc. | BPV-DEP-00010598 | BPV-DEP-00010633 | | 401; 402; 403; 801; 802; MIL #1 |
| 742 | Carr Deposition, 09/14/2012 - Exhibit 18 - Chart entitled "Index of Materials Identified in Defendant's Responses and Objections to Take Deposition of Corporate Representative of BPV, Inc.", indicating Bates Numbers and descriptions for each subject matter request | BPV-DEP-00010634 | BPV-DEP-00010701 | | 401; 402; 403; 801; 802; MIL #1 |
| 743 | Carr Deposition, 09/14/2012 - Exhibit 19 - C.R. Bard, Inc.'s Work Orders/Lot History and Test Reports from September 2009, with G2X Labels and Instructions for Use | BPV-DEP-00010702 | BPV-DEP-00010753 | | 401; 402; 403 |
| 744 | Carr Deposition, 09/14/2012 - Exhibit 20 - Instructions for Use - G2X Vena Cava Filter, Jugular/Subclavian Vein Approach | BPV-DEP-00010754 | BPV-DEP-00010773 | | 401; 402; 403; 407 |
| 745 | Carr Deposition, 09/14/2012 - Exhibit 21 - U.S. Patent No. US 8,133,251 B2 for "Removable Embolus Blood Clot Filter and Filter Delivery Unit", submitted by Ravenscroft et al., dated 3/13/2012 | BPV-DEP-00010774 | BPV-DEP-00010795 | | 401; 402; 403; 801; 802; 902; 1005 |
| 746 | Carr Deposition, 09/14/2012 - Exhibit 22 - Patent Application Publication for U.S. Patent No. US 2011/0257677 A1 for "Removable Embolus Blood Clot Filter", submitted by Carr, Jr. et al., dated 10/20/2011 | BPV-DEP-00010796 | BPV-DEP-00010845 | | 401; 402; 403; 801; 802; 902; 1005 |
| 747 | Carr Deposition, 09/14/2012 - Exhibit 23 - Patent Application Publication for U.S. Patent No. US 2010/0318115 A1 for "Tubular Filter", submitted by Chanduszko et al., dated 12/16/2010 | BPV-DEP-00010846 | BPV-DEP-00010923 | | 401; 402; 403; 801; 802; 902; 1005 |
| 748 | Withdrawn - Carr Deposition, 09/14/2012 - Exhibit 24 - CD (retained by Ms. Placzek) | n/a | | | 401; 402; 403; 801; 802; MIL #1 |
| 749 | Carr Deposition, 09/14/2012 - Exhibit 25 - Complaint File No. 250927/RF400J opened on 12/8/2009 for a U.S. case of filter migration to the right ventricle, causing cardiac tamponade. | BPV-DEP-00011063 | BPV-DEP-00011063 | | 401; 402; 403; 801; 802; MIL #1 |
| 750 | Carr Deposition, 09/14/2012 - Exhibit 26 - Failure Investigation Report for G2 Filter Femoral Delivery System - "Crossed Legs", Tight Spline Project No. 8048, FIR-06-08-02 | BPV-DEP-00011064 | BPV-DEP-00011083 | | 401; 402; 403; MIL #1 |
| 751 | Carr Deposition, 09/14/2012 - Exhibit 27 - Acute Animal Study Report, Project No. 8002, for Recovery Filter Jugular/Subclavian System, ETR-05-03-02, Rev 0 | BPV-DEP-00011084 | BPV-DEP-00011091 | | 401; 402; 403; MIL #1 |
| 752 | Withdrawn - BPV-DEP-00001011 | n/a | | | 401; 402; 403; 801; 802 |
| 753 | Carr Deposition, 10/29/2014 - Exhibit 2 - Plaintiff Leslie Tillman's Notice of Deposition of Person Most Knowledgeable Concerning Sales Brochure for the G2 Filter | n/a | | | 401; 402; 403; 801; 802; MIL #2 |
| 754 | Carr Deposition, 10/29/2014 - Exhibit 2A - Brochure - G2 Filter System for Permanent Placement | BPV-17-01-00060453 | BPV-17-01-00060453 | | 401; 402; 403; MIL #2 |
| 755 | Carr Deposition, 10/29/2014 - Exhibit 3A - E-mail exchange b/w Hudnall and others from 3/9-10/4/2005 Re. "Special Accounts Roadshow" | BPVE-01-00180998 | BPVE-01-00181000 | | 401; 402; 403; 801; 802; |
| 756 | Carr Deposition, 11/05/2013 - Exhibit 01 - PowerPoint slide, "An IVC Filter Must…" prevent recurrent PE, maintain patency over time, be easy to use, and avoid complications | BPVE-01-00498579 | BPVE-01-00498579 | | 401; 402; 403; MIL #1; |
| 757 | Carr Deposition, 11/05/2013 - Exhibit 02 - G3 Vena Cava Filter - Design Input Summary Report, DIS-8049, Rev 001 | BPVE-01-00617777 | BPVE-01-00617793 | | 401; 402; 403; 407 |
| 758 | Carr Deposition, 11/05/2013 - Exhibit 04 - Code of Federal Regulations 21CFR807.92, Medical Devices - Premarket Notification Procedures - Content and format of a 510(k) summary | n/a | | | 401; 402; 403; 801; 802 |
| 759 | Carr Deposition, 11/05/2013 - Exhibit 06 - Code of Federal Regulations 21CFR822.1, Postmarket Surveillance - General Provisions | n/a | | | 401; 402; 403; 801; 802 |
| 760 | Carr Deposition, 11/05/2013 - Exhibit 07 - NMT Medical's 9/1/2000 R&D Technical Report, No. RD-RPT-128, entitled "Investigation Report of a Migrated Recovery Filter in the Human Use Experience at [Redacted]"; unsigned by Robert Carr, Program Director | BPVE-01-00054540 | BPVE-01-00054546 | | 401; 402; 403; |
| 761 | Carr Deposition, 11/05/2013 - Exhibit 08 - 11/27/2002 FDA Letter re. Clearance of Bard Recovery Filter System, K022236/S2, with 510(k) Summary of Safety and Effectiveness Information | n/a | | | 401; 402; 403; 801; 802; |
| 762 | Carr Deposition, 11/05/2013 - Exhibit 09 - Title 21-Food and Drugs, Section 352 - Misbranded drugs and devices | n/a | | | 401; 402; 403; 801; 802 |
| 763 | Carr Deposition, 11/05/2013 - Exhibit 10 - 4/13-4/15/2004 E-mail exchange b/w Lee Lynch, Lehmann, and others Re. "Crisis Plan and Supporting Documents for Your Review" | BPV-17-01-00165419 | BPV-17-01-00165422 | | 401; 402; 403; 801; 802; MIL #1; |
| 764 | Carr Deposition, 11/05/2013 - Exhibit 14 - 5/27/2004 E-mail b/w Greer, Carr, Hudnall, and Sullivan re. "Bariatric patients and filters" | BPVE-01-00010858 | BPVE-01-00010859 | | 401; 402; 403; |
| 765 | Carr Deposition, 12/19/2013 - Exhibit 01 - C.R. Bard, Inc.'s Work Orders/Lot History and Test Reports from G2 SYS Femoral - Domes in 7/18/2007, with Manufacturing Inspection Reports | BPV-PAYNE-17-01-000000405 | BPV-PAYNE-17-01-000000417 | | 401; 402; 403; 801; 802 |
| 766 | Carr Deposition, 12/19/2013 - Exhibit 02 - 3/28/2003 Document RE. "Product Opportunity Appraisal for Recovery Filter", FM070018, Doc No. POA-7081, Version 000 | BPV-TRIAL-EXHIBIT-0762 | BPV-TRIAL-EXHIBIT-0762_0012 | | 401; 402; 403; |
| 767 | Carr Deposition, 12/19/2013 - Exhibit 03 -7/15/2005 E-mail from Mark Wilson to Chanduszko and Mickey Graves Re: "GFO Oven, Filter Jigs, and Process Qualification" re. an "appropriate chain of command" outline to ensure product is safe and efficacious, which Graves forwarded to Robert Carr as a "plan of attack" to ensure proper qualification of the new oven and jigs. | BPV-DEP-00003299 | BPV-DEP-00003301 | | 401; 402; 403; |
| 768 | Carr Deposition, 12/19/2013 - Exhibit 04 - FAQs Chart about the Recovery G2 | BPV-DEP-00002249 | BPV-DEP-00002253 | | 401; 402; 403; 801; 802 |
| 769 | Carr Deposition, 12/19/2013 - Exhibit 05 - BPV Meridian Claims Matrix, dated 7/2/2010 | BPV-17-02030532 | BPV-17-02030534 | | 401; 402; 403; 407; 801; 802; MIL #1 |

Case 2:15-md-02641-DGC   Document 16952-1   Filed 04/12/19   Page 21 of 157
Plaintiffs' Exhibit List
Tinlin, et al. v. C.R. Bard, et al.

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 770 | Carr Deposition, 12/19/2013 - Exhibit 06 - Bard's Denali Concept Product Opportunity Appraisal, POA-8108, Rev. 1.0 | BPV-DEP-00022350 | BPV-DEP-00022358 | | 401; 402; 403; 407 |
| 771 | Carr Deposition, 12/19/2013 - Exhibit 07 - PowerPoint presentation entitled "Filters" by Rob Carr, detailing the Recovery Filter G1A design modifications (specifically arm fatigue life improvement) through pictures and charts, the Jugular Delivery System challenges and milestones, and the Recovery Filter G2 scope and milestones | BPV-DEP-00022359 | BPV-DEP-00022374 | | 401; 402; 403 |
| 772 | Carr Deposition, 12/19/2013 - Exhibit 08 -G1A Recovery Design Verification & Validation Report, Project 8027, ETR-05-02-05 Rev. 0 | BPVE-01-00000069 | BPVE-01-00000088 | | 401; 402; 403; 801; 802 |
| 773 | Carr Deposition, 12/19/2013 - Exhibit 09 - E-mail exchange b/w Brian Hudson, Christopher Ganser, Brian Barry, and John DeFord, with others CC'ed, from 1/19-1/25/2005 Re. "Proposed Recovery G1A Fast Track Test Plan" | BPV-DEP-00022395 | BPV-DEP-00022401 | | 401; 402; 403 |
| 774 | Carr Deposition, 12/19/2013 - Exhibit 10 - E-mail exchange b/w Avijit Mukherjee, Len DeCant, Robert Carr, and Dog Uelmen from 1/25/2005 | BPV-17-00003638 | BPV-17-00003643 | | 401; 402; 403; 801; 802 |
| 775 | Withdrawn - Carr Deposition, 12/19/2013 - Exhibit 11 - not offered | n/a | | | 401; 402; 403; 801; 802 |
| 776 | Carr Deposition, 12/19/2013 - Exhibit 12 - Draft of BPV's Failure Investigation Report, Recovery Filter - Fractures, FIR-04-09-01 Rev. 1 | BPV-15-01-00038728 | BPV-15-01-00038740 | | 401; 402; 403; 801; 802 |
| 777 | Carr Deposition, 12/19/2013 - Exhibit 13 - Draft of Technical Report 11-0245-00-TR-001, Rev. 0, entitled "Failure Analysis of Eleven Complaint Vena Cava Filters", prepared for C.R. Bard-Glens Falls Manufacturing in September 2004 | BPV-DEP-00022421 | BPV-DEP-00022497 | | 401; 402; 403; 801; 802; 901; MIL #1 |
| 778 | Carr Deposition, 12/19/2013 - Exhibit 14 - Recovery Filter Arm Fracture Fault Tree Analysis | BPV-DEP-00022498 | BPV-DEP-00022505 | | 401; 402; 403; 801; 802; MIL #1; |
| 779 | Carr Deposition, 12/19/2013 - Exhibit 15 - "High" importance e-mail exchange b/w Don von Linden (Sr. Quality Engineer at Glens Falls) and Altran Corporation | BPV-DEP-00022506 | BPV-DEP-00022507 | | 401; 402; 403; 801; 802; |
| 780 | Withdrawn - Carr Deposition, 12/19/2013 - Exhibit 16 - not offered | n/a | | | 401; 402; 403; 801; 802 |
| 781 | Withdrawn - Carr Deposition, 12/19/2013 - Exhibit 17 - not offered | n/a | | | 401; 402; 403; 801; 802 |
| 782 | Withdrawn - Carr Deposition, 12/19/2013 - Exhibit 18 - Declaration Of Murray Asch, M.D. In Support Of Plaintiffs' Reply To Defendants' Opposition To Plaintiffs' Motion For Class Certification | n/a | | | 401; 402; 403; 601; 602; 801; 802; 901; MIL #1 |
| 783 | Carr Deposition, 12/19/2014 - Exhibit 01 - NMT Filter Product Line Due Diligence, 9/24/01 | BPV-17-01-00056704 | BPV-17-01-00056719 | | 401; 402; 403; 901; |
| 784 | Carr Deposition, 12/19/2014 - Exhibit 02 - Notice of 30(b)(6) | n/a | | | 401; 402; 403; 801; 802; MIL #1 |
| 785 | Carr Deposition, 12/19/2014 - Exhibit 03 - Objections to Notice of 30(b)(6) | n/a | | | 401; 402; 403; 801; 802; MIL #1 |
| 786 | Carr Deposition, 12/19/2014 - Exhibit 04 - Photo of USB | n/a | | | 401; 402; 403; 801; 802; MIL #1 |
| 787 | Carr Deposition, 12/19/2014 - Exhibit 05 - NMT Vena Cava Filter Product Line Acquisition Proposal, 07/01/2001 | BPVE-01-00242737 | BPVE-01-00242742 | | 401; 402; 403 |
| 788 | Carr Deposition, 12/19/2014 - Exhibit 06 - NMT Special 510(k) application for SNF/Straight line, 11/11/1999 | BPV-17-01-0069501 | BPV-17-01-0069604 | | 401; 402; 403; 801; 802; MIL #3; |
| 789 | Carr Deposition, 12/19/2014 - Exhibit 07 - NMT R&D Technical Report, RD-RDT-102, 08/9/1999, RNF Radial Strength Design Verification | BPV-17-01-00032441 | BPV-17-01-0003244 | | 401; 402; 403; |
| 790 | Carr Deposition, 12/19/2014 - Exhibit 08 - Recovery Filter FMEA: Implant and Delivery System | BPV-17-01-00034523 | BPV-17-01-00034525 | | 401; 402; 403; |
| 791 | Carr Deposition, 12/19/2014 - Exhibit 09 - Chart entitled "Design Failure Mode and Effects Analysis" on the Recovery Nitinol Filter, F-8020 (DFMEA) | BPV-17-01-00047425 | BPV-17-01-00047440 | | 401; 402; 403; |
| 792 | Carr Deposition, 12/19/2014 - Exhibit 10 - Design Review Summary Table, Project #7081 (RNF), 09/19/2002; 12/20/2002 Design Review Assessment Status (Phase I) | BPV-17-01-00034616 | BPV-17-01-00034621 | | 401; 402; 403; |
| 793 | Carr Deposition, 12/19/2014 - Exhibit 11 - Product Performance Specification Recovery Filter and Femoral Delivery System (PPS70016) | BPV-17-01-00186068 | BPV-17-01-00186094 | | 401; 402; 403; 801; 802; |
| 794 | Carr Deposition, 12/19/2014 - Exhibit 12 - NMT R&D Technical Report, RD-RDT-088, 08/20/1999, In-vivo testing for RNF for Permanent Use and Early Removal | BPV-17-01-00031503 | BPV-17-01-00031511 | | 401; 402; 403; |
| 795 | Carr Deposition, 12/19/2014 - Exhibit 13 - RNF Design Review II, Design Verification Study Summaries, including Clot captured, migration resistance (RD-SOP-35-02, RD-RPT-100) | BPV-17-01-00034458 | BPV-17-01-00034461 | | 401; 402; 403; |
| 796 | Carr Deposition, 12/19/2014 - Exhibit 14 - RNF Design Animal Verification Study, In-vivo occlusion migration resistance data sheets, Beth Israel Hospital, Animal #511, 11/19/1998 | BPV-17-01-00031151 | BPV-17-01-00031160 | | 401; 402; 403; |
| 797 | Carr Deposition, 12/19/2014 - Exhibit 15 - NMT R&D Technical Report, RD-SOP-050, 11/18/1998, RNF Design Verification, In-vivo occlusion migration resistance and deployment/recovery study | BPV-17-01-00031123 | BPV-17-01-00031133 | | 401; 402; 403; |
| 798 | Carr Deposition, 12/19/2014 - Exhibit 16 - NMT R&D Technical Report, RD-SOP-035.02, 06/27/1999, RNF Migration Study Design Verification | BPV-17-01-00031052 | BPV-17-01-00031069 | | 401; 402; 403; |
| 799 | Carr Deposition, 12/19/2014 - Exhibit 17 - NMT R&D Technical Report, RD-RPT-100, 08/05/1999, RNF Migration Study Design Verification | BPV-17-01-00032277 | BPV-17-01-00032280 | | 401; 402; 403; |
| 800 | Carr Deposition, 12/19/2014 - Exhibit 18 - NMT RNF PDT Meeting Notes re Product Development Team, 01/13/1998 | BPV-17-01-00073184 | BPV-17-01-00073186 | | 401; 402; 403 |
| 801 | Carr Deposition, 12/19/2014 - Exhibit 19 - NMT R&D Technical Report, RD-RPT-120, 06/09/2000, Fatigue Evaluation of RNF | BPV-17-01-00068038 | BPV-17-01-00068061 | | 401; 402; 403; |

Case 2:15-md-02641-DGC   Document 16952-1   Filed 04/12/19   Page 22 of 157
Plaintiffs' Exhibit List
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 802 | Carr Deposition, 12/19/2014 - Exhibit 20 - NMT R&D Technical Report, RD-RPT-128, 09/01/2000, Investigation Report of a Migrated Recovery Filter in the Human Use Experience at Mt. Sinai Hospital | BPV-17-01-00052622 | BPV-17-01-00052628 | | 401; 402; 403; |
| 803 | Carr Deposition, 12/19/2014 - Exhibit 21 - Email re "Physician Panel Agenda", 6/4/2004 | BPVE-01-00513316 | BPV-01-00513316 | | 401; 402; 403; MIL #1; |
| 804 | Carr, 01/19/2017, Exhibit 643 - LinkedIn Profile of Rob Carr, Vice President of International at Bard Peripheral Vascular | n/a | | | 401; 402; 403; 801; 802; MIL #1 |
| 805 | Carr, 01/19/2017, Exhibit 644 - Defendants' Response to Plaintiffs' Third Amended Notice of Deposition Pursuant to Federal Rule of Civil Procedure 30(b)(6) and Related Requests for Production of Documents (Opinion Leaders and Sales) | n/a | | | 401; 402; 403; 801; 802; MIL #1 |
| 806 | Carr, 01/19/2017, Exhibit 645 - Printout from Bard Website, Guidelines and Ethics - Business Ethics Policy, amended and restated 4/12/2006; printed on 10/19/2010 | BPV-DEP-00005485 | BPV-DEP-00005495 | | 401; 402; 403; 801; 802; 901 |
| 807 | Carr, 01/19/2017, Exhibit 646 - Bard's Labeling, Advertising, and Promotion Policy for the Corporate Regulatory Sciences Policy R-004 | BPV-17-01-00178825 | BPV-17-01-00178838 | | |
| 808 | Carr, 01/19/2017, Exhibit 647 - U.S. Launch Plan for the Recovery Filter System, with the overall strategic objective of attaining the #1 position in the vena cava filter market (35-50% market share) | BPVE-01-00195586 | BPVE-01-00195594 | | 401; 402; 403; |
| 809 | Carr, 01/19/2017, Exhibit 648 - "Launch Tactics" Chart within the U.S. Launch Plan for the Recovery Filter System, detailing the description and estimated cost for each program | BPVE-01-00195667 | BPVE-01-00195671 | | 401; 402; 403; |
| 810 | Carr, 01/19/2017, Exhibit 649 - 2/24/2003 E-mail from John Timko to Janet Hudnall Re. "Recovery", requesting that bariatric surgeon Dr. James Sapala receive 10 Recovery filters a month starting in April, for placement exclusively as a permanent device, as he "loves Recovery and feels his filter volume will at least double with a retrieval indication". Hudnall could not grant his request at the time, as inventory was limited at this time. On 3/2/2003, Hudnall and Kevin Shifrin exchanged e-mails about using Dr. Sapala in the "early use" experience; didn't thing they should include him now, but should include the gastric bypass patient population, as well as trauma, orthopedic surgery, neurosurgery, and pediatric. | BPV-17-01-00061801 | BPV-17-01-00061802 | | 401; 402; 403 |
| 811 | Carr, 01/19/2017, Exhibit 650 - BPV Sales Rep Template of Bariatric Letter to bariatric surgeons, to familiar them with the recent launch of the Bard Recovery and the 'rapidly accelerating' interest in the Recovery amongst bariatric surgeons | BPVE-01-00475238 | BPVE-01-00475239 | | 401; 402; 403; 801; 802; |
| 812 | Carr, 01/19/2017, Exhibit 651 - 8/12/2003 Letter from Dr. Peeler to "All faculty members in all surgical departments, medicine departments and divisions, orthopedic surgery and neurosurgery" Re. "Temporary Inferior Vena Cava Filters", detailing that they now had an IVC filter that could be retrieved up to 6 months after placement, which dictated a "shift in IVC filter patient selection criteria" | JGREER_00016057 | JGREER_00016057 | | 401; 402; 403; |
| 813 | Carr, 01/19/2017, Exhibit 652 - 2/9/2004 E-mail from David Vaught, Territory Manager at BPV, to Dona Fiola, Re. "Mailer", attaching a letter template for bariatric surgeons and for orthopedic surgeons, introducing the Bard Recovery Optional Filter, and a spreadsheet of local bariatric and orthopedic surgeons | BPVE-01-0047025 | BPVE-01-0047028 | | 401; 402; 403; 801; 802; MIL #1; |
| 814 | Carr, 01/19/2017, Exhibit 654 - 5/28/2004 E-mail from David Ciavarella to Brian Barry, Christopher Ganser, and John Weiland Re. "Recovery filter discussion with Dr Misra", relaying his meeting with Sanjay Misra of the Mayo Clinic today about the issues surrounding the Recovery Filter; Dr. Misra had "major concerns" in patients who had the filter placed and then went to surgery or otherwise had events that might increase intra-abdominal pressure or lead to major fluid shifts/inadvertent pulling on the IVC, and recommended creating those conditions in a pig model and reviewing their product design for ways to decrease likelihood of migration. John Weiland relayed on 6/2/2004 that Dr. Misra had told him that bariatric patients have the propensity for large shifts in the vena cava due to the amount of fluid administration they receive and questioned why a "tremendously large number of our migrations rae in obese individuals post-gastric bypass procedures or surgery". McDermott asked the Filter Team to summarize the several discussions had thus far with physicians about bariatric patients for Ciavarella's review. | BPV-17-01-00098292 | BPV-17-01-00098293 | | 401; 402; 403 |
| 815 | Carr, 01/19/2017, Exhibit 655 - Folder labeled "Recovery Filter Video Conference, 12/16/2005", including: (1) 1/19/2005 E-mail from Doug Uelmen to Several Re. "Migration SPA Update", providing status of corrective actions; (2) BPV Draft FDA Talking Points, with tracked changes, in anticipation of a 1/18/2005 communication with FDA to provide an update to the revised IFU, customer communication, event comparison chart, etc.; (3) and Draft of "Dear Colleague" letter regarding the Recovery filter, with tracked changes and handwritten edits | BPV-17-01-00100565 | BPV-17-01-00100577 | | 401; 402; 403 |
| 816 | Carr, 01/19/2017, Exhibit 656 - BPV Agenda for the 3/24 Recovery Filter System Meeting with FDA in Rockville, MD, with handwritten notes; includes (1) draft of "Dear Colleague" letter regarding the Recovery filter, (2) Summary of Bariatric Surgeon Expert Panel Meeting on 2/12/2005 in New Orleans, (3) BPV Summary of Bard Recovery Filter Customer Survey, and (4) BPV Summary of Bariatric Surgeon Survey | BPV-17-01-00039394 | BPV-17-01-00039405 | | 401; 402; 403; |
| 817 | Carr, 01/19/2017, Exhibit 657 - PowerPoint Presentation entitled "Recovery Filter System", from the 3/24 Recovery Filter System Meeting with FDA in Rockville, MD | BPV-17-01-00039510 | BPV-17-01-00039541 | | 401; 402; 403; |
| 818 | Carr, 01/19/2017, Exhibit 658 - Chart entitled "G2 Filter - FAQs", with handwritten "Final" notation | BPV-17-01-00246495 | BPV-17-01-00246498 | | 801; 802; 901 |

**Plaintiffs' Exhibit List**

*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 819 | Carr, 01/19/2017, Exhibit 659 - Chart entitled "General Ledger Supporting Data Report", listing expenses for consulting and physicians training, by physician, from 1/1/2002 to 12/31/2008 | BPV-17-01-00261713 | | | 401; 402; 403; 801; 802; 901 |
| 820 | Carr, 01/19/2017, Exhibit 660 - Bard Recovery Filter Meeting Minutes from 7/23/2002 meeting, from Rob Carr to Kathy Czelusniak, Mary Edwards, Janet Hudnall, and Doug Uelmen | BPVE-01-00001335 | BPVE-01-00001336 | | 401; 402; 403; |
| 821 | Carr, 01/19/2017, Exhibit 661 - 5/9/2003 Memo from Kevin Shifrin to John McDermott Re. "BPV Marketing Report - April 2003" | BPVEFILTER-15-00041391 | BPVEFILTER-15-00041393 | | 401; 402; 403; |
| 822 | Carr, 01/19/2017, Exhibit 662 - 6/4-6/11/2004 E-mail exchange between Mark Tinsley, Jason Greer, and Diana Thornton Re. "Memphis Vascular Brochure", addressing issues with the photos and content of the brochure | BPVE-01-00177493 | BPVE-01-00177495 | | 401; 402; 403; 801; 802; MIL #2 |
| 823 | Carr, 01/19/2017, Exhibit 663 - 9/2004 E-mail from Jason Greer to Diana Thornton Re. "Referring physician brochure", requesting that Diana send the final Recovery referring physicians brochure to Janet and Zona for approval by the regulatory department; Diana forwarded same day | BPVE-01-00306411 | BPVE-01-00306411 | | 401; 402; 403; 801; 802; MIL #1; MIL #2 |
| 824 | Carr, 01/19/2017, Exhibit 664 - Brochure entitled "Permanent/Optional Vena Cava Filters - A Referring Physicians Guide", by Memphis Vascular Center in Memphis, TN | BPVE-01-00306412 | BPVE-01-00306413 | | 401; 402; 403; 801; 802; MIL #1; MIL #2 |
| 825 | Carr, 01/19/2017, Exhibit 665 - 8/10/2004 E-mail from Jason Greer to Janet Hudnall, forwarding the 8/9/2004 E-mail exchange with Diana Thornton Re. "Referring physician brochure"; Hudnall had requested to run this final Recovery referring physicians brochure through corporate for regulatory approval | BPVE-01-00182626 | BPVE-01-00182627 | | 401; 402; 403; 801; 802; MIL #2; |
| 826 | Carr, 01/19/2017, Exhibit 666 - Brochure entitled "Permanent/Optional Vena Cava Filters - A Referring Physicians Guide", by Washington Hospital Center in Washington, DC | BPVE-01-00483746 | BPVE-01-00483748 | | 401; 402; 403; 801; 802; 901; MIL #2 |
| 827 | Carr, 01/19/2017, Exhibit 667 - Brochure entitled "Permanent/Optional Vena Cava Filters - A Referring Physicians Guide", by Methodist Radiology Professional Corporation | BPVE-01-00201987 | BPVE-01-00201989 | | 401; 402; 403; 801; 802; 901; MIL #2 |
| 828 | Carr, 01/19/2017, Exhibit 668 - PowerPoint Presentation from MSIT (MID-South Imaging and Therapeutics), detailing filter placement and management, among other things (in color) | n/a | | | 401; 402; 403; 801; 802; 901; MIL #1; MIL #2; |
| 829 | Carr, 01/19/2017, Exhibit 669 - PowerPoint Presentation from Montgomery Vascular Surgery, detailing filter placement, management, removal, and follow-up (in color) | n/a | | | 401; 402; 403; 801; 802; 901; MIL #1; MIL #2; |
| 830 | Carr, 01/19/2017, Exhibit 670 - 4/7/2004 E-mail from Janet Hudnall to Several Re. "Response to DM Reports", detailing the concerns that different individuals had about the IVC filter (i.e. tilted, crossed legs, arms outside cava), with responses to those concerns. Joe DeJohn thanked her for the feedback and DeLeon responded with "I told you this would be a hit". | BPVE-01-00426209 | BPVE-01-00426212 | | 401; 402; 403; 801; 802; MIL #1 |
| 831 | Carr, 01/19/2017, Exhibit 671 - 7/20/2006 Memo from Kevin Shifrin to BPV Management Board Re. "Consolidated List of July Action Items and Strategic Planning Meetings" | BPVE-01-00719421 | BPVE-01-00719422 | | 401; 402; 403 |
| 832 | Carr, 01/19/2017, Exhibit 672 - 9/8/2006 E-mail from Mark Kumming to Rick Guest, Jack Sullivan, and Jason Greer Re. "MVA", reiterating that "we can not directly support training programs in which Physicians train other physicians on "off-label" uses of our products", so they would instead hire a third party entity to manage these programs and provide direction only by way of suggestion. Request that they "keep 'mum'", so as not to ignite a "panic". On 9/9, Greer responded to Kumming, asking about the courses like "Peeler's hands-on". | BPV-DEP-00005679 | BPV-DEP-00005680 | | 401; 402; 403; 801; 802; 901 |
| 833 | Carr, 01/19/2017, Exhibit 673 - 10/17/2006 E-mail from Hudnall to David Ciavarella, with Brian Barry and John McDermott, Re. "MS&S Resource - Physicians for G2", listing Dr. Anthony Venbrux and Dr. Thomas Kinney as physicians who agreed to discuss serving as a resource for other physicians looking for help with off-label retrieval cases. Barry replied "thanks!" | BPVE-01-00945805 | BPVE-01-00945806 | | 401; 402; 403; |
| 834 | Carr, 01/19/2017, Exhibit 674 - Document entitled "Bad Acts" | BPV-DEP-00005506 | BPV-DEP-00005506 | | 401; 402; 403; 801; 802; 901 |
| 835 | Carr, 01/19/2017, Exhibit 675 - BPV PowerPoint entitled "IVC Filters - The Evolution Continues", detailing filter indications, the Simon Nitinol, known filter complications, indications for optional filters, the Recovery and G2 Filter vs. Cook and Cordis filters. Conclusion: Optional filters suitable for most patients; limited role for permanent filters. | n/a | | | 401; 402; 403; 801; 802; MIL #1; MIL #3; |
| 836 | Carr, 01/19/2017, Exhibit 676 - BPV PowerPoint entitled "IVC Filters", by Bret Baird, Mike Randall, and Rob Carr, detailing market trends, the G2 Express, and the solutions and action plan for the G3 Filter System | n/a | | | 401; 402; 403; 801; 802; MIL #1; |
| 837 | Carr, 01/19/2017, Exhibit 677 - 8/17-8/26/2010 E-mail thread b/w Bret Baird, Gary Ansel, and John Van Vleet Re. "Follow up regarding VIVA symposium", circulating the "DVT & PE: Preventing Death and Disability" PowerPoint for the VIVA conference symposium for review before sending to corporate | BPVE-01-00563870 | BPVE-01-00563903 | | 401; 402; 403; 801; 802 |
| 838 | Carr, 01/19/2017, Exhibit 678 - PowerPoint template entitled "Update on IVC Filter Technology", to be filled in with physician name and institution, detailing the indications for an IVC filter and why optional filters | n/a | | | 401; 402; 403; 801; 802; MIL #1; |
| 839 | Carr, 01/19/2017, Exhibit 679 - 10/29/2004 E-mail from Nancy Baklik to Several Re. "Physician Brochures-Jason Greer", inquiring about sharing the expense of printing 1,000 brochures that Greer put together for a couple of his docs", to give to their referring physician base regarding optional filters | JGREER_00092398 | JGREER_00092403 | | 401; 402; 403; MIL #2; |

Plaintiffs' Exhibit List
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 840 | Carr, 01/19/2017, Exhibit 680 - PowerPoint Presentation entitled "DVT & PE: Preventing death and disability", by Gary Ansel, M.D., detailing DVT and PE, indications for an IVC filter, case studies, and the Bard Filter Platform | n/a | | | 401; 402; 403; 801; 802; MIL #1; |
| 841 | Carr, 01/19/2017, Exhibit 681 - PowerPoint Presentation entitled "The Diagnosis and Treatment of Iliofemoral DVT" by Mitchell J. Silver, DO | n/a | | | 401; 402; 403; 801; 802; MIL #1 |
| 842 | Carr, 01/19/2017, Exhibit 682 - 6/9/2004 E-mails Re. "Filter Placement Billing", where Jason Greer asks for the billing codes used for filter placement; Micki Johnson, R.N. provided 7 applicable codes and Carr joked, "I did not see…82MUCH - Chronic Buffeting" | BPVE-01-00010846 | BPVE-01-00010849 | | 401; 402; 403; MIL #1; |
| 843 | Carr, 01/19/2017, Exhibit 683 - 4/8/2005 E-mail from Christopher Guerin to Janet Hudnall, Robert Cart, and Charis Campbell Re. "Recovery Registry Data Set", attaching a document entitled "Bard Recovery Filter System Registry" | BPVE-01-00354712 | BPVE-01-00354729 | | 401; 402; 403; 801; 802; MIL #1 |
| 844 | Carr, 01/19/2017, Exhibit 684 - 3/28/2005 "Dear Colleague" letter from BPV, providing an internal analysis of reported adverse events related to the Recovery filter | BPVE-01-00266710 | BPVE-01-00266712 | | 401; 402; 403; 801; 802; MIL #1 |
| 845 | Carr, 01/19/2017, Exhibit 685- 5/11/2005 "Dear Colleague" letter from BPV, providing an internal analysis of reported adverse events related to the Recovery filter | BVP-17-01-00100782 | BVP-17-01-00100784 | | 401; 402; 403; 801; 802; MIL #1; |
| 846 | Carr, 01/19/2017, Exhibit 686 - PowerPoint Presentation entitled "Denali Filter Update: 24 Month Clinic Data" by Bill Stavropoulos, M.D. | n/a | | | 401; 402; 403; 407; 801; 802; 901; MIL #1 |
| 847 | Carr Deposition, November 5, 2013 - Exhibit 04 - Code of Federal Regulation Title 21, Cite 21CFR807.92 | n/a | | | 401; 402; 403; 801; 802 |
| 848 | Carr Deposition, November 5, 2013 - Exhibit 05 - Typewritten documents | BPV-17-00051623 | BPV-17-00051626 | | 401; 402; 403; 801; 802; MIL #1; |
| 849 | Duplicate - See Ex 3547 - Carr Deposition, November 5, 2013 - Exhibit 06 - Code of Federal Regulation Title 21, Cite 21CFR822.1 | n/a | | | 401; 402; 403; 801; 802 |
| 850 | Carr Deposition, November 5, 2013 - Exhibit 08 - 510(k) Summary of Safety and Effectiveness Information | n/a | | | 401; 402; 403; 801; 802; MIL #1; |
| 851 | Withdrawn - Carr Deposition, November 5, 2013 - Exhibit 09 - Title 21 , Section 352 Misbranded drugs and devices | n/a | | | 401; 402; 403; 801; 802 |
| 852 | Carr Deposition, November 5, 2013 - Exhibit 11 - Memo from Barry to Weiland Re: Competitive Filter Data 5/2/05, with attachment | BPV-17-01-00098737 | BPV-17-01-00098738 | | 401; 402; 403; 801; 802; MIL #1; |
| 853 | Carr Deposition, November 5, 2013 - Exhibit 12 - Document titled SWOT objective: Increase Revenue and Capture More Market Share | BPVE-01-00622867 | BPVE-01-00622867 | | 401; 402; 403; 407 |
| 854 | Carr Deposition, November 5, 2013 - Exhibit 15 - 12/12/2004 E-mail from Uelmen to Kellee Jones, attaching 12/9/2004 Remedial Action Plan (Revised) SPA-04-12-01 | BPVE-01-00435295 | BPVE-01-00435303 | | 401; 402; 403; 801; 802; MIL #1; |
| 855 | Carr Deposition, November 5, 2013 - Exhibit 16 - Final Report 12-14-2004 | BPVE-01-01019786 | BPVE-01-01019825 | | 401; 402; 403; 801; 802; MIL #1; |
| 856 | Carr Deposition, March 18, 2016 - Exhibit 183 - Document headed "Entity," "Where Incorporated," "Function," "Products" "Comments," | n/a | | | 401; 402; 403; 801; 802 |
| 857 | Carr Deposition, March 18, 2016 - Exhibit 184 - Document headed "Corporation," "Where Incorporated," "10-K year," | n/a | | | 401; 402; 403; 801; 802 |
| 858 | Carr Deposition, March 18, 2016 - Exhibit 185 - Document entitled "Discontinued Business Units" | n/a | | | 401; 402; 403; 801; 802 |
| 859 | Withdrawn - Carr Deposition, June 6, 2017 - Exhibit 967 - (To be provided by witness.) | n/a | | | 401; 402; 403; 801; 802; MIL #1; |
| 860 | Chanduszko Deposition, 04/23/2015 - Exhibit 01 - Plaintiff Robin Arnold's Notice of Deposition of Andre Chanduszko | n/a | | | 401; 402; 403; 801; 802; MIL #1 |
| 861 | Chanduszko Deposition, 04/23/2015 - Exhibit 02 - Test Protocol - Flat Plate Fatigue and Corrosion Examination for the G2 Express Filter, Project No. 8058, TP 07-02-12 Rev. 0 | BPVE-01-00667794 | BPVE-01-00667801 | | 401; 402; 403; 407 |
| 862 | Chanduszko Deposition, 04/23/2015 - Exhibit 03 - Feasibility Test Protocol - Flat Plate Fatigue and Corrosion Examination for the G3 Filter, Project No. 8049, TP 07-10-09 Rev. 0 | BPVEFILTER-01-00207377 | BPVEFILTER-01-00207384 | | 403; 407 |
| 863 | Chanduszko Deposition, 04/23/2015 - Exhibit 04 - Flat Plate Fatigue and Corrosion Examination Test Method - Research & Development, TM11141700 Rev. 0 | BPVE-01-01633054 | BPVE-01-01633060 | | |
| 864 | Chanduszko Deposition, 04/23/2015 - Exhibit 05 - 3/4/2008 E-mail from Chanduszko and Abtihal Raji-Kubba Re. "Fatigue Report", attaching "DV&V Flat Plate Fatigue and Corrosion Examination Test Report on the G2 Express Filter (Project No. 8058, TR 07-12-01 Rev. 0), which was signed off and submitted to the Doc Control. | BPVE-01-00660205 | BPVE-01-00660223 | | 401; 402; 403; 407 |
| 865 | Chanduszko Deposition, 04/23/2015 - Exhibit 06 - Test Report - Feasibility Flat Plate Fatigue and Corrosion Examination of the G2 Express Filter, Project No. 8058, TR 07-02-12 Rev. 0 | BPVE-01-00661160 | BPVE-01-00661181 | | 401; 402; 403; 407 |
| 866 | Chanduszko Deposition, 04/23/2015 - Exhibit 07 - Test Report - DV&V Flat Plate Fatigue and Corrosion Examination Test Report on the G2 Express Filter, Project No. 8058, TR 07-12-01 Rev. 0 | BPVEFILTER-01-00187859 BPVE-01-00774135 | BPVEFILTER-01-00187875 BPVE-01-0074144 | | 401; 402; 403; 407; 801; 802 |
| 867 | Chanduszko Deposition, 04/23/2015 - Exhibit 08 - 2/11/2008 E-mail exchange between Mike Randall, Chanduszko, and Stephanie Locke Re. "Flat Plate Round 2", with "Test Report - DV&V Flat Plate Fatigue and Corrosion Examination Test Report on the G2 Express Filter, Project No. 8058, TR 07-12-01 Rev. 0" returned by Stephanie Klocke with her comments. | BPVE-01-00618854 | BPVE-01-00618873 | | |

**Plaintiffs' Exhibit List**

*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 868 | Chanduszko Deposition, 04/23/2015 - Exhibit 09 - NMT R&D Standard Operating Procedure entitled "Rotating-Beam Corrosion Fatigue Testing of Nitinol Wire", RD-SOP-033; no issue date indicated, may be a draft; signed by Nathaniel Herring, Adrian Ravenscroft, and Jason Harry and dated 9/8/1997 | BPV-17-01-00026034 | BPV-17-01-00026055 | | 401; 402; 403; |
| 869 | Chanduszko Deposition, 04/23/2015 - Exhibit 10 - R&D Report entitled "Corrosion Fatigue Testing of NiTi 0.012" Wire at 80% of the Yield to Stress-Induced R-Phase", RD-RPT-038 | BPV-TRIAL-EXHIBIT-0183_0002 | BPV-TRIAL-EXHIBIT-0183_0008 | | 401; 402; 403; |
| 870 | Chanduszko Deposition, 04/23/2015 - Exhibit 11 - 12/8/2006 Test Protocol, Plan, and Report CR Creation Form created by Chanduszko Re. Rotary Beam Fatigue Test of G2 Filter Wire, Project No. 8049, FM0332100 Rev. 4 | BPV-01-00778805 | BPVE-01-00778805 | | |
| 871 | Chanduszko Deposition, 04/23/2015 - Exhibit 12 - Rotary Beam Fatigue Test of G2 Filter Wire, Project No. 8049, TPR-06-05-17 Rev. 0 | BPVE-01-00809175 | BPVE-01-00809180 | | |
| 872 | Chanduszko Deposition, 04/23/2015 - Exhibit 13 - Rotary Beam Fatigue Test of G2 Filter Wire, Project No. 8049, TPR-06-12-04 Rev. 0 | BPVE-01-00778806 | BPVE-01-00778812 | | |
| 873 | Chanduszko Deposition, 04/23/2015 - Exhibit 14 - NMT R&D Standard Operating Procedure entitled "EnduraTEC Corrosion/Fatigue Testing of RNF Filters. Design Verification.", issued 6/28/1999, RD-SOP-054.00; signed off by Chanduszko (R&D Engineer) and Adrian Ravenscroft (RNF Sr. R&D Engineer) on 6/28/1999 and Alex Chaharom (Director of QA) on 8/23/1999 | BPV-TRIAL-EXHIBIT-0208 | BPV-TRIAL-EXHIBIT-0208_0007 | | 401; 402; 403; |
| 874 | Chanduszko Deposition, 04/23/2015 - Exhibit 15 - NMT Medical's 8/4/1999 R&D Technical Report, No. RD-RPT-099, entitled "EnduraTEC Corrosion/Fatigue Testing of RNF Filters. Design Verification", by Herman Lauber (Junior R&D Engineer) and signed off by Chanduszko (R&D Engineer) and Adrian Ravenscroft (RNF Sr. R&D Engineer) on 8/13/1999 and Alex Chaharom (Director of QA) on 8/23/1999 | BPV-TRIAL-EXHIBIT-0228_0004 | BPV-TRIAL-EXHIBIT-0228 | | 401; 402; 403; |
| 875 | Chanduszko Deposition, 04/23/2015 - Exhibit 16 - Health Hazard Evaluation Memo from Ciavarella to Uelmen Re. "Recovery Filter - Consultant's report", dated 12/17/2004 | BPV-DEP-00004734 | BPV-DEP-00004738 | | 401; 402; 403; MIL #1; |
| 876 | Chanduszko Deposition, 04/23/2015 - Exhibit 17 - Pages 30-44 of Notebook No. 7013, Project: Recovery Filter Arm Fatigue Testing | BPV-17-01-00009381 | BPV-17-01-00009398 | | 401; 402; 403; |
| 877 | Chanduszko Deposition, 04/23/2015 - Exhibit 18 - Bard's Recovery Filter Arm Fatigue Testing - Research and Development, TM1133800 Rev. 0 | BPVE-01-00017879 | BPV-01-00017886 | | |
| 878 | Chanduszko Deposition, 04/23/2015 - Exhibit 19 - Bard's Approval Form for the Recovery Filter Arm Fatigue Test Report (ETR-04-08-04 Rev. 0), FM0332100 Rev. 2, effective 1/10/2005 | BPV-17-01-00000781 | BPV-17-01-00000787 | | |
| 879 | Chanduszko Deposition, 04/23/2015 - Exhibit 20 - Test Protocol - Recovery Filter Arm Fatigue Design Verification and Validation Protocol, Project No. 8027, TPR-05-01-05 Rev. 0 | BPVE-01-00017897 | BPVE-01-00017906 | | |
| 880 | Chanduszko Deposition, 04/23/2015 - Exhibit 21 - Test Protocol - G2 Filter, Clot Trapping Efficiency, Project No. 8049, TPR-06-05-02 Rev. 0 | BPV-17-01-00123817 | BPV-17-01-00123823 | | |
| 881 | Chanduszko Deposition, 04/23/2015 - Exhibit 22 - Test Protocol - G2 Filter, Clot Trapping Efficiency, Project No. 8049, TPR-06-05-02 Rev. 0 | BPV-17-01-00123824 | BPV-17-01-00123837 | | |
| 882 | Chanduszko Deposition, 04/23/2015 - Exhibit 23 - May 2009 PowerPoint presentation entitled "Bard IVC Filters Program" by Abtihal Raji- Kubba and Mike Randall re. processing | BPVE-01-00666687 | BPVE-01-00666707 | | 401; 402; 403 |
| 883 | Chanduszko Deposition, 04/23/2015 - Exhibit 24 - Document entitled "Filter Fracture Analyses" | n/a | | | 401; 402; 403; 801; 802; MIL #1; |
| 884 | Chanduszko Deposition, 06/21/2013 - Exhibit 01 - Bard's Project Status Report Form for the Recovery Filter G1A, Project No. 8027 initiated 4/8/2004, FM0700160 Rev. 1, Ref No. DOPN0700020. | BPV-16-01-00002239 | BPV-16-01-00002239 | | 401; 402; 403; 801; 802 |
| 885 | Chanduszko Deposition, 06/21/2013 - Exhibit 02 - Bard's Authorization for Market Release Form for the G1A Recovery Filter Femoral System, Project No. 8027, Item No. RF210F, FM0700220 Rev. 2 | BPV-16-01-00121300 | BPV-16-01-00121300 | | 401; 402; 403; 801; 802 |
| 886 | Chanduszko Deposition, 06/21/2013 - Exhibit 03 - Project Summary of Recovery Filter G1A, Project Type: Line Extension | BPVE-02-00002300 | BPVE-02-00002301 | | 401; 402; 403; 801; 802; MIL #1 |
| 887 | Chanduszko Deposition, 06/21/2013 - Exhibit 04 - 9/27/2005 BPV Memo from Mickey Graves to Venus & Jupiter Snarable Filter Team Re: Project #8031 Meeting Agenda for 9/27/2005 | BPV-16-01-00046868 | BPV-16-01-00046870 | | 401; 402; 403; 801; 802; MIL #1; |
| 888 | Chanduszko Deposition, 06/21/2013 - Exhibit 05 - 3/16/2005 Letter | BPV-16-01-00005430 | BPV-16-01-00005434 | | 401; 402; 403 |
| 889 | Chanduszko Deposition, 06/21/2013 - Exhibit 06 - BPV's G1A Recovery Design Verification & Validation Report, Project 8027, ETR-05-02- 05 Rev. 3 | BPV-16-01-00001134 | BPV-16-01-00001153 | | 401; 402; 403; |
| 890 | Chanduszko Deposition, 06/21/2013 - Exhibit 07- 3/2/2005 Design Failure Mode and Effects Analysis for the G1A, Recovery Filter - Femoral System, Doc No. DFMEA070022 | BPV-DEP-00021007 | BPV-DEP-00021031 | | 401; 402; 403; 801; 802 |
| 891 | Chanduszko Deposition, 06/21/2013 - Exhibit 08 - 5/27/2004 E-mail from Greer to Carr, Hudnall, and Sullivan re. "Bariatric patients and filters" | BPVE-02-00001966 | BPVE-02-00001966 | | 106; 401; 402; 403 |
| 892 | Chanduszko Deposition, 06/21/2013 - Exhibit 09 - PowerPoint slide entitled "Risk Management Evaluation" | BPVE-02-01032050 | BPVE-02-01032050 | | 106; 401; 402; 403 |
| 893 | Chanduszko Deposition, 06/21/2013 - Exhibit 10 - PowerPoint slide entitled "Risk Management Evaluation" | BPVE-02-01032056 | BPVE-02-01032056 | | 401; 402; 403; 801; 802; MIL #1; |
| 894 | Chanduszko Deposition, 06/21/2013 - Exhibit 11 - 7/7/2004 E-mail from Robert Carr to Cindi Walcott Re. "Dr. Ciavarella Recovery Filter Questions" | BPVE-16-01-00002142 | BPVE-16-01-00002143 | | 401; 402; 403; 801; 802 |
| 895 | Chanduszko Deposition, 10/10/2013 - Exhibit 01 - Hand-drawn diagram | n/a | | | 401; 402; 403 |

**Plaintiffs' Exhibit List**
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 896 | Chanduszko Deposition, 10/10/2013 - Exhibit 02 - U.S. Patent No. US 6,258,026 B1 for "Removable Embolus Blood Clot Filter and Filter Delivery Unit", submitted by Ravenscroft et al., dated 7/10/2001 | BPVE-01-00503712 | BPVE-01-00503720 | | 401; 402; 403; 801; 802 |
| 897 | Chanduszko Deposition, 10/10/2013 - Exhibit 03 - 6/23/1998 NMT Memo from Adrian Ravenscroft Re. "Removable Filter Concepts" | BPV-TRIAL-EXHIBIT-0335 | BPV-TRIAL-EXHIBIT-0335_0010 | | 401; 402; 403; 801; 802; MIL #1 |
| 898 | Chanduszko Deposition, 10/10/2013 - Exhibit 07 - 7/15/2004 E-mail from Hudnall to TPE-Interventional Sales-DG Re. "Vena Cava Filter Complications Q&A" | BPVE-01-00268921 | BPVE-01-00268923 | | 401; 402; 403; 801; 802; MIL #1 |
| 899 | Chanduszko Deposition, 10/10/2013 - Exhibit 12 - BPV Engineering Test Report - Effects of Changes to the Recovery Filter and the Femoral Delivery System on Filter Stresses Based on FEA Analysis, Project No. 8027, ETR-05-02-02, Rev 0 | BPVE-01-00386212 | BPVE-01-00386216 | | 401; 402; 403; 801; 802; MIL #1 |
| 900 | Ciavarella Deposition, 03/01/2011 - Exhibit 01 - Draft of Updated Health Hazard Evaluation Memo from Ciavarella to Uelmen, Re: "Limb Fractures of Recovery Filter", dated 6/30/2004. | BPVE-01-00245369 | BPVE-01-00245373 | | 401; 402; 403; 801; 802; MIL #1 |
| 901 | Ciavarella Deposition, 03/01/2011 - Exhibit 03 - 11/17 and 11/29/2004 E-mail exchange b/w Cindi Walcott to David Ciavarella Re. "Q3 MAUDE Update"; Ciavarella wants ACTUAL numbers | BPVE-01-00244433 | BPVE-01-00244434 | | 401; 402; 403; 801; 802; MIL #1 |
| 902 | Ciavarella Deposition, 03/01/2011 - Exhibit 04 - 5/23/2005 E-mail exchange b/w David Ciavarella and Charis Campbell Re. "Recovery Protocol - Important!!", with Ciavarella's comments to the 5/21/2005 "Draft Clinical Protocol" for the Bard Recovery Filter Study (EVEREST) attached | BPVE-01-00244455 | BPVE-01-00244496 | | 401; 402; 403; 801; 802; MIL #1 |
| 903 | Ciavarella Deposition, 03/01/2011 - Exhibit 05 - 8/30-9/1/2004 "High" importance E-mail exchange b/w Ciavarella, Ganser, Hudnall, Barry, and Uelmen Re. "Revisions to Recovery Q/A and Key messages" | BPVE-01-00244587 | BPVE-01-00244605 | | 401; 402; 403; 801; 802; MIL #1 |
| 904 | Ciavarella Deposition, 03/01/2011 - Exhibit 06 - 8/18/2005 Letter from Ciavarella, Phone Conference of 8/8 re Bard Recovery Filter | BPVE-01-00244630 | BPVE-01-00244631 | | 401; 402; 403; 801; 802; MIL #1 |
| 905 | Ciavarella Deposition, 03/01/2011 - Exhibit 07 - 12/20-12/23/2005 E-mail exchange b/w Walcott and Ciavarella Re. "G2 Caudal Migrations" | BPVE-01-00245186 | BPVE-01-00245188 | | 401; 402; 403; 801; 802; MIL #1; |
| 906 | Ciavarella Deposition, 03/01/2011 - Exhibit 09 - 8/23/2004 E-mail from Uelmen to Barry, Ciavarella, Donna Passero, and Pete Palermo Re. "Filter Fracture Updates" | BPVE-00510343 | BPVE-00510343 | | 401; 402; 403; 801; 802; MIL #1 |
| 907 | Ciavarella Deposition, 03/01/2011 - Exhibit 10 - Updated Health Hazard Evaluation Memo from Ciavarella to Uelmen, Re: "Migration of Recovery Filter", dated 6/30/2004. | BPVE-01-00384585 | BPVE-00384588 | | 401; 402; 403; 801; 802; MIL #1 |
| 908 | Ciavarella Deposition, 03/01/2011 - Exhibit 12 - 5/11/2005 "Dear Colleague" letter from BPV re. the Recovery filter system | BPVE-01-00411508 | BPVE-01-00420593 | | 401; 402; 403; 801; 802; MIL #1 |
| 909 | Ciavarella Deposition, 03/01/2011 - Exhibit 13 - 6/29/2004 E-mail exchange b/w Lehmann and Ciavarella Re. "John Lehmann availability" | BPVE-01-00244932 | BPVE-01-00244934 | | 401; 402; 403; MIL #1 |
| 910 | Ciavarella Deposition, 03/01/2011 - Exhibit 14 - 12/6/2005 E-mail from Gin Schulz to David Ciavarella Re. "For your review", with the Addendum to BPV Remedial Action Plan - "Limb Fractures of Recovery Filter" (SPA 04-04-01, Revised 12/1/2005) attached | BPV-DEP-00004835 | BPV-DEP-00004836 | | 401; 402; 403; MIL #1 |
| 911 | Ciavarella Deposition, 07/29/2014 - Exhibit 01 - Notice of Deposition | BPV-DEP-00019604 | BPV-DEP-00019606 | Ciavrella, 7/29/04 Ex. 2 - Tr. Ex. 1612 Ciavrella, 7/29/04 Ex. 3 - Tr. Ex.931 Ciavrella, 7/29/04 Ex. 7 - Tr. Ex, 1609 Ciavrella, 7/29/04 Ex. 8 - Tr. Ex, 2048 | |
| 912 | Ciavarella Deposition, 07/29/2014 - Exhibit 04 - Information for Use for the Recovery Filter System, dated 2003 | BPV-17-01-00000246 | BPV-17-01-00000248 | | 401; 402; 403 |
| 913 | Ciavarella Deposition, 07/29/2014 - Exhibit 05 - 11/17/2004 Updated Health Hazard Evaluation Memo from David Ciavarella, M.D. to Doug Uelmen, Re: "Limb fractures of Recovery Filter", relaying 32 reports of limb fractures of the Recovery filter, of the 19,537 units sold, between Jan 2002 and 11/1/2004. | BPV-17-01-00024118 | BPV-17-01-00024119 | | 401; 402; 403; 801; 802; MIL #1; |
| 914 | Ciavarella Deposition, 07/29/2014 - Exhibit 06 - Draft of Health Hazard Evaluation Memo from Ciavarella to Uelmen Re. "Recovery Filter - Consultant's report", dated 12/13/2004 | BPV-17-02-00154508 | BPV-17-01-00154510 | | 401; 402; 403; MIL #1 |
| 915 | Ciavarella Deposition, 07/29/2014 - Exhibit 09 - 6/10/2004 E-mail exchange b/w Ciavarella and Cindi Walcott Re. "Recovery Filter/Detachments" | BPV-DEP-00004807 | BPV-DEP-00004810 | | 401; 402; 403; 801; 802; MIL #1; |
| 916 | Withdrawn - Ciavarella Deposition, 07/29/2014 - Exhibit 10 - | n/a | | | 401; 402; 403; MIL #1; |
| 917 | Ciavarella Deposition, 08/29/2012 - Exhibit 01 - Health Hazard Evaluation Memo from Ciavarella to Uelmen Re. "Recovery Filter - Consultant's report", dated 12/17/2004 | BPVE-01-00510551 | BPVE-00510555 | | 401; 402; 403 |
| 918 | Ciavarella Deposition, 08/29/2012 - Exhibit 03 - 10/12/2000 Regulatory Affairs Manual, "Product Remedial Actions", RA-STD-002, Rev. 08 | BPV-15-01-00044635 | BPV-15-01-00044653 | | 401; 402; 403; 801; 802; MIL #1 |
| 919 | Ciavarella Deposition, 08/29/2012 - Exhibit 04 - Addendum to BPV Remedial Action Plan - "Limb Fractures of Recovery Filter", SPA 04-04- 01, Revised 12/1/2005 | BPVE-01-00299538 | BPVE-01-00299538 | | 401; 402; 403; 801; 802 |
| 920 | Ciavarella Deposition, 08/29/2012 - Exhibit 05 - Draft of the Addendum to BPV Remedial Action Plan - "Limb Fractures of Recovery Filter", SPA 04-04-01, Revised 12/1/2005 | BPV-15-01-00098333 | BPV-15-01-00098334 | | 401; 402; 403; 801; 802 |

Case 2:15-md-02641-DGC   Document 16952-1   Filed 04/12/19   Page 27 of 157
Plaintiffs' Exhibit List
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 921 | Withdrawn - Ciavarella Deposition, 11/12/2013 - Exhibit 20 - Curriculum Vitae of Dr. David Ciavarella, VP of Corporate Clinical Affairs at C.R. Bard | n/a | | | 401; 402; 801; 802; MIL # 1 |
| 922 | Ciavarella Deposition, 11/12/2013 - Exhibit 22 - Chart of Sales and Adverse Events for all competitors from Q3/00 through Q2/03, according to the MAUDE database. | BPVEFILTER-01-00010268 | BPVEFILTER-01-00010289 | | 401; 402; 403; 801; 802; 901; |
| 923 | Ciavarella Deposition, 11/12/2013 - Exhibit 24 - Summary of Sales and Adverse Events for all competitors from 01/00 through Q1/04 | BPVE-01-00542149 | BPVE-01-00542175 | | 401; 402; 403; 801; 802; MIL # 1 |
| 924 | Ciavarella Deposition, 11/12/2013 - Exhibit 26 - Chart of Sales and Adverse Events for all competitors from 01/00 through Q1 2006, according to the MAUDE database. | BPVE-01-01631586 | BPVE-01-01631679 | | 401; 402; 403; 801; 802; MIL # 1 |
| 925 | Ciavarella Deposition, 11/12/2013 - Exhibit 28 -  PowerPoint presentation entitled "Filters Complaint History Data as of 7/31/2007" by Natalie Wong. | BPV-17-01-00180239 | BPV-17-01-00180239 | | 401; 402; 403; 801; 802; |
| 926 | Ciavarella Deposition, 11/12/2013 - Exhibit 31 - 8/3/2005 Memo from C. Ganser to T. Ring/J. Weiland Re. IVC Recovery Filter Adverse Events (Migrations/Fractures) | BPV-17-01-00170083 | BPV-17-01-00170084 | | 401; 402; 403; 801; 802; MIL # 1 |
| 927 | Ciavarella Deposition, 11/12/2013 - Exhibit 35 - Health Hazard Evaluation Memo from Ciavarella to Uelmen Re. "Recovery Filter - Consultant's report", dated 12/17/2004 | BPVE-01-00245379 | BPVE-01-00245383 | | 401; 402; 403; MIL #1; |
| 928 | Ciavarella Deposition, 11/12/2013 - Exhibit 36 - 2/7/2005 E-mail from Janet Hudnall to Chanduszko, Graves, and Mukherjee Re. "End user Eval of G1A & Short Cone" | BPVE-01-00003679 | BPVE-01-00003681 | | 401; 402; 403; MIL #1 |
| 929 | Ciavarella Deposition, 11/12/2013 - Exhibit 37 - 3/10/2004 Memo from Lehmann to Uelmen Re. "Recovery Filter Migration HHE" | BPVE-01-00510989 | BPVE-01-00511000 | | 401; 402; 403; 801; 802; MIL # 1 |
| 930 | Ciavarella Deposition, 11/12/2013 - Exhibit 38 - Updated Health Hazard Evaluation Memo from Ciavarella to Uelmen, Re: "Migration of Recovery Filter", dated 6/30/2004. | BPVE-01-00435698 | BPVE-01-00435701 | | 401; 402; 403; MIL #1; |
| 931 | Ciavarella Deposition, 11/12/2013 - Exhibit 39 - Draft of Updated Health Hazard Evaluation Memo from Ciavarella to Uelmen, Re: "Limb Fractures of Recovery Filter", dated 7/9/2004. | BPV-DEP-00004730 | BPV-DEP-00004733 | Ciavrella, 7/29/04 Ex. 3 | 401; 402; 403; 407 |
| 932 | Ciavarella Deposition, 11/12/2013 - Exhibit 41 - BPV's 5/6/2008 PowerPoint presentation entitled "Filter Franchise Review", including charts of 2007 U.S. Market Share by $ and U.S. filter sales history | BPVE-01-00622862 | BPVE-01-00622900 | | 401; 402; 403; 801; 802 |
| 933 | Cohen, 01/25/2017, Exhibit 724 - Plaintiffs' Amended Notice of Videotaped Deposition of Gary Cohen, M.D. | n/a | | | 401; 402; 403; |
| 934 | Cohen, 01/25/2017, Exhibit 725 - Nitinol Medical Technologies RNF Marketing Minutes | BPVEFILTER-15-00017730 | BPVEFILTER-15-00017731 | | 401; 402; 403; 801; 802; MIL #1; |
| 935 | Cohen, 01/25/2017, Exhibit 726 - Slide deck, IVC Filter Advisory Group, November 2, 2000 | n/a | | | 401; 402; 403; 801; 802 |
| 936 | Cohen, 01/25/2017, Exhibit 727 - Recovery Filter Workshop Attendee Nomination Form | BPVE-01-00197061 | BPVE-01-00197061 | | 401; 402; 403; 801; 802 |
| 937 | Cohen, 01/25/2017, Exhibit 728 - Undated e-mail to Janet from John | BPVE-01-00197048 | BPVE-01-00197048 | | 401; 402; 403; 801; 802 |
| 938 | Cohen, 01/25/2017, Exhibit 729 - Document, starting "The Recovery IVC filter is the future of caval interruption." | BPVE-01-00103062 | BPVE-01-00103062 | | 401; 402; 403; 801; 802 |
| 939 | Cohen, 01/25/2017, Exhibit 730 - E-mail dated 10/19/03 | BPVE-01-00426666 | BPVE-01-00426666 | | 401; 402; 403; 801; 802 |
| 940 | Cohen, 01/25/2017, Exhibit 731 - Letter dated 10/28/03 | BPVE-01-00474180 | BPVE-01-00474180 | | 401; 402; 403; 801; 802 |
| 941 | Cohen, 01/25/2017, Exhibit 732 - Letter dated 3/18/04 | BPVE-01-00115295 | BPVE-01-00115295 | | 401; 402; 403; 801; 802 |
| 942 | Cohen, 01/25/2017, Exhibit 733 - E-mail dated 2/26/04 | BPVE-01-00457015 | BPVE-01-00457015 | | 401; 402; 403 |
| 943 | Cohen, 01/25/2017, Exhibit 734 - Bard, Recovery Filter Workshop Phoenix, Arizona March 24, 2004 | BPV-17-01-00067276 | BPV-17-01-00160615 | | 401; 402; 403; 801; 802; MIL #1; |
| 944 | Cohen, 01/25/2017, Exhibit 735 - Recovery Workshop: March 24, 2004 Morning Session spreadsheet, double-sided | n/a | | | 401; 402; 403; 801; 802 |
| 945 | Cohen, 01/25/2017, Exhibit 736 - Monthly Report, IVC Filters/Covered Stents, Janet Hudnall, April, 2004 | BPVE-01-00074004 | BPVE-01-00074006 | | 401; 402; 403; 801; 802; MIL #1; |
| 946 | Cohen, 01/25/2017, Exhibit 738 - E-mail dated 5/5/04 | n/a | | | 401; 402; 403; 801; 802 |
| 947 | Cohen, 01/25/2017, Exhibit 739 - Memorandum dated May 6, 2004 | BPVE-01-00074007 | BPVE-01-00074010 | | 401; 402; 403; MIL #1; |
| 948 | Cohen, 01/25/2017, Exhibit 740 - Bard Peripheral Vascular Presentation Dinner advertisement | BPVE-01-00483808 | BPVE-01-00483808 | | 401; 402; 403; 801; 802; MIL #1 |
| 949 | Cohen, 01/25/2017, Exhibit 741 - BPV District Manager's 2004 Sales Report May 2004 | BPVE-01-00376691 | BPVE-01-00376695 | | 401; 402; 403; 801; 802 |
| 950 | Cohen, 01/25/2017, Exhibit 742 - E-mail string, top one dated 6/21/04 | BPVE-01-00460638 | BPVE-01-00460640 | | 401; 402; 403 |
| 951 | Cohen, 01/25/2017, Exhibit 743 - BPV District Manager's 2004 Sales Report May 2004 | BPVEFILTER-01-00150642 | BPVEFILTER-01-00150643 | | 401; 402; 403; 801; 802 |
| 952 | Cohen, 01/25/2017, Exhibit 744 - June 29th Recovery Dinner | BPVE-01-00460076 | BPVE-01-00460077 | | 401; 402; 403; 801; 802 |
| 953 | Cohen, 01/25/2017, Exhibit 745 - E-mail string, top one dated  6/22/04 | BPVE-01-00460248 | BPVE-01-00460250 | | 401; 402; 403; 801; 802; MIL #1; |
| 954 | Cohen, 01/25/2017, Exhibit 746 - E-mails dated 7/12/04 | BPVE-01-00175591 | BPVE-01-00175592 | | 401; 402; 403; 801; 802 |
| 955 | Cohen, 01/25/2017, Exhibit 747 - E-mail dated 7/24/04 | BPVE-01-00426523 | BPVE-01-00426523 | | 401; 402; 403; 801; 802; |
| 956 | Cohen, 01/25/2017, Exhibit 748 - E-mail string, top one dated 8/3/04, from Janet Hudnall | BPV-DEP-00072884 | BPV-DEP-00072884 | | 401; 402; 403; MIL #1; |
| 957 | Cohen, 01/25/2017, Exhibit 749 - Bard, Recovery Filter Migration Failure Investigation FIR-04-11-03 January 11, 2005 | BPVE-01-01545070 | BPVE-01-01545076 | | 401; 402; 403; 801; 802; MIL #1; |
| 958 | Cohen, 01/25/2017, Exhibit 750 - Bard memo dated 10/15/04 Recovery Crisis Communications  Plan | BPV-17-01-00165325 | BPV-17-01-00165387 | | 401; 402; 403; 801; 802; MIL #1 |
| 959 | Cohen, 01/25/2017, Exhibit 751 - Key Filter Customers Date:  10/27/04 | BPVE-01-00306279 | BPVE-01-00306280 | | 401; 402; 403; 801; 802 |
| 960 | Cohen, 01/25/2017, Exhibit 752 - E-mail string, top one dated 11/23/04 | BPVE-01-00460125 | BPVE-01-00460126 | | 401; 402; 403; 801; 802 |
| 961 | Cohen, 01/25/2017, Exhibit 753 - E-mail string, top one dated 11/23/04 | BPVE-01-00460616 | BPVE-01-00460618 | | 401; 402; 403; 801; 802; MIL #1; |
| 962 | Cohen, 01/25/2017, Exhibit 754 -Recovery Filter Migration-Patient comparison Matrix, 11/4/05 | n/a | | | 401; 402; 403; MIL #1; |
| 963 | Cohen, 01/25/2017, Exhibit 755 - Recovery Filter Migration Failure Investigation Report FIR-04-12-0 | BPVE-01-00511297 | BPVE-01-00511299 | | 401; 402; 403; 801; 802; |

Plaintiffs' Exhibit List
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 964 | Cohen, 01/25/2017, Exhibit 756 - E-mail dated 12/14/04 | BPVE-01-00163292 | BPVE-01-00163292 | | 401; 402; 403; 801; 802 |
| 965 | Cohen, 01/25/2017, Exhibit 757 - E-mail dated 12/15/04, with attached FDA Filter Information, FDA called Temple to speak with Cohen | BPVEFILTER-01-00148562 | BPVEFILTER-01-00526481 | | 401; 402; 403; 801; 802 |
| 966 | Cohen, 01/25/2017, Exhibit 759 - E-mail string, top one dated 8/6/08 | BPVE-01-01356100 | BPVE-01-01356102 | | 401; 402; 403; 801; 802; MIL #1; |
| 967 | Cohen, 01/25/2017, Exhibit 760 - E-mail string, top one dated 8/1/03 | BPVEFILTER-01-1886589 | BPVEFILTER-01-1886596 | | 401; 402; 403; 801; 802; MIL #1; |
| 968 | Collins Deposition, 10/20/2010 - Exhibit 1 - NMT Meeting Notes from 8/14/2003 meeting b/w Marie Bell, Harvey Collins, Charlie Benwhere, and Carol Felt rc. RNF, RC, and SNF plans, with handwritten notes | BPV-17-01-00093517 | BPV-17-01-00093517 | | 401; 402; 403; 601; 602; ; MIL #3 |
| 969 | Cortelezzi, 11/11/2016, Exhibit 561 - "LIMITS" PowerPoint Presentation for BPV's 2004 National Sales Meeting | BPVE-01-00084779 | BPVE-01-00084833 | | 401; 402; 403 |
| 970 | Cortelezzi, 11/11/2016, Exhibit 562 - BPV "Guide to Tactical Programs" for the G2 Filter System | BPVE-01-00059730 | BPVE-01-00059745 | | 401; 402; 403 |
| 971 | Cortelezzi, 11/11/2016, Exhibit 563 -10/27/2005 E-mail from Bob Scherer to his team Re. "G2 Filter Sales Contest", attaching the current standings for the G2 filter contest and reiterating the key issues: reestablishing the G2 as the "go to filter" in each of their territories; regaining lost business and growing business at the expense of Cordis, Cook, and BSC; and finishing the year strong while creating the necessary ramp to be successful in 2006. "This is a critical product franchise where you must be successful. Failing to substantially grow this product is not an option...Finishing in the money should be the goal we are all chasing". DeJohn responded that they needed to "keep the G2 contest front and center". | BPVE-01-00037029 | BPVE-01-00037054 | | 401; 402; 403; 601; 602; 801; 802; 901; MIL #1; |
| 972 | Cortelezzi, 11/11/2016, Exhibit 564 - "Merchant List" from the Premiere Choice Aware website | n/a | | | 401; 402; 403; 801; 802 |
| 973 | Cortelezzi, 11/11/2016, Exhibit 565 - 9/8/2005 E-mail from Janet Hudnall to Many Re. "G2 Filter Programs for DMs Only", distributing details of the G2 Filter launch to the management team only (volume discount pricing, DM sales contest, and award levels) | BPVE-01-00167826 | BPVE-01-00167827 | | 401; 402; 403; 601; 602; 801; 802 |
| 974 | Cortelezzi, 11/11/2016, Exhibit 566 - 12/10/2004 E-mail from Marie Swety of Risk Management at Temple University Hospital Re. "FDA Filter Information", forwarding a document she created based on her own investigation of the MAUDE database, specifically pertaining to data received through 9/30/2004 on migrations of the Recovery Filter; forwarded to others, with a message that the trauma service would no longer be using the Bard Recovery filter for their patients; then forwarded to Bard employees, who relayed that "this is not a good situation", as the FDA had now contacted Temple and Dr. Cohen was disappointed that he had not heard from Marketing since this second migration. Doug Uelmen had never before this heard of the FDA contain a physician. | BPVE-01-00148562 | BPVE-01-00148564 | | 401; 402; 403; 801; 802; MIL #1; |
| 975 | Cortelezzi, 11/11/2016, Exhibit 568 - 3/30/2005 E-mail from Bob Cortelezzi to Janet Hudnall Re. "Recovery Visits", listing the physicians to visit regarding the G1A sorted by geographical area | BPV-17-01-00063651 | BPV-17-01-00063652 | | 401; 402; 403; 801; 802 |
| 976 | Cortelezzi, 11/11/2016, Exhibit 569 - 6/15/2005 E-mail from Bob Cortelezzi to Janet Hudnall and Robert DeLeon, with No Subject, forwarding questions and concerns from Dr. John Ammerman that he did not feel comfortable using the Recovery filter off-label and had complications (fracture/death) | BPVE-01-00181103 | BPVE-01-00181104 | | 401; 402; 403 |
| 977 | Cortelezzi, 11/11/2016, Exhibit 570 - 6/15/2005 E-mail from John DeLeon to Janet Hudnall and Bob Cortelazzi Re. "Recovery G2 Roll-out", attaching a roll-out plan that identified the tactics they may need to ensure a successful G2 roll-out | BPVE-01-00037361 | BPVE-01-00037363 | | 401; 402; 403; 801; 802; |
| 978 | Cortelezzi, 11/11/2016, Exhibit 571 - 7/18/2005 E-mail from Janet Hudnall to Many Re. Recovery G2 Special Accounts Roadshow", forwarding spreadsheets entitled "Western Region: G1A Recovery 'Discussion' Customer's - PRIORITY ACCOUNTS" and "Western Region: G1A Recovery 'Discussion' Customer's" | BPVE-01-00177326 | BPVE-01-00177334 | | 401; 402; 403; 801; 802 |
| 979 | Cortelezzi, 11/11/2016, Exhibit 572 - 10/24/2007 E-mail from Brian Doherty to Sales Team Re. "September Rankings", detailing the position of the sales members in the National Sales Contest, forwarded by Hudnall to Robert Carr | BPVE-01-00722277 | BPVE-01-00722279 | | 401; 402; 403 |
| 980 | Cortelezzi, 11/11/2016, Exhibit 573 - 2/12/2008 E-mail from Brian Doherty to DeLeon, Sullivan, Cortelezzi, and Wilson, attaching a BPV Memo entitled "Q1/Q2 2008 Sales Contest" detailing the prizes for the 2/1-5/30/2008 contest and discussing a few thoughts about the contest | BPVEFILTER-01-00021493 | BPVEFILTER-01-00021494 | | 401; 402; 403 |
| 981 | Cortelezzi, 11/11/2016, Exhibit 574 - 4/27/2008 E-mail from Bob Cortelezzi to Sales Team Re. "Sales contest - Through 4/24", detailing the position of the sales members in the National Sales Contest | BPVEFILTER-01-00022158 | BPVEFILTER-01-00022179 | | 401; 402; 403; 801; 802 |
| 982 | Cortelezzi, 11/11/2016, Exhibit 575 - BPV Region Manager Monthly Report, dated 5/28/2008, detailing total district sales and significant events for filters and other BPV products | BPVEFILTER-01-00623370 | BPVEFILTER-01-00623373 | | 401; 402; 403 |
| 983 | Cortelezzi, 11/11/2016, Exhibit 576 - Document listing courses at BPV University | BPVEFILTER-01-00019686 | BPVEFILTER-01-00019689 | | 401; 402; 403; 801; 802; |
| 984 | Cortelezzi, 11/11/2016, Exhibit 578 - Document entitled "Interventional Product Training - Day 4 Filters" by Janet Hudnall | BPVE-01-00037126 | BPVE-01-00037130 | | 401; 402; 403; 601; 602; 801; 802; MIL #1; |
| 985 | Cortelezzi, 11/11/2016, Exhibit 580 - 11/17/2004 Updated Health Hazard Evaluation Memo from David Ciavarella, M.D. to Doug Uelmen, Re: "Limb Fractures of Recovery Filter", relaying 32 reports of limb fractures of the Recovery filter, of the 19,537 units sold, between Jan 2002 and 11/1/2004. | BPV-17-01-00103876 | BPV-17-01-00103878 | | 401; 402; 403 |

**Plaintiffs' Exhibit List**
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 986 | Cortelezzi, 11/11/2016, Exhibit 581 - 1/19/2005 E-mail from Janet Hudnall to Shari Allen, No Subject, with a paragraph detailing that the current Recovery filter migration-related death rate is 0.398% and, although their rates are "well below the Quality Improvement Guideline thresholds, the majority of deaths had been in bariatric patients. | BPVE-01-00156533 | PVE-01-00156533 | | 401; 402; 403; 801; 802; 901 |
| 987 | Cortelezzi, 11/11/2016, Exhibit 582- Complaint File on 63855/RF310F, opened 11/7/2005, involving caudal migration and wall perforation of a RF310F | BPV-COMP-00004666 | BPV-COMP-00004708 | | 401; 402; 403; 601; 602; 801; 802; 901; MIL #1 |
| 988 | Cortelezzi, 11/11/2016, Exhibit 583 - Complaint Record Detail Report for Complaint No. 212907, opened 3/2/2009, involving 90 degree tilt and embedment of an RF400F (G2 Express) discovered at time of retrieval | TW_Complaint_003648 | TW_Complaint_003651 | | 401; 402; 403; 601; 602; 801; 802; 901; MIL #1 |
| 989 | Cortelezzi, 11/11/2016, Exhibit 584 - Complaint Record Detail Report for Complaint No. 190913, opened 9/22/2008, involving fracture and 45- 60 degree tilt of an RF400F (G2 Express) discovered at time of retrieval | TW_Complaint_003214 | TW_Complaint_003217 | | 401; 402; 403; 801; 802 |
| 990 | Cortelezzi, 11/11/2016, Exhibit 585 - 10/8/2008 Memo from Jim Beasley to Tim Ring Re. "Monthly Management Report" | BPVFILTER-01-00341044 | BPVFILTER-01-00341059 | | 401; 402; 403; MIL #1 |
| 991 | Cortelezzi, 11/11/2016, Exhibit 586 - 12/23/2005 E-mail  from David Ciavarella Re. "G2 Caudal Migrations", forwarded to Brian Barry on 12/27. Worst case consequence of migrations - accompanied in a majority of tilt cases. Would like to now look at G2 complaints. | BPVE-01-00028224 | BPVE-01-00028225 | | 401; 402; 403; 601; 602; 801; 802 |
| 992 | Cortelezzi, 11/11/2016, Exhibit 588 - 7/16/2005 E-mail from Jason Greer to many Re. "Westy's situation...everyone's situation", detailing Bard's need to respond to Cordis' bringing forward the Maude database to physicians and "causing a problem" | BPV-DEP-00005665 | BPV-DEP-00005666 | | 401; 402; 403; 601; 602; 702; 703; 801; 802 |
| 993 | D'Ayala Deposition, 03/21/2017, Exhibit 01 - D'Ayala' s Curriculum vitae | n/a | | | 401; 402; 403 |
| 994 | D'Ayala Deposition, 03/21/2017, Exhibit 04 - IFU, G2 Filter System , 10/2006, Rev. 5, PK5100030 | BPV-17-01-00137425 | BPV-17-01-00137432 | | 401; 402; 403; 601; 602; 702; 703; 801; 802; 901 |
| 995 | D'Ayala Deposition, 03/21/2017, Exhibit 05 - Eastern Vascular Society, Concurrent Prophylactic Placement of Inferior Vena Cava Filter In Gastric Bypass and Adjustable Banding Operations in the Bariatric Outcomes Longitudinal Database | n/a | | | 401; 402; 403; 601; 602; 702; 703; 801; 802; 901 |
| 996 | D'Ayala Deposition, 03/21/2017, Exhibit 06 - NEJM, A Clinical Trial of Vena Caval Filters in the Prevention of Pulmonary Embolism in Patients With Proximal Deep-Vein Thrombosis | n/a | | | 401; 402; 403; 601; 602; 702; 703; 801; 802; 901 |
| 997 | D'Ayala Deposition, 03/21/2017, Exhibit 07 - AMA, Prevalence of Fracture and Fragment Embolization of Bard Retrievable Vena Cava Filters And Clinical Implications Including Cardiac Perforation and Tamponade | n/a | | | 401; 402; 403; 801; 802 |
| 998 | D'Ayala Deposition, 03/21/2017, Exhibit 08- NY Methodist Records | BOOKERS_NYMH_MDR00057 | BOOKERS_NYMH_MDR00461 | | 401; 402; 403; 601; 602; 702; 703; 801; 802; MIL #1 |
| 999 | D'Ayala Deposition, 03/21/2017, Exhibit 11 - 12/27/05 E-Mail from David Ciavarella to Brian Barry | BPV-DEP-00004804-4806 | BPV-DEP-00004804-4806 | | 401; 402; 403; 601; 602; 702; 703; 801; 802; MIL #1 |
| 1000 | D'Ayala Deposition, 03/21/2017, Exhibit 12 - Fractured Bard Recovery, G2, and G2 Express Inferior Vena Cava Filters: Incidence, Clinical Consequences, and outcomes of Removal Attempts | n/a | | | 401; 402; 403; 601; 602; 702; 703; 801; 802; 901; MIL #1 |
| 1001 | D'Ayala Deposition, 03/21/2017, Exhibit 13 - Evidence-Based Evaluation of Inferior Vena Cava Filter Complications Based on Filter Type | n/a | | | 401; 402; 403 |
| 1002 | DeCant Deposition, 05/24/2016 - Exhibit 248 - Minutes from 11/5/2002 Filter Meeting at BPV on the Permanent Recovery 510(k) | BPVE-01-00059607 | BPVE-01-00059607 | | 401; 402; 403; 801; 802 |
| 1003 | DeCant Deposition, 05/24/2016 - Exhibit 249 - Article by Angela C. Smith and Dorothy B. Abel entitled "Regulation of Peripheral Vascular Devices - Current issues in the regulation of IVC filters," published November 2005 in Endovascular Today | BPVE-01-01184517 | BPVE-01-01184518 | | 401; 402; 403 |
| 1004 | DeCant Deposition, 05/24/2016 - Exhibit 250 - 2/5/2003 Bard PowerPoint Presentation entitled "Peripheral Vascular Project Management" by Leonard DeCant, with slides pertaining to the strategy and internal/external impact matrix of each BPV project | BPVE-01-00320481 | BPVE-01-00320485 | | 401; 402; 403 |
| 1005 | DeCant Deposition, 05/24/2016 - Exhibit 252 - Kepner Tregoe Document Re. Strategy Session 2 at BPV in Phoenix, AZ on 7/22-7/23/2003 | BPVFILTER-01-00146042 | BPVEFILTER-01-00146067 | | 401; 402; 403; MIL #1 |
| 1006 | DeCant Deposition, 05/24/2016 - Exhibit 254 - 12/9/2003 Meeting Minutes Memo from Brian Hudson  to Len DeCant, Mike Casanova, Robert Carr, and Alex Tessmer Re. "Special Design Review for Recovery (Project #'s 7081 and 8008)" | BPVE-01-00407525 | BPVE-01-00407527 | | 401; 402; 403; 801; 802; MIL #1; |
| 1007 | DeCant Deposition, 05/24/2016 - Exhibit 255 - 12/17/2003 E-mail from Laurence Grossman to Mary Edwards Re. "Request for research samples of the Bard Recovery Vena Cava Filter" for use in on-going research within the FDA/CDRH labs, forwarded by Edwards to Len DeCant for suggestion on "how to deal with this hot potato" | BEVEFILTER-01-00150366 | BPVFILTER-01-00150367 | | 401; 402; 403; 801; 802; MIL #1; |
| 1008 | DeCant Deposition, 05/24/2016 - Exhibit 257 - 2/13/2004 Meeting Minutes Memo from Doug Uelmen Re. "Filter Migration Meeting Minutes of February 12, 2004" | BPV-17-01-00154052 | BPV-17-01-00154059 | | 401; 402; 403; 801; 802; MIL #1; |

Plaintiffs' Exhibit List
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 1009 | DeCant Deposition, 05/24/2016 - Exhibit 258 - 4/6/2004 Memo from Peter Palermo to Doug Uelmen Re. "Remedial Action Plan - BPV Recovery Nitinol Vena Cava Filter", including the Remedial Action Plan SPA 04-03-01 on the Recovery Filter, dated 3/26/2004 | BPV-17-01-00153659 | BPV-17-01-00153666 | | 401; 402; 403; MIL #1; |
| 1010 | DeCant Deposition, 05/24/2016 - Exhibit 259 - 2/13/2004 E-mail from Mary Edwards Re. "email to sales force", attaching the proposed e-mail communication to the sales force regarding reports of migration and the group's revisions to same via e-mail | BPV-17-01-00164702 | BPV-17-01-00164710 | | 401; 402; 403; |
| 1011 | DeCant Deposition, 05/24/2016 - Exhibit 260 - Product Assessment Team/Crisis Communications Team Rosters and an outline of the action plans that must take place by this team if the decision is made to recall the Recovery Filter | BPVEFILTER-01-00005954 | BPVEFILTER-01-00005956 | | 401; 402; 403; 801; 802; MIL #1; |
| 1012 | DeCant Deposition, 05/24/2016 - Exhibit 261 - 3/12/2004 E-mail from Holly Glass to John Lehmann Re. "Recovery Crisis Communications Plan" | n/a | | | 401; 402; 403; |
| 1013 | DeCant Deposition, 05/24/2016 - Exhibit 263 - 4/16/2004 Memo from Doug Uelmen Re. "Filter Migration Meeting Minutes, April 16, 2004", | BPV-17-01-00154730 | BPV-17-01-00154731 | | 401; 402; 403; 801; 802; MIL #1; |
| 1014 | DeCant Deposition, 05/24/2016 - Exhibit 264 - 6/11/2004 Memo from Pete Palermo to Doug Uelmen Re. "Remedial Action Plan - BPV Recovery Filter - Migration" | BPV-17-01-00153581 | BPV-17-01-00153588 | | 401; 402; 403; 801; 802; MIL #1; |
| 1015 | DeCant Deposition, 05/24/2016 - Exhibit 265 - Health Hazard Evaluation by John Lehmann on the April 2004 Bard Recovery Filter migration and death, forwarded to Doug Uelmen of BPV on 4/27/2004 | BPV-17-01-00153628 | BPV-17-01-00153632 | | 401; 402; 403; |
| 1016 | DeCant Deposition, 05/24/2016 - Exhibit 266 - 4/23/2004 E-mail from John Lehmann to Carr and Uelmen Re. "Draft data set for statistician" | BPVE-01-00415141 | BPVE-01-00415142 | | 401; 402; 403; 801; 802; |
| 1017 | DeCant Deposition, 05/24/2016 - Exhibit 267 - 5/13/2004 E-mail from John Timko to Hudnall with many CC'ed Re. "Recovery IVC Filter Feedback", providing comments on his initial experience with the retrieval of the Recovery filter, sheath, and cone: significant tilt in at least 30% of his cases, which he believed needed to be addressed, although making changes would increase cost; forwarded by McDermott to DeCant same day as "feedback from the field" | BPVE-01-00036095 | BPVE-01-00036096 | | 401; 402; 403; 801; 802; MIL #1; |
| 1018 | DeCant Deposition, 05/24/2016 - Exhibit 268 - 9/27/2004 Memo from Pete Palermo to Doug Uelmen Re. "Remedial Action Plan - BPV Recovery Filter - Migration (SPA-04-05-01)" | BPV-17-01-00153499 | BPV-17-01-00153509 | | 401; 402; 403; |
| 1019 | DeCant Deposition, 05/24/2016 - Exhibit 269 - 7/26/2004 Email from John McDermott to Len DeCant | BPVE-01-00009604 | BPVE-01-00009604 | | 401; 402; 403; MIL #1; |
| 1020 | DeCant Deposition, 05/24/2016 - Exhibit 271 - 10/12/2004 Failure Investigation Report on the Recovery Filter Migration, FIR-04-10-01 | BPV-17-01-00152963 | BPV-17-01-00152971 | | 401; 402; 403 |
| 1021 | DeCant Deposition, 05/24/2016 - Exhibit 272 - PowerPoint Presentation entitled "BPV/ANGIOMED New Product Development Review Meeting on September 21, 2004" | BPVE-01-00319646 | BPVE-01-00319650 | | 401; 402; 403 |
| 1022 | DeCant Deposition, 05/24/2016 - Exhibit 274 - Failure Investigation Report on the Recovery Filter Migration, FIR-04-12-01 Rev. 00 | BPVEFILTER-01-00004139 | BPVEFILTER-01-00004146 | | 401; 402; 403 |
| 1023 | DeCant Deposition, 05/24/2016 - Exhibit 275 - Internal Presentation on the G2 Filter System for Permanent Use, detailing the design modifications, features/benefits, and comparison to the Recovery Filter | BPVEFILTER-01-00324256 | BPVEFILTER-01-00324262 | | 403 |
| 1024 | DeCant Deposition, 05/24/2016 - Exhibit 276 - Draft of the 2/9/2006 Health Hazard Evaluation from David Ciavarella to Gin Schulz, BPV, Re. "G2 Inferior Vena Cava Filter - Migration", detailing 10 reports of migration of the G2 filter to date | BPVE-01-01027154 | BPVE-01-01027156 | | |
| 1025 | DeCant Deposition, 05/24/2016 - Exhibit 277 - 3/31/2006 Meeting Minutes Memo from S. Allen Re. "G2 Caudal Migration" | BPVE-01-00958862 | BPVE-01-00958865 | | 401; 402; 403 |
| 1026 | DeCant Deposition, 05/24/2016 - Exhibit 278 - 10/22/2007 E-mail from Genevieve Balutowski to Dennis Salzmann | BPVE-01-01455684 | BPVE-01-01455687 | | 401; 402; 403; 801; 802 |
| 1027 | DeCant Deposition, 05/24/2016 - Exhibit 279 - 3/31/2006 E-mail from Cindi Walcott | BPVE-01-01023598 | BPVE-01-01023606 | | 401; 402; 403 |
| 1028 | DeCant Deposition, 05/24/2016 - Exhibit 280 - 6/27/2006 E-mail from Pete Palermo to Gin Schulz and Christopher Ganser | BPVE-01-01623939 | BPVE-01-01623941 | | 401; 402; 403; 801; 802; MIL #1; |
| 1029 | DeCant Deposition, 05/24/2016 - Exhibit 281 - Pathology Report and Photos from the 2/27/2004 removal of Sample #CMP12339 | BPV-17-01-00153702 | BPV-17-01-00153709 | | |
| 1030 | Deford Deposition, 06/02/2016 - Exhibit 282 - Curriculum Vitae For John Andrew DeFord | BPVEFILTER-01-00132772 | BPVEFILTER-01-00132785 | | 401; 402; 403; 801; 802; MIL #1; |
| 1031 | Deford Deposition, 06/02/2016 - Exhibit 283 - BPV File on The Recovery Filter Migration, including Minutes from the 2/12/2004 Migration Meeting | BPV-17-01-00154050 | BPV-17-01-00154092 | | 401; 402; 403 |
| 1032 | Deford Deposition, 06/02/2016 - Exhibit 287 - 12/17/2004 Health Hazard Evaluation from David Ciavarella to Doug Uelmen Re. "Recovery Filter - Consultant's Report", | BPVE-01-01019820 | BPVE-01-01019825 | | 401; 402; 403; 601; 602; 801; 802; 901; MIL #1; |
| 1033 | Deford Deposition, 06/02/2016 - Exhibit 289 - Handwritten Notes on concerns about the HHE and design issues | BPV-17-01-00097816 | BPV-17-01-00097816 | | 401; 402; 403; MIL #1; |
| 1034 | Deford Deposition, 06/02/2016 - Exhibit 292 - 9/13/2004 Letter from Gen3 Partners to Len DeCant of C.R. Bard, detailing their completion of the Airlock Project and Gen 3's presentation of 32 concepts to reduce filter complications | BPVE-01-00001999 | BPVE-01-00002000 | | 401; 402; 403; 801; 802; MIL #1; |
| 1035 | Deford Deposition, 06/02/2016 - Exhibit 295 - July 2006 Saturn Phase Gate document entitled "Phase One - Optional IVC Filter, Request for Approval to Negotiate", sponsored by BPV | n/a | | | 401; 402; 801; 802 |

Plaintiffs' Exhibit List
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 1036 | Deford Deposition, 06/02/2016 - Exhibit 296 - 9/26-9/27/2007 High Importance E-mail exchange b/w Dennis Salzmann, John Van Vleet, and John Reviere of BPV, with others CCedd, Re. "Comments on Rev H". Discussion about concern for over-reporting of the SIR guidelines re- classification and removal of the retroperitoneal bleed, and replacing consultant John Lehmann | BPVE-01-01462335 | BPVE-01-01462336 | | 401; 402; 403; 801; 802; |
| 1037 | Deford Deposition, 06/02/2016 - Exhibit 297 - "Fractures of a Nitinol IVC Filter" presentation by Dr. W. Jay Nicholson on www.CRTonline.org, in which he reviewed a single center experience on fractures with the Bard Recovery and G2 filters | BPVEFILTER-01-00136077 | BPVEFILTER-01-00136078 | | 401; 402; 403 |
| 1038 | Deford Deposition, 06/02/2016 - Exhibit 298 - 8/25/2010 E-mail from John DeFord to Weiland, Schermerhorn, and Beasley Re. "Filters, the FDA and the Cleveland Clinic" | BPVEFILTER-01-00138275 | BPVEFILTER-01-00138279 | | 401; 402; 403; 601; 602; 801; 802 |
| 1039 | DeJohn Deposition, 06/17/2016 - Exhibit 335 - 9/25/2005 E-mail exchange b/w Joe DeJohn and John Worland Re. "Ethical Standards" | BPVE-01-00182633 | BPVE-01-00182634 | | 401; 402; 403; 801; 802 |
| 1040 | DeJohn Deposition, 06/17/2016 - Exhibit 336 - Chart entitled "U.S. Launch Proposal - Recovery Vena Cava Filter", detailing the strategic impact, estimated cost, and estimated sales impact of various programs (IVC Filter Advisory Council, User Training Workshops, Market Expansion, Live Cases) | BPVE-01-00492633 | BPVE-01-00492634 | | 401; 402; 403; 801; 802; MIL #1; |
| 1041 | DeJohn Deposition, 06/17/2016 - Exhibit 337 - 9/28/2003 E-mail from Dan Orms to Joe DeJohn Re. "Dr. Venbrux Recovery Presentation" | BPV-17-01-00061673 | BPV-17-01-00061673 | | 401; 402; 403; 601; 602; 801; 802 |
| 1042 | Dimmit, 01/26/2017, Exhibit 1 - Notice of Deposition | n/a | n/a | | 401; 402; 403; 601; 602; 801; 802; 901; 902; 1005 |
| 1043 | Dimmit, 01/26/2017, Exhibit 2 - Form 10-K for C.R. Bard, Inc. for the fiscal year ended December 31st, 2015 | n/a | n/a | | 401; 402; 403; 601; 602; 801; 802; 901; 902; 1005 |
| 1044 | Dimmit, 01/26/2017, Exhibit 3 - Bard's Net Worth (2015) | n/a | n/a | | 401; 402; 403; 601; 602; 801; 802; 901; 902; 1005 |
| 1045 | Dimmit, 01/26/2017, Exhibit 4 - September 30, 2016 Bard Form 10-Q | n/a | n/a | | 401; 402; 403; 601; 602; 801; 802; 901; 902; 1005 |
| 1046 | Dimmit, 01/26/2017, Exhibit 5 - Bard 2015 Annual Report | n/a | n/a | | 401; 402; 403; 601; 602; 801; 802; 901; 902; 1005 |
| 1047 | Dimmit, 01/26/2017, Exhibit 6 - Securities and Exchange Commission Schedule 14A, Proxy Statement | n/a | n/a | | 401; 402; 403 |
| 1048 | Dimmit, 01/26/2017, Exhibit 7 - C.R. Bard, Inc./Policy Manual | BPV-AUSTIN-0000001 | BPV-AUSTIN-0000002 | | 401; 402; 403 |
| 1049 | Dimmit, 01/26/2017, Exhibit 8 - December 2015 C.R. Bard - Management  P&L | BPV-AUSTIN-0000003 | BPV-AUSTIN-0000006 | | 401; 402; 403; 601; 602; 801; 802; 901; 902; 1005 |
| 1050 | Dimmit, 01/26/2017, Exhibit 9 - Bard - Trademark Details | n/a | n/a | | 401; 402; 403 |
| 1051 | Dimmit, 01/26/2017, Exhibit 11 - Filter sales by state | BPV-17-01-00261495 | n/a | | 401; 402; 403; 801; 802; MIL #1; |
| 1052 | Edwards Deposition, 01/20/2014 - Exhibit 01 - Recovery Filter Timeline (Glen Falls) from 1999-2002 | BPV-17-01-00051623 | BPV-17-01-00051631 | | 401; 402; 403; 801; 802; MIL #1; |
| 1053 | Edwards Deposition, 01/20/2014 - Exhibit 02 - 3/28/2003 Document RE. "Product Opportunity Appraisal for Recovery Filter", FM070018, Doc No. POA-7081, Version 000 | BPV-DEP-00002235 | BPV-DEP-00002246 | | 401; 402; 403; 801; 802; MIL #1; |
| 1054 | Edwards Deposition, 01/20/2014 - Exhibit 03 - 7/25/2003 FDA Letter re. Clearance for Bard Recovery Filter System, K031328, with 510(k) Summary of Safety and Effectiveness Information | n/a | | | 401; 402; 403; 801; 802; MIL #1; |
| 1055 | Edwards Deposition, 01/20/2014 - Exhibit 05 - Document entitled "2/12/2004 E-mail to Interventional Sales Force", reference in BPVEFILTER-01-00010245 - 246 email. This is the communication sent to the sales force. | No Bates | | | 401; 402; 403; |
| 1056 | Edwards Deposition, 01/20/2014 - Exhibit 06 - 2/12/2004 Voicemail to Interventional Sales Force, provides three options for approach of message to sales force "specific", "in-between", or "general". | BPVEFILTER-01-00010290 | BPVEFILTER-01-00010291 | | 401; 402; 403; 801; 802; MIL #1; |
| 1057 | Edwards Deposition, 01/20/2014 - Exhibit 07 - Alternate version of 2/12/2004 Voicemail to Interventional Sales Force (to be provided by counsel) | n/a | | | 401; 402; 403; 801; 802; MIL #1; |
| 1058 | Edwards Deposition, 01/20/2014 - Exhibit 08 - 2/13/2004 Memo from Uelmen to Distribution Re. "Filter Migration Meeting Minutes of 2/12/2004" | BPV-17-01-00154948 | BPV-17-01-00154952 | | 401; 402; 403; MIL #1; |
| 1059 | Edwards Deposition, 01/20/2014 - Exhibit 09 - 2/19/2004 E-mail from Kellee Jones to many Re. "Update on Recovery Filter Migration & Teleconference 2/20/2004 4:00pm EST", with the "Recovery Filter Migration Update" attached (although attachment not included in exhibit) | BPVE-01-00384923 | BPVE-01-00384924 | | 401; 402; 403; 801; 802; MIL #1; |
| 1060 | Edwards Deposition, 01/20/2014 - Exhibit 10 - BPV Chart entitled "Recovery Filter Migration Update", dated 2/19/2004 | Illegible | | | 401; 402; 403; 801; 802; MIL #1; |
| 1061 | Edwards Deposition, 01/20/2014 - Exhibit 13 - Chart entitled "Recovery Filter Fault Tree Analysis" | n/a | | | 401; 402; 403; 801; 802; MIL #1; |
| 1062 | Edwards Deposition, 01/20/2014 - Exhibit 14 - BPV PowerPoint presentation entitled "BPV/AngioMed New Product Development Review Meeting - April 26, 2004" | n/a | | | 401; 402; 403; 801; 802; MIL #1; |
| 1063 | Edwards Deposition, 01/20/2014 - Exhibit 21 - Updated Health Hazard Evaluation Memo from Ciavarella to Uelmen, Re: "Migration of Recovery Filter", dated 6/30/2004. | BPV-17-01-00165100 | BPV-17-01-00165103 | | 401; 402; 403; 801; |
| 1064 | Edwards Deposition, 01/20/2014 - Exhibit 24 - 9/23/2004 E-mail from Mary Edwards to Uelmen, McDermott, DeCant, DeJohn, and Shifrin Re. "Dear Doctor Letter" | BPVE-01-00037324 | BPVE-01-00037325 | | 401; 402; 403; |
| 1065 | Edwards Deposition, 01/20/2014 - Exhibit 25 - 9/9/2004 E-mail from Mary Edwards to many Re. "Recovery Filter" | BPVE-01-00009261 | BPVE-01-00009265 | | 401; 402; 403; 801; 802 |

Case 2:15-md-02641-DGC   Document 16952-1   Filed 04/12/19   Page 32 of 157
Plaintiffs' Exhibit List
Tinlin, et al. v. C.R. Bard, et al.

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 1066 | Edwards Deposition, 08/19/2016 - Exhibit 357 - 7/10/2002 IMPRA Division's Letter to FDA submitting the Special 510(k): Device Modification application for the Recovery Filter System, detailing the modifications made to the Simon Nitinol filter and delivery system; signed by Kay Fuller and Carol Vierling | BPV-TRIAL-EXHIBIT-0002 | BPV-TRIAL-EXHIBIT-0003 | | 401; 402; 403; 801; 802; MIL #1; MIL #3; |
| 1067 | Edwards Deposition, 08/19/2016 - Exhibit 359 - "Post-Implant Evaluation" page of the Clinical Experience Section to Dr. Asch's study, detailing that 7 of the 29 patients had thrombus present in the filter in the pre-removal cavagram, 9 showed some change in filter placement when compared to the implant cavogram or experienced some disruption of the caval wall, and 1 showed fracture of the arm and hook | BPV-TRIAL-EXHIBIT-00293_0032 | BPV-TRIAL-EXHIBIT-00293_0032 | | 401; 402; 403; 801; 802; MIL #1; |
| 1068 | Edwards Deposition, 08/19/2016 - Exhibit 360 - Product Opportunity Appraisal for the Recovery Filter System, POA-7081 Vers. 0, Released 3/28/2003 | n/a | | | 401; 402; 403; 801; 802; MIL #1; |
| 1069 | Edwards Deposition, 08/19/2016 - Exhibit 361 - 2/13/2004 E-mail to Interventional Sales Force to address entries into the FDA MAUDE database for the Recovery filter | n/a | | | 401; 402; 403; 801; 802; MIL #1; |
| 1070 | Edwards Deposition, 08/19/2016 - Exhibit 364 - Remedial Action Plan for the Recovery Filter, SPA-04-04-02, dated 4/21/2004 | BPV-17-01-00153583 | BPV-17-01-00153588 | | 401; 402; 403; 601; 602; 801; 802; MIL #1; |
| 1071 | Edwards Deposition, 08/19/2016 - Exhibit 372 - 8/8/2002 E-mail from Susan Alpert to Mary Edwards and Kay Fuller at IMPRA | BPV-17-01-00057046 | BPV-17-01-00057046 | | 401; 402; 403; 801; 802; MIL #1; |
| 1072 | Edwards Deposition, 08/19/2016 - Exhibit 373 - Attachment E, "Procedural Notes", to the Abbreviated 510(k) for the Recovery Filter System | BPV-17-0100055161 | BPV-17-0100055231 | | 401; 402; 403; 801; 802; MIL #1; |
| 1073 | Edwards Deposition, 08/19/2016 - Exhibit 374 - 11/5/2002 E-mail from Kay Fuller to Carr, with others Cced, Re. "Cool Recovery Movie" | | | | 401; 402; 403; 801; 802; 901 |
| 1074 | Edwards Deposition, 08/19/2016 - Exhibit 375 - Complaint Record for Complaint No. 5104020023, received on 2/9/2004 | BPV-COMP-00004517 | BPV-COMP-00004520 | | 401; 402; 403; 801; 802; MIL #1; |
| 1075 | Edwards Deposition, 08/19/2016 - Exhibit 376 - Remedial Action Plan for the Recovery Filter Migration, SPA-04-03-01, dated 3/26/2004 | BPV-17-01-00153654 | BPV-17-01-00153772 | | 401; 402; 403; |
| 1076 | Edwards Deposition, 08/19/2016 - Exhibit 377 - Document entitled "Action Items from Recovery Filter Migration Meeting 3/4/2004" | BPV-17-01-00153895 | BPV-17-01-00153895 | | 401; 402; 403; 801; 802; MIL #1; |
| 1077 | Edwards Deposition, 08/19/2016 - Exhibit 378 - Remedial Action Plan for the Recovery Filter Migration, SPA-04-04-02, dated 4/21/2004 | BPV-17-01-00153134 | BPV-17-01-00153204 | | 401; 402; 403; 801; 802; MIL #1; |
| 1078 | Edwards Deposition, 08/19/2016 - Exhibit 379 - BPV Document entitled "Recovery Filter Migration Update, February 17, 2004 | BPV-17-01-00154197 | BPV-17-01-00154200 | | 401; 402; 403; |
| 1079 | Edwards Deposition, 08/19/2016 - Exhibit 381 - 11/10/2004 Memo from Lisa Kinnell, Microbiologist, to K031328/A002 for the C.R. Bard Recovery Filter Re. "Summary of file and recommendations" | FDA_PRODUCTION_00001019 | FDA_PRODUCTION_00001021 | | 401; 402; 403; 801; 802; MIL #1 |
| 1080 | Exhibit Number Skipped | | | | |
| 1081 | Exhibit Number Skipped | | | | |
| 1082 | Exhibit Number Skipped | | | | |
| 1083 | Exhibit Number Skipped | | | | |
| 1084 | Exhibit Number Skipped | | | | |
| 1085 | Exhibit Number Skipped | | | | |
| 1086 | Exhibit Number Skipped | | | | |
| 1087 | Exhibit Number Skipped | | | | |
| 1088 | Exhibit Number Skipped | | | | |
| 1089 | Exhibit Number Skipped | | | | |
| 1090 | Exhibit Number Skipped | | | | |
| 1091 | Exhibit Number Skipped | | | | |
| 1092 | Exhibit Number Skipped | | | | |
| 1093 | Exhibit Number Skipped | | | | |
| 1094 | Exhibit Number Skipped | | | | |
| 1095 | Exhibit Number Skipped | | | | |
| 1096 | Exhibit Number Skipped | | | | |
| 1097 | Exhibit Number Skipped | | | | |
| 1098 | Exhibit Number Skipped | | | | |
| 1099 | Exhibit Number Skipped | | | | |
| 1100 | Exhibit Number Skipped | | | | |
| 1101 | Exhibit Number Skipped | | | | |
| 1102 | Exhibit Number Skipped | | | | |
| 1103 | Exhibit Number Skipped | | | | |
| 1104 | Exhibit Number Skipped | | | | |
| 1105 | Exhibit Number Skipped | | | | |
| 1106 | Exhibit Number Skipped | | | | |

Plaintiffs' Exhibit List
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 1107 | Exhibit Number Skipped | | | | |
| 1108 | Exhibit Number Skipped | | | | |
| 1109 | Exhibit Number Skipped | | | | |
| 1110 | Exhibit Number Skipped | | | | |
| 1111 | Exhibit Number Skipped | | | | |
| 1112 | Exhibit Number Skipped | | | | |
| 1113 | Exhibit Number Skipped | | | | |
| 1114 | Exhibit Number Skipped | | | | |
| 1115 | Exhibit Number Skipped | | | | |
| 1116 | Ferrari Deposition, 04/02/2014 - Exhibit 01 - Jennifer Coker's Second Amended Notice of Deposition of Thomas Ferrari | BPV-DEP-00019754 | BPV-DEP-00019755 | | 401; 402; 403; |
| 1117 | Ferrari Deposition, 04/02/2014 - Exhibit 02 - Hand drawn diagram of G2 filter | BPVE-DEP-00019757 | BPVE-DEP-00019757 | | 401; 402; 403; |
| 1118 | Ferrari Deposition, 04/02/2014 - Exhibit 03 - Hand drawn diagram of the filter wire bundle, fixture, snare hook, filter jig | BPVE-DEP-00019758 | BPVE-DEP-00019758 | | |
| 1119 | Ferrari Deposition, 10/20/2010 - Exhibit 01 - Bard Quality Policy, Division Operating Procedure, DOPQ0700000 Rev. 3 | BPV-15-01-00107447 | BPV-15-01-00107448 | | 401; 402; 403; |
| 1120 | Ferrari Deposition, 10/20/2010 - Exhibit 02 - 8/17/2005 E-mail exchange b/w Stephanie Klock, Rhonda Peck, and Frank Madia Re. "ESM Packets - for PQ deployment Re. redo" | BPV-17-01-00007667 | BPV-17-01-00007668 | | 401; 402; 403; |
| 1121 | Ferrari Deposition, 10/20/2010 - Exhibit 03 - 6/4/2004 E-mail from Uelmen to Hudnall, McDermott, Edwards, Shifrin, and DeCant Re. "Physician Panel Agenda" | BPV-15-01-00000105 | BPV-15-01-00000107 | | 401; 402; 403; 407; 801; 802 |
| 1122 | Ferrari Deposition, 10/20/2010 - Exhibit 04 - 9/27/2005 BPV Memo from Mickey Graves to Venus & Jupiter Snarable Filter Team Re: Project #8031 Meeting Agenda for 9/27/2005 | BPV-15-01-00046868 | BPV-15-01-00046870 | | 401; 402; 403; 407; 601; 602 |
| 1123 | Ferrari Deposition, 10/20/2010 - Exhibit 06 - Product Opportunity Appraisal for the Eclipse Concept, POA-8113, Version 2 (pages 2-6 of 6) | BPV-15-01-00108349 | BPV-15-01-00108354 | | 401; 402; 403; 407 |
| 1124 | Ferrari Deposition, 10/20/2010 - Exhibit 07 -  BPV's G2 Filter System - Femoral, Tight Spline Feasibility Report, Project No. 8048, ETR-06- 05-05 Rev. 0 | BPV-15-01-00121398 | BPV-15-01-00121398 | | 401; 402; 403; 801; 802; 901; |
| 1125 | Ferrari Deposition, 10/20/2010 - Exhibit 08 – Nitinol Filter Audit Plan, dated October 2005 | BPV-15-01-00100426 | BPV-15-01-00100430 | | 401; 402; 403; 801; 802 |
| 1126 | Ferrari Deposition, 10/20/2010 - Exhibit 09 -  1/4/2005 E-mail from David Zwald to many, forwarding Mark Walaska's 1/4/2005 "high" importance e-mail Re. "RNF" | BPVE-01-00026825 | BPVE-01-00026825 | | 401; 402; 403; 801; 802; |
| 1127 | Ferrari Deposition, 10/20/2010 - Exhibit 10 - 5/16/2005 Memo from Loran Chapman to Kerry Chunko and Pete Palermo Re. "NEPG audit 5/12/05" | BPV-15-01-00000570 | BPV-15-01-00000571 | | 401; 402; 403; 801; 802 |
| 1128 | Ferrera Deposition, 04/07/2017, Exhibit 01 - Robert Ferrara  Curriculum vitae | n/a | | | 401; 402; 403; 801; 802 |
| 1129 | Ferrera Deposition, 04/07/2017, Exhibit 02 - Guiding Principles | n/a | | | 401; 402; 403; 801; 802 |
| 1130 | Ferrera Deposition, 04/07/2017, Exhibit 03 - Memo from Regina Busenbark dated 01/12/2006 | n/a | | | 401; 402; 403; 801; 802; MIL #1; ; |
| 1131 | Ferrera Deposition, 04/07/2017, Exhibit 04 - Clinical Trial results from Murray Asch, MD | n/a | | | 401; 402; 403; 801; 802; MIL #1 |
| 1132 | Ferrera Deposition, 04/07/2017, Exhibit 09 – E-mail from Bob Cortelezzi dated July 5, 2004 | n/a | | | 401; 402; 403; MIL #1; |
| 1133 | Ferrera Deposition, 04/07/2017, Exhibit 11 - Recovery Filter Arm Fracture, Remedial Action Plan September 2, 2004 | BPV-17-01-00034860 | BPV-17-01-00034887 | | 401; 402; 403; MIL #1 |
| 1134 | Ferrera Deposition, 04/07/2017, Exhibit 12 - Dear Colleague letter dated May 11, 2005 | n/a | | | 401; 402; 403; MIL #1 |
| 1135 | Ferrera Deposition, 04/07/2017, Exhibit 13 - Dear Doctor Letter  from Janet Hudnall re latest version of IFU for the Recovery Filter System | n/a | | | 401; 402; 403 |
| 1136 | Ferrera Deposition, 04/07/2017, Exhibit 16 - Presentation titled G2 Filter-Summary of Features/Benefits | BPV-17-01-00062014 | BPV-17-01-00062023 | | 401; 402; 403; |
| 1137 | Ferrera Deposition, 04/07/2017, Exhibit 17 - Email from Cindy Walcott dated 11/14/2005-pricing of filter; loyal users of SNF | n/a | | | 401; 402; 403; MIL #1 ; MIL #3 |
| 1138 | Ferrera Deposition, 04/07/2017, Exhibit 22 - Chart titled What is G2 trend relative to RNF? | n/a | | | 401; 402; 403; 801; 802 |
| 1139 | Ferrera Deposition, 04/07/2017, Exhibit 24 - Bard Memos re global PV reports by John McDermott | BPVE-01-00516668 | BPVE-01-005166766 | | 401; 402; 403; 601; 602; 801; 802; |
| 1140 | Ferrera Deposition, 04/07/2017, Exhibit 25 - Presentation titled Filter-Fracture Analysis | BPVEFILTER-01-00303182 | BPVEFILTER-01-00303190 | | 401; 402; 403; 801; 802 |
| 1141 | Fuller Deposition, 01/11/2016 - Exhibit 114 - Page of "FDA 510(k) Special Clearance Process - BARD IVC Recovery Filter", detailing the aspects of Predicate Devices, Product Design, Regulatory, FDA Clearance, and Manufacturing/Marketing | n/a | | | 401; 402; 403; 801; 802 |
| 1142 | Fuller Deposition, 01/11/2016 - Exhibit 115 - Presentation on Kay Fuller, RAC, including her Executive Summary, Timeline of Professional Experience, Professional Certifications and Affiliations, Education, FDA Submissions, and Publications | n/a | | | 401; 402; 403; 601; 602; 801; 802 |
| 1143 | Fuller Deposition, 01/11/2016 - Exhibit 116 - Unsigned Truthfulness and Accuracy Statement for the Premarket Notification, with Kay Fuller's signature line. | BPV-17-01-00053491 | BPV-17-01-00053492 | | 401; 402; 403; 601; 602; 801; 802; 901; |
| 1144 | Fuller Deposition, 01/11/2016 - Exhibit 118 - IMPRA Announcement Re. Kay Fuller's Entry as Senior Regulatory Affairs Specialist, Effective March 25, 2002 | BPV-FULLER-00006657 | BPV-FULLER-00006657 | | 401; 402; 403; 801; 802; 407; |

Plaintiffs' Exhibit List

*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 1145 | Fuller Deposition, 01/11/2016 - Exhibit 119 - Slide from BPV's May 6, 2008 Filter Franchise Review entitled "SWOT - Objective: Increase Revenue and Capture More Market Share", detailing the internal strengths and weaknesses | n/a | | | 401; 402; 403; MIL #1; ; |
| 1146 | Fuller Deposition, 01/11/2016 - Exhibit 120 - Document entitled "Clinical Trial – Began April 25, 2000", an overview of Dr. Murray Asch's study | n/a | | | 401; 402; 403; |
| 1147 | Fuller Deposition, 01/11/2016 - Exhibit 121 - Operative Report from the April 16, 2002 IVC Filter Removal of Patient 33 by Dr. Asch at Mount Sinai Hospital | BPV-17-01-00055205 | BPV-17-01-00055205 | | |
| 1148 | Fuller Deposition, 01/11/2016 - Exhibit 122 - RNF Failure Investigation Report, ETR-02-06-02, Rev. 01, project number unknown. | BPV-17-01-00052601 | BPV-17-01-00052615 | | 401; 402; 403 |
| 1149 | Fuller Deposition, 01/11/2016 - Exhibit 123 -  NMT Report Entitled "Line Extension to the Simon Nitinol Filter®/Straight Line System, To Be Referred As: TRADEMARK Retrievable Filter" | BPVE-01-00277852 | BPVE-01-00277888 | | 401; 402; 403; 601; 602; 801; 802; MIL #1; MIL #3; |
| 1150 | Fuller Deposition, 01/11/2016 - Exhibit 124 - Carol Vierling's 6/21/2002 Fax to Kay Fuller with Handwritten Revisions to the RNF Failure Investigation Report, ETR 02-06-02 | BPV-17-01-00058742 | BPV-17-01-00058745 | | 401; 402; 403; MIL #1 |
| 1151 | Fuller Deposition, 01/11/2016 - Exhibit 125 - Diagram entitled "Ductile vs. Brittle Failure", with images of cup-and-cone fracture vs. brittle fracture and a graph indicating the rate of failure at increasing stress | n/a | | | 401; 402; 403; MIL #1; |
| 1152 | Fuller Deposition, 01/11/2016 - Exhibit 126 - 7/10/2002 IMPRA Division's Letter to FDA submitting the Special 510(k) | BPV-17-01-00057954 | BPV-17-01-00057955 | | 401; 402; 403; MIL #1; |
| 1153 | Fuller Deposition, 01/11/2016 - Exhibit 127 - Complete Submission of the Special 510(k): Device Modification to their Simon Nitinol Filter in the form of the Recovery Filter, submitted 7/8/2002 | BPV-17-01-00057958 | BPV-17-01-00057987 | | 401; 402; 403; 601; 602; 801; 802; MIL #1; MIL #3; |
| 1154 | Fuller Deposition, 01/11/2016 - Exhibit 128 - 8/5/2002 Fax from FDA to Kay Fuller, with Letter to Kay Fuller Re. K022236, Recovery Filter System (RF-048F), requesting additional information in response to the Special 510(k) premarket notification of intent, specifically on clinical testing, bench performance testing, biocompability, and administrative elements | BPV-17-01-00058862 | BPV-17-01-00058867 | | 401; 402; 403; |
| 1155 | Fuller Deposition, 01/11/2016 - Exhibit 129 - 8/26/2002 E-mail from Kay Fuller to Mary Edwards Re. "Response Letter update" | BPV-17-01-00058778 | BPV-17-01-00058778 | | 401; 402; 403; |
| 1156 | Fuller Deposition, 01/11/2016 - Exhibit 130 - Draft kf 2.1 of the Response Letter to FDA's 8/5/2002 request for additional information regarding the Special 510(k), with handwritten notes and edits | BPV-17-01-00058779 | BPV-17-01-00058796 | | 401; 402; 403; 601; 602; 801; 802; |
| 1157 | Fuller Deposition, 01/11/2016 - Exhibit 131 - 11/5/2002 E-mail from Kay Fuller to Carr, DeCant, Buchanan-Kopp, Uelmen, and Edwards Re. "Post-sterilization", requesting a meeting to discuss the topic of post-sterilization/fatigue testing, which was only discussed briefly in the RF meeting that day, but was not part of the agenda | BPV-FULLER-00000870 | BPV-FULLER-00000870 | | 401; 402; 403; 601; 602; |
| 1158 | Fuller Deposition, 01/11/2016 - Exhibit 132 - Authorization for Market Release for the Recovery Filter, Project No. 7081, RF048F, dated 12/20/2002, Version 000. Marked "Official Copy" and signed by all project and management teams. | BPV-17-01-00034635 | BPV-17-01-00034635 | | 401; 402; 403; 801; 802; MIL #1; |
| 1159 | Fuller Deposition, 01/11/2016 - Exhibit 133 - 7/2/2003 E-mail from Lisa Kennell to Mary Edwards Re. "Clarification requested", requesting that Edwards clarify if the bench testing described in K022236 and the animal/clinical testing described in K031328 involved sterilized samples and were tested at baseline or after sterilization and aging. | BPV-17-01-00058144 | BPV-17-01-00058144 | | 401; 402; 403; 801; 802; ; |
| 1160 | Fuller Deposition, 01/11/2016 - Exhibit 135 - Printout from 510(k) Decisions.com, with the FDA 510(k) Applications Submitted by Kay Fuller, RAC, with the Recovery filter being her only submission for Bard | n/a | | | 401; 402; 403; 801; 802; ; 601; 602; 901 |
| 1161 | Fuller Deposition, 01/11/2016 - Exhibit 136 - Screenshot of the "Partial Product Experience List section" on Medical Device Regulatory Solutions, LLC's website, printed 10/14/2015 | n/a | | | 401; 402; 403; |
| 1162 | Fuller Deposition, 01/11/2016 - Exhibit 138 - Special 510(k) Submission for the Recovery Filter System, K022236, dated 11/27/2002 | BPV-17-01-00057953 | BPV-17-01-00058037 | | 401; 402; 403; 601; 602; 801; 802; 901; |
| 1163 | Fuller Deposition, 01/11/2016 - Exhibit 139 - Chart of BPV Tempe's Regulatory Affairs and Clinical Affairs hierarchy, dated 1/1/2003 | BPV-FULLER-00002816 | BPV-FULLER-00002816 | | 401; 402; 403; |
| 1164 | Fuller Deposition, 01/11/2016 - Exhibit 140 - 7/24/2003 Memo from Lisa Kennell to K031328 for the BPV Bard Recovery Filter System RF- 048F Re. "Summary of file and recommendation". Recommendation: The device can be cleared to market for retrieval, with the modified labeling submitted electronically on 7/23/03". | FDA_PRODUCTION_00001203 | FDA_PRODUCTION_00001208 | | 401; 402; 403; 601; 602; 801; 802; 901; |
| 1165 | Fuller Deposition, 01/11/2016 - Exhibit 141 - 6/14/2002 E-mail exchange b/w Carol Vierling and Susan Alpert, with others, Re. "FDA Request -- SNF" | BPV-FULLER-00002250 | BPV-FULLER-00002254 | | 401; 402; 403; MIL #3; |
| 1166 | Fuller Deposition, 01/11/2016 - Exhibit 142 - 5/2/2002 E-mail from Carol Vierling to Aymee Berry and Kay Fuller Re. "Package" | BPV-FULLER-00000661 | BPV-FULLER-00000661 | | 401; 402; 403; 601; 602; 801; 802; 901; |
| 1167 | Fuller Deposition, 01/11/2016 - Exhibit 143 - 5/6/2002 E-mail from Carol Vierling to Kay Fuller Re. "Fwd: Conference Call Meeting Minutes" | BPV-FULLER-00001140 | BPV-FULLER-00001141 | | 401; 402; 403; 801; 802 |
| 1168 | Fuller Deposition, 01/11/2016 - Exhibit 144 - 6/11/2002 E-mail from Kay Fuller to Mary Edwards and Carol Vierling Re. "Agenda for Thurs and Fri." | BPV-FULLER-00000826 | BPV-FULLER-00000827 | | 401; 402; 403; 601; 602; 801; 802; 901; |

Case 2:15-md-02641-DGC   Document 16952-1   Filed 04/12/19   Page 35 of 157
Plaintiffs' Exhibit List
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 1169 | Fuller Deposition, 01/11/2016 - Exhibit 146 - 7/17/2002 E-mail b/w Mary Edwards, Kay Fuller, and Robert Carr Re. "RF Special 510k Number Issued 7/11/02!" | BPV-FULLER-00001141 | BPV-FULLER-00001139 | | 401; 402; 403; |
| 1170 | Fuller Deposition, 01/11/2016 - Exhibit 147 - 7/17/2002 Memo from Kay Fuller to Mary Edwards Re. "Top Regulatory Affairs PV Goals: Status Update" | BPV-FULLER-00000080 | BPV-FULLER-00000080 | | 401; 402; 403; |
| 1171 | Fuller Deposition, 01/11/2016 - Exhibit 148 - 7/21/2002 Memo from Kay Fuller to Mary Edwards Re. "Regulatory Affairs Project Status" | BPV-FULLER-00000077 | BPV-FULLER-00000079 | | 401; 402; 403; |
| 1172 | Fuller Deposition, 01/11/2016 - Exhibit 149 - Recovery Meeting Minutes, dated 7/23/2002, from Rob Carr to Kathy Czelusniak, Mary Edwards, Janet Hudnall, and Doug Uelmen | BPV-FULLER-00000275 | BPV-FULLER-00000276 | | 401; 402; 403; 601; 602; 801; 802; 901; |
| 1173 | Fuller Deposition, 01/11/2016 - Exhibit 150 - 7/28/2002 Memo from Kay Fuller to Mary Edwards Re. "Recovery Filter 510(k) Submission Projects: Weekly Update", briefing the status of the Recovery 510(k) submission project to date | BPV-FULLER-00006641 | BPV-FULLER-00006642 | | 401; 402; 403; 601; 602; 801; 802; 901; |
| 1174 | Fuller Deposition, 01/11/2016 - Exhibit 151 - 8/6/2002 E-mail exchange b/w Aymee Berry, Michelle Johnsen, and Peter Fox Re. "Sample Request (021-IMPRA-6)" | BPV-FULLER-00007045 | BPV-FULLER-00007048 | | 401; 402; 403; 601; 602; 801; 802; 901; |
| 1175 | Fuller Deposition, 01/11/2016 - Exhibit 152 - 8/5/2002 FDA Letter to Kay Fuller Re. K022236, Recovery Filter System (RF-048F) | BPV-FULLER-00002320 | BPV-FULLER-00002325 | | 401; 402; 403; 601; 602; 801; 802; 901; |
| 1176 | Fuller Deposition, 01/11/2016 - Exhibit 153 - 8/5/2002 Fax from Kay Fuller to Susan Alpert, forwarding the 8/5/2002 FDA Letter Re. K022236, Recovery Filter System (RF-048F) | BPV-FULLER-00002342 | BPV-FULLER-00002343 | | 401; 402; 403; 601; 602; 801; 802; 901; |
| 1177 | Fuller Deposition, 01/11/2016 - Exhibit 154 - 8/6/2002 E-mail exchange b/w Mary Edwards and Kay Fuller Re. "K022236 - Bard Recovery Filter System" | BPV-FULLER-00000968 | BPV-FULLER-00000969 | | 401; 402; 403; 601; 602; 801; 802; 901; |
| 1178 | Fuller Deposition, 01/11/2016 - Exhibit 155 - 8/8/2002 E-mail from Kay Fuller to Uelmen and Buchanan-Kopp Re. "RF Test Reports needed ASAP" | BPV-FULLER-00002246 | BPV-FULLER-00002247 | | 401; 402; 403; 601; 602; 801; 802; 901; |
| 1179 | Fuller Deposition, 01/11/2016 - Exhibit 156 - Draft kf 1.0 of the Response Letter to FDA's 8/5/2002 request for additional information regarding the Special 510(k), dated 8/11/2002 | BPV-FULLER-00001257 | BPV-FULLER-00001258 | | 401; 402; 403; 601; 602; 801; 802; 901; |
| 1180 | Fuller Deposition, 01/11/2016 - Exhibit 157 - 8/12/2002 Memo from Lynne Buchanan-Kopp, CQE to Kay Fuller Re. "Enclosed documents", enclosing 14 documents - protocols and test reports that would assist Fuller with the response to the FDA | BPV-FULLER-00002248 | BPV-FULLER-00002248 | | 401; 402; 403; |
| 1181 | Fuller Deposition, 01/11/2016 - Exhibit 158 - Document entitled "FDA 8 a.m. Teleconference - 8/12/02, Clinical Testing", with handwritten notes on the draft of the responses to the FDA's questions regarding the Recovery 510(k) | BPV-17-01-00059159 | BPV-17-01-00059193 | | 401; 402; 403; 601; 602; 801; 802; 901; |
| 1182 | Fuller Deposition, 01/11/2016 - Exhibit 159 - 8/20/2002 E-mail b/w Lynne Buchanan-Kopp, Mary Edwards, and many others Re. "Recovery Filter Design Review", | BPV-FULLER-00001035 | BPV-FULLER-00001035 | | 401; 402; 403; 601; 602; 801; 802; 901; |
| 1183 | Fuller Deposition, 01/11/2016 - Exhibit 160 - 8/26/2002 E-mail from Kay Fuller to Mary Edwards Re. "Response Letter update" | BPV-FULLER-00002439 | BPV-FULLER-00002457 | | 401; 402; 403; 601; 602; 801; 802; 901; |
| 1184 | Fuller Deposition, 01/11/2016 - Exhibit 161 - 8/28/2002 Handwritten note by Kay Fuller titled "FDA Phone Contact Re. K022236 RF Response Letter" | BPV-FULLER-00002337 | BPV-FULLER-00002337 | | 401; 402; 403; 601; 602; 801; 802; 901; |
| 1185 | Fuller Deposition, 01/11/2016 - Exhibit 162 - 8/29/2002 "Urgent" E-mail from Kay Fuller to James Adwers, M.D. and Tracey Reyes Re. "2nd Response version, disregard my first e-mail" | BPV-FULLER-00004328 | BPV-FULLER-00004333 | | 401; 402; 403; 601; 602; 801; 802; 901; |
| 1186 | Fuller Deposition, 01/11/2016 - Exhibit 163 - 8/29-8/30/2002 E-mail exchange b/w Kay Fuller, Paul Kowalcyzk, and James Adwers, with Kowalcyzk and Adwers' comments and edits to the FDA's 8/5/2002 request for additional information regarding the Special 510(k) | BPV-FULLER-00006647 | BPV-FULLER-00006647 | | 401; 402; 403; 601; 602; 801; 802; 901; |
| 1187 | Fuller Deposition, 01/11/2016 - Exhibit 164 - 9/2/2002 Fax from Kay Fuller to Susan Alpert with Draft kf 2.8 of the Response Letter to BPV's 8/5/2002 request for additional information regarding the Special 510(k) | BPV-FULLER-00002412 | BPV-FULLER-00002430 | | 401; 402; 403; 601; 602; 801; 802; 901; |
| 1188 | Fuller Deposition, 01/11/2016 - Exhibit 165 - 8/30/2002 Letter to Elisa Harvey, DVM, PhD at FDA Re. K022236: Bard Recovery Filter System | BPV-FULLER-00002303 | BPV-FULLER-00002319 | | 401; 402; 403; 601; 602; 801; 802; 901; |
| 1189 | Fuller Deposition, 01/11/2016 - Exhibit 166 - 9/4-9/5/2002 E-mail b/w Kay Fuller and Mary Edwards Re. "Congratulations and Dossiers", with Edwards congratulating Fuller on getting the Recovery response out and requesting that she now help with other projects | BPV-FULLER-00001214 | BPV-FULLER-00001214 | | 401; 402; 403; 601; 602; 801; 802; 901; |
| 1190 | Fuller Deposition, 01/11/2016 - Exhibit 167 - 9/5/2002 E-mail from Kay Fuller to Mary Edwards and John McDermott Re. "K022236 FDA Response update" | BPV-FULLER-00001224 | BPV-FULLER-00001224 | | 401; 402; 403; 601; 602; 801; 802; 901; |
| 1191 | Fuller Deposition, 01/11/2016 - Exhibit 168 - 9/24/2002 E-mail from Kay Fuller to Mary Edwards Re. "FWD:ISET Meeting -- Jan 19-23,2003, Miami, FL" | BPV-FULLER-00001166 | BPV-FULLER-00001166 | | 401; 402; 403; 601; 602; 801; 802; 901; |
| 1192 | Fuller Deposition, 01/11/2016 - Exhibit 169 - 10/25/2002 Letter to Elisa Harvey, PhD at FDA Re. "K022236/S2 Bard Recovery Filter System, Model RF-048F" | BPV-FULLER-00002282 | BPV-FULLER-00002282 | | 401; 402; 403; 601; 602; 801; 802; 901; |
| 1193 | Fuller Deposition, 01/11/2016 - Exhibit 170 - 11/27/2002 Fax from Kay Fuller to Marjorie Shrilman Re. "K022236 SE w/ Limitation" | BPV-FULLER-00002261 | BPV-FULLER-00002264 | | 401; 402; 403; 601; 602; 801; 802; 901; |
| 1194 | Fuller Deposition, 01/11/2016 - Exhibit 171 - 1/27/2003 E-mail exchange b/w Mary Edwards and Kay Fuller Re. "News from FDA?" | BPV-FULLER-00001118 | BPV-FULLER-00001118 | | 401; 402; 403; 801; 802; 901; 902; 1005; |

**Plaintiffs' Exhibit List**
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 1195 | Fuller Deposition, 11/09/2010 - Exhibit 01 - 7/10/2002 Letter to FDA submitting the Special 510(k): Device Modification application for the Recovery Filter System, detailing the modifications made to the Simon Nitinol filter and delivery system; signed by Kay Fuller and Carol Vierling | BPV-15-01-00057954 | BPV-15-01-00057955 | | 401; 402; 403; MIL #3 |
| 1196 | Fuller Deposition, 11/09/2010 - Exhibit 02 - Complete Special 510(k): Device Modification submission for the Recovery Filter System, submitted 7/8/2002 | BPV-DEP-00004287 | BPV-DEP-00004316 | | 401; 402; 403; 601; 602; 801; 802 |
| 1197 | Fuller Deposition, 11/09/2010 - Exhibit 03 - 8/5/2002 FDA Letter to Kay Fuller Re. K022236, Recovery Filter System (RF-048F) | BPV-DEP-00004317 | BPV-DEP-00004321 | | 401; 402; 403; 601; 602; 801; 802 |
| 1198 | Fuller Deposition, 11/09/2010 - Exhibit 04 - 8/26/2002 E-mail from Kay Fuller to Mary Edwards Re. "Response Letter update" | BPV-DEP-00004322 | BPV-DEP-00004322 | | 401; 402; 403; 801; 802; ; |
| 1199 | Fuller Deposition, 11/09/2010 - Exhibit 05 - Draft kf 2.1 of the Response Letter to BPV's 8/5/2002 request for additional information regarding the Special 510(k) | BPV-17-01-00058779 | BPV-17-01-00058785 | | 401; 402; 403; 801; 802; 901; |
| 1200 | Fuller Deposition, 11/09/2010 - Exhibit 06 - 9/2/2002 Fax from Kay Fuller to Susan Alpert with Draft kf 2.8 of the Response Letter to BPV's 8/5/2002 | BPV-15-01-00058696 | BPV-15-01-00058786 | | 401; 402; 403; 801; 802; 901; |
| 1201 | Fuller Deposition, 11/09/2010 - Exhibit 07 - 8/29/2002 "Urgent" E-mail from Kay Fuller to James Adwers, M.D. and Tracey Reyes | BPV-15-01-00058715 | BPV-15-01-00058720 | | 401; 402; 403; 407; 801; 802 |
| 1202 | Fuller Deposition, 11/09/2010 - Exhibit 08 - Draft Responses for Teleconference Discussion with FDA Reviewers Regarding FDA Questions to Bard Recovery Filter System Response Letter (K022236), sent by Kay Fuller via e-mail to Dr. Elisa Harvey and Dr. Tara Ryan on 10/2/2002 | BPV-15-01-00057744 | BPV-15-01-00057748 | | 401; 402; 403; 801; 802; ; |
| 1203 | Fuller Deposition, 11/09/2010 - Exhibit 09 - Cover page of "Live Case" presentation by Dr. Asch with handwritten reminder notes and an 11/13/2002 "Urgent" e-mail exchange b/w Paul Kowakzyk and Kay Fuller Re. "Fwd[2]: Booth Graphic for Live Case" | BPV-15-01-00059057 | BPV-15-01-00059059 | | 401; 402; 403; |
| 1204 | Fuller Deposition, 11/09/2010 - Exhibit 10 - Handwritten notes and 11/13/2002 E-mail from Kay Fuller to Mary Edward Re. "Booth Graphic for Live Case" | BPV-15-01-00059057 | BPV-15-01-00059059 | | 401; 402; 403; 601; 602; 801; 802; 901 |
| 1205 | Ganser Deposition, 02/28/2011 - Exhibit 01 - Report of the  Product Audit of Bard Recovery Filter System, conducted at the Glens Falls Operations in NY from 7/19-7/23/2004 | BPV-DEP-00004500 | BPV-DEP-00004526 | | 401; 402; 403; MIL #1 |
| 1206 | Ganser Deposition, 02/28/2011 - Exhibit 02 - 11/16/2005 E-mail exchange b/w Christopher Ganser and Walcott, with Schulz and Allen CC'ed, Re. "Gen 2 Devices". | BPVE-01-00158144 | BPVE-01-00158144 | | 401; 402; 403; 801; 802; |
| 1207 | Ganser Deposition, 02/28/2011 - Exhibit 03 - 3/8/2004 Memo from Uelmen to Distribution Re. "Filter Migration Meeting Minutes of March 4, 2004" | BPVE-01-00113748 | BPVE-01-00113748 | | 401; 402; 403; 801; 802; |
| 1208 | Ganser Deposition, 02/28/2011 - Exhibit 04 - 9/9-9/10/2004 E-mail exchanges b/w Ganser, Edwards, and Ciavarella Re. "Dear Doctor Letter" | BPVE-01-00113748 | BPVE-01-00113748 | | 401; 402; 403; 801; 802 |
| 1209 | Ganser Deposition, 02/28/2011 - Exhibit 05 - 10/14/2004 E-mail from Paula Pizzi to John McDermott Re. "Documents", attaching the Field Action presentation and Summary and the QPI for 2Q (attachment not included) | BPVE-01-00501154 | BPVE-01-00501154 | | 401; 402; 403; 601; 602; 801; 802 |
| 1210 | Ganser Deposition, 02/28/2011 - Exhibit 06 - 8/24-8/26/2005 E-mail exchange b/w McDermott, Kellee Jones, and Rich Bliss (Consultant) Re. "Limb Detachment Report". | BPVE-01-00415168 | BPVE-01-00415168 | | 401; 402; 403; 801; 802; |
| 1211 | Ganser Deposition, 10/11/2016 - Exhibit 516 - 21 U.S.C.A. § 351, Adultered Drugs and Devices, Effective 7/9/2012 | n/a | | | 401; 402; 403; 801; 802; MIL #1 |
| 1212 | Ganser Deposition, 10/11/2016 - Exhibit 518 - June 2006 Article by Myerberg et al. entitled "Life-Threatening Malfunction of Implantable Cardiac Devices" | n/a | | | 401; 402; 403; 801; 802; |
| 1213 | Ganser Deposition, 10/11/2016 - Exhibit 519 - *Pharmacoepidemiology* , Fifth Edition, Edited by Brian L. Storm, M.D., Stephen E. Kimmel, M.D., and Sean Hennessy, PhD, published in 2012 | n/a | | | 401; 402; 403 |
| 1214 | Ganser Deposition, 10/11/2016 - Exhibit 523 - Several memos: (1) 12/8/2004  BPV Memo from John McDermott to Tim Ring and John Weiland Re. "Monthly Global PV Report - November 2004"; (2) 12/8/2005  BPV Memo from John McDermott to Tim Ring and John Weiland Re. "Monthly Global PV Report - November 2005; (3) 2/10/2006 BPV Memo from John McDermott to Tim Ring and John Weiland Re. "Monthly Global PV Report - January 2006; and (4) 2/8/2007 BPV Memo from John McDermott to Tim Ring and John Weiland Re. "Monthly Global PV Report - January 2007 | BPVE-01-00152519 | BPVE-01-00152527 | | 401; 402; 403; 801; 802; MIL #1 |
| 1215 | Ganser Deposition, 10/11/2016 - Exhibit 524 - PowerPoint Presentation entitled "BPV/ANGIOMED New Product Development Review Meeting on April 26, 2004" | n/a | | | |
| 1216 | Ganser Deposition, 10/11/2016 - Exhibit 526 - Regulatory Affairs Manual Re. "Product Remedial Actions", RA-STD-002 Rev. 08, dated 10/12/2000 | BPV-17-01-00024667 | BPV-17-01-00024684 | | 401; 402; 403; 801; 802; |
| 1217 | Ganser Deposition, 10/11/2016 - Exhibit 527 - 4/23/2004 E-mail from John Lehmann to Carr and Uelmen Re. "Draft data set for statistician" | BPVE-01-00511127 | BPVE-01-00511130 | | 401; 402; 403; |
| 1218 | Ganser Deposition, 10/11/2016 - Exhibit 528 - Spreadsheets detailing the number and rate of fatalities for every filter type from Q2 2000 to Q1 2004, "Natalie's Reformat.xls." | BPVE-01-00511131 | BPVE-01-00511135 | | 401; 402; 403; MIL #1 |
| 1219 | Ganser Deposition, 10/11/2016 - Exhibit 529 - 6/30/2004 Updated Health Hazard Evaluation from David Ciavarella, M.D. to Doug Uelmen Re. "Migration of Recovery Filter" | BPVEFILTER-01-00014836 | BPVEFILTER-01-00014839 | | 401; 402; 403 |

**Plaintiffs' Exhibit List**
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 1220 | Ganser Deposition, 10/11/2016 - Exhibit 530 - 8/25/2004 E-mail from Avijit Mukherjee to Robert Carr, Janet Hudnall Cceed, Re. "Recovery Filter objective statement", proposing one objective statement for the Recovery Filter G1A project, which Hudnall thought sounded "great" | BPVE-01-00008821 | BPVE-01-00008821 | | 401; 402; 403; 801; 802; MIL #1 |
| 1221 | Ganser Deposition, 10/11/2016 - Exhibit 533 - 2/15/2006 Health Hazard Evaluation from David Ciavarella to Gin Schulz Re. "G2 Inferior Vena Cava Filter - Migration" | BPVEFILTER-01-00008355 | BPVEFILTER-01-00008357 | | 401; 402; 403; 801; 802; MIL #1; 407 |
| 1222 | Ganser Deposition, 10/11/2016 - Exhibit 534 - PowerPoint Presentation for a meeting to analyze EVEREST and MAUDE data and provide justifications for proposed changes to G2 filter | n/a | | | 401; 402; 403 |
| 1223 | Ganser Deposition, 10/11/2016 - Exhibit 536 - Non-Party Christopher Ganser's Response to Non-Party Subpoena | n/a | | | 401; 402; 403; MIL #1; |
| 1224 | Ganser Deposition, 09/09/2013 - Exhibit 1 - 7/12/2004 e-mail from Ganser to Tim Ring and John Weiland, Executive Summary | BPV-DEP-00021416 | BPV-DEP-00021418 | | 401; 402; 403; MIL #1; |
| 1225 | Ganser Deposition, 09/09/2013 - Exhibit 2 - E-mail exchange b/w Brian Hudson, Christopher Ganser, Brian Barry, and John DeFord, with others CC'ed, from 1/19-1/20/2005 | BPV-16-01-00037246 | BPV-16-01-0003728 | | |
| 1226 | Ganser Deposition, 09/09/2013 - Exhibit 3 - Avijit Mukherjee's 7/21/2005 e-mail to Hudson, Graves, Chanduszko, Karen Hutchinson, and Mark Wilson | BPV-16-01-00037225 | BPV-16-01-00037226 | | 401; 402; 403; 601; 602; 801; 802 |
| 1227 | Garcia Deposition, 02/08/2011 - Exhibit 3 - BPV District Manager's 2006 Market Report from October 2006, Philadelphia District. | BPV-DEP-00012166 | BPV-DEP-00012172 | | 401; 402; 403; 601; 602; 801; 802 |
| 1228 | Garcia Deposition, 02/08/2011 - Exhibit 4 - Carpenter, et al. October 2009 article in Insert to Endovascular Today , entitled "Anatomical Fixation in Challenging Aortic Anatomies" | BPV-DEP-00012173 | BPV-DEP-00012176 | | 401; 402; 403; 601; 602; 801; 802 |
| 1229 | Garcia Deposition, 02/08/2011 - Exhibit 5 - Johnson, et al. August 2010 article entitled "The Safety and Effectiveness of the Retrievable Option Inferior Vena Cava Filter: A United States Prospective Multicenter Clinical Study" | BPV-DEP-00012177 | BPV-DEP-00012188 | | 401; 402; 403; 801; 802 |
| 1230 | Garcia Deposition, 02/08/2011 - Exhibit 6 - Complication of e-mails from Mark Garcia to Jack Davis from 11/6/2010 to 1/14/2011, regarding taking his deposition and negotiating retainer/hourly fees. Garcia was initially hesitant: "I understand the importance of this concerning industry, but also recognize how such a suit is huge for you". | BPV-DEP-00012189 | BPV-DEP-00012199 | | |
| 1231 | Garcia Deposition, 02/08/2011 - Exhibit 7 - Grassi, et al. 2003 article entitled "Quality Improvement Guidelines for Percutaneous Permanent IVC Filter Placement for the Prevention of Pulmonary Embolism" | BPV-DEP-00012200 | BPV-DEP-00012204 | | 106; 401; 402; 403; 801; 802 |
| 1232 | Garcia Deposition, 02/08/2011 - Exhibit 1 - Curriculum Vitae of Mark Joseph Garcia, M.D., F.S.I.R., Interventional and Diagnostic Radiologist at Christiana Care Health System and X-Ray Associates, PA since 1997 | BPV-DEP-00012156 | BPV-DEP-00012163 | | 401; 402; 403; 801; 802 |
| 1233 | Garcia Deposition, 02/08/2011 - Exhibit 2 - Saeed, et al. 2006 article entitled "Right Ventricular Migration of a Recovery IVC Filter's Fractured Wire with Subsequent Pericardial Tamponade" | BPV-DEP-00012164 | BPV-DEP-00012165 | | 401; 402; 403 |
| 1234 | Gillette Deposition, 07/11/2014 - Exhibit 11 - 12/21/2004 E-mail from Mary Nielsen to many Re. "Nov.2004 Sales Rankings", Interventional Rankings for November | BPVE-01-00391333 | BPVE-01-00391334 | | 401; 402; 403; |
| 1235 | Gillette Deposition, 07/11/2014 - Exhibit 13 - 12/9/2004 E-mail from Cindi Walcott to Brooke Gillette, addressed to All Territory Managers | BPVE-01-00531404 | BPVE-01-00531405 | | 401; 402; 403; 801; 802; |
| 1236 | Gillette Deposition, 07/11/2014 - Exhibit 14 - 1/11/2005 E-mail exchange b/w Brooke Gillette and Cindi Walcott | BPVE-01-00531436 | BPVE-01-00531437 | | 401; 402; 403; 601; 602; 801; 802 |
| 1237 | Gillette Deposition, 07/11/2014 - Exhibit 16 - 11/11/2005 E-mail from Jason Greer | BPV-DEP-00005686 | BPV-DEP-00005705 | | 401; 402; 403; MIL #1; |
| 1238 | Gillette Deposition, 07/11/2014 - Exhibit 7 - 2/14/2005 E-mail from Shawn Fecher to Jack Sullivan and Mark Tinsley Re. "Filter Complications-Maude" | BPVE-01-00076810 | BPVE-01-00076812 | | 401; 402; 403 |
| 1239 | Gillette Deposition, 07/11/2014 - Exhibit 1 - Plaintiff Melanie Rackliff's First Amended Notice of Deposition of Brooke Gillette, MBA, Territory Manager at BPV, and Request for Documents | n/a | | | 401; 402; 403; 601; 602; 801; 802 |
| 1240 | Gillette Deposition, 07/11/2014 - Exhibit 3 - 2/24/2004 E-mail from Brooke Gillette to Dona Fiola Re. "Training letter for Brooke G- THANKS!", attaching a letter for Dr. James Gray, Medical Director at Hillcrest Baptist Medical Center, to be sent to him ASAP, introducing the Recovery filter and informing him that the Trauma Services Dept. at Hillcrest has received special training to place and remove the Recovery Filter. "The Recovery filter technology provides benefits...that promises to become the "gold standard" in PE community". | BPVE-01-00475038 | BPVE-01-00475039 | | 401; 402; 403 |
| 1241 | Gillette Deposition, 07/11/2014 - Exhibit 4 - 3/16/2004 E-mail from Brooke Gillette to Dona Fiola Re. "Hi and favor for Brooke", requesting that Dona send a bariatric surgeon Recovery letter to Dr. Todd McCarthy, Dr. Jeffery Lamont, Dr. Joseph Kuhn, Dr. Nick Nicholson, and Dr. David Arnold; letter not included in exhibit. | BPVE-01-00483835 | BPVE-01-00483836 | | 401; 402; 403; 801; 802 |
| 1242 | Gillette Deposition, 07/11/2014 - Exhibit 5 - 5/10/2005 E-mail from Brooke Gillette to Zona Michelena Re. "VA Cone Form", attaching the Recovery Cone Qualification Form to be sent to Dr. Lopez and requesting that the VA be added to the "ok" list ASAP, as they have "placed an order and have a high profile retrieval case coming up". | BPVE-01-00463109 | BPVE-01-00463110 | | 401; 402; 403; 801; 802 |
| 1243 | Gillette Deposition, 07/11/2014, Exhibit 12 - 7/21/2005 E-mail from Jack Sullivan to Janet Hudnall Re. "FAQs and Answers" | BPVE-01-00178601 | BPVE-01-00178606 | | 401; 402; 403; |

Case 2:15-md-02641-DGC   Document 16952-1   Filed 04/12/19   Page 38 of 157
Plaintiffs' Exhibit List
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 1244 | Gillette Deposition, 07/11/2014, Exhibit 15 - Information for Use - Recovery Filter System, Labeling Issue Date: December 2003 | BPV-17-01-00144963 | BPV-17-01-00144965 | | 401; 402; 403; 411 |
| 1245 | Glass Deposition, 09/23/2016 - Exhibit 468 - Documents pertaining to Bard's liability policy with AIG Excess Casualty and Lexington Insurance Company | BPV-INSURANCE-POLICIES-00000898 | BPV-INSURANCE-POLICIES-00000984 | | 401; 402; 403; MIL #1; |
| 1246 | Glass Deposition, 09/23/2016 - Exhibit 469 - Corporate Copy Approval Form, Copy No. 9602, with 2/13/2004 E-mail from Mary Edwards to Several Re. "email to sales force | BPV-DEP-00038023 | BPV-DEP-00038031 | | 401; 402; 403; |
| 1247 | Glass Deposition, 09/23/2016 - Exhibit 470 - Document entitled "Standby Statement For Corporate Copy Review Process" | BPVEFILTER-01-00174886 | BPVEFILTER-01-00174886 | | 401; 402; 403; |
| 1248 | Glass Deposition, 09/23/2016 - Exhibit 471 - 2/13/2004 E-mail from Mary Edwards Re. "email to sales force" | BPVEFILTER-01-00058998 | BPVEFILTER-01-00058999 | | 401; 402; 403; 801; 802; |
| 1249 | Glass Deposition, 09/23/2016 - Exhibit 472 - 2/26/2004 E-mail from Holly Glass to Christopher Ganser and Doug Uelmen Re. "Crisis Communications Plan for Recovery" | BPVE-01-00512483 | BPVE-01-00512483 | | 401; 402; 403; MIL #1; |
| 1250 | Glass Deposition, 09/23/2016 - Exhibit 473 - Agenda for the 3/4/2004 Recovery Filter Migration Meeting to be held at BPV in Tempe, AZ, circulated via e-mail by Kellee Jones on 3/2/2004 | BPV-DEP-00016658 | BPV-DEP-00016659 | | 401; 402; 403; MIL #1; |
| 1251 | Glass Deposition, 09/23/2016 - Exhibit 474 - Action Items and Meeting Minutes Memo from 3/4/2004 Recovery Filter Migration Meeting held to address the reported migration of a Recovery filter on 2/9/2004 and develop a remedial action plan, circulated via e-mail by Kellee Jones on 3/9/2004 | BPV-DEP-00013731 | BPV-DEP-00013735 | | 401; 402; 403; MIL #1; |
| 1252 | Glass Deposition, 09/23/2016 - Exhibit 475 - 3/12/2004 E-mail from Holly Glass to John Lehmann Re. "Recovery Crisis Communications Plan" | BPV-17-01-00165430 | BPV-17-01-00165430 | | 401; 402; 403; |
| 1253 | Glass Deposition, 09/23/2016 - Exhibit 476 - 3/19/2006 E-mail from Shari Allen to John McDermott and Kevin Shifrin Re. "Recovery incident at Princess Alexandra Hospital Brisbane" | BPVE-01-00946114 | BPVE-01-00946114 | | 401; 402; 403; 801; 802; MIL #1; |
| 1254 | Glass Deposition, 09/23/2016 - Exhibit 477 - 2/12/2004 E-mail from Robert Carr to Edwards, Uelmen, Hudnall, and Hudson Re. "FW: Maude Update" | BPV-17-01-00165073 | BPV-17-01-00165097 | | 401; 402; 403; |
| 1255 | Glass Deposition, 09/23/2016 - Exhibit 478 - 3/12/2004 E-mail from Holly Glass to Joe DeJohn Re. "Local Outreach on Recovery" | BPVE-01-00512952 | BPVE-01-00512952 | | 401; 402; 403; 801; 802; MIL #1; |
| 1256 | Glass Deposition, 09/23/2016 - Exhibit 479 - 4/13/2004 Memo from Lee Lynch with Hill & Knowlton to Holly Glass Re. "Recovery Filter Crisis Communications Plan | BPV-17-01-00171476 | BPV-17-01-00171505 | | 401; 402; 403; |
| 1257 | Glass Deposition, 09/23/2016 - Exhibit 480 - 4/13/2004 E-mail from Lee Lynch to Glass, Passero, Lehmann, Hudnall, and Jones Re. "Crisis Plan and Supporting Documents for your review" | BPVEFILTER-01-00080255 | BPVEFILTER-01-00080260 | | 401; 402; 403; 801; 802 |
| 1258 | Glass Deposition, 09/23/2016 - Exhibit 481 - 4/16/2004 E-mail from Holly Glass to Christopher Ganser and Doug Uelmen Re. "RF" | BPVE-01-00510334 | BPVE-01-00510336 | | 401; 402; 403; |
| 1259 | Glass Deposition, 09/23/2016 - Exhibit 482 - 11/22/2005 E-mail from Holly Glass to Janet Hudnall Re. "Recovery Communications Plan" | BPVE-01-00941893 | BPVE-01-00941893 | | 401; 402; 403 |
| 1260 | Glass Deposition, 09/23/2016 - Exhibit 483 - 5/11/2005 "Dear Colleague" letter from BPV, providing an internal analysis of reported adverse events related to the Recovery filter | BPVE-01-00427113 | BPVE-01-00427115 | | 401; 402; 403; 601; 602; 801; 802; 901; MIL #1; |
| 1261 | Glass Deposition, 09/23/2016 - Exhibit 484 - Final Bard "Dear Doctor" letter, signed by Janet Hudnall, and the Information for Use Update for the Recovery Filter System in English and other languages | BPV-17-01-00107582 | BPV-17-01-00107599 | | 401; 402; 403; |
| 1262 | Glass Deposition, 09/23/2016 - Exhibit 485 - 3/13/2004 Invoice #162 from Lehmann Thomas to Chris Ganser for 2/2-2/27/2014 hours | BPVEFILTER-01-00058920 | BPVEFILTER-01-00058921 | | 401; 402; 403 |
| 1263 | Goodrow Deposition, 03/18/2014 - Exhibit 01 - Plaintiff Mary Giordano's (On Behalf of the Estate of Jacqueline Keith) Notice of Deposition of Chris Goodrow | n/a | | | |
| 1264 | Goodrow Deposition, 03/18/2014 - Exhibit 03 - 1/15/2008 FDA Letter re. Clearance for Bard Recovery G2 Filter System, K073090, with 510(k) Summary of Safety and Effectiveness Information | n/a | | | 401; 402; 403; 801; 802 |
| 1265 | Goodrow Deposition, 03/18/2014 - Exhibit 04 - Chart entitled Marketing Initiatives | BPVE-01-00195515 | BPVE-01-00195516 | | 401; 402; 403 |
| 1266 | Goodrow Deposition, 03/18/2014 - Exhibit 05 - 10/1/2008 E-mail from JoAnn Dirtadian to Many Re. "Bard Peripheral Vascular Monthly Meetings/Conventions Calendar" | BPVEFILTER-01-00135835 | BPVEFILTER-01-00135847 | | 401; 402; 403 |
| 1267 | Goodrow Deposition, 03/18/2014 - Exhibit 06 - 1/13/2005 E-mail from Chris Goodrow to Dona Fiola | BPVE-01-00476352 | BPVE-01-00476352 | | 401; 402; 403; |
| 1268 | Goodrow Deposition, 03/18/2014 - Exhibit 07 - 6/24/2004 E-mail from Chris Goodrow to Zona Michelena | BPVE-01-00457734 | BPVE-01-00457735 | | 401; 402; 403; MIL #1 |
| 1269 | Goodrow Deposition, 03/18/2014 - Exhibit 08 - Recovery Workshop General Contact Information, dated 10/13/2004, for the MERI Facility in Memphis, TN. | n/a | | | 401; 402; 403 |
| 1270 | Goodrow Deposition, 03/18/2014 - Exhibit 09 - 5/10/2004 E-mail from Sue Hohmann to many Re. "SVS Details" | BPVE-01-00291508 | BPVE-01-00291522 | | 401; 402; 403 |
| 1271 | Goodrow Deposition, 03/18/2014 - Exhibit 11 - Meeting Supply Form for 6/14-6/16/2004 Meeting with the American Society for Bariatric Surgery (ASBS) in San Diego, CA, captained by Chris Goodrow. | BPVE-01-00114849 | BPVE-01-00114850 | | 401; 402; 403 |
| 1272 | Goodrow Deposition, 03/18/2014 - Exhibit 16 - 10/2/2004 E-mail from Chris Goodrow to Janet Hudnall Re. "Filter customers" | BPVE-01-00306305 | BPVE-01-00306306 | | 401; 402; 403; 801; 802 |
| 1273 | Goodrow Deposition, 03/18/2014 - Exhibit 17 - 3/15/2005 E-mail from Robert DeLeon to Janet Hudnall | BPVE-01-00175051 | BPVE-01-00175051 | | 401; 402; 403; MIL #1 |

Case 2:15-md-02641-DGC   Document 16952-1   Filed 04/12/19   Page 39 of 157
Plaintiffs' Exhibit List
Tinlin, et al. v. C.R. Bard, et al.

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 1274 | Goodrow Deposition, 03/18/2014 - Exhibit 19 - Chart entitled "Western Region: G1A Recovery "Discussion" Customer's - Priority Accounts" | n/a | | | 401; 402; 403; 407 |
| 1275 | Goodrow Deposition, 03/18/2014 - Exhibit 21 - 1/14/2010 FDA Letter re. Clearance for Bard Eclipse Filter System, K093659, with 510(k) Summary of Safety and Effectiveness Information | n/a | | | 401; 402; 403 |
| 1276 | Goodrow Deposition, 03/18/2014 - Exhibit 22 - U.S. Sales Training Manual for the G2 Filter System for Permanent Placement, including market overview (with graphs), product description, design modifications, positioning, features and benefits, competitive review, ordering information, and talking points; and the "Guide to Tactical Programs" for the G2 Filter System for Permanent Placement | BPV-17-01-00061944 | BPV-17-01-00062024 | | 401; 402; 403; 801; 802 |
| 1277 | Goodrow Deposition, 03/18/2014 - Exhibit 25 - 11/8/2010  Memo from Jim Beasley to Tim Ring Re. Monthly Management Report | BPVEFILTER-01-00194224 | BPVEFILTER-01-00194246 | | 401; 402; 403; 801; 802; 901 |
| 1278 | Goodrow Deposition, 03/18/2014 - Exhibit 26 - Complaint File No. 234956/RF320J opened on 8/7/2009 | BPV-COMP-00018477 | BPV-COMP-00018500 | | 401; 402; 403; MIL #1 |
| 1279 | Goodrow Deposition, 03/18/2014 - Exhibit 27 Redacted Autopsy Report from the City and County of Honolulu, dated 8/4/2009. | BPV-COMP-00184488 | BPV-COMP-00184499 | | 401; 402; 403; 801; 802; 901 |
| 1280 | Goodrow Deposition, 03/18/2014 - Exhibit 28 - Complaint File No. 47413/RF048F opened on 6/1/2005 | BPV-COMP-00014885 | BPV-COMP-00014897 | | 401; 402; 403; 801; 802; MIL #1; |
| 1281 | Goodrow Deposition, 03/18/2014 - Exhibit 29 - 2009 Hull and Robertson article entitled "Bard Recovery Filter: Evaluation and Management of Vena Cava Limb Perforation, Fracture, and Migration" | n/a | | | 401; 402; 403; 801; 802; MIL #1; |
| 1282 | Exhibit Number Skipped | | | | |
| 1283 | Exhibit Number Skipped | | | | |
| 1284 | Exhibit Number Skipped | | | | |
| 1285 | Exhibit Number Skipped | | | | |
| 1286 | Exhibit Number Skipped | | | | |
| 1287 | Exhibit Number Skipped | | | | |
| 1288 | Exhibit Number Skipped | | | | |
| 1289 | Exhibit Number Skipped | | | | |
| 1290 | Exhibit Number Skipped | | | | |
| 1291 | Exhibit Number Skipped | | | | |
| 1292 | Graves Deposition, 02/27/2014 - Exhibit 07 - 1/14/2005 E-mail from Brian Hudson to Many | BPVE-01-00366482 | BPVE-01-00366482 | | 401; 402; 403; |
| 1293 | Graves Deposition, 02/27/2014 - Exhibit 08 - BPV Engineering Test Report - Characterization of Recovery Filter Migration Resistance When Recovery Filter is Tilted, Phase 2, ETR-04-03-18, Rev 0 | BPVE-01-00276120 | BPVE-01-00276125 | | 401; 402; 403; |
| 1294 | Graves Deposition, 02/27/2014 - Exhibit 09 - Addendum to BPV Remedial Action Plan - "Limb Fractures of Recovery Filter", SPA 04-04-01, Revised 2/27/2006 | BPVEFILTER-01-00011203 | BPVEFILTER-01-00011204 | | 801; 802 |
| 1295 | Graves Deposition, 02/27/2014 - Exhibit 10 - 3/23/2006 E-mail exchange b/w Mickey Graves and Charlie Simpson, FEA on G2, regarding Historical FEA analysis | BPVE-01-01225832 | BPVE-01-01225832 | | 401; 402; 403; MIL #1 |
| 1296 | Graves Deposition 02/27/2014 - Exhibit 03 - 7/15/2004 E-mail from Hudnall to TPE-Interventional Sales-DG | BPVE-01-00268921 | BPVE-01-00268921 | | 401; 402; 403 |
| 1297 | Greer Deposition, 06/20/2010 - Exhibit 01 - Plaintiff Thomas Lindsay's Amended Notice of Deposition of Jason Greer | BPV-DEP-00005411 | BPV-DEP-00005415 | | 401; 402; 403 |
| 1298 | Greer Deposition, 08/11/2014 - Exhibit 01 - Plaintiff Tina Barkley's Sixth Amended Notice of the Deposition of Jason Greer and RFP | n/a | | | 401; 402; 403; |
| 1299 | Greer Deposition, 08/11/2014 - Exhibit 03 - 7/25/2003 FDA Letter re. Clearance for Bard Recovery Filter System, K031328, with 510(k) Summary of Safety and Effectiveness Information | n/a | | | 401; 402; 403; 801; 802 |
| 1300 | Greer Deposition, 08/11/2014 - Exhibit 04 - 3/7/2004 E-mail from Mark Tinsley to Jason Greer and Jack Sullivan | BPVE-01-00179976 | BPV-01-00179977 | | 401; 402; 403; 801; 802 |
| 1301 | Greer Deposition, 08/11/2014 - Exhibit 05 - 8/30/2004 E-mail from Jason Greer | BPVE-01-00177555 | BPVE-01-00177560 | | 401; 402; 403 |
| 1302 | Greer Deposition, 08/11/2014 - Exhibit 06 - 2003 Projection for Territory 520 | JGREER_00135597 | JGREER_00135599 | | 1001-1004; 401; 402; 403; 601; 602; 801; 802; 901 |
| 1303 | Greer Deposition, 08/11/2014 - Exhibit 08 - "Background on Recovery" Outline from Tony VenBrux, Director of Interventional Radiology | BPV-DEP-00005504 | | | 401; 402; 403; 801; 802 |
| 1304 | Greer Deposition, 08/11/2014 - Exhibit 11 - 7/9/2004 E-mail from Janet Hudnall from Janet Hudnall to Mark Tinsley Subject: Recovery | BPVE-01-00168628 | BPVE-01-00168628 | | 401; 402; 403; MIL #1; |
| 1305 | Greer Deposition, 09/26/2011 - Exhibit 09 - Updated Health Hazard Evaluation Memo from Ciavarella to Uelmen, Re: "Limb Fractures of Recovery Filter", dated 11/17/2004. | BPV-15-01-00103875 | BPV-15-01-00103878 | | 401; 402; 403 |
| 1306 | Greer Deposition, 09/26/2011 - Exhibit 10 - Protocol of "Correlation of BMI vs. Vena Cava Size" Study by University of Texas Medical School | BPV-DEP-00005648 | BPV-DEP-00005648 | | 401; 402; 403; 601; 602; 801; 802 |
| 1307 | Greer Deposition, 09/26/2011 - Exhibit 12 - Production of the materials shown to Jason Greer at the time of his termination | BPV-DEP-00005650 | BPV-DEP-00005664 | | 401; 402; 403; 601; 602; 801; 802 |
| 1308 | Greer Deposition, 09/26/2011 - Exhibit 14 - 9/16/2006 E-mail from Jason Greer to several Re. "FW: Filter Talking Points" | BPV-DEP-00005667 | BPV-DEP-00005678 | | 401; 402; 403; 801; 802; MIL #1; |

Plaintiffs' Exhibit List
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 1309 | Greer Deposition, 09/26/2011 - Exhibit 15 - 9/9/2006 E-mail exchange b/w Jason Greer and Mark Cumming | BPV-DEP-00005679 | BPV-DEP-00005680 | | 401; 402; 403 |
| 1310 | Greer Deposition, 09/26/2011 - Exhibit 16 - FAQs Chart about the Recovery G2 | BPV-DEP-00005681 | BPV-DEP-00005686 | | 401; 402; 403; 601; 602; 801; 802 |
| 1311 | Greer Deposition, 09/26/2011 - Exhibit 18 - BPV District Manager's 2006 Market Report from October 2006, Philadelphia District. | BPV-DEP-00005706 | BPV-DEP-00005712 | | 401; 402; 403; 801; 802; MIL #1; |
| 1312 | Greer Deposition, 09/26/2011 - Exhibit 19 - 9/12/2006 E-mail exchange b/w Jason Greer and Janet Hudnall | BPV_DEP-00005713 | BPV_DEP-00005714 | | 401; 402; 403 |
| 1313 | Greer Deposition, 09/26/2011 - Exhibit 20 - Questions and answers to the "Pre-Lab Test" pertaining to the Recovery filter | BPV-DEP-00005715 | BPV-DEP-00005718 | | 401; 402; 403 |
| 1314 | Greer Deposition - 09/26/2011 - Exhibit 21 - 8/9/2005 E-mail from Jason Greer to Many | BPV-DEP-00005719 | BPV-DEP-00005720 | | 401; 402; 403; MIL #1; |
| 1315 | Greer Deposition, 09/26/2011 - Exhibit 22 - 12/21/2004 "High" Importance E-mail from Cindi Walcott to Joe DeJohn Re. "IFU Communication Issues" | BPV-DEP-00005721 | BPV-DEP-00005722 | | 401; 402; 403 |
| 1316 | Greer Deposition - 09/26/2011 - Exhibit 23 - 10/6-10/9/2006 E-mail exchange b/w Jason Greer and Rick Morton | BPV-DEP-00005723 | BPV-DEP-00005724 | | 401; 402; 403; |
| 1317 | Greer Deposition, 10/22/2010 - Exhibit 02 - Patient Brochure on the Recovery Filter, entitled "Pulmonary Embolism and Vena Cava Filters: A Patient's Guide to the Recovery Vena Cava Filter", provided by Dr. Greer and Dr. David Peeler of the Interventional Radiology Dept. | BPV-DEP-00005496 | BPV-DEP-00005498 | | 401; 402; 403; 601; 602; 801; 802; MIL #2 |
| 1318 | Greer Deposition, 10/22/2010 - Exhibit 03 - 12/22/2005 E-mail from Jason Greer to Joel Perchick | BPV-DEP-00005499 | BPV-DEP-00005499 | | 1001-1004; 401; 402; 403; 601; 602; 801; 802; 901 |
| 1319 | Greer Deposition, 10/22/2010 - Exhibit 06 - Typed notes of examples of off-label training at National Sales Meeting, Physician Trainings, and others | BPV-DEP-00005505 | BPV-DEP-00005505 | | 1001-1004; 401; 402; 403; 601; 602; 801; 802; 901 |
| 1320 | Greer Deposition, 10/22/2010 - Exhibit 08 - 4/18-4/27/2008 E-mail exchange between Jason Greer and Mark Kleiman | BPV-DEP-00005507 | BPV-DEP-00005507 | | 401; 402; 403 |
| 1321 | Harvey Deposition, 06/20/2017, Exhibit 01 - Plaintiffs' Notice of Videotaped Deposition of Richard Harvey, MD | n/a | | | 401; 402; 403; 801; 802; |
| 1322 | Harvey Deposition, 06/20/2017, Exhibit 02 - Curriculum Vitae Richard L. Harvey, M.D., FACS | n/a | | | 901 |
| 1323 | Harvey Deposition, 06/20/2017, Exhibit 03 - Medical Records, CTS-Harvey's records re treatment | CTSC1 | CTSC49 | | 901 |
| 1324 | Harvey Deposition, 06/20/2017, Exhibit 04 - Medical Records, Consult note from Langford (Harvey's partner) 07/08/2014 | CTSC17 | CTSC18 | | 901 |
| 1325 | Harvey Deposition, 06/20/2017, Exhibit 05 - Medical Records, Consult note 07/27/2014 after patient in hospital re need for surgery to remove strut from heart | GMCC204 | GMCC205 | | 801; 802 |
| 1326 | Harvey Deposition, 06/20/2017, Exhibit 06 - Medical Record, Consent for Surgery-open heart procedure 07/24/2014 | GMCC1041 | GMCC1042 | | 901 |
| 1327 | Harvey Deposition, 06/20/2017, Exhibit 07 - Medical Record, Op Report of Harvey 07/28/2014-open heart procedure | GMCC107 | GMCC108 | | 901 |
| 1328 | Harvey Deposition, 06/20/2017, Exhibit 08 - Medical Record, Pathology Report on removed strut 07/29/2014 | GMCC163 | GMCC164 | | 801; 802 |
| 1329 | Harvey Deposition, 06/20/2017, Exhibit 09 - Medical Record, Cardioprofusion Record (heart-lung machine) | GMCC113 | GMCC114 | | 801; 802 |
| 1330 | Harvey Deposition, 06/20/2017, Exhibit 11 - Medical Record, daily progress note of 07/30/2014 visit to patient in hospital | GMCC322 | GMCC322 | | 801; 802 |
| 1331 | Harvey Deposition, 06/20/2017, Exhibit 12 - Medical Record, daily progress note of day of discharge-patient stable 08/02/2014 | GMCC328 | GMCC328 | | 801; 802 |
| 1332 | Harvey Deposition, 06/20/2017, Exhibit 13 - Medical Record, Radiology report Gwinnett 07/24/2014-CT | PL_BOOKER_MED_000612 | PL_BOOKER_MED_000612 | | 401; 402; 403; MIL #1 |
| 1333 | Hudnall Deposition, 11/01/2013 - Exhibit 31 - Summary of Sales and Adverse Events for all competitors from 01/00 through Q1/04 | BPVE-01-0542149 | BPVE-01-0542151 | | 401; 402; 403; 801; 802 |
| 1334 | Hudnall Deposition, 11/01/2013 - Exhibit 33 - 3/2-3/3/2011 E-mail Re. "BARD IVC Filter Event Report"; Email exchange between Ben Haygood and John Worland: No significant difference between the adverse events of the Recovery and Vena Cava filters | BPV-DEP-00004967 | BPV-DEP-00004967 | | 401; 402; 403; 801; 802; MIL #1; |
| 1335 | Hudnall Deposition, 11/01/2013, Exhibit 21 - Brochure - Recovery Cone Removal System | BPV-17-01-00137589 | BPV-17-01-00137592 | | 401; 402; 403; 801; 802; MIL #1; MIL #2; |
| 1336 | Hudnall Deposition, 11/01/2013, Exhibit 22 - Recovery G2 Filter System brochure | BPV-17-01-00137588 | BPV-17-01-00137588 | | 401; 402; 403; MIL #2 |
| 1337 | Hudnall Deposition, 11/01/2013, Exhibit 23 - G2 Brochure (permanent) - Patient Questions & Answers and Bard's website page about G2 Filter System, Indicated for removal, 6/10/2010 | BPV-17-01-00137620 | BPV-17-01-00137620 | | 401; 402; 403; 801; 802; MIL #2 |
| 1338 | Hudnall Deposition, 11/01/2013, Exhibit 28 - 7/8/2004 E-mail from McDermott to Carr, Edwards, Hudnall, DeCant, and Uelmen Re. "Latest HHE" | BPVE-01-00384916 | BPVE-01-00384920 | | 401; 402; 403; 801; 802 |
| 1339 | Hudnall Deposition, 11/01/2013, Exhibit 29 - 7/6/2004 E-mail exchange b/w Hudnall and Bob Cortelezzi Re. "Maude Website Discussion" | BPVE-01-00492576 | BPVE-01-00492579 | | 401; 402; 403; 801; 802; MIL #1; |

Case 2:15-md-02641-DGC   Document 16952-1   Filed 04/12/19   Page 41 of 157
Plaintiffs' Exhibit List
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 1340 | Hudnall Deposition, 11/03/2010 - Exhibit 02 - 7/1/2005 "High" Importance E-mail from Hudnall | BPV-DEP-00002247 | BPV-DEP-00002248 | | 401; 402; 403; 601; 602; 801; 802; 901 |
| 1341 | Hudnall Deposition, 11/03/2010 - Exhibit 04 - Document entitled "Preparation for Grand Jury Testimony by Defense Counsel" | BPV-DEP-00002254 | BPV-DEP-00002259 | | 401; 402; 403; 601; 602; 801; 802; MIL #1; |
| 1342 | Hudnall Deposition, 11/03/2010 - Exhibit 05 - BPV District Manager's 2005 Market Report from February 2005 | BPV-DEP-00002260 | BPV-DEP-00002260 | | 401; 402; 403; 801; 802; MIL #1; |
| 1343 | Hudnall Deposition, 11/03/2010 - Exhibit 06 - 6/4/2004 E-mail from Uelmen to Hudnall, McDermott, Edwards, Shifrin, and DeCant | BPV-DEP-00002261 | BPV-DEP-00002263 | | 401; 402; 403; 801; 802; 901; MIL #1; |
| 1344 | Hudnall Deposition, 11/03/2010 - Exhibit 07 - PowerPoint presentation | BPV-DEP-00002264 | BPV-DEP-00002273 | | 401; 402; 403; 801; 802; MIL #1; |
| 1345 | Hudnall Deposition, 11/03/2010 - Exhibit 08 - 10/6/2006 E-mail exchange b/w Jason Greer and Janet Hudnall | BPV-DEP-00002274 | BPV-DEP-00002274 | | 801; 802 |
| 1346 | Hudnall Deposition, 11/03/2010 - Exhibit 09 - End User Evaluation of the G1A Filter & Short Cone conducted 2/2-2/4/2005 by Janet Hudnall | BPV-DEP-00002275 | BPV-DEP-00002276 | | 401; 402; 403; 801; 802 |
| 1347 | Hudnall Deposition, 11/03/2010 - Exhibit 10 - 12/27/2004 E-mail from Brian Brown to Robert Carr and Janet Hudnall | BPVE-01-00025954 | BPVE-01-00025954 | | 401; 402; 403; 801; 802; MIL #1; |
| 1348 | Hudnall Deposition, 11/03/2010 - Exhibit 12 - 4/25/2005 E-mail from Janet Hudnall to Karen Hutchinson and Robert Carr | BPV-DEP-00002232 | BPV-DEP-00002232 | | 401; 402; 403; 801; 802; MIL #1; |
| 1349 | Hudnall Deposition, 11/03/2010 - Exhibit 13 - 11/1/2004 E-mail from Janet Hudnall to Robert Carr Re. "2004 Bard Vena Cava Filter Questionnaire" | BPV-DEP-00002233 | BPV-DEP-00002233 | | 401; 402; 403; 801; 802; MIL #1; |
| 1350 | Hudnall Deposition, 11/03/2010 - Exhibit 14 - 9/9-9/13/2004 E-mails b/w Robert Lerdahl, Brad Hubbard, and Janet Hudnall Re. "Animal Use Proposal" | BPV-DEP-00002234 | BPV-DEP-00002234 | | 401; 402; 403; 801; 802; MIL #1; |
| 1351 | Hudnall Deposition, 11/03/2010, Exhibit 01 - "Recovery Filter" PowerPoint Presentation by Janet Hudnall, Marketing Manager of IVC filters | BPV-DEP-00002200 | BPV-DEP-00002229 | | 401; 402; 403; 601; 602; 801; 802; 901 |
| 1352 | Hudson Deposition, 01/21/2011 - Exhibit 01 - 7/19/2005 E-mail from Rich Bliss to Brian Hudson and Kereshmeh Shahriari | BPVE-01-00073381 | BPVE-01-00073382 | | 401; 402; 403; |
| 1353 | Hudson Deposition, 01/21/2011 - Exhibit 02 - Draft of Technical Report 11-0245-00-TR-002, Rev. 0, entitled "Evaluation of Two Production Lot Vena Cava Filters and One Test Piece" | BPV-15-01-00024795 | BPV-15-01-00024828 | | 401; 402; 403; 801; 802; |
| 1354 | Hudson Deposition, 01/21/2011 - Exhibit 03 - 8/20/2004 Altran Corporation Letter to Don VonLinden at C.R. Bard Re. "Preliminary Hardness evaluation of wires from production lots RNF and SNF. Preliminary data on the additional scanning electron microscopic examination of arm wires from RF048, and preliminary data on the evaluation of NMT RNF arm wires" (11-0245-00-L-004) | BPV-15-01-00002164 | BPV-15-01-00002182 | | MIL #3 |
| 1355 | Hudson Deposition, 01/21/2011 - Exhibit 05 - Appendix 12.1 for the G1A Recovery Filter Femoral System DV&V Protocol | BPV-DEP-00003159 | BPV-DEP-00003238 | | 401; 402; 403; 601; 602; 801; 802 |
| 1356 | Hudson Deposition, 01/21/2011 - Exhibit 06 - Collection of e-mails  & 6/22/2005 and 6/27/2005 memo from Mickey Graves to Venus Snareable Filter Team Re. "Project No. 8031", with meeting minutes from a 6/21/2005 meeting and then the agenda for a 6/28/2005 meeting | BPV-DEP-00003239 | BPV-DEP-00003282 | | |
| 1357 | Hudson Deposition, 01/21/2011 - Exhibit 07 - Risk Assessment for the G1A Recovery Filter Femoral System, No. RA070025, Project No. 8027 | BPV-DEP-00003283 | BPV-DEP-00003312 | | 401; 402; 403; 801; 802 |
| 1358 | Hudson Deposition, 01/21/2011 - Exhibit 08 - Collection of e-mails: 6/28/2004 E-mail exchange b/w Andre Chanduszko, Robert, Carr, and Brian Hudson | BPV-DEP-00003313 | BPV-DEP-00003322 | | 401; 402; 403; 801; 802 |
| 1359 | Hudson Deposition, 01/21/2011 - Exhibit 09 - E-mail exchange b/w Brian Hudson, Christopher Ganser, Brian Barry, and John DeFord, with others CC'ed, from 1/19-1/25/2005 Re. "Proposed Recovery G1A Fast Track Test Plan attached, specifically in regards to migration testing and lack of criteria for "sausage casing" (although attachment not included in exhibit) | BPV-DEP-00003323 | BPV-DEP-00003337 | | 401; 402; 403; 801; 802; MIL #1; |
| 1360 | Hudson Deposition, 01/21/2011 - Exhibit 10 - 8/11/2004 E-mail from Kelee Jones to Many Re. "Updated Fault Tree Analysis", attaching draft of the Recovery Filter Arm Fracture Fault Tree Analysis | BPV-DEP-00003338 | BPV-DEP-00003366 | | 401; 402; 403; 601; 602; 801; 802; MIL #1; |
| 1361 | Hudson Deposition, 01/21/2011 - Exhibit 11 - Collection of e-mails: 7/7/2004 E-mail from Robert Carr to Cindi Walcott Re. "Dr. Ciavarella Recovery Filter Questions", detailing the technical questions Dr. Ciavarella had regarding the Recovery Filter detached limbs remedial action plan & HHE, with Carr's answers; 8/23/2004 E-mail from Uelmen to Several Re. "Filter Fracture Updates", detailing the investigation activities of the BPV filter fracture team; 7/27/2004 E-mail from Uelmen to Many Re. "Filter Fractures Meeting", following planning session for the Recovery Filter Action Plan to update the Risk Assessment based on current knowledge of the RNF and prepare a Fault Tree Analysis for the fractures; 9/20/2004 E-mail from Kellee Jones to several Re. "Altran Report", relaying that installment 1 of 2 of Altran's final report on RNF fractures had been downloaded; and 9/9/2004 E-mail from Brian Hudson to Cindi Walcott Re. "FIR-Fracture", attaching the latest version of the Failure Investigation Report on Recovery Filter - Fractures (FIR-04-09-01) | BPV-DEP-00003367 | BPV-DEP-00003497 | | 401; 402; 403; 801; 802; MIL #1; |
| 1362 | Hudson Deposition, 01/21/2011 - Exhibit 12 - Emails Re. "RF Fracture Action Items" | BPV-DEP-00003498 | BPV-DEP-00003504 | | 401; 402; 403; 801; 802; MIL #1; |
| 1363 | Hudson Deposition, 01/21/2011, Exhibit 13 - e-mails: 11/17/2004 E-mail from Avijit Mukherjee to Uelmen, Hudson, and Wilson forwarding "FDA Guidelines" | BPV-DEP-00003505 | BPV-DEP-00003543 | | 401; 402; 403; 801; 802; |

Plaintiffs' Exhibit List
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 1364 | Hudson Deposition, 01/17/2014 - Exhibit 01 - Resume of Brian Hudson, Employee of C.R. Bard from 1999 to August 2012 (starting as a Senior Technician Quality Engineer, advancing to Senior Risk Manager from June 2008 to October 2011 and Associate Director of Quality Assurance from October 2011-August 2012) | n/a | | | 401; 402; 403 |
| 1365 | Hudson Deposition, 01/17/2014 - Exhibit 02 Project Requirements Sheet for new product: Recovery Filter, Project No. 7081, Revision No. 3 | BPVE-01-00407372 | BPVE-01-00407372 | | 401; 402; 403; |
| 1366 | Hudson Deposition, 01/17/2014 - Exhibit 10 - Design Failure Mode and Effects Analysis for the Recovery Nitinol Filter, Doc No. DFMEA070010, Rev. 4 | n/a | | | 401; 402; 403; MIL #1 |
| 1367 | Hudson Deposition, 01/17/2014 - Exhibit 11 - Patient Comparison Matrix for the Recovery Filter Detached Limbs, dated 11/1/2005 | BPV-17-01-00035618 | BPV-17-01-00035639 | | 401; 402; 403; |
| 1368 | Hudson Deposition, 01/17/2014 - Exhibit 15 - PowerPoint presentation entitled "Migration Presentation" | BPVE-01-00408928 | BPVE-01-00408974 | | 401; 402; 403; 801; 802 |
| 1369 | Hudson Deposition, 01/17/2014 - Exhibit 16 - 3/24/2004 E-mail from Alex Tessmer to Charlie Benware and Ed Fitzpatrick Re. "Starguide Filter Migration Test Results" | BPVE-01-00330122 | BPVE-01-00330122 | | 401; 402; 403 |
| 1370 | Hudson Deposition, 01/17/2014 - Exhibit 18 - 12/11/2003 E-mail exchange b/w Brian Hudson and Janet Hudnall, others CC'ed, Re. "Special Design Review for Recovery - Meeting Minutes". | BPVE-01-00407390 | BPVE-01-00407390 | | 401; 402; 403; 801; 802; 901; MIL #1 |
| 1371 | Hudson Deposition, 01/17/2014 - Exhibit 19 - Recovery Filter Migration Remedial Action Plan, dated 4/21/2004, SPA-04-04-02 | BPV-17-01-00153578 | BPV-17-01-00153653 | | 401; 402; 403; 801; 802 |
| 1372 | Hudson Deposition, 01/17/2014 - Exhibit 22 - Final, IVC practices are high risk, dated 7/27/05 | BPVE-01-00418259 | BPVE-01-00418259 | | 401; 402; 403; 801; 802; MIL #1 |
| 1373 | Hudson Deposition, 01/17/2014 - Exhibit 23 - Updated Health Hazard Evaluation Memo from Ciavarella to Uelmen, Re: "Migration of Recovery Filter", dated 6/30/2004. | BPVE-17-01 00165100 | BPVE-17-01 00165103 | | 401; 402; 403; 501; 502 |
| 1374 | Hudson Deposition, 01/17/2014 - Exhibit 24 - Final Summary Report for the Recovery G2 Filter Study (EVEREST) | BPV-06-01-00006513 | BPV-06-01-00006608 | | |
| 1375 | Hudson Deposition, 01/17/2014 - Exhibit 3 Risk Management Division - Operating Procedure, pertaining to all BPV products (DOPN0700010, Rev. 3) | BPVE-01-00415730 | BPVE-01-00415740 | | |
| 1376 | Hudson Deposition, 01/17/2014 - Exhibit 4 - Risk Assessment Form for the Recovery Nitinol Vena Cava Filter, No. RA070011, Rev. 0 | BPVE-01-00418062 | BPVE-01-00418073 | | |
| 1377 | Hudson Deposition, 01/17/2014 - Exhibit 5 - Failure mode and Effects Analysis - Standard Operating Procedure, pertaining to all products/projects that are selected to use FMEA as their Risk Analysis Tool, SOPN070012 | BPV-17-01-00036523 | BPV-17-01-00036534 | | 401; 402; 403; |
| 1378 | Hudson Deposition, 01/17/2014 - Exhibit 6 - Design Failure Mode and Effects Analysis for the Recovery Nitinol Filter, Doc No. DFMEA070010, Rev. 0 | BPV-01-17-00408404 | BPV-17-01-00408417 | | 401; 402; 403; |
| 1379 | Hudson Deposition, 01/17/2014 - Exhibit 7 - Design Failure Mode and Effects Analysis for the Recovery Nitinol Filter, Doc No. F-8020, Rev. 000 | BPV-01-01908588 | BPV-01-01908600 | | 401; 402; 403; |
| 1380 | Hudson Deposition, 01/17/2014 - Exhibit 8 - Design Failure Mode and Effects Analysis for the Recovery Nitinol Filter, Doc No. DFMEA070010, Rev. 2 | BPV-17-01-00000249 | BPV-17-01-00000262 | | 401; 402; 403; |
| 1381 | Hudson Deposition, 01/17/2014 - Exhibit 9- Design Failure Mode and Effects Analysis for the Recovery Nitinol Filter, Doc No. DFMEA070010, Rev. 3 | BPV-17-01-00033286 | BPV-17-01-00033302 | | |
| 1382 | Hudson Deposition, 01/17/2014, Exhibit 12 - "US FDA Clinical Data Summary of the Simon Nitinol Filter" | BPVE-01-00280772 | BPVE-01-00280787 | | 401; 402; 403; MIL #3; |
| 1383 | Hudson Deposition, 01/17/2014, Exhibit 13 - BPV Engineering Test Report - Characterization of Recovery Filter Migration Resistance in Comparison to Competitive Product - Phase 1, ETR-04-03-02, Rev 0. | BPVE-01-00276094 | BPVE-01-00276106 | | 401; 402; 403 |
| 1384 | Hurst Deposition, 8/19/2016 - Exhibit 1 - Defendant's Amended Notice of Deposition of Darren Hurst, M.D | n/a | | | 401; 402; 403; 801; 802; MIL #1 |
| 1385 | Exhibit Number Skipped | | | | |
| 1386 | Exhibit Number Skipped | | | | |
| 1387 | Exhibit Number Skipped | | | | |
| 1388 | Exhibit Number Skipped | | | | |
| 1389 | Exhibit Number Skipped | | | | |
| 1390 | Hurst Deposition, 08/19/2016 - Exhibit 8 - 6/16/2016 Letter from Mr. Johnson to Dr. Hurst | n/a | | | 401; 402; 403; 801; 802; |
| 1391 | Hurst Deposition, 08/19/2016 - Exhibit 9 - Article entitled "Quality Improvement Guidelines for Percutaneous Permanent IVC Filter Placement for the Prevention of Pulmonary Embolism" | n/a | | | 401; 402; 403; 801; 802; |
| 1392 | Hurst Deposition, 11/01/2016 - Exhibit 10 - Article entitled "Evidence-Based Evaluation of Inferior Vena Cava Filter Complications Based on Filter Type" | n/a | | | |
| 1393 | Hurst Deposition, 11/01/2016 - Exhibit 11 - Article entitled "Technical Success and Safety of Retrieval of the G2 Filter in a Prospective, Multicenter Study" | n/a | | | 401; 402; 403; 801; 802; |
| 1394 | Hurst Deposition, 11/01/2016 - Exhibit 12 - Article entitled "Removal of the G2 Filter: Differences between Implantation Times Greater and Less than 180 Days" | n/a | | | 401; 402; 403; 801; 802; |
| 1395 | Hurst Deposition, 11/01/2016 - Exhibit 13 - Article entitled "Retrievability and Device-Related Complications of the G2 Filter: A Retrospective Study of 130 Filter Retrievals" | n/a | | | 401; 402; 403; 801; 802 |

Case 2:15-md-02641-DGC   Document 16952-1   Filed 04/12/19   Page 43 of 157
Plaintiffs' Exhibit List
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 1396 | Hurst Deposition, 11/01/2016 - Exhibit 14 - Article entitled "Recovery G2 Inferior Vena Cava Filter: Technical Success and Safety of Retrieval" | BPV-15-01-00104280 | BPV-15-01-00104285 | | 401; 402; 403 |
| 1397 | Hurst Deposition, 11/01/2016 - Exhibit 17 - Document entitled "G2X Vena Cava Filter" | BPV-17-01-00137377 | BPV-17-01-00137388 | | 401; 402; 403 |
| 1398 | Exhibit Skipped | | | | |
| 1399 | Hurst Deposition, 11/01/2016 - Exhibit 22 - Complications of the Nitinol Vena Cava Filter | n/a | | | 401; 402; 403; 801; 802; MIL #1 |
| 1400 | Exhibit Skipped | | | | |
| 1401 | Hurst Deposition, 11/01/2016 - Exhibit 26 - 1-Page Drawing, Ex. 26, Dr. Hurst, 11/1/16 deposition | n/a | | | 401; 402; 403 |
| 1402 | Hurst, 07/21/2017, Exhibit 1 - Defendants Notice of Depo | n/a | | | 401; 402; 403; 801; 802; MIL #1 |
| 1403 | Exhibit Number Skipped | | | | |
| 1404 | Exhibit Number Skipped | | | | |
| 1405 | Exhibit Number Skipped | | | | |
| 1406 | Exhibit Number Skipped | | | | |
| 1407 | Exhibit Number Skipped | | | | |
| 1408 | Exhibit Number Skipped | | | | |
| 1409 | Exhibit Number Skipped | | | | |
| 1410 | Exhibit Number Skipped | | | | |
| 1411 | Exhibit Number Skipped | | | | |
| 1412 | Exhibit Number Skipped | | | | |
| 1413 | Exhibit Number Skipped | | | | |
| 1414 | Exhibit Number Skipped | | | | |
| 1415 | Exhibit Number Skipped | | | | |
| 1416 | Exhibit Number Skipped | | | | |
| 1417 | Hurst, 08/07/2017, Exhibit 26 - Handwritten Notes (depo notes?) | n/a | | | 401; 402; 403 |
| 1418 | Kang Deposition, 06/15/2017, Exhibit 01 - Plaintiffs' Notice of Videotaped Deposition of Brandon Kang, M.D. | n/a | | | 401; 402; 403; 801; 802; |
| 1419 | Kang Deposition, 06/15/2017, Exhibit 02 - Curriculum Vitae Brandon Sang Joon Kang, M.D. | n/a | | | 801; 802 |
| 1420 | Kang Deposition, 06/15/2017, Exhibit 03 - Medical Records-ER note of 06/26/2014 Gwinnett for abdominal pain | CTSC5 | CTSC6 | | 801; 802 |
| 1421 | Kang Deposition, 06/15/2017, Exhibit 04 - medical records-Kang consultation 07/03/2014 | CTSC11 | CTSC12 | | 801; 802 |
| 1422 | Kang Deposition, 06/15/2017, Exhibit 06 - Consent Form for IR procedure 07/23/2014 | GMC1295 | GMC1296 | | 801; 802 |
| 1423 | Kang Deposition, 06/15/2017, Exhibit 07 - Kang procedure note from IR procedure  07/23/2014 | GMCC700 | GMCC702 | | 801; 802 |
| 1424 | Kang Deposition, 06/15/2017, Exhibit 08 - Post procedure notes from GMC 07/23/2014 | GMCC164 | GMCC170 | | 801; 802 |
| 1425 | Kang Deposition, 06/15/2017, Exhibit 09 - progress note of 07/24/2014 of Kang | GMCC306 | GMCC306 | | 401; 402; 403; 801; 802; |
| 1426 | Kang Deposition, 06/15/2017, Exhibit 11 - Kang Twitter Post 04/07/2017 Filter Out; Filters save lives but should be removed as soon as the risk of PE is mitigated IRAD and cowboy icon | n/a | | | 401; 402; 403; 801; 802; |
| 1427 | Kang Deposition, 06/15/2017, Exhibit 12 - Kang Twitter Screen Shot of Account joined March 2017 | n/a | | | 401; 402; 403; 801; 802; |
| 1428 | Kang Deposition, 06/15/2017, Exhibit 13 - heart diagram shown to Kang by Defendant | n/a | | | 401; 402; 403; 801; 802; |
| 1429 | Kang Deposition, 06/15/2017, Exhibit 14 - Twitter Post 05/22/2017 cowboy and lasso; filter out in less than 5 min #GTFO | n/a | | | 401; 402; 403; 801; 802; MIL #1; |
| 1430 | Kaufman Deposition, 10/28/2010 - Exhibit 10 -  BPV District Manager's 2006 Market Report from October 2006, Philadelphia District. | BPV-DEP-00001454 | BPV-DEP-00001514 | | 401; 402; 403; 801; 802 |
| 1431 | Kaufman Deposition, 10/28/2010 - Exhibit 11 - Complication of articles: Article Abstracts from SIR meeting Scientific Sessions on IVC filters; Asch, et al. 2002 article entitled "Initial Experience in Humans with a New Retrievable Inferior Vena Cava Filter" | BPV-DEP-00001515 | BPV-DEP-00001546 | | 401; 402; 403; 801; 802 |
| 1432 | Kaufman Deposition, 10/28/2010 - Exhibit 12 - Complication of articles: Cantwell, et al. 2009 article entitled "Comparison of the Recovery and G2 Filter as Retrievable Inferior Vena Cava Filters"; FDA's article on "Removing Retrievable Inferior Vena Cava Filters: Initial Communication", issued 8/9/2010 on the U.S. FDA website; Grande et al. 2005 article entitled "Experience with the Recovery Filter as a Retrievable Inferior Vena Cava Filter"; Grande and Stavropoulos March 2006 article entitled "Retrievable inferior vena cava filters"; Hoppe, et al. July 2007 article entitled "Safety of Inferior Vena Cava Filter Retrieval in Anticoagulated Patients" | BPV-DEP-00001547 | BPV-DEP-00001569 | | 401; 402; 403; 801; 802 |
| 1433 | Kaufman Deposition, 10/28/2010 - Exhibit 13 - 2009 Hull and Robertson article entitled "Bard Recovery Filter: Evaluation and Management of Vena Cava Limb Perforation, Fracture, and Migration" | BPV-DEP-00001570 | BPV-DEP-00001584 | | 401; 402; 403; 801; 802 |
| 1434 | Kaufman Deposition, 10/28/2010 - Exhibit 14 -  Complication of articles: Nicholson, et al. August 9, 2010 article entitled "Prevalence of Fracture and Fragment Embolization of Bard Retrievable Inferior Vena Cava Filters and Clinical Implications Including Cardiac Perforation and Tamponade"; Ray and Kaufman 1996 article entitled "Update: Complications of inferior vena cava filters"; and Saeed et al. article entitled "Right Ventricular Migration of a Recovery IVC Filter's Fractured Wire with Subsequent Pericardial Tamponade" | BPV-DEP-00001585 | BPV-DEP-00001601 | | 401; 402; 403; 801; 802 |

**Plaintiffs' Exhibit List**
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 1435 | Kaufman Deposition, 10/28/2010 - Exhibit 15 -  Complication of articles: Kaufman et al. 2006 article entitled "Guidelines for the Use of Retrievable and Convertible Vena Cava Filters: Report from the Society of Interventional Radiology Multidisciplinary Consensus Conference"; Kumar et al. 2008 article entitled "Fractured Inferior Vena Cava Filter Strut Presenting as a Penetrating Foreign Body in the Right Ventricle: Report of a Case"; Kallikourdis et al. article entitled "Survival After Sequential Mechanical Complications of Acute Myocardial Infarction, Complicated with Heparin-Induced Thrombocytopenia and Multiple Organ Failure: Report of a Case"; and Kuo et al. 2007 article entitled "Emergency Retrieval of a G2 Filter after Complete Migration into the Right Ventricle" | BPV-DEP-00001602 | BPV-DEP-00001622 | | 401; 402; 403; 801; 802 |
| 1436 | Kaufman Deposition, 10/28/2010 - Exhibit 16 -  Kaufman's 2006 article entitled "Expected Outcomes and Complications of Filter", included at the Interventional Symposium on Endovascular Therapy from 1/16-1/20/2005 | BPV-DEP-00001623 | BPV-DEP-00001623 | | 401; 402; 403 |
| 1437 | Kaufman Deposition, 10/28/2010 - Exhibit 1A - Study Protocol (dated 8/15/1997) | BPV-DEP-0001254 | BPV-DEP-0001267 | | |
| 1438 | Kaufman Deposition, 10/28/2010 - Exhibit 2 - Binkert, et al. November 2009 article entitled "Technical Success and Safety of Retrieval of the G2 Filter in a Prospective, Multicenter Study" | BPV-DEP00001364 | BPV-DEP00001378 | | 401; 402; 403; |
| 1439 | Kaufman Deposition, 10/28/2010 - Exhibit 3 -  Research Agreement between John A. Kaufman, M.D. and NMT Medical, Inc., signed and dated 4/12/1999 by Dr. Kaufman for the Pivotal animal research project | BPV-15-01-00071040 | BPV-15-01-00071044 | | 401; 402; 403; |
| 1440 | Kaufman Deposition, 10/28/2010 - Exhibit 4 - RNF PDT Meeting Notes from a 6/1/1999 meeting with the Product Development Team at NMT Medical on RNF. | BPV-15-01-00072602 | BPV-15-01-00072604 | | 401; 402; 403; 801; 802; MIL #1 |
| 1441 | Kaufman Deposition, 10/28/2010 - Exhibit 5 -  11/5/2002 Meeting Minutes Memo from Rob Carr to Several Re. "Filter Meeting Minutes (11/05/02)" | BPV-15-0100086273 | BPV-15-0100086273 | | 401; 402; 403; |
| 1442 | Kaufman Deposition, 10/28/2010 - Exhibit 6 -  Document entitled "Honorarium Payments". | BPV-15-01-00067016 | BPV-15-01-00067016 | | 401; 402; 403; 801; 802 |
| 1443 | Kaufman Deposition, 10/28/2010 - Exhibit 7 -  6/15/2004 E-mail exchange b/w Janet Hudnall and John Kaufman Re. "fracture" | BPV-DEP-00001389 | BPV-DEP-00001443 | | 401; 402; 403; 801; 802; MIL #1; |
| 1444 | Kaufman Deposition, 10/28/2010 - Exhibit 8 -  BPV Recovery Filter System - Regulatory Strategy Flowchart and proposed responses to FDA's 3/30/2005 request for additional information on the modified Recovery filter system | BPV-DEP-00001444 | BPV-DEP-00001449 | | 401; 402; 403; 801; 802; MIL #1; |
| 1445 | Kaufman Deposition, 10/28/2010 - Exhibit 9 -  Meeting minutes from Bard's FDA conference call on 8/25/2005 | BPV-DEP-00001451 | BPV-DEP-00001453 | | 401; 402; 403 |
| 1446 | Kaufman, 01/04/2017, Exhibit 589 - Plaintiffs' Notice of Videotaped Deposition of John Kaufman, M.D. | | | | 401; 402; 403; 801; 802; |
| 1447 | Kaufman, 01/04/2017, Exhibit 590 - 11/7/2016 Letter from Nelson Mullins to Christopher Kirchmer, Esq. of Provost Umphrey Law Firm LLP regarding their "serious concerns" about the subpoenas directed to Dr. Kaufman and Dr. Lehmann | | | | 401; 402; 403; 407 |
| 1448 | Kaufman, 01/04/2017, Exhibit 591 - BPV PowerPoint Presentation entitled "Denali Vena Cava Filter" | BPVEFILTER-01-00542603 | BPVEFILTER-01-00542639 | | 401; 402; 403; MIL #1; |
| 1449 | Kaufman, 01/04/2017, Exhibit 592 - Consulting Agreement between C.R. Bard and Dr. Kaufman, signed on 3/15/2002, and 4/1/2002 letter with enclosure of a $10,000 check for continuing expenses for the Prospective Multicenter Evaluation of the Safety Profile of the Bard Recovery Vena Cava Filter | BPV-17-01-00051198 | BPV-17-01-00051205 | | 401; 402; 403; 801; 802 |
| 1450 | Kaufman, 01/04/2017, Exhibit 593 - November 2003 Monthly Report on IVC Filters/Covered Stents, by Janet Hudnall, detailing the launch of the Recovery Filter | BPVE-01-00073974 | BPVE-01-00073976 | | 401; 402; 403; 801; 802; MIL #1; |
| 1451 | Kaufman, 01/04/2017, Exhibit 594 - BPV Consulting Request Form for Dr. Kaufman's services for a Bariatric Surgeon Panel on 2/12/2005, for which he received an honorarium of $5,000; includes  Information Agreement for the Focus Group Discussion, signed by Dr. Kaufman on 2/11/2005 | BPV-17-01-00065701 | BPV-17-01-00065706 | | 401; 402; 403; 601; 602; 801; 802; MIL #1; |
| 1452 | Kaufman, 01/04/2017, Exhibit 595 - Written notes from the Recovery Filter/Clinical Panel Review with Dr. Kaufman, Dr. Anthony Venbrux, and H. Houstard, esq. (sp?), detailing issues with thrombus/clots, migration resistance, and radial force | BPV-17-01-00097817 | BPV-17-01-00097817 | | 1001-1004; 401; 402; 403; 601; 602; 801; 802; 901 |
| 1453 | Kaufman, 01/04/2017, Exhibit 596 - 6/3-6/4/2008 E-mail exchange b/w Jason Greer and Mark Kleiman Re. "KB analysis", including a detailed analysis of kickbacks in pharm and the device industry, with Greer's analysis of fair market value; includes a document from the University of Texas Medical School at Houston entitled "Protocol - Correlation of BMI vs. Vena Cava Size" | BPV-DEP-00005500 | BPV-DEP-00005503 | | 401; 402; 403; |
| 1454 | Kaufman, 01/04/2017, Exhibit 597 - PowerPoint Presentation entitled "Recovery Filter" by Janet Hudnall, detailing market projections, the benefits of a removable filter incl. scientific evidence, the components of an ideal caval filter, and the features of the Recovery filter | BPVE-01-00077542 | BPVE-01-00077592 | | 401; 402; 403 |
| 1455 | Kaufman, 01/04/2017, Exhibit 599 - Document entitled "G2 Customer Specific Approaches to Sharing the Everest Trials and Positioning the Upcoming G2 Express" from 2008 Intensive Filter Training Workshop in Chicago, which Andy Block sent to Mark Wilson (Sales) by e-mail on 3/7/2008 (Subject: "G2 Customer Specific Approaches") to summarize the group's recommendations for approaching the 4 types of G2 customers with the Everest Trial and eventually G2 Express. On 3/10/2008, Mark Wilson forwarded to several to be discussed at a session on 3/11 in Dallas. | BPVEFILTER-01-00029817 | BPVEFILTER-01-00029820 | | |

Plaintiffs' Exhibit List
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 1456 | Kaufman, 01/04/2017, Exhibit 600 - 2006 article by Kaufman et al. entitled "Guidelines for the Use of Retrievable and Convertible Vena Cava Filters: Report from the Society of Interventional Radiology Multidisciplinary Consensus Conference" | | | | |
| 1457 | Kaufman, 01/04/2017, Exhibit 601 - 2007 article by Kaufman et al. entitled "Guidelines for the Use of Retrievable Vena Cava Filters" | | | | 401; 402; 403; MIL #1 |
| 1458 | Kaufman, 01/04/2017, Exhibit 602 - Draft version of "A Prospective, Multicenter Evaluation of the Safety Profile of the Bard Recovery Filter" (BPT-0101), with handwritten edits; also includes 11/15/2001 e-mail from Carol Vierling, Re. "RF Protocol and CRFs", forwarding and discussing these changes; also a 12/13/2001 e-mail from Vierling with updated revisions and mention of the statistical section needing work; also includes Check Request and $10,000 check for same, and e-mails concerning this payment | BPV-17-01-00051874 | BPV-17-01-00051874 | | 401; 402; 403; 601; 602; 801; 802; 901 |
| 1459 | Kaufman, 01/04/2017, Exhibit 604 - 8/18/2011 E-mail from Linda Hrevnack to Jim Beasley and John DeFord Re. "Need your opinion on the SIR Foundation Discovery Campaign Proposal", attaching Proposal and Requesting for Funding from SIR Foundation for the "Discovery Campaign" (requesting $1 million payable over 5 years, "an extremely large ask for the Bard Foundation"); Hrevnack requested input on whether Bard should support this organization | AVA2E9264743 | AVA2E9264749 | | 401; 402; 403; 801; 802; 901 |
| 1460 | Kaufman, 01/04/2017, Exhibit 605 - Complaint Record Detail Report File for Complaint No. 41018/RF048F in the UK, Description: Penetration of IVC | BPV-COMP-00002198 | BPV-COMP-00002216 | | 401; 402; 403; 801; 802; |
| 1461 | Kaufman, 01/04/2017, Exhibit 606 - Consulting Agreement between Bard Peripheral Vascular and Dr. Kaufman, signed on 3/29/2005, for the topic of "Recovery Filter Post-Market Registry Data Set Development" | BPV-17-01-00141365 | BPV-17-01-00141404 | | 401; 402; 403 |
| 1462 | Kessler Deposition, 10/05/2016 - Exhibit 01 - Defendants' Third Amended Notice of Videotaped Deposition of David Kessler, M.D. | n/a | | | 401; 402; 403; |
| 1463 | Kessler Deposition, 10/05/2016 - Exhibit 10 - Document with the acceptance criteria, test parameters, and results for RNF Corrosion/Fatigue Testing (R&D Technical Report issued 8/4/1999) and G2X Express Corrosion/Fatigue Testing (TR 07-12-01) | n/a | | | 401; 402; 403; 801; 802 |
| 1464 | Kessler Deposition, 10/05/2016 - Exhibit 11 - Design Input Summary Report for the TETRA G3 Vena Cava Filter, TD-00395 Rev. 0010, with handwritten notes | BPV-17-01-00180480 | BPV-17-01-00180489 | | 401; 402; 403; 601; 602; 702; 703; 801; 802; MIL #1; |
| 1465 | Kessler Deposition, 10/05/2016 - Exhibit 12 - "Recovery IVC Filter U.S. Launch Update" by the BPV Management Board, dated 11/17/2003, with handwritten notes and highlighting on BPV-17-01-00000132, 134, and 137; also includes a 9/8/2006 E-mail from Mark Kumming to Rick Guest, Jack Sullivan, and Jason Greer Re. "MVA", reiterating that "we can not directly support training programs in which Physicians train other physicians on "off-label" uses of our products" | BPV-17-01-00000119 | BPV-17-01-00000141 | | 401; 402; 403 |
| 1466 | Kessler Deposition, 10/05/2016 - Exhibit 13 - Kessler's copy of Exhibit 5, the 6/17/2016 E-mail from David Kessler to Thomas Gross of the FDA, with no subject, inquiring about whether a statistic analysis by a 510(k) device manufacturer is reportable as an MDR if they find that the device is associated with an increase in deaths due to device malfunctions compared to the predicate and other devices in its class, to which Gross replied on 6/18 that "device-related deaths are reportable" but "it would be more beneficial if the device manufacturer also appended their analysis with the MDR(s)" | n/a | | | 401; 402; 403; 407 |
| 1467 | Kessler Deposition, 10/05/2016 - Exhibit 15 - Pages 11-13 of the Simon Nitinol Filter System 522 Response: PS140002 - the 10/17/2014 FDA letter to Joni Creal of BPV Re. "Postmarket Surveillance (PS) Study: PS140002, Simon Nitinol Filter System Devices" | BPVEFILTER-01-00362919 | BPVEFILTER-01-00362919 | | 401; 402; 403; 601; 602; 801; 802; MIL #3 |
| 1468 | Kessler Deposition, 10/05/2016 - Exhibit 16 - Handwritten Notes, followed by BPV's Clinical Evaluation Report on the Permanent Simon Nitinol Filter System, dated June 2014 Rev. 2 (CER0016), and a PowerPoint Presentation by Natalie Wong entitled "Filters Complaint History Data as of 7/31/2007" | BPVEFILTER-01-00465513 | BPVEFILTER-01-00465549 | | 401; 402; 403; 801; 802; MIL #1; MIL #3 |
| 1469 | Kessler Deposition, 10/05/2016 - Exhibit 17 - PowerPoint slides from Penn IR detailing the 1998 PREPIC study; followed by a page of handwritten notes and a chart entitled "Summary of Efficacy Articles Related to IVC Filters" detailing the design, results, and conclusion of various studies with handwritten notes; followed by an extracted Table II entitled "Comparison of recommendations for IVCF between the 2008 and 2012 ACCP guidelines and the current ACR-SIR guidelines" | n/a | | | 401; 402; 403; 801; 802; MIL #1 |
| 1470 | Kessler Deposition, 10/05/2016 - Exhibit 18 - The "Conclusions" section (Pages 214-222) of the Expert Report of David A. Kessler, M.D., with handwritten numbering | n/a | | | 401; 402; 403; 801; 802; |
| 1471 | Kessler Deposition, 10/05/2016 - Exhibit 02 - Curriculum Vitae for David A. Kessler, M.D. | n/a | | | 401; 402; 403; 801; 802 |
| 1472 | Kessler Deposition, 10/05/2016 - Exhibit 20 - Pages 26-28 of the NMT Technical File dated 7/17/1997, detailing the embolization, local migration, IVC wall penetration, and fracture of an IVC filter and the mechanisms or procedures to control these risks in the original Simon Nitinol filter and TRADEMARK filter | BPVE-01-00277878 | BPVE-01-00277879 | | 401; 402; 403; 601; 602; 801; 802; 901; MIL #1; MIL #3; |

Plaintiffs' Exhibit List

*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 1473 | Kessler Deposition, 10/05/2016 - Exhibit 21 - Compilation of documents: (1) Bard Draft Response for the 10/3/2002 Teleconference Discussion with FDA Reviewers Re. "FDA Questions to Bard Recovery Filter System Response Letter (K022236)", with handwritten notes; (2) 2010 Article by Beckman et al. entitled "Venous Thromboembolism - A Public Health Concern; (3) Pages 31-32 of the NMT Technical File dated 7/17/1997 detailing the complaint history of the Simon Nitinol filter, with highlights; (4) Agenda for the 6/4/1998 NMT/BRD Quarterly Meeting, with handwritten notes; and (5) NMT report entitled "CX-1571 Rework", dated 6/4/1998, detailing quality issues and corrective actions for the Simon Nitinol filter, with charts, graphs, and highlighting | BPV-17-01-00038864 | BPV-17-01-00038868 | | 401; 402; 403; 801; 802; MIL #1; MIL #3 |
| 1474 | Kessler Deposition, 10/05/2016 - Exhibit 22 - Document entitled "Data & Statistics", detailing the data from the 2010 Beckman et al. article entitled "Venous Thromboembolism - A Public Health Concern" | n/a | | | 401; 402; 403; 801; 802; MIL #1 |
| 1475 | Kessler Deposition, 10/05/2016 - Exhibit 23 - Compilation of articles and studies: (1) 2010 Article by Young T, Tang H, and Hughes R entitled "Vena cava filters for the prevention of pulmonary embolism (Review)", with handwritten notes; (2) Printout of the results generated from searches for "randomized clinical trial and vena cava filters" and "controlled clinical trials and vena cava filters" on PubMed website, printed 9/30/2016; (3) Penn IR PowerPoint slides on FDA clearance and conclusions from the PREPIC study; (4) 2016 Article by Sarosiek et al. entitled "Association Between Inferior Vena Cava Filter Insertion in Trauma Patients and In-Hospital and Overall Mortality"; (5) 2015 Article by Mismetti et al. entitled "Effect of a Retrievable Inferior Vena Cava Filter Plus Anticoagulation vs. Anticoagulation Alone on Risk of Recurrent Pulmonary Embolism - A Randomized Clinical Trial"; (6) 2016 Article by White et al. entitled "Outcomes After Vena Cava Filter Use in Noncancer Patients with Acute Venous Thromboembolism - A Population-Based Study"; (7) 5/3/2015 Article by Josh Farkas entitled "What is the evidence behind the IVC filter?"; and (8) 2005 Article by The PREPIC Study Group entitled "Eight-Year Follow-Up of Patients with Permanent Vena Cava Filters in the Prevention of Pulmonary Embolism - the PREPIC Randomized Study" | n/a | | | 401; 402; 403; 601; 602; 702; 703; 801; 802; MIL #1; |
| 1476 | Kessler Deposition, 10/05/2016 - Exhibit 24 - Compilation of documents in a folder entitled "IFUs": (1) January 2012 IFU for the Cordis TrapEase Permanent Filter; (2) IFU for the Stainless Steel Greenfield Vena Cava Filter (BPV-17-01-00024345-51; (3) April 2002 IFU for the Recovery Filter System; (4) extracted pages of the Expert Report of David A. Kessler, M.D. re. Bard's timeline of IFUs published for the Recovery and G2; (5) Documents from the "Greenfield" folder (printout from the Boston Scientific Website on "Over-the-Wire Greenfield Vena Cava Filter" and a Nov. 2001 IFU for the Stainless Steel Greenfield Vena Cava Filter, BPV-17-01-00024339-51; (6) Documents from the "SNF" folder (Rev. 01 of the Sept. 2002 IFU for the Simon Nitinol Filter SNF/SL Filter Sets, BPVEFILTER-01-00211480-94); (7) Documents from the "Simon Nitinol Filter BPV" folder (Rev. 01 of the Sept. 2002 IFU for the Simon Nitinol Filter SNF/SL Filter Sets, BPV-17-01- 00024273-76); (8) Documents from the "Recovery" folder (Dec. 2003 IFU for the Recovery Filter in English and other languages and Rev. 05 of the IFU, BPVE-01-00038857-73); (9) Documents from the "Recovery Cone" folder (July 2008 Rev. 1 IFU for the Recovery Cone, BPVEFILTER-01-00205112-119); (10) Documents from the "G2" folder (Oct. 2009 Rev. 2 of the G2 Filter System IFU); (11) Documents from the "Recovery G2" folder (Aug. 2006 Rev. 3 IFU for the Recovery G2, BPVE-01-01613291-3306); (12) Documents from the "G2X Jugular/Subclavian" folder (Oct. 2009 Rev. 5 IFU for the G2X Jugular/Suclavian, BPVE-01-00738603-14); (13) Documents from the "G2X Femoral" folder (March 2009 Rev. 0 IFU for the G2X Femoral, BPVEFILTER-01-00211456-67); (14) Documents from the "Meridian" folder (Oct. 2010 Rev. 0 IFU for the Meridian, BPVE-01-02027626-37); (14) Documents from the "Eclipse Jugular" folder (Feb. 2010 Rev. 1 IFU for the Eclipse Jugular, BPVEFILTER-01-00211444-55); (15) Documents from the "Eclipse Femoral" folder (Feb. 2010 Rev. 1 IFU for the Eclipse Femoral, BPVEFILTER-01-00211432-43) | BPV-17-01-00024345 | BPV-17-01-00024351 | | 401; 402; 403; 801; 802; MIL #1; MIL #3 |
| 1477 | Kessler Deposition, 10/05/2016 - Exhibit 26 - Handwritten notes on several pieces of scratch paper, on charts detailing the findings of BARD clinical trials/studies and third party studies, and on extracted PowerPoint pages with charts and graphs of SNF, Recovery, and G2 Complaints by FDA Device Code | n/a | | | 401; 402; 403; 801; 802; MIL #1; MIL #3 |
| 1478 | Kessler Deposition, 10/05/2016 - Exhibit 28 - Handwritten notes by Wendy Espitia noting location of the word "horizontal" in Complaint Files 74455, 113035, 116489, and 166434 | n/a | | | 401; 402; 403; 801; 802; MIL #1 |
| 1479 | Withdrawn - Kessler Deposition, 10/05/2016 - Exhibit 29 - Charts, timelines, summaries - | n/a | | | 401; 402; 403; 801; 802; |
| 1480 | Kessler Deposition, 10/05/2016 - Exhibit 05 - 6/17/2016 E-mail from David Kessler to Thomas Gross of the FDA | n/a | | | 401; 402; 403; MIL #1 |
| 1481 | Kessler Report - Statistical analysis | BPVE-01-00435197 | BPVE-01-00435199 | | 401; 402; 403; |
| 1482 | Kessler Report - 11/19/1998 RNF Design Animal Verification Study, In-Vivo Occlusion Migration Resistance Data Sheets for 92 lb. sheep; laboratory worksheet concerning animal #379 dated contained the following entries under the heading "Occlusion to 50 mm Hg" next to the line "Maximum Pressure Gradient": 15/58, 15/60, 16/70 | BPV-17-01-00031137 | BPV-17-01-00031146 | | |

Case 2:15-md-02641-DGC   Document 16952-1   Filed 04/12/19   Page 47 of 157
Plaintiffs' Exhibit List
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 1483 | Kessler Report - Bard Project 8049 included a caudal migration resistance force test (i.e. push test) in 15mm, 21mm and 28mm cavas. | BPVE-01-00789544 | BPVE-01-00789544 | | 401; 402; 403; MIL #1 |
| 1484 | Kessler Report - Recovery Filter Migration Remedial Action Plan dated April 21, 2004 | BPVE-01-00433210 | BPVE-01-00433215 | | 401; 402; 403 |
| 1485 | Kessler Report - Asset Purchase Agreement Dated As Of October 19, 2001 Among C.R. Bard, Inc. and NMT Medical, Inc. | BPV-17-01-00107312 | BPV-17-01-00107426 | | 401; 402; 403; MIL #1 |
| 1486 | Kessler Report - Characterization of the Recovery Filter (RF) – Migration Resistance"(TPR-04-02-02),"Recent field activities indicate that migration failures have been reported for the RF product. Therefore, further testing of this specific characteristic is warranted." | BPV-17-01-00038726 | BPV-17-01-00038726 | | 401; 402; 403; |
| 1487 | Kessler Report - Clinical Justification/Rationale of the RNF | BPV-17-01-00045784 | BPV-17-01-00045784 | | 401; 402; 403; 407 |
| 1488 | Kessler Report - "Funding Request" for the Denali Next Gen Filter, Bard, following the Recovery filter, made "additional iterative changes with G2, G2 Express and G2 SpaceX design modifications. " | BPVE-01-00666685 | BPVE-01-00666686 | | 401; 402; 403 |
| 1489 | Kessler Report - IMPRA Memo re Regulatory Standard Requirements and Status for RF Special 510(k), 09/19/2002 | BPV-17-01-00031032 | BPV-17-01-00031044 | | 401; 402; 403; MIL #1 |
| 1490 | Kessler Report - "On an ongoing basis, Marketing Manager(s) will collect "active", post-market feedback regarding product performance, configuration, suggestions, and other customer needs/desires via information channels for a product line." | BPV-17-01-00036994 | BPV-17-01-00036994 | | 401; 402 |
| 1491 | Kessler Report - "RNF Animal Experiment Notes" for an experiment conducted on 11/19/1998 at  Beth Israel Hospital Animal Facility stated that one of its primary objectives was "to test migration resistance in the face of totally occlusive events." | BPV-17-01-00019372 | BPV-17-01-00019375 | | 401; 402; 403; |
| 1492 | Kessler Report - "Starguide.xls" which includes migration resistance testing for the Recovery Filter "manufactured using the current supplier;" | BPV-17-01-00153717 | BPV-17-01-00153723 | | 401; 402; 403; MIL #1 |
| 1493 | Kessler Report - "Vena Cava Filter Complications – FAQs" included the following response to the question "What is the migration rate for Recovery?" | BPVE-01-00492578 | BPVE-01-00492579 | | 401; 402; 403; |
| 1494 | Kessler Report - 11/1/2003 PPS070016 (Revision 0) engineering specification for migration resistance stated: "Filter must resist migration at 50mmHg when fully occluded in diameter up to 28mm." | BPV-17-01-00186068 | BPV-17-01-00186094 | | 401; 402; 403 |
| 1495 | Kessler Report - 8/5/1999 NMT Medical R&D Technical Report; RD-RPT-100 regarding RNF Migration Study, Design Verification, migration testing that was submitted as part of Bard's 510(k), 8 out of 15 Recovery filters migrated in the 50 to 69 mmHg range tested in a28mm tube. | BPV-17-01-00002650 | BPV-17-01-00002655 | | 401; 402; 403 |
| 1496 | Kessler Report - A January 13, 2005 draft of Bard product performance specifications  stated the following acceptance criteria for the G1A | BPV-17-01-00098952 | BPV-17-01-00098952 | | 401; 402; 403; MIL #1 |
| 1497 | Kessler Report - Addendum to BPV Remedial Action Plan SPA 04-04-01, revised December 1, 2005, regarding Limb Fractures of Recovery Filter | BPVE-01-00268259 | BPVE-01-00268259 | | 401; 402; 403 |
| 1498 | Kessler Report - As discussed infra, Bard conducted a clinical study called the EVEREST Clinical Study involving the G2 filter. | BPV-17-01-00123649 | BPV-17-01-00123662 | | 401; 402; 403 |
| 1499 | Kessler Report - August 2005, FDA issued a conditional approval for the IDE application and requested among other issues imaging of study patients at 6 months to assess device migration and fracture. | BPV-17-01-00131662 | BPV-17-01-00131707 | | 401; 402; 403; MIL #1 |
| 1500 | Kessler Report - August 7, 2010, John Van Vleet emailed BPV President Jim Beasley, Marketing Director Bill Little, and V.P. of QA Gin Schulz | BPVE-01-01526379 | BPVE-01-01526379 | | 401; 402; 403 |
| 1501 | Kessler Report - Bard (NMT) developed the Recovery Filter in an attempt to develop a permanent filter that had the option of retrieval. | BPV-17-01-00030248 | BPV-17-01-00030248 | | 401; 402; 403; 407 |
| 1502 | Kessler Report - Bard 2010 "Franchise Reviews: Filters" listed as a weakness: "Perception of BPV filters - Nitinol material, complications, MAUDE; Product iterations only minimally impactful" | BPVE-01-00559941 | BPVE-01-00559941 | | 401; 402; 403; MIL #1 |
| 1503 | Kessler Report - Bard conducted test runs on the Simon Nitinol Filter and Percutaneous Steel Greenfield Filter | BPVE-17-01-00123537 | BPVE-17-01-00123537 | | 401; 402; 403; MIL #3 |
| 1504 | Kessler Report - Bard made changes to the Recovery device in developing the Modified Recovery (G2).  A Bard document titled "G1A Filter and Femoral Delivery System – Considerations for Development of Design Testing Requirements," under the heading "Summary of Design Changes," | BPVE-01-00366486 | BPVE-01-00366492 | | 401; 402; 403; 407 |
| 1505 | Kessler Report - Bard meeting presentation where "The objective…[was] to analyze EVEREST and MAUDE data and provide justification for proposed changes to the G2 filter" | BPV-17-01-00188522 | BPV-17-01-00188551 | | 401; 402; 403; |
| 1506 | Kessler Report - Bard provides a table and notes that the dimension of the Recovery filter was 31mm compared to the SNF which was 38mm | BPV-17-01-00005967 | BPV-17-01-00005990 | | 401; 402; 403; 407; MIL #3 |
| 1507 | Kessler Report - Bard's "G3 Development History and Brainstorming" presentation, dated December 6, 2007, included the Caudal Migration Push Test Figure. | BPVE-01-00818477 | BPVE-01-00818528 | | 401; 402; 403 |
| 1508 | Kessler Report - Bard's 2005 G2 Filter System "US Sales Training Manual" stated that Bard "decided to bring the G2 filter to the market because it is simply the best technology we have to offer.  We wanted to give our users and their patients the best possible product we have, as soon as possible." | BPV-17-01-00062020 | BPV-17-01-00062022 | | 401; 402; 403; MIL #1 |
| 1509 | Kessler Report - Bard's complaint rates for migration shows that the Modified Recovery (G2) and Recovery Filter exceeded the DFMEA (Design Failure Mode and Effect Analysis) threshold. Bard changed the "failure mode typing by severity." According to Bard, "with failure mode typing by severity, occurrence ranking are in line with complaint rates | BPVE-01-00987926 | BPVE-01-00987947 | | 401; 402; 403; 801; 802; |

Plaintiffs' Exhibit List
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 1510 | Kessler Report - Bard's Fact Book which includes the design history file for the Recovery Filter device | BPV-17-01-00030232 (Cover Page) | BPV-17-01-00034461-62 | | 401; 402; 403 |
| 1511 | Kessler Report - Bard's February 19, 1999 presentation titled "Removable Nitinol Filter" included a slide discussing the "Elastic Hook Concept," which stated, "Arms designed for centering and caudal migration resistance". | BPV-01-00053098 | BPV-01-00053118 | | 401; 402; 403; 407 |
| 1512 | Kessler Report - Bard's February 28, 2007 presentation titled "G3 Filter Concept Selection" | BPV-17-01-00183382 | BPV-17-01-00183405 | | 401; 402; 403; MIL #1; |
| 1513 | Kessler Report - Bard's initial IFUs for the Recovery, issued 4/02, 12/02 and 12/03, included no warning about filter fracture. | BPV-17-01-00042515 | BPV-17-01-00042525 | | 401; 402; 403 |
| 1514 | Kessler Report - Bard's R&D Standard Operating Procedure RD-SOP-050.00 stated, "[i]f possible, the pressure gradient across the filter will be artificially raised to 50 mm Hg. The filter's migration resistance at 50 mm Hg across the filter will be assessed." | BPV-17-01-00019382 | BPV-17-01-00019392 | | 401; 402; 403; |
| 1515 | Kessler Report - Bard's R002 policy defined an "unacceptable" risk | BPV-17-01-00153578 | BPV-17-01-00153653 | | 401; 402; 403; 702; 703; 801; 802 |
| 1516 | Kessler Report - Bard's Recovery Filter 510(k) application listed SNF and the Greenfield Filters as predicate devices | BPV-FULLER-00001375 | BPV-FULLER-00001379 | | 401; 402; 403; 407; MIL #3 |
| 1517 | Kessler Report - Based on the Fishbone analysis insufficient caudal anchoring is likely the root cause of caudal tilts and caudal migrations, and indirectly of penetrations and fractures." | BPV-17-01-00188507 | BPV-17-01-00188568 | | 401; 402; 403; MIL #1 |
| 1518 | Kessler Report - Between April and December 2004 there were seven (7) additional migration deaths associated with the Recovery filter (April 13, 2004, May 8, 2004; May 30, 2004; July 24, 2004; August 16, 2004; November 15, 2004; November 28, 2004) | BPVE-17-01-00035618 | BPVE-17-01-00035639 | | 401; 402; 403; |
| 1519 | Kessler Report - Both Bard and NMT did migration resistance tests before Bard submitted the Recovery Filter 510(k) that showed that a significant percentage of the tested Recovery Filters could not resist pressures in the 50's or below, or in the 60's mmHg at 28mm diameter testing. For example, in testing done at 28mm IVC diameter on 6/19-20/2001, half of the tested samples migrated in these ranges. | BPV-17-01-00072740 | BPV-17-01-00072747 | | 401; 402; 403 |
| 1520 | Kessler Report - Covariate analyses | BPVE-01-00000011 | BPVE-01-00000011 | | 401; 402; 403; MIL #1 |
| 1521 | Kessler Report - December 9, 2004 Revised Remedial Action Plan described the Identification of the Problem | BPVE-01-00435296 | BPVE-01-00435303 | | 401; 402; 403; MIL #1 |
| 1522 | Kessler Report - Dr. Lehmann's email contained an attachment titled "JWL Recovery MAUDE Assessement.xls". 4/23/2004 E-mail and AER Comparison Chart | BPVE-01-00408669 | BPVE-01-00408670 | | 401; 402; 403; |
| 1523 | Kessler Report - Email dated July 26, 2004 from John McDermott, President of BPV, to Len DeCant, VP of Research & Development, stated, "Len - as part of the filter development programs, please make sure we are doing some kind of testing to determine the distensibility of cavas." | BPV-DEP-00014246 | BPV-DEP-00014247 | | 401; 402; 403; 801; 802; MIL #1 |
| 1524 | Kessler Report - Email from July 18, 2005, Janet Hudnall stated, "I handed out copies of the lists of accounts that were identified last Spring as 'special needs' accounts that could benefit from being included on the Roadshow...." Attached to this email was a document titled "Western Region: G1A Recovery 'Discussion' Customer's - PRIORITY ACCOUNTS." | BPV-01-00179747 | BPV-01-00179747 | | 401; 402; 403; 801; 802; MIL #1; |
| 1525 | Kessler Report - email from Thomas P. Gross, Director, Office of Surveillance and Biometrics, Center for Devices and Radiological Health, Food and Drug Administration, June 18, 2016 | BPV-17-01-00101588 | BPV-17-01-00101590 | | 401; 402; 403 |
| 1526 | Kessler Report - EVEREST trial, that "Caudal migration in 2/3 Retrievals in clinical study". | BPVE-01-00988894 | BPVE-01-00988957 | | 401; 402; 403; 801; 802; MIL #1 |
| 1527 | Kessler Report - FDA requested that Bard submit the proposed Dear Doctor Letter and revise labeling as a supplement to Bard's its 510(K) Application. | BPV-17-01-00097730 | BPV-17-01-00097733 | | 401; 402; 403 |
| 1528 | Kessler Report - FDA510(k) Premarket Notification Database (visited 9/7/2016), http://www.accessdata.fda.gov. | BPV-17-01-00112441 | BPV-17-01-00112443 | | 401; 402; 403; MIL #1 |
| 1529 | Kessler Report - February 13, 2004, Mary Edwards, Bard's Vice President of Regulatory/Clinical Affairs, circulated to others within the company "the final copy of the proposed email communication to the sales force regarding reports of migrations" | BPV-17-01-00164702 | BPV-17-01-00164710 | | 401; 402; 403 |
| 1530 | Kessler Report - Fracture Threshold Slide - (risk level) in DFMEA. | BPVEFILTER-01-00003194 | BPVEFILTER-01-00003267 | | 401; 402; 403; |
| 1531 | Kessler Report - In RD-SOP-035.02 "RNF Migration Study," for the acceptance criteria where the "RNF filter must resist of 50mmHg pressure across the filter when fully occluded for 15 mm and 28 mm vessel diameter." | BPV-17-01-00084073 | BPV-17-01-00084087 | | 401; 402; 403 |
| 1532 | Kessler Report - January 20, 2005 email from Christopher Ganser noted that "[d]ue to the inherent variability of the migration resistance test method,....[t]he acceptance criteria for migration testing will be based upon comparative stats (e.g., T-test). " | BPV-17-01-00099059 | BPV-17-01-00099062 | | 401; 402; 403; 801; 802; MIL #1; |
| 1533 | Kessler Report - July 1, 2003, FDA requested additional information concerning Bard's clinical series performed by Dr. Murray Asch | BPV-17-01-00054093 | BPV-17-01-00054093 | | 401; 402; 403; |
| 1534 | Kessler Report - July 10, 2002, Bard submitted a special 510(K) application (K022236) for changes to the Simon Nitinol Filter System for a device that would be known as the Recovery Filter (RNF). | BPV-17-01-00057926 | BPV-17-01-00057930 | | 401; 402; 403; MIL #1; MIL #3 |

**Plaintiffs' Exhibit List**
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 1535 | Kessler Report - July 16, 2005 email to several Bard employees, District Sales Manager Jason Greer suggested some selling points: "[M]ay I suggest the safest filter on the market that has been on the market for the longest time in its current form…the Simon Nitinol?"  "If you want a filter that will give you the greatest chance of reducing your complications, The Simon Nitinol is that filter. (I have a spreadsheet from Maude that shows this)." | BPVE-01-00373544 | BPVE-01-00373545 | | 401; 402; 403; MIL #1; MIL #3 |
| 1536 | Kessler Report - July 18, 2006 presentation from a Quality Management Board Review meeting included the following slide, which discussed G2 Filter Investigations (FIR-06-01-01) and specifically, caudal migration.  One of the outcomes of the FIR was "G2 Filter will be optimized to address caudal migration, project number 8049." | BPVE-01-00987997 | BPVE-01-00988096 | | 401; 402; 403; |
| 1537 | Kessler Report - July 25, 2003, Bard received clearance to add instruction for percutaneous removal of the Recovery Filter | BPV-17-01-00058122 | BPV-17-01-00058124 | | |
| 1538 | Kessler Report - July 8, 2005, Bard submitted an Investigational Device Exemption Application (IDE) for the clinical study (G050134). | BPVE-01-00030385 | BPVE-01-00030456 | | 401; 402; 403; MIL #1 |
| 1539 | Kessler Report - July 9, 2004, Bard had just two reports of fractures/detachments out of 67,800 SNF filters sold globally since 2000, versus 17 reports of fractures out of 10,200 Recovery filters implanted. | BPVE-01-00245362 | BPVE-01-00245380 | | 401; 402; 403; MIL #3 |
| 1540 | Kessler Report - June 12, 2007, Bard's Mike Randall wrote to Arun Agrawal at CC Technologies, with the subject "SNF Filter Test stoppage," and stated, "Can you please not test the SNF sample I supplied you!! Please call me to discuss." | BPVE-01-01349522 | BPVE-01-01349522 | | 401; 402; 403; MIL #1; MIL #3 |
| 1541 | Kessler Report - June 3, 2005, Bard sent an email with a draft clinical protocol for the clinical study named "EVEREST" to study the retrievability access of the filter. | BPV-17-01-00056051 | BPV-17-01-00056110 | | 401; 402; 403; MIL #1; |
| 1542 | Kessler Report - June 3, 2005, Bard submitted a Traditional 510(k) for the Modified Recovery Filter (G2) to FDA | BPV-17-01-00046553 | BPV-17-01-00046648 | | 401; 402; 403; MIL #1 |
| 1543 | Kessler Report - Clinical trial data for migration prior to marketing the Recovery filter, according to Bard's R002 policy that filter posed an "unacceptable" risk. Using post marketing adverse events data for migration, as of June 2004 the Recovery filter posed an "undesirable" risk. | BPV-17-01-00024667 | BPV-17-01-00024684 | | 401; 402; 403 |
| 1544 | Kessler Report - March 2, 2005, Bard submitted a 510(k) application for a Modified Recovery device. | FDA_PRODUCTION_00000048 | FDA_PRODUCTION_00000375 | | 401; 402; 403; MIL #1 |
| 1545 | Kessler Report - March 24, 2005 meeting between Bard and the FDA, Dr. Ronald Robinson, from FDA's Division of Solid and Fluid Mechanics, in a discussion about migration resistance testing, stated, "Literature states about 70 mmHg is generated in completely occluded cava…." | BPV-17-01-00045882 | BPV-17-01-00045887 | | 401; 402; 403; MIL #1 |
| 1546 | Kessler Report - May 11, 2005, John McDermott, BPV President, and David Ciavarella, C.R. Bard Staff Vice President of Corporate Clinical Affairs, sent a second "Dear Doctor" letter with the stated purpose of updating physicians on Bard's "internal analysis of reported adverse events related to the Recovery Filter", which included a statement that "Movement or migration is a known complication of vena cava filters." | BPV-DEP-00004822 | BPV-DEP-00004831 | | 401; 402; 403; 801; 802; |
| 1547 | Kessler Report - Meeting Summary of a June 1, 2006 Filter Expert Panel meeting, held at the Hilton O'Hare in Chicago, Illinois | BPV-17-00155086 | BPV-17-00155204 | | 401; 402; 403; 404(b); 410; 609; MIL #1 |
| 1548 | Kessler Report - Migration of the SNF filter device was seen in two of 258 (0.8%) during the clinical trial for the SNF concerning patients who received SNF filters between February 1988 and November 1990 | BPVE-01-00066044 | BPVE-01-00066109 | | MIL #3 |
| 1549 | Kessler Report - Minutes from a January 28, 2005 G1A Recovery Filter Femoral System Design and Development Design Review | BPV-17-01-00008925 | BPV-17-01-00008927 | | 401; 402; 403; |
| 1550 | Kessler Report - Minutes from an April 30, 1998 meeting of NMT's Product Development Team regarding the Recovery Filter noted that "Sherrie [Coval-Goldsmith, head of Regulatory Affairs] raised the issue of whether we are testing SNF in migration (in-vitro and /or in-vivo). It may be nice to show in our regulatory submissions a performance comparison between the established product (SNF) and the new product (RNF)." | BPV-17-01-00072617 | BPV-17-01-00072619 | | 401; 402; 403; MIL #3; |
| 1551 | Kessler Report - NMT compared both the SNF and RNF filters against a 50 mmHg migration resistance standard.  The acceptance criteria in those tests were whether each filter met the 50 mmHg standard, not whether the RNF filter was as migration resistant as the SNF.  NMT carried devices. In those migrations resistance tests, 14/15 runs of RNFs migrated compared to 1/3 of SNFs migrated. The results were tabulated in the following graph | BPV-17-01-00069610 | BPV-17-01-00069711 | | 401; 402; 403; MIL #1; MIL #3 |
| 1552 | Kessler Report - NMT document indicates that the SNF leg-span specification was 36 mm ±4mm. | BPV-17-01-00058992 | BPV-17-01-00059003 | | 401; 402; 403; MIL #3; |
| 1553 | Kessler Report - NMT presentation to FDA on February 9, 2000, one slide titled "Migration Resistance" | BPVE-01-01059494 | BPVE-01-01059628 | | 401; 402; 403; |
| 1554 | Kessler Report - Notes for another animal, #558, in the same experiment revealed above pressures of 19 mmHg through jugular sheath and approximately 49 mmHg below the filter. | BPV-17-01-00031162 | BPV-17-01-00031164 | | 401; 402; 403; |
| 1555 | Kessler Report - November 1, 1999, Nitinol Medical Technologies submitted a 510(k) application for a modified Simon Nitinol filter and delivery system known as the Recovery Filter System. | BPVE-01-01059026 | BPVE-01-01059153 | | 401; 402; 403; 702; 703; MIL #1; MIL #3 |

**Plaintiffs' Exhibit List**
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 1556 | Kessler Report - November 16, 2009, Gin Schulz emailed two documents to Gary Dolch. One of the documents was title "Nicholson talking points," which stated, "Other Data Points from Dr. Nicholson - a Recovery Filter and the remaining 49 had a G2 filter. | BPVEFILTER-01-00203546 | BPVEFILTER-01-00203546 | | 401; 402; 403; |
| 1557 | Kessler Report - November 27, 2002, FDA clearance letter for RNF permanent use | BPV-TRIAL-EXHIBIT-1245_0001 | BPV-TRIAL-EXHIBIT-1245_0003 | | 401; 402; 403; MIL #1 |
| 1558 | Kessler Report - November 7, 2005, Brian Hudson emailed Shari Allen (Regulatory), Len DeCant (R&D), et al., with the subject line "G2 Perforations," and reported, "I ran a quick comparison of the 'Perforation' rates between G2 and Recovery. It looks as if there is not a significant shift" | BPV-17-01-00096991 | BPV-17-01-00096992 | | |
| 1559 | Kessler Report - October 14, 2005, Bard and FDA had a teleconference to discuss the special 510(k) application for jugular or subclavian approaches during which FDA raised questions. | BPVE-01-00376010 | BPVE-01-00376011 | | 401; 402; 403; 407 |
| 1560 | Kessler Report - October 2007, Bard submitted G2, Greenfield, Cook Gunther Tulip, and Cordis Optease filters for corrosion testing to CC Technologies, Inc. The objective of the testing was to evaluate the corrosion susceptibility of the filters using the cyclic potentiodynamic polarization (CPP) test technique per ASTM F2129-06. | BPV-17-01-00180307 | BPV-17-01-00180322 | | 401; 402; 403; |
| 1561 | Kessler Report - October 3, 2002, Bard and FDA had a teleconference | BPV-17-01-00057733 | BPV-17-01-00057742 | | 401; 402; 403; |
| 1562 | Kessler Report - October 3, 2005, Bard submitted an IDE supplement to address FDA's questions about its clinical study. | BPV-17-01-00045007 | BPV-17-01-00045013 | | 401; 402; 403; |
| 1563 | Kessler Report - Product performance standard for the Recovery Filter at 50 mmHg using the 35 mmHg number plus a safety factor of 15 mmHg. | BPVE-01-01138018 | BPVE-01-01138044 | | 401; 402; 403; |
| 1564 | Kessler Report - Push testing was the "most accurate and consistent test method and was best able to evaluate filter caudal migration resistance, while at the same time providing quantitative data." | BPVE-01-00789553 | BPVE-01-00789555 | | 401; 402; 403; |
| 1565 | Kessler Report - Recovery Product Performance Specification, Bard stated: "Filter must resist migration at 50 mmHg when occluded in diameters of up 28mm" | BPVE-01-00018159 | BPVE-01-00018185 | | |
| 1566 | Kessler Report - September 19, 2005, Bard submitted a 510(k) application to permit the use of the G2 filter (K052578) for jugular/subclavian approaches. | BPV-17-01-00046759 | BPV-17-01-00046866 | | 401; 402; 403; 407 |
| 1567 | Kessler Report - September 19, 2006 Bard internal memorandum from Inbal Lapid to "G3 Caudal Team, Project #8049," with the subject line "G3 Caudal Project Meeting Minutes" | BPV-17-01-00181883 | BPV-17-01-00181885 | | 401; 402; 403; 407 |
| 1568 | Kessler Report - September 30, 2010 memo from Brett Baird to Eclipse DRT, with the subject line "Eclipse Post-Market Design Review/Marketing Summary," stated: "The objective of the Eclipse Filter project was to enhance the G2 X filter surface finish…" | BPV-17-01-00170358 | BPV-17-01-00170361 | | 401; 402; 403; |
| 1569 | Kessler Report - SIR "Quality Improvement Guidelines," initially published in 2001 and republished in 2003, with Grassi as lead author (Grassi, et al., "Quality Improvement Guidelines for Percutaneous Permanent Inferior Vena Cava Filter Placement for the Prevention of Pulmonary Embolism" J Vasc Interv Radiol 2003; 14:S271-S275, hereinafter, the "SIR Guidelines"). | BPV-17-01-00061618 | BPV-17-01-00061647 | | 401; 402; 403; MIL #1 |
| 1570 | Kessler Report - SubAssembly DHR Review dated September 7, 2006 for a Recovery filter stated: "Leg span specification: 30mm – 34mm. Actual leg span measurement: 32mm-33mm." | BPVEFILTER-01-00104026 | BPVEFILTER-01-00104028 | | 401; 402; 403; 407 |
| 1571 | Kessler Report - Modified Recovery (G2), G2X and G2 Express filters, the addition of "caudal anchors to improve the resistance to caudal migration in comparison to the Eclipse/G2X/G2 filters," and thus "decreasing the likelihood of penetration to occur," and "decreasing the likelihood of fracture to occur," and "to resist tilt," and "prevent crossing of arms and legs at the deployment." | BPVE-01-02030532 | BPVE-01-02030534 | | 401; 402; 403; MIL #1 |
| 1572 | Kessler Report - Wong statistical analysis in December 2004 and January 2005. | BPVE-01-01079821 | BPVE-01-01079825 | | 401; 402; 403; |
| 1573 | Kessler Report -"RNF Animal Experiment Notes" dated 11/19/1998 contained information on an experimental procedure done on animal #379. At time 16:20 the document stated: "the readings from both femoral and jugular are stable at approximately 15 mmHg." | BPV-17-01-00031135 | BPV-17-01-00031136 | | 401; 402; 403; MIL #1; |
| 1574 | Kessler Report -4/14/2000 RNF Design Review II Minutes | BPV-17-01-00034448 | BPV-17-01-00034451 | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 1575 | Kessler Report -4/27/2004 Recovery filter migration HHE | BPVEFILTER-01-00043728 | BPVEFILTER-01-00043740 | | 401; 402; 403; |
| 1576 | Kessler Report -December 17, 2002, Bard requested a meeting with the FDA to discuss proposed changes to the Recovery Filter, including the ability to retrieve or remove the filter from patients when deemed appropriate by healthcare professionals | BPV-17-01-00062069 | BPV-17-01-00062070 | | 401; 402; 403; 801; 802; 901; MIL #1 |
| 1577 | Kessler Report -Draft response to one of FDA's questions has the following sentence crossed out: "The Recovery Filter appears to perform at least as well as the Simon Nitinol Filter for its intended application." handwritten comment with an arrow pointing to the crossed-out text says, "Susan NO - let FDA make own conclusion (we have so little clinical experience w/rf…)" | BPV-17-01-00056843 | BPV-17-01-00056943 | | 401; 402; 403; 801; 802; MIL #3 |
| 1578 | Kessler Report ETR-06-28-29, revision 0, project #8049, Caudal Migration Test Method Development and G2 Filter Resistance Test Report, 11/27/06 | BPVE-01-00789532 | BPVE-01-00789555 | | 401; 402; 403; |
| 1579 | Kessler Report January 14, 2003 Bard met with FDA to discuss proposed changes | BPVEFILTER01-00147182 | BPVEFILTER01-00147186 | | 401; 402; 403; 801; 802; MIL #1; |
| 1580 | Kessler Report -July 12, 2004 email from Bard's VP of Regulatory Sciences Chris Ganser, to Tim Ring and John Weiland, attached "an executive summary of Recovery Filter adverse events (migration and fracture" | BPV-DEP-00021413 | BPV-DEP-00021415 | | 401; 402; 403; MIL #1 |

**Plaintiffs' Exhibit List**

*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 1581 | Kessler Report -March 18, 2005 summary of the Traditional 510(k) application for the Recovery Filter also noted that the Modified Recovery (G2) passed the filter migration resistance test | BPVE-01-00272936 | BPVE-01-00272965 | | 401; 402; 403; MIL #1 |
| 1582 | Kessler Report -May 11, 2005, John McDermott, BPV President, and David Ciavarella, C.R. Bard Staff Vice President of Corporate Clinical Affairs, sent a second "Dear Doctor" letter with the stated purpose of updating physicians on Bard's "internal analysis of reported adverse events related to the Recovery® Filter," which included a statement that "Movement or migration is a known complication of vena cava filters." | BPVE-DEP-00004820 | BPVE-DEP-00004822 | | 401; 402; 403 |
| 1583 | Kessler Report -May 2, 2005 email from Brian Barry to John Weiland, Bard's CEO, and Chris Ganser, VP of Corp. QA, regarding "Competitive Filter Data" | BPV-DEP-00033192 | BPV-DEP-00033193 | | 401; 402; 403 |
| 1584 | Kessler Report -May 31, 2007, email from Bard's Senior Engineer R&D, Mike Randall, to Arun Agrawal, Senior Project Manager at CC Technologies, Inc. stated: "Please take this email as written notice that I have sent you ten (10) SNF vena cava filters for corrosion testing per ASTM F21219-06." | BPVE-01-01351166 | BPVE-01-01351166 | | 106; 401; 402; 403; 407; 801; 802; MIL #3 |
| 1585 | Kessler Report - Presentation  titled "G2 and G2 X Fracture Analysis, Draft 11/30/08" | BPVE-01-00714617 | BPVE-01-00714637 | | 401; 402; 403; 901; |
| 1586 | Kinney Kalva Roberts Expert Report - 04/07/2000, NMT R&D Technical Report, RD-RPT-122, Migration Study of 30-31mm leg span RNF in 28mm IVC | BPV-17-01-00067972 | BPV-17-01-00067975 | | 401; 402; 403; 702; 703; 801; 802; |
| 1587 | Kinney Kalva Roberts Expert Report - 08/05/1999, NMT R&D Technical Report, RD-RPT-100, RNF Migration Study, Design Verification | BPV-TRIAL-EXHIBIT-0970 | BPV-TRIAL-EXHIBIT-0976 | | 401; 402; 403; |
| 1588 | Kinney Kalva Roberts Expert Report - 09/01/2000 R&D Technical Report - RNF Diagram, Kessler Schedule 4 | BPVE-01-01059087 | BPVE-01-01059087 | | 401; 402; 403; 702; 703; 801; 802; |
| 1589 | Kinney Kalva Roberts Expert Report - 6/9/200, NMT R&D Technical Report, RD-RPT-100, RNF Fatigue Evaluation of RNF and 2/2000 draft with Carol Ryan's comments | BPV-TRIAL-EXHIBIT-0319 | BPV-TRIAL-EXHIBIT-0319_0024 | | |
| 1590 | Kinney Kalva Roberts Expert Report - G1A Product Performance Specifications, 2/10/05 -2/11/05 (PPS070028) | BPVE-01-00004497 | BPVE-01-00004526 | | 401; 402; 403; 407 |
| 1591 | Kinney Kalva Roberts Expert Report - Meridian DHF, Project #8120, Binder 3 of 5, DV&V Test Protocol/Report Approval | BPV-17-01-00149523 | BPV-17-01-00149903 | | 401; 402; 403; 901; |
| 1592 | Kinney Kalva Roberts Expert Report - R&D Technical Report, 04/07/2000, RD-RPT-122, Migration Study of 30-31mm leg span RNF in 28mm IVC, draft | BPV-17-01-00067976 | BPV-17-01-00067979 | | 401; 402; 403; 407 |
| 1593 | Kinney Kalva Roberts Expert Report -6/28/2011 email from Nicole Ibrahim to Joni Creal re "Meridian June 22 2011 Meeting Minutes" | BPVFILTER-08-00083555 | BPVEFILTER-08-00083592 | | 401; 402; 403; MIL #1 |
| 1594 | Lehmann Deposition, 04/02/2013 - Exhibit 08 - 2/16/2005 E-mail from Charlie Simpson to Hudnall Re. "American Venous Forum - Mary Protocor presented an evaluation of filter related findings from the Maude database" | BPV-DEP-00002231 | BPV-DEP-00002231 | | 401; 402; 403; MIL #1 |
| 1595 | Lehmann Deposition, 04/02/2013 - Exhibit 09 - 3/2/2004 E-mail from Kellee Jones to many Re. "Agenda for the Recovery Filter Migration Meeting on March 4, 2004 in Tempe, Arizona" | BPVE-01-00268909 | BPVE-01-00268909 | | 401; 402; 403 |
| 1596 | Lehmann Deposition, 04/02/2013, Exhibit 01 - Request for Production | n/a | | | 401; 402; 403; 801; 802 |
| 1597 | Lehmann Deposition, 04/02/2013, Exhibit 02 - Curriculum Vitae of John W. Lehmann, M.D., M.P.H., consultant on medical device development and approvals since 1995; revised May 2003 (at the time he was working for Bard) | BPVEFILTER-01-00043638 | BPVEFILTER-01-00043640 | | 401; 402; 403; 801; 802 |
| 1598 | Lehmann Deposition, 04/02/2013, Exhibit 03 - Updated Curriculum Vitae of John W. Lehmann, M.D., M.P.H., including patents, bibliography, and recent presentations/panels; revised March 2013 | n/a | | | 401; 402; 403; MIL #1 |
| 1599 | Lehmann Deposition, 04/02/2013, Exhibit 05 - 2/12/2004 "High" importance E-mail exchange b/w Hudnall and Mary Edwards, "FW: Maude", attaching the supporting documentation for the Recovery Sales Force communique | BPVEFILTER-01-00010245 | BPVEFILTER-01-00010246 | | 401; 402; 403; |
| 1600 | Lehmann Deposition, 04/02/2013, Exhibit 06 - Recovery Filter Stock Transition Plan by Janet Hudnall, dated 3/4/2005 | BPVE-01-00196211 | BPVE-01-00196211 | | 401; 402; 403; MIL #1 |
| 1601 | Lehmann Deposition, 04/02/2013, Exhibit 07 -  2/23/2004 Memo from Doug Uelmen to Distribution Re. "Filter Migration Meeting Minutes of February 20, 2004 & New Information as of February 23, 2004" | BPVE-01-00438877 | BPVE-01-00438880 | | 401; 402; 403; MIL #1 |
| 1602 | Lehmann Deposition, 04/02/2013, Exhibit 10 - 3/9/2004 E-mail from Kellee Jones to many Re. "3/4/2004 RF Migration Meeting Minutes" | BPVE-01-00384434 | BPVE-01-00384437 | | 401; 402; 403; MIL #1 |
| 1603 | Lehmann Deposition, 04/02/2013, Exhibit 11 - 3/8/2004 E-mail from Kellee Jones to many Re. "3/4/2004 RF Migration Meeting: Fault Tree Analysis" | BPVEFILTER-01-00043747 | BPVEFILTER-01-00043747 | | 401; 402; 403; MIL #1 |
| 1604 | Lehmann Deposition, 04/02/2013, Exhibit 12 - 3/12-3/19/2004 E-mail Exchange b/w Lehmann and Holly Glass Re. "Recovery Crisis Communications Plan" | BPVEFILTER-01-00043824 | BPVEFILTER-01-00043824 | | 401; 402; 403; MIL #1 |
| 1605 | Lehmann Deposition, 04/02/2013, Exhibit 13 -  4/23/2004 E-mail to Weiland and others from Carr re MAUDE 2004, with attached filter sales comparative competitor chart | BPVE-01-00268632 | BPVE-01-00268658 | | 401; 402; 403; MIL #1 |
| 1606 | Lehmann Deposition, 04/02/2013, Exhibit 15 - Failure Investigation Report for Recovery Filter Migration, FIR-04-12-02 Rev. 00 | BPVEFILTER-01-00004179 | BPVEFILTER-01-00004220 | | 401; 402; 403; MIL #1 |
| 1607 | Lehmann Deposition, 08/07/2014 - Exhibit 01 - Plaintiff Jennifer Coker's Notice of Deposition of John Lehmann, M.D., M.P.H. | BPV-DEP-00019910 | BPV-DEP-00019912 | | 401; 402; 403; 801; 802 |

Plaintiffs' Exhibit List
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 1608 | Lehmann Deposition, 08/07/2014 - Exhibit 02 - Updated Curriculum Vitae of John W. Lehmann, M.D., M.P.H., including patents, bibliography, and recent presentations/panels; revised March 2013 | BPV-DEP-00019913 | BPV-DEP-00019915 | | 401; 402; 403; MIL #1 |
| 1609 | Lehmann Deposition, 08/07/2014 - Exhibit 05 - Health Hazard Evaluation Memo from Ciavarella to Uelmen Re. "Recovery Filter - Consultant's report", dated 12/17/2004 | BPV-DEP-00015284 | BPV-DEP-00015288 | Civarella, 07/29/2004 - Ex. 7 | 401; 402; 403; MIL #1 |
| 1610 | Lehmann Deposition, 08/07/2014 - Exhibit 06 - Health Hazard Evaluation Memo from Ciavarella to Uelmen Re. "Recovery Filter - Consultant's report", dated 12/13/2004 | BPV-DEP-00019927 | BPV-DEP-00019929 | | 401; 402; 403 |
| 1611 | Lehmann Deposition, 08/07/2014, Exhibit 04 - Information for Use - Recovery Filter System, Labeling Issue Date: December 2003 | BPV-DEP-00019919 | BPV-DEP-00019921 | | 401; 402; 403; MIL #1 |
| 1612 | Lehmann Deposition, 08/07/2014, Exhibit 08 - Updated Health Hazard Evaluation Memo from Ciavarella to Uelmen, Re: "Limb Fractures of Recovery Filter", dated 7/9/2004 | BPV-17-01-00002145 | BPV-17-01-00002148 | Ciavarella, 7/29/04 Ex. 3 | 401; 402; 403; MIL #1 |
| 1613 | Lehmann Deposition, 08/07/2014, Exhibit 09 - 6/10/2004 E-mail exchange b/w Ciavarella and Cindi Walcott Re. "Recovery Filter/Detachments" | BPVE-01-00509497 | BPVE-01-00509500 | | 401; 402; 403; MIL #1 |
| 1614 | Lehmann Deposition, 08/07/2014, Exhibit 12 - 2/12/2004 "High" importance E-mail exchange b/w Hudnall and Mary Edwards, "FW: Maude" | BPV-DEP-00016603 | BPV-DEP-00016650 | | 401; 402; 403; MIL #1 |
| 1615 | Little Deposition, 06/27/2016 - Exhibit 2000 - Undated Letter from Stacy Taiber, Iowa Territory Manager for BPV, to Brent Adamson, M.D. in NE | n/a | | | 401; 402; 403 |
| 1616 | Little Deposition, 06/27/2016 - Exhibit 2003 - "Patient Questions & Answers" Brochure for the G2 Filter System | BPV-17-01-00137624 | BPV-17-01-00137637 | | 401; 402; 403; MIL #2 |
| 1617 | Little Deposition, 06/27/2016 - Exhibit 2004 - Chart entitled "EVEREST/Cook Celect Clinical Comparison" | BPVE-01-01289869 | BPVE-01-01289869 | | 401; 402; 403; 407 |
| 1618 | Little Deposition, 06/27/2016 - Exhibit 2005 - 4/27/2010 BPV Memo from Filter Marketing to Bill Little Re. "Filter naming", detailing the name rational for the Eclipse and Denali | BPVE-01-00580608 | BPVE-01-00580609 | | 401; 402; 403; 801; 802 |
| 1619 | Little Deposition, 06/27/2016 - Exhibit 2007 - Article by William J. Nicholson, M.D. entitled "Correction to Article about Prevalence of Fracture and Fragment Embolization of Bard Retrievable Vena Cava Filters", detailing errors found in the original article, as a log of patients who received the Bard G2 Filter from York Hospital from 2007-2009 was not made available to investigators and they were not included in the study | n/a | | | 401; 402; 403 |
| 1620 | Little Deposition, 06/27/2016 - Exhibit 2008 - 11/13/2009 E-mail from Gin Schulz to Jim Beasley Re. "Brief", forwarding and detailing Dr. Nicholson's 11/4 "WHC Cath Conference Webex Presentation" on the RNF/G2 fracture experience; forwarded to others who discussed needing to put together an action plan to send out Compliance, as the press was not involved yet | BPVEFILTER-01-00142937 | BPVEFILTER-01-00142941 | | 401; 402; 403; MIL #1 |
| 1621 | Little Deposition, 06/27/2016 - Exhibit 2009 - "Fractures of a Nitinol IVC Filter" presentation by Dr. W. Jay Nicholson on www.CRTonline.org, in which he reviewed a single center experience on fractures with the Bard Recovery and G2 filters | BPVEFILTER-01-00203550 | BPVEFILTER-01-00203552 | | 401; 402; 403; 407 |
| 1622 | Little Deposition, 06/27/2016 - Exhibit 2011 - Instructions for Use for the G2X Vena Cava Filter Jugular/Subclavian Vein Approach | BPVE-01-00738603 | BPVE-01-00738614 | | 401; 402; 403 |
| 1623 | Little Deposition, 06/27/2016 - Exhibit 2012 - 2009 Article by Binkert et al. entitled "Technical Success and Safety of Retrieval of the G2 Filter in a Prospective, Multicenter Study", which involved caudal migrations in 12% of cases, tilt in 18%, leg penetration in 26%, and recurrent PE in 2%, but concluded that retrieval of the Recovery G2 was safe and successful in most patients (95%) | n/a | | | 401; 402; 403 |
| 1624 | Lynch, 01/30/2017, Exhibit 775 - Notice of Deposition | n/a | | | 401; 402; 403; 801; 802 |
| 1625 | Lynch, 01/30/2017, Exhibit 776 - VIP Corporate Visit Profile | n/a | | | 401; 402; 403; 407 |
| 1626 | Lynch, 01/30/2017, Exhibit 779 - E-mail Thread 10/24/08 Subject, | BPVE-01-00804965 | BPVE-01-00804966 | | 401; 402; 403; 407 |
| 1627 | Lynch, 01/30/2017, Exhibit 780 - Memorandum 10/23/08 Subject, Vena Cava Research Outline | BPVE-01-01357042 | BPVE-01-01357042 | | 401; 402; 403; 407 |
| 1628 | Lynch, 01/30/2017, Exhibit 781 - G3 Filter Field/Visit Clinical Interviews Log | BPVE-01-00180437 | BPVE-01-00180440 | | 401; 402; 403; 801; 802; MIL #1 |
| 1629 | Lynch, 01/30/2017, Exhibit 782 - E-mail Thread 2/3/09 Subject, Hershey | n/a | | | 401; 402; 403; 801; 802 |
| 1630 | Lynch, 01/30/2017, Exhibit 783 - Bard Internal Document of AEs Reported by Lynch | BPVEFILTER-15-00009603 | BPVEFILTER-15-00009609 | | 401; 402; 403; 801; 802 |
| 1631 | Lynch, 01/30/2017, Exhibit 784 - E-mail Thread 3/10/09 Subject, Dr. Lynch | BPVE-01-01018451 | BPVE-01-01018453 | | 401; 402; 403; 801; 802 |
| 1632 | Lynch, 01/30/2017, Exhibit 785 - E-mail Thread 9/17/09 Subject, October 5-And Nov. 2 Animal Study | BPVEFILTER-21-00004276 | BPVEFILTER-21-00004277 | | 401; 402; 403; 407 |
| 1633 | Lynch, 01/30/2017, Exhibit 786 - E-mail Thread 5/26/12 Subject, Clinical Study 2 | BPVEFILTER-01-00239492 | BPVEFILTER-01-00239494 | | 401; 402; 403; 407 |
| 1634 | Lynch, 01/30/2017, Exhibit 787 - E-mail Thread 11/4/15 Subject, Long-Term Safety | BPVEFILTER-02-00038961 | BPVEFILTER-02-00038963 | | 401; 402; 403; 801; 802 |
| 1635 | Lynch, 01/30/2017, Exhibit 788 - Important Information About your IVC Filter Removemyfilter.com | n/a | | | 401; 402; 403; 801; 802 |
| 1636 | Lynch, 01/30/2017, Exhibit 789 - Remove Your IVC Filter Removemyfilter.com | n/a | | | 401; 402; 403; 801; 802 |
| 1637 | Lynch, 01/30/2017, Exhibit 790 - Bard Marketing Document Control Policy | BPVEFILTER-35-00111863 | BPVEFILTER-35-00111902 | | 401; 402; 403; MIL #1 |
| 1638 | Lynch, 01/30/2017, Exhibit 791 - E-mail Thread 3/8/05 Subject, Database | BPVE-01-00460869 | BPVE-01-00460870 | | 401; 402; 403 |
| 1639 | Lynch, 01/30/2017, Exhibit 792 - Regulatory Affairs Manual | BPV-17-01-00250968 | BPV-17-01-00250997 | | 401; 402; 403; 801; 802 |
| 1640 | Lynch, 01/30/2017, Exhibit 793 - ACR-SIR-SPR Practice Parameter for the Performance of Inferior Vena Cava IVC Filter Placement for the Prevention of Pulmonary Embolism | n/a | | | 401; 402; 403; 801; 802 |
| 1641 | Lynch, 01/30/2017, Exhibit 794 - Curriculum Vitae Of Dr. Lynch (Placeholder until Received) | n/a | | | 401; 402; 403; |

**Plaintiffs' Exhibit List**

*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 1642 | McDermott Deposition, 02/05/2014 - Exhibit 01 - Plaintiff Mary Giordano's Deposition Subpoena for Personal Appearance and Production of Documents to John McDermott | n/a | | | 401; 402; 403; |
| 1643 | McDermott Deposition, 02/05/2014 - Exhibit 02 - Bard's Product Performance Specification Report on the Recovery Filter and Femoral Delivery System, PPS No. PPS070016 Rev. 0 | BPVE-01-00010390 | BPVE-01-00010416 | | 401; 402; 403; 407 |
| 1644 | McDermott Deposition, 02/05/2014 - Exhibit 07 - 6/23/2008 E-mail from Mike Randall | BPVE-01-00617776 | BPVE-01-00617793 | | 401; 402; 403 |
| 1645 | McDermott Deposition, 11/01/2010 - Exhibit 01 - 5/9/2005  Memo from John McDermott to Tim Ring and John Weiland Re. "Monthly Global PV Report - April 2005", global sales and marketing in surgical and interventional; page 1 (see Exhibit 10 for full Memo) | BPV-DEP-00001775 | BPV-DEP-00001775 | | 401; 402; 403; 801; 802; MIL #1 |
| 1646 | McDermott Deposition, 11/01/2010 - Exhibit 02 - 2/17/2006 Memo from Mickey Graves and Natalie Wong to Several Re. "Recovery Filter (Generation 1) Product Assessment Team Minutes - Fracture" | BPV-15-01-0010586 | BPV-15-01-0010586 | | 401; 402; 403; MIL #1 |
| 1647 | McDermott Deposition, 11/01/2010 - Exhibit 03 - 8/3/2005 E-mail exchange b/w Wedlock and McDermott re. Australian Death, Complaint No. AUS05183. | BPVE-01-00028085 | BPVE-01-00028085 | | 401; 402; 403; |
| 1648 | McDermott Deposition, 11/01/2010 - Exhibit 04 - 12/14/2004 E-mail exchange b/w McDermott and Hudnall, entitled "Optional Filter Clinical Data Comparison" | BPV-15-01-00000103 | BPV-15-01-00000103 | | 401; 402; 403; MIL #1 |
| 1649 | McDermott Deposition, 11/01/2010 - Exhibit 05 - 5/11/2005 "Dear Colleague" letter from BPV re. the Recovery filter system | BPV-15-01-00000182 | BPV-15-01-00000187 | | 401; 402; 403; MIL #1 |
| 1650 | McDermott Deposition, 11/01/2010 - Exhibit 06 - 10/5/2005 Letter from Sheila M. Stieritz, BSN (Director of the Patient Safety Dept. at Abington Memorial Hospital) to John McDermott and Dr. David Ciavarella Re. "Bard Recovery Filter Problems" | BPV-15-01-00000178 | BPV-15-01-00000178 | | 401; 402; 403; MIL #1 |
| 1651 | McDermott Deposition, 11/01/2010 - Exhibit 07 - 10/11/2005 E-mail from Janet Hudnall  about her meeting with Abington Memorial to address concerns | BPV-15-01-00000180 | BPV-15-01-00000180 | | 401; 402; 403; 801; 802; MIL #1 |
| 1652 | Withdrawn - McDermott Deposition, 11/01/2010 - Exhibit 09 - E-mail from Len DeCant to McDermott | n/a | | | 401; 402; 403; MIL #1 |
| 1653 | McDermott Deposition, 11/01/2010 - Exhibit 11 - Important Information for Use Update - Dear Doctor letter draft | BPV-17-01-00009263 | BPV-17-01-00009263 | | 401; 402; 403; MIL #1 |
| 1654 | McDermott Deposition, 11/01/2010 - Exhibit 12 - 5/17/2004 E-mail from Janet Hudnall to Dr. Alex Powell Re. "Thank You" | BPVE-01-00001988 | BPVE-01-00001988 | | 401; 402; 403; |
| 1655 | McDermott Deposition, 11/01/2010 - Exhibit 13 - 5/17/2004 E-mail from Uelmen Re. "Filter Migration" | BPVE-01-00001979 | BPVE-01-00001979 | | 401; 402; 403; 801; 802 |
| 1656 | McDermott Deposition, 11/01/2010 - Exhibit 14 - 8/14/2005 "E-mail from Mike Wedlock to David Ciavarella | BPV-DEP-00001795 | BPV-DEP-00001795 | | 401; 402; 403; MIL #1 |
| 1657 | McDermott Deposition, 11/01/2010 - Exhibit 15 - Recovery Filter Migration Remedial Action Plan (SPA-04-12-01) Addendum II, marked privileged and confidential, faxed by Kellee Jones to Chris Ganser on 9/22/2005 with changes made by "Pete & Corp. Legal". | BPV-15-01-00100774 | BPV-15-01-00100774 | | 401; 402; 403; MIL #1 |
| 1658 | McDermott Deposition, 11/01/2010 - Exhibit 16 - 5/28/2004 E-mail from Ciavarella to Brian Barry, Christopher Ganser, and John Weiland Re. "Recovery filter discussion with Dr. Misra" | BPV-15-01-00098292 | BPV-15-01-00098292 | | 401; 402; 403; 801; 802 |
| 1659 | McDermott Deposition, 11/01/2010 - Exhibit 17 - 9/26/2006 E-mail from Jason Greer to Seth Joyner | BPV-15-01-00098293 | BPV-15-01-00098293 | | 401; 402; 403; |
| 1660 | McDermott Deposition, 11/01/2010 - Exhibit 18 - 8/15/2002 E-mail from John McDermott to Mary Minske | BPV-15-01-00000170 | BPV-15-01-00000170 | | 401; 402; 403; 407 |
| 1661 | McDermott Deposition, 11/01/2010 - Exhibit 19 - BPV's Timeline Chart entitled "Product Evolution - Chronology" | BPV-DEP-00001807 | BPV-DEP-00001807 | | 401; 402; 403; 801; 802; 407 |
| 1662 | McDonald Deposition, 07/29/2016 - Exhibit 01 - 3/6/2009 E-mail from Brian Doherty to TPE-PV Sales-DG Re. "Designed to Win Contest Through 3/5/2009" | n/a | | | 401; 402; 403; 801; 802; 407 |
| 1663 | McDonald Deposition, 07/29/2016 - Exhibit 02 - 9/20/2012 E-mail from Hans Yentz to TPE-Vascular Sales Re. "YTD Meridian Game Changer Rankings" | n/a | | | 401; 402; 403; |
| 1664 | McDonald Deposition, 07/29/2016 - Exhibit 03 - Printout from Bard website entitled "Guiding Principles", detailing Bard's four Core Values | n/a | | | 106; 401; 402; 403; 801; 802 |
| 1665 | McDonald Deposition, 07/29/2016 - Exhibit 06 - Complaint Record Detail Report 96258 | BPV-COMP-00013690 | BPV-COMP-00013693 | | 106; 401; 402; 403; 801; 802 |
| 1666 | McDonald Deposition, 07/29/2016 - Exhibit 07 - Complaint Record Detail Report 116416 | BPV-COMP-00006558 | BPV-COMP-00006562 | | 106; 401; 402; 403; 801; 802 |
| 1667 | McDonald Deposition, 07/29/2016 - Exhibit 08 - Complaint Record Detail Report 139053 | BPV-COMP-00007516 | BPV-COMP-00007520 | | 106; 401; 402; 403; 801; 802 |
| 1668 | McDonald Deposition, 07/29/2016 - Exhibit 09 - Complaint Record Detail Report 147014 | BPV-COMP-00014394 | BPV-COMP-00014397 | | 106; 401; 402; 403; 801; 802 |
| 1669 | McDonald Deposition, 07/29/2016 - Exhibit 10 - Complaint Record Detail Report 158687 | BPV-COMP-00014556 | BPV-COMP-00014559 | | 106; 401; 402; 403; 801; 802 |
| 1670 | McDonald Deposition, 07/29/2016 - Exhibit 11 - Complaint Record Detail Report 204256 | BPV-COMP-00003874 | BPV-COMP-00003877 | | 401; 402; 403; MIL #1 |
| 1671 | McDonald Deposition, 07/29/2016 - Exhibit 12 - Complaint Record Detail Report 204256 | BPV-COMP-000010247 | BPV-COMP-00010250 | | 106; 401; 402; 403; 801; 802 |
| 1672 | McDonald Deposition, 07/29/2016 - Exhibit 13 - Complaint Record Detail Report 221991 | BPV-COMP-00017506 | BPV-COMP-00017510 | | 106; 401; 402; 403; 801; 802 |
| 1673 | McDonald Deposition, 07/29/2016 - Exhibit 14 - Complaint Record Detail Report 227395 | BPV-COMP-00017856 | BPV-COMP-00017859 | | 106; 401; 402; 403; 801; 802 |
| 1674 | McDonald Deposition, 07/29/2016 - Exhibit 15 - Complaint Record Detail Report 237752 | BPV-COMP-00018924 | BPV-COMP-00018927 | | 106; 401; 402; 403; 801; 802 |
| 1675 | McDonald Deposition, 07/29/2016 - Exhibit 16 - Complaint Record Detail Report 264777 | BPV-COMP-00011657 | BPV-COMP-00011662 | | 106; 401; 402; 403; 801; 802 |
| 1676 | McDonald Deposition, 07/29/2016 - Exhibit 17 - Complaint Record Detail Report 260834 | BPV-COMP-00011754 | BPV-COMP-00011759 | | 401; 402; 403; 601; 602 |
| 1677 | McDonald Deposition, 07/29/2016 - Exhibit 18 - Complaint Record Detail Report 260834 | TW_COMPLAINT_005001 | TW_COMPLAINT_005003 | | 401; 402; 403; 601; 602 |
| 1678 | McDonald Deposition, 07/29/2016 - Exhibit 19 - Complaint Record Detail Report 254658 | TW_COMPLAINT_004852 | TW_COMPLAINT_004855 | | 401; 402; 403; 601; 602 |
| 1679 | McDonald Deposition, 07/29/2016 - Exhibit 20 - Complaint Record Detail Report 254663 | TW_COMPLAINT_004856 | TW_COMPLAINT_004859 | | 401; 402; 403; |

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 1680 | McDonald Deposition, 07/29/2016 - Exhibit 21 - 7/13/2015 Warning Letter from the FDA regarding the 11/25/2014 Inspection of the C.R. Bard facility in NY and the 11/18/2014-1/5/2015 Inspection of the BPV facility in AZ | BPV-17-01-00204231 | BPV-17-01-00204243 | | 401; 402; 403 |
| 1681 | McMeeking Deposition, 07/19/2016 - Exhibit 01 - Defendant's Notice of Deposition for Dr. Robert McMeeking | n/a | | | 401; 402; 403; 801; 802 |
| 1682 | McMeeking Deposition, 07/19/2016 - Exhibit 02 -Plaintiff's Responses to Expert Interrogatories and Supplemental Answers to Dr. Muehrcke | n/a | | | 401; 402; 403; 801; 802; MIL #1 |
| 1683 | Exhibit Number Skipped | | | | |
| 1684 | Exhibit Number Skipped | | | | |
| 1685 | Exhibit Number Skipped | | | | |
| 1686 | Exhibit Number Skipped | | | | |
| 1687 | Exhibit Number Skipped | | | | |
| 1688 | Exhibit Number Skipped | | | | |
| 1689 | Exhibit Number Skipped | | | | |
| 1690 | Exhibit Number Skipped | | | | |
| 1691 | Exhibit Number Skipped | | | | |
| 1692 | Withdrawn - McMeeking Deposition, 07/19/2016 - Exhibit 17 - Revised Medical Timeline of Clare Austin | n/a | | | 401; 402; 403; 801; 802; MIL #1 |
| 1693 | McMeeking Deposition, 07/19/2016 - Exhibit 18 - Document entitled "True Strain Calculation" | n/a | | | 401; 402; 403; 801; 802; MIL #1 |
| 1694 | McMeeking Deposition, 07/19/2016 - Exhibit 19 - Results of Simulations of Filter Tilting | n/a | | | 401; 402; 403; 801; 802; MIL #1 |
| 1695 | McMeeking Deposition, 07/19/2016 - Exhibit 20 - Document entitled "Mechanical Reliability Assessment of the Bard G2 Filter" | n/a | | | 401; 402; 403; 801; 802 |
| 1696 | Exhibit Number Skipped | | | | |
| 1697 | McMeeking Deposition, 07/19/2016 - Exhibit 22 - Diagrams drawn by Robert McMeeking | n/a | | | 401; 402; 403; |
| 1698 | McMeeking Deposition, 07/19/2016 - Exhibit 23 - Drawings done by Robert McMeeking | n/a | | | 401; 402; 403; 407 |
| 1699 | McMeeking Expert Report - Appendix 2. 510(k) Summary Eclipse Filter System | BPVEFILTER-02-00026538 | BPVEFILTER-02-00026541 | | 401; 402; 403; 702; 703; 801; 802 |
| 1700 | McMeeking Expert Report - Clinical Evaluation Report CER0014 Rev. 1, Recoverable Vena Cava Filter Systems, Recovery Filter System, G2 X Filter System, Denali Filter System, August 2011 | BPVEFILTER-40-00018181 | BPVEFILTER-40-00018246 | | 401; 402; 403; 801; 802; |
| 1701 | McMeeking Expert Report - Device description pages from [26] | BPVEFILTER-02-00042281 | BPVEFILTER-02-00042282 | | 401; 402; 403; 407; 702; 703; 801; 802 |
| 1702 | Duplicate - See Ex 1701 -- McMeeking Expert Report - Device description pages from [28] | BPVEFILTER-02-00042281 | BPVEFILTER-02-00042282 | | 401; 402; 403; 407; 702; 703; 801; 802 |
| 1703 | McMeeking Expert Report - Eclipse – Femoral and Jugular/Subclavian Delivery Kits Special 510(k) Premarket Notification | BPVEFILTER-02-00129815 | BPVEFILTER-02-00129942 | | 401; 402; 403; 407; 702; 703; 801; 802 |
| 1704 | McMeeking Expert Report - Eclipse – Femoral and Jugular/Subclavian Delivery Kits Special 510(k) Premarket Submission November 23, 2009 | BPVEFILTER-02-00042265 | BPVEFILTER-02-00042427 | | 401; 402; 403; 407 |
| 1705 | McMeeking Expert Report - Eclipse Filter System - Femoral and Jugular/Subclavian Delivery Kits, 510(k) Summary and Clearance | BPVEFILTER-01-00568455 | BPVEFILTER-01-00568460 | | 401; 402; 403; 407 |
| 1706 | McMeeking Expert Report - Eclipse Filter System – Femoral and Jugular/Subclavian Delivery Kits, Response to FDA Questions, 17th December, 2009 | BPVE-01-00867137 | BPVE-01-00867144 | | 401; 402; 403; 407; 702; 703; 801; 802 |
| 1707 | McMeeking Expert Report - Engineering drawing of the Bard G2 Express IVC Filter | BPVEFILTER-02-00129929 | BPVEFILTER-02-00129929 | | 401; 402; 403; 407 |
| 1708 | McMeeking Expert Report - Engineering drawing of the Bard G2 Express IVC Filter Cap | BPV-17-01-00132599 | BPV-17-01-00132599 | | 401; 402; 403 |
| 1709 | McMeeking Expert Report - Engineering drawing of the Bard G2 IVC Filter, 12/8/2004 RNF R&D 40mm Filter | BPV-17-01-00013398 | BPV-17-01-00013420 | | 401; 402; 403; 801; 802 |
| 1710 | McMeeking Expert Report - G2 Express Design History File | BPV-17-01-00132051 | BPV-17-01-00132648 | | 401; 402; 403; 407 |
| 1711 | McMeeking Expert Report - G2 Express Filter System – Femoral and Jugular/Subclavian Delivery Kits, Special 510(k) Submission, 12th August, 2008 | BPV-17-01-00131320 | BPV-17-01-00131596 | | 401; 402; 403; 407 |
| 1712 | McMeeking Expert Report - G2 Express Filter System – Femoral and Jugular/Subclavian Delivery Kits, Special 510(k) Submission, 7th March, 2008 | BPV-17-01-00130498 | BPV-17-01-00130730 | | 401; 402; 403; 801; 802; 407 |
| 1713 | McMeeking Expert Report - Rotary Beam Fatigue of Nitinol Wire, Anonymous memo to Design History File, unsigned, November 10, 2008 | BPV-17-01-00188406 | BPV-17-01-00188410 | | 401; 402; 403; 407; 702; 703; 801; 802 |
| 1714 | McMeeking Expert Report - Summary data to Support ECLIPSE Special 510(k) Submission, 25th November 2009, | BPVEFILTER-08-00024913 | BPVEFILTER-08-00024920 | | 401; 402; 403; 407 |
| 1715 | McMeeking Expert Report - Vail (Eclipse) Design History and Transfer Documents (Including Sections of Corporate Quality Assurance Manual) | BPV-17-01-00145634 | BPV-17-01-00146075 | | 401; 402; 403; 407; 701 |
| 1716 | McMeeking Expert Report -Eclipse Vena Cava Filter Performance Specifications, (PPS-8113), 1/12/10, Design History File Index | BPV-17-01-00108342 | BPV-17-01-00108730 | | 401; 402; 403 |
| 1717 | Modra, 03/28/2013 - Exhibit 01 - Plaintiff Kevin Phillips' First Amended Notice of 30(b)(60) Deposition: Adverse Events/Post- Marketing Surveillance | n/a | | | 401; 402; 403; MIL #1 |

Plaintiffs' Exhibit List
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 1718 | Modra Deposition, 03/28/2013 - Exhibit 02 - 7/27/2005 E-mail exchange b/w Brian Hudson and Lynne BuchananKopp | BPVE-01-00418523 | BPVE-01-00418524 | | 401; 402; 403; MIL #1 |
| 1719 | Modra Deposition, 03/28/2013 - Exhibit 03 - Complaint File No. 5104020023 opened on 2/9/2004 for U.S. case. | BPV-COMP-00004516 | BPV-COMP-00004549 | | 401; 402; 403; MIL #1 |
| 1720 | Modra Deposition, 03/28/2013 - Exhibit 04 - 4/27/2004 E-mail from Cindi Walcott to Mandy Whitton, Brian Brown, and Stephanie Lyke Re. "Filter Migration" | BPVE-01-00202396 | BPVE-01-00202396 | | 401; 402; 403; 801; 802; MIL #1 |
| 1721 | Modra Deposition, 03/28/2013 - Exhibit 05 - Complaint File No. 23459/RF048F opened on 10/4/2004 for U.S. case of asymptomatic perforation of the cava wall discovered prior to successful percutaneous retrieval of a Recovery filter | BPV-COMP-00001278 | BPV-COMP-00001326 | | 401; 402; 403; MIL #1 |
| 1722 | Modra Deposition, 03/28/2013 - Exhibit 06 - Chart entitled "Recovery Filter (RF048F) - R002 Chronology of Events" | BPVEFILTER-01-00002823 | BPVEFILTER-1-00002839 | | 401; 402; 403; 801; 802; MIL #1 |
| 1723 | Modra Deposition, 03/28/2013 - Exhibit 07 - Complaint File No. 15279/RF048F opened on 7/16/2004 for a U.S. case with routine removal of a Recovery filter from an asymptomatic patient, during which a filter leg was discovered to have fractured and embedded in the cava wall. Filter was removed, but 2/3 of the leg remains firmly embedded in the caval wall. Placed in a postpartum patient | BPV-COMP-00000810 | BPV-COMP-00000830 | | 401; 402; 403; MIL #1 |
| 1724 | Modra Deposition, 03/28/2013 - Exhibit 10 - Complaint File No. 48498/RF048F opened on 6/10/2005 for U.S. case of filter placed after trauma and shown to be slightly tilted at the time of planned removal. Post removal cavagram showed one hook in the cava wall; other hook and arm could not be found. Physician "is very unhappy with Bard" - felt he was "not adequately informed about detachments". | BPV-COMP-00002844 | BPV-COMP-00002863 | | 401; 402; 403; MIL #1 |
| 1725 | Modra Deposition, 03/28/2013 - Exhibit 11 - Complaint File No. 182471/RF048F opened on 7/18/2008 for a U.S. case involving fracture of a Recovery filter. Patient had chest pains and it was discovered that three limbs had fractured, one now in her heart and one in each lung. | BPV-COMP-00003904 | BPV-COMP-00003945 | | 401; 402; 403; MIL #1 |
| 1726 | Modra Deposition, 03/28/2013 - Exhibit 12 - Complaint File No. 10747/Unknown opened on 12/5/2006 for Canada case involving penetration of three arms or legs through the IVC and gonadal vein | BPV-COMP-00006063 | BPV-COMP-00006088 | | 401; 402; 403; MIL #1 |
| 1727 | Modra Deposition, 03/28/2013 - Exhibit 13 - Complaint File No. 138390/RF310F opened on 8/22/2007 for a U.S. case in which a G2 Filter was placed in a trauma patient and removal was attempted four months later, at which time it was discovered that the device had migrated caudally, tilted, and one of the legs had fractured. Device was removed, but fractured leg remains in vena cava. | BPV-COMP-00007439 | BPV-COMP-00007514 | | 401; 402; 403 |
| 1728 | Modra Deposition, 03/28/2013 - Exhibit 14 - 6/30/2009 E-mail from Bret Baird (Marketing Manager of IVC Filters) to Sales Team listserve (TPE-PV Sales-DG) Re. "Bard IVC filter letter to customers" | BPVEFILTER-01-00010521 | BPVEFILTER-01-00010523 | | 401; 402; 403; MIL #1 |
| 1729 | Modra Deposition, 03/28/2013 - Exhibit 15 - 4/19/2005 Memo from C. Ganser to T. Ring/J. Weiland Re. IVC Recovery Filter Adverse Events (Migrations/Fractures) - Executive Summary | BPVE-01-00434275 | BPVE-01-00434276 | | 403; 403; 404(b); 410; 609; MIL #1 |
| 1730 | Modra Deposition, 03/28/2013 - Exhibit 16 - Updated "Recovery Filter Adverse Events (Migrations/Fractures)", an adverse event summary of the Recovery filter for migrations and fractures through 10/4/2005 | BPVE-01-01512014 | BPVE-01-01512014 | | 401; 402; 403; MIL #1 |
| 1731 | Modra Deposition, 03/28/2013 - Exhibit 17 - Weekly Internal Audit Observation Report, dated 6/15/2005, sorted by responsible person | BPVE-01-00297902 | BPVE-01-00297910 | | 401; 402; 403; 801; 802; MIL #1 |
| 1732 | Modra Deposition, 03/28/2013 - Exhibit 8 - Complaint File No. 18468/RF048F opened on 8/13/2004 for U.S. case of migration of a Recovery filter just below the right atrium. Doctor speculates that the anesthesiology required during resection of a brain tumor a few days after implant may have contributed to the migration. | BPV-COMP-00000958 | BPV-COMP-00000973 | | 401; 402; 403; MIL #1 |
| 1733 | Modra Deposition, 03/28/2013 - Exhibit 9 - Complaint File No. 45717/RF048F opened on 5/16/2005 for U.S. case of a Recovery filter placed prior to bariatric surgery migrating to an unconfirmed site. Heavy clot in filter, with saddle embolus noted. Patient died. Physician "believes that the filter did it's job [but] wants specific data to see if he should discontinue placing them in Bariatric patients". | BPV-COMP-00002562 | BPV-COMP-00002581 | | 401; 402; 403 |
| 1734 | Modra Deposition, 06/06/2014 - Exhibit 1 - Plaintiff Denise Ocasio's First Amended Notice of Rule (30b)(60) Deposition Duces Tecum | n/a | | | 401; 402; 403 |
| 1735 | Modra Deposition, 06/06/2014 - Exhibit 11 - 11/10-11/14/2005 E-mail exchange b/w Ganser and Schulz, re: "G2 Perforations" | BPVE-01-01510714 | BPVE-01-01510796 | | 401; 402; 403; 801; 802; 407 |
| 1736 | Modra Deposition, 06/06/2014 - Exhibit 12 - BPV R&D November Monthly Report, with the Product Development Status & Launch Schedule for all programs, dated 11/30/2007 | BPVEFILTER-01-0088873 | BPVEFILTER-01-0088875 | | 401; 402; 403 |
| 1737 | Modra Deposition, 06/06/2014 - Exhibit 2 - Plaintiff Denise Ocasio's First Amended Notice of Rule (30b)(60) Deposition Duces Tecum | n/a | | | 401; 402; 403 |
| 1738 | Modra Deposition, 06/06/2014 - Exhibit 3 - Defendants' Objections and Response to Plaintiff's First Amended Notice of Rule (30b)(60) Deposition Duces Tecum | n/a | | | 401; 402; 403 |
| 1739 | Modra Deposition, 06/06/2014 - Exhibit 4 - Hand-drawn timeline of G2, G2 Express, and G2X from 2008 to 2012, with a typed chart to be used at the Ocasio v. Bard deposition, with 16 questions pertaining to the G2, G2 Express, and G2X | n/a | | | 401; 402; 403; 407 |

**Plaintiffs' Exhibit List**

*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 1740 | Modra Deposition, 06/06/2014 - Exhibit 5 - 1/18/2010 E-mail from Bret Baird (Marketing Manager of IVC Filters) to Sales Team listserve (TPE-PV Sales-DG) Re. "Important: Eclipse Vena Cava Filter Launch Details" | BPVE-01-00596766 | BPVE-01-00596767 | | 401; 402; 403; 407 |
| 1741 | Modra Deposition, 06/06/2014 - Exhibit 6 - 4/28/2010 E-mail from Bret Baird (Marketing Manager of IVC Filters) to Sales Team listserve (TPE-PV Sales-DG) | BPVE-01-00761124 | BPVE-01-00761125 | | 401; 402; 403; 407 |
| 1742 | Modra Deposition, 06/06/2014 - Exhibit 7 - Product Opportunity Appraisal for the G2 Platinum Concept, POA-8088 Rev. 1.0, Revised on 5/5/2009 | BPVE-01-00597792 | BPVE-01-00596801 | | 401; 402; 403 |
| 1743 | Modra Deposition, 12/15/2015 - Exhibit 101 - Plaintiffs' Notice of Deposition Pursuant to Federal Rule of Civil Procedure 30(b)(6) and Related Requests for Production of Documents | n/a | | | 401; 402; 403; |
| 1744 | Modra Deposition, 12/15/2015 - Exhibit 103 - FDA Inspectional Observation Report Pertaining to Observation at BPV in Tempe from 11/18/2014 to 1/5/2015 | BPV-17-01-00193330 | BPV-17-01-00193336 | | 401; 402; 403; |
| 1745 | Modra Deposition, 12/15/2015 - Exhibit 104 - 1/26/2014 Letter from Steven Williamson, President of BPV, to Mr. Alonza Cruz of the FDA Re. "C.R. Bard, Inc. Initial Response to the January 5, 2015 Inspectional Observations (Form FDA-483)", attaching C.R. Bard's 483 Response to 3 FDA Observations | BPV-17-01-00199543 | BPV-17-01-00199555 | | 401; 402; 403 |
| 1746 | Modra Deposition, 12/15/2015 - Exhibit 106 - Completed "Complaint Handling and Medical Device Reporting Training for Field Assurance" exams taken by all Field Assurance employees, including a chart indicating that all employees received 100% and completed the Medical Device Reporting - Reportability Assessment Certification on 2/25/2015 | BPV-17-01-00199977 | BPV-17-01-100155 | | 401; 402; 403; |
| 1747 | Modra Deposition, 12/15/2015 - Exhibit 108 - 2/26/2015 Letter from Steven Williamson, President of BPV, to Mr. Alonza Cruz of the FDA Re. "Second Update Response to the FDA-483 issued January 5, 2015" | BPV-17-01-00199959 | BPV-17-01-00200155 | | 401; 402; 403; |
| 1748 | Modra Deposition, 12/15/2015 - Exhibit 109 - 8/3/2015 Letter from Steven Williamson, President of BPV, and Jason Gaede, VP of Plant Operations at C.R. Bard, to FDA Compliance Officer Dr. Raymond Brullo Re. "W.L #27-15, Warning Letter Issued to C.R. Bard Inc. Dated July 13, 2015" following the FDA's inspection of Glen Falls Operations from 10/6-11/25/2014 and the BPV facility in Tempe from 11/18/14- 1/5/2015. | BPV-17-01-00200384 | BPV-17-01-00200390 | | 401; 402; 403; |
| 1749 | Modra Deposition, 12/15/2015 - Exhibit 111 - FDA Inspectional Observation Report Pertaining to Inspection at C.R. Bard, Inc. in Queensbury, NY from 10/6/2014 to 11/25/2014 | BPV-17-01-00193349 | BPV-17-01-00193358 | | 401; 402; 403; |
| 1750 | Modra Deposition, 12/15/2015 - Exhibit 112 - Responses to and Actions to Address Items 1-8 in the FDA's Warning Letter/Inspectional Observation | BPV-17-01-00200391 | BPV-17-01-00200451 | | 401; 402; 403 |
| 1751 | Modra, 01/20/2016 - Exhibit 173 - 9/15/2003 Memo from Mary Edwards to Project File Re. "Recovery Cone Regulatory Status" | BPV-17-01-00200530 | BPV-17-01-00200530 | | 401; 402; 403; 801; 802; MIL 3 |
| 1752 | Modra, 01/20/2016 - Exhibit 174 - 3/6/1998 FDA Letter to Microvena Corporation re. Clearance for Amplatz Goose Neck Snare Kit/Catheter, K972511, Regulatory Class II, received 1/14/1998. Includes the 510(K) Summary page for the Premarket Notification of the product and the executed Indications for Use page | n/a | | | 401; 402; 403; 801; 802; MIL 3 |
| 1753 | Modra, 01/20/2016 - Exhibit 175 - 5/13/2002 FDA Letter to Medical Device Technologies, Inc. re. Clearance for En Snare Endovascular Snare and Catheter, Regulatory Class II, received 5/16/2002. Includes the 510(K) Summary page for the Premarket Notification of the product and the executed Indications for Use page | n/a | | | 401; 402; 403; 801; 802; MIL 3 |
| 1754 | Modra, 01/20/2016 - Exhibit 176 - 10/31/2002 FDA Letter to Cook Incorporated re. Clearance for Gunther Tulip Filter and Retrieval Set, Regulatory Class II, received 8/6/2003. Includes the 510(K) Summary page for the Premarket Notification of the product and the executed Indications for Use page | n/a | | | 401; 402; 403; 801; 802; MIL 3 |
| 1755 | Modra, 01/20/2016 - Exhibit 177 - 3/22/2004 FDA Letter to Cordis Corporation re. Clearance for Cordis OptEase Filter and Retrievable Catheter, Regulatory Class II, received 12/30/2003. Includes the 510(K) Summary page for the Premarket Notification of the product and the executed Indications for Use page | n/a | | | 401; 402; 403; 801; 802; |
| 1756 | Modra, 01/20/2016 - Exhibit 178 - 10/30/2015  Note to File from John Van Vleet Re. Warning Letter Response - Question 1 & 2, Subject: "Device Classification Review Documentation | BPV-17-01-00205887 | BPV-17-01-00205889 | | 401; 402; 403; 801; 802; 407 |
| 1757 | Modra, 01/20/2016 - Exhibit 180 - 2/28/2013 Letter from FDA to BPV Re. "Reference 510(k): K031328, K073090, K050558, K022236" | BPV-17-01-00171675 | BPV-17-01-00171676 | | 401; 402; 403 |
| 1758 | Modra, 01/26/2017, Exhibit 762A - Chart with listed documents (SOPN0700120 Rev. 00 to Rev. 14) and the Effective Date of each | n/a | | | |
| 1759 | Modra, 01/26/2017, Exhibit 764A - Bard's Corporate Quality Assurance Manual Re. "Product Remedial Actions", CQA-STD-R002 Rev. 15, dated 3/2/2012 | BPV-17-01-00166869 | BPV-17-01-00166901 | | 401; 402; 403 |
| 1760 | Modra, 01/26/2017, Exhibit 765A - Bard's Corporate Quality Assurance Manual Re. "Risk Analysis Technique - Design Failure Modes and Effects Analysis", CQA-STD-16 Rev. 01, dated 10/4/2010 | BPV-17-01-00166579 | BPV-17-01-00166609 | | |
| 1761 | Modra, 01/26/2017, Exhibit 768A - Binder entitled "SOPN0700120 (Rev 00-14)" Failure Mode and Effects Analysis - Standard Operating Procedure | BPV-17-01-00190036 | BPV-17-01-00261494 | | 401; 402; 403 |

Plaintiffs' Exhibit List

*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 1762 | Modra, 01/26/2017, Exhibit 770A - Binder entitled "DFMEAs (Eclipse, Meridian, Denali)" | BPV-17-00191123 | BPV-17-01-00191166 | | 401; 402; 403 |
| 1763 | Modra, 01/26/2017, Exhibit 771A - Chart entitled "Design Failure Mode and Effects Analysis" on the Simon Nitinol Filter - SNF/SL Filter Sets (DFMEA070042 Rev. 1) | BPVEFILTER-01-01725504 | BPVEFILTER-01-01725526 | | 401; 402; 403; 801; 802; MIL #3 |
| 1764 | Modra, 01/26/2017, Exhibit 772A - Product Audit of Bard Recovery Filter System, Glen Falls Operation, July 19-23, 2004; audit conducted and reported by Quality Systems Engineering, Inc. (appears to be a draft - not signed) | BPVE-01-00031037 | BPVE-01-00031046 | | 401; 402; 403; 801; 802; MIL #1 |
| 1765 | Modra, 01/26/2017, Exhibit 773A - PowerPoint Presentation entitled "August 2004 BPV Complaint Report", detailing the sales, complaints, MDRs of all BPV products from Sept. 2003 to August 2004. Includes charts of "Total Vena Cava Filter Complaint Incidences by Month" and specific to the Recovery and Simon Nitinol | n/a | | | 401; 402; 403; 407; MIL #1; MIL #3 |
| 1766 | Modra, 01/26/2017, Exhibit 774A - 6/10/2009 Memo from Jon Conaway to Design History File, Project #8088 Re. "G2 Platinum Filter DFMEA Complaint Analysis", detailing the complaint analysis of the G2 Platinum from June 2005 to March 2009 | BPVE-01-01795163 | BPVE-01-01795167 | | 401; 402; 403; 801; MIL #1 |
| 1767 | Exhibit Number Skipped | | | | |
| 1768 | Exhibit Number Skipped | | | | |
| 1769 | Exhibit Number Skipped | | | | |
| 1770 | Muehrcke Deposition, 07/21/2016 - Exhibit 01 - Defendant's Notice of Deposition of Ex. Muehrcke, M.D., Derek, 7/21/16 deposition | n/a | | | 401; 402; 403; 801; 802; MIL #1 |
| 1771 | Muehrcke Deposition, 07/21/2016 - Exhibit 10 - Article entitled "Online First: Prevalence of Fracture and Fragment Embolization of Bard Retrievable Vena Cava Filters and Clinical Implications Including Cardiac Perforation and Tamponade" | n/a | | | 401; 402; 403; 801; 802; MIL #1 |
| 1772 | Duplicate - See Ex 663 - Muehrcke Deposition, 07/21/2016 - Exhibit 11 - Article entitled "Systematic Review of the Use of Retrievable Inferior Vena Cava Filters" | n/a | | | 401; 402; 403; 801; 802 |
| 1773 | Exhibit Number Skipped | | | | |
| 1774 | Exhibit Number Skipped | | | | |
| 1775 | Muehrcke Deposition, 07/21/2016 - Exhibit 18 - Undated Letter from Stacy Taiber, Iowa Territory Manager for BPV, to Brent Adamson, M.D. in NE, introducing herself and the launch of the Bard Recovery Filter System; with highlights | BPV-DEP-00055223 | BPV-DEP-00055223 | | 401; 402; 403; 407 |
| 1776 | Muehrcke Deposition, 07/21/2016 - Exhibit 19 - Document entitled "G2 Platinum", Ex. 19 Muehrcke, M.D., Derek, 7/21/16 deposition | BPVE-01-00665789 | BPVE-01-00665809 | | 401; 402; 403; 801; |
| 1777 | Withdrawn - Muehrcke Deposition, 07/21/2016 - Exhibit 02 - Plaintiff's Responses to Expert Interrogatories and Supplemental Answers to Dr. Muehrcke | n/a | | | 401; 402; 403; 801; 802; MIL #1 |
| 1778 | Muehrcke Deposition, 07/21/2016 - Exhibit 20 - Brochure - Recovery Vena Cava Filter, Timeless Performance | BPV-17-01-00060383 | BPV-17-01-00060386 | | 401; 402; 403; 801; 802; MIL #1; MIL #2 |
| 1779 | Muehrcke Deposition, 07/21/2016 - Exhibit 03 - Bullet List, Ex. 3 Muehrcke, M.D., Derek, 7/21/16 deposition | n/a | | | 401; 402; 403; 801; 802; |
| 1780 | Muehrcke Deposition, 07/21/2016 - Exhibit 07 - Diagram, Ex.7 Muehrcke, M.D., Derek, 7/21/16 deposition | n/a | | | 401; 402; 403; 801; 802; MIL #1; |
| 1781 | Muehrcke Deposition, 07/21/2016 - Exhibit 08 - Article entitled "Initial Experience in Humans with a New Retrievable Inferior Vena Cava Filter" | n/a | | | 401; 402; 403; 801; 802; MIL #1; |
| 1782 | Duplicate - See Ex 3793 - Muehrcke Deposition, 07/21/2016 - Exhibit 09 - Article entitled "Complications Related to Inferior Vena Cava Filters: A Single-Center Experience" | n/a | | | 401; 402; 403 |
| 1783 | Mukherjee Deposition, 01/26/2011 - Exhibit 01 - 7/9/2004 Memo from John McDermott to Tim Ring and John Weiland Re. "Monthly Global PV Report - June 2004" | BPV-DEP-00003756 | BPV-DEP-00003768 | | 401; 402; 403; 407 |
| 1784 | Mukherjee Deposition, 01/26/2011 - Exhibit 06 - Nitinol Hook Sharpening, 9/2/03 | BPV-DEP-00003932 | BPV-DEP-00003943 | | 401; 402; 403 |
| 1785 | Orms Deposition, 08/16/2016 - Exhibit 1 - Chart entitled "Western Region: G1A Recovery "Discussion" Customer's - Priority Accounts" | n/a | | | 401; 402; 403 |
| 1786 | Orms Deposition, 08/16/2016 - Exhibit 11 - 4/20/2010 E-mail Thread from Melissa Bui Re. "Filter Weekly Complaint Data through4/19/2010" | BPVEFILTER-01-700331864 | BPVEFILTER-01-700331874 | | 401; 402; 403 |
| 1787 | Orms Deposition, 08/16/2016 - Exhibit 13 - 11/9/2010 E-mail Thread from Chris Smith Re. "Northside(S) Filter Business" | BPVE-01-01271917 | BPVE-01-01271919 | | 401; 402; 403; 407 |
| 1788 | Orms Deposition, 08/16/2016 - Exhibit 14 - 10/2/2010 E-mail Thread from Jeffrey Pellicio Re. "Meridian Commercialization Plan" | BPVE-01-00580203 | BPVE-01-00580233 | | 401; 402; 403; 407 |
| 1789 | Orms Deposition, 08/16/2016 - Exhibit 15 - 6/27/2012 E-mail Thread from Brian Doherty Re. "14 of 21 Sales" | BPVEFILTER-01-00328225 | BPVEFILTER-01-00328227 | | 401; 402; 403 |
| 1790 | Orms Deposition, 08/16/2016 - Exhibit 17 - 4/8/2010  BPV Memo from Jim Beasley to Tim Ring Re. "Monthly Management Report" | BPVEFILTER-01-00228481 | BPVEFILTER-01-00228503 | | 401; 402; 403 |
| 1791 | Orms Deposition, 08/16/2016 - Exhibit 3 - 3/9/2007 E-mail thread from Janet Hudnall Re. "Marketing Support" | BPVE-01-13-00965587 | BPVE-01-13-00965589 | | 401; 402; 403 |

Case 2:15-md-02641-DGC   Document 16952-1   Filed 04/12/19   Page 58 of 157
Plaintiffs' Exhibit List
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 1792 | Orms Deposition, 08/16/2016 - Exhibit 5 - 6/12/2007 E-mail thread from Janet Hudnall Re. "G2 Filter Stocking Order" | BPVE-01-00966937 | BPVE-01-00966940 | | 401; 402; 403 |
| 1793 | Orms Deposition, 08/16/2016 - Exhibit 6 - 6/21/2007 E-mail thread from Mark Kumming Re. "Deflecting the Celect" | BPVE-01-009536 | BPVE-01-009537 | | 401; 402; 403; 407; MIL #1 |
| 1794 | Orms Deposition, 08/16/2016 - Exhibit 8 - Complaint Record Detail Report, dated 2/19/2010 | TW_COMPLAINT_004994 | TW_COMPLAINT_004997 | | 401; 402; 403; 407; 801; 802 |
| 1795 | Orms Deposition, 08/16/2016 - Exhibit 9 - Complaint Record Detail Report, dated 2/19/2010 | TW_COMPLAINT_004990 | TW_COMPLAINT_004993 | | 106; 401; 402; 403; 801; 802 |
| 1796 | Palestrant Deposition, 08/26/2016 - Exhibit 1 - List of Materials Received, Ex. 1, Palestrant, M.D., Aubrey, 8/26/16 deposition | n/a | | | 401; 402; 403; 801; 802 |
| 1797 | Palestrant Deposition, 08/26/2016 - Exhibit 2 -Invoices from Aubrey Palestrant to Nelson Mullins | n/a | | | 401; 402; 403; 801; 802; MIL #1 |
| 1798 | Palestrant Deposition, 08/26/2016 - Exhibit 3 - File folder labeled 89, Ex. 3, Palestrant, M.D., Aubrey, 8/26/16 deposition | BPV-17-01-00017512 | BPV-17-01-00017517 | | 401; 402; 403; 801; 802; MIL #1 |
| 1799 | Palestrant Deposition, 08/26/2016 - Exhibit 4 - File folder labeled 136, Ex. 4, Palestrant, M.D., Aubrey, 8/26/16 deposition | BPV-17-01-00017979 | BPV-17-01-00017986 | | 401; 402; 403 |
| 1800 | Palestrant Deposition, 08/26/2016 - Exhibit 5 -United States Patent Number 4,832,055 | n/a | | | 401; 402; 403 |
| 1801 | Palestrant Deposition, 08/26/2016 - Exhibit 8 - Draft of PowerPoint Presentation entitled "G2 and G2X Fracture Analysis", dated 11/30/2008, summarizing total complaints from 7/2005-11/2008 with graphs | BPVE-01-01752806 | BPVE-01-01752824 | | 106; 401; 402; 403; 801; 802 |
| 1802 | Patel Deposition, 03/22/2017, Exhibit 01 - Patal's Curriculum vitae | n/a | | | 801; 802 |
| 1803 | Patel Deposition, 03/22/2017, Exhibit A - Medical Chart | n/a | | | 801; 802 |
| 1804 | Patel Deposition, 03/22/2017, Exhibit A1 - Medical Consultation dated 01/03/2012 | GCC19 | GCC21 | | 801; 802 |
| 1805 | Patel Deposition, 03/22/2017, Exhibit A12 - Discharge summary | GCC79 | GCC82 | | 801; 802 |
| 1806 | Patel Deposition, 03/22/2017, Exhibit A13 - Office notes, Dr. Harvey re pleural effusion and pus in the jugular site 08/14/2014 | GCC83 | GCC84 | | 801; 802 |
| 1807 | Patel Deposition, 03/22/2017, Exhibit A14 - Office notes, visit for chest pain 02/23/2015 | GCC92 | GCC93 | | 801; 802 |
| 1808 | Patel Deposition, 03/22/2017, Exhibit A15 - CT scan report, chest pain Gwinnett Medical 02/22/2015 | GCC87 | GCC87 | | 801; 802 |
| 1809 | Patel Deposition, 03/22/2017, Exhibit A16 - Office notes, chest pain on 8/8/16 | GCC104 | GCC016 | | 801; 802 |
| 1810 | Patel Deposition, 03/22/2017, Exhibit A4 - Consultation note dated 7/23/14 authored by Dr. Heller | GCC42 | GCC43 | | 801; 802 |
| 1811 | Patel Deposition, 03/22/2017, Exhibit A5 - Hospital chart, art of chart dealing with procedure by Kang | GMC429 | GMC429 | | 801; 802 |
| 1812 | Patel Deposition, 03/22/2017, Exhibit A6 - TEE record dated 07/23/2014 | GCC55 | GCC56 | | 801; 802 |
| 1813 | Patel Deposition, 03/22/2017, Exhibit A7 - Informed consent forms Gwinnett Hospital for Open Heart Procedure | GMC1295 | GMC1296 | | 801; 802 |
| 1814 | Patel Deposition, 03/22/2017-Exhibit A3 - X-Ray report dated 07/03/2014-chest and abdomen | GMC352 | GMC352 | | 401; 402; 403; 801; 802 |
| 1815 | Raji-Kubba Deposition, 07/18/2016 - Exhibit 299 - 2006 Article by Kalva et al. entitled "Recovery Vena Cava Filter: Experience in 96 Patients" | n/a | | | 401; 402; 403; 801; 802 |
| 1816 | Raji-Kubba Deposition, 07/18/2016 - Exhibit 300 - 2009 Article by Hull and Robertson entitled "Bard Recovery Filter: Evaluation and Management of Vena Cava Limb Perforation, Fracture, and Migration" | n/a | | | 401; 402; 403 |
| 1817 | Raji-Kubba Deposition, 07/18/2016 - Exhibit 301 - 5/14/2009 E-mail from Bill Edwards to Raji-Kubba and Mike Randall Re. "Tomorrow" | BPVE-01-00693059 | BPVE-01-00693060 | | 401; 402; 403; 801; 802 |
| 1818 | Raji-Kubba Deposition, 07/18/2016 - Exhibit 302 - Aug. 2010 Article by Nicholson et al. entitled "Online First: Prevalence of Fracture and Fragment Embolization of Bard Retrievable Vena Cava Filters and Clinical Implications Including Cardiac Perforation and Tamponade" | n/a | | | 401; 402; 403 |
| 1819 | Raji-Kubba Deposition, 07/18/2016 - Exhibit 303 - 8/5/2009 E-mail from Natalie Wong Re. "Questions from Jim during project review | BPVE-01-01765355 | BPVE-01-01765357 | | 401; 402; 403; 801; 802 |
| 1820 | Raji-Kubba Deposition, 07/18/2016 - Exhibit 304 -   Internal Presentation on the G2 Filter System for Permanent Use, detailing the design modifications, features/benefits, and comparison to the Recovery Filter | n/a | | | 401; 402; 403; 407 |
| 1821 | Raji-Kubba Deposition, 07/18/2016 - Exhibit 305 -  11/12/2009 E-mail from Bret Baird to Bill Little, John Van Vleet, and Gin Schulz | BPVE-01-00738524 | BPVE-01-00738525 | | 401; 402; 403; 407 |
| 1822 | Raji-Kubba Deposition, 07/18/2016 - Exhibit 307 - 1/21/2010 Bard Memo from Jeffrey Pellicio to "Reviewers" | BPVEFILTER-01-00213989 | BPVEFILTER-01-00213989 | | 401; 402; 403; 407 |
| 1823 | Raji-Kubba Deposition, 07/18/2016 - Exhibit 308 - 1/4/2010 E-mail from Gin Schulz to Beasley, Raji-Kuba, Van Vleet, Doherty, and Little Re. "Potential Actions" | BPVE-01-00763191 | BPVE-01-00763192 | | 401; 402; 403; 407 |
| 1824 | Raji-Kubba Deposition, 07/18/2016 - Exhibit 309 - 6/10/2009 E-mail from Brian Reinkensmeyer to Bret Baird, Brian Doherty, Jack Sullivan, and Marc Aldinger Re. "Filter study Idea" | BPVE-01-01393120 | BPVE-01-01393122 | | 401; 402; 403; 407 |
| 1825 | Raji-Kubba Deposition, 07/18/2016 - Exhibit 310 - 9/1/2009 E-mail from Mike Randall Re. "0809 Filters Monthly Report.doc" | BPVE-01-01434340 | BPVE-01-01434341 | | 401; 402; 403; 407 |
| 1826 | Raji-Kubba Deposition, 07/18/2016 - Exhibit 311 - 2/18/2010 E-mail from Dr. Ranjith Vellody of University of Michigan to Mike Randal | BPVE-01-00664109 | BPVE-01-00664113 | | 401; 402; 403 |
| 1827 | Raji-Kubba Deposition, 07/18/2016 - Exhibit 312 - 5/3/2009 E-mail from Raji-Kubba to Robert Carr | BPVE-01-00728121 | BPVE-01-00728122 | | 401; 402; 403; 407 |
| 1828 | Raji-Kubba Deposition, 07/18/2016 - Exhibit 313 - 7/14/2009 E-mail from Raji-Kubba to Mike Randall and Robert Carr | BPVE-01-00756666 | BPVE-01-00756668 | | 401; 402; 403; 407 |

Case 2:15-md-02641-DGC   Document 16952-1   Filed 04/12/19   Page 59 of 157
Plaintiffs' Exhibit List
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 1829 | Raji-Kubba Deposition, 07/18/2016 - Exhibit 314 - Packet entitled "Bard Peripheral Vascular NPD Review Meeting, March 11, 2010" | BPVE-01-01197933 | BPVE-01-01198074 | | 401; 402; 403; 407 |
| 1830 | Raji-Kubba Deposition, 07/18/2016 - Exhibit 315 - 1/16/2007 E-mail exchange b/w Deb Bebb and Stephanie Klocke Re. "15 and 28mm caudal summary results table", discussing the attached charts and graph on Caudal Migration Resistance Testing in 15mm and 28mm cavas. | BPVE-01-00788353 | BPVE-01-01123957 | | 401; 402; 403; 407 |
| 1831 | Raji-Kubba Deposition, 07/18/2016 - Exhibit 316 - Design Input Summary Report for the Denali Vena Cava Filter, DIS-8108 Rev. 00, with tracked edits | BPVE-01-00792504 | BPVE-01-00792555 | | 401; 402; 403; 801; 802 |
| 1832 | Raji-Kubba Deposition, 07/18/2016 - Exhibit 317 - 11/18/2007 E-mail from Cindi Walcott to Imtiaz Shamji Re. "FW:TrackWise Reportable Event Notification: PROD-Rec.# 149248: RF310F Detached Component" | BPVE-01-01260258 | BPVE-01-01260260 | | 401; 402; 403; 407 |
| 1833 | Raji-Kubba Deposition, 07/18/2016 - Exhibit 318 - 7/8/2008 E-mail from Abtihal Raji-Kubba to Mike Randall and Robert Carr Re. "FW:TrackWise Reportable Event Notification: PROD-Rec.# 180562: RF320J, Limb Detached, CMP32042" | BPVE-01-01336511 | BPVE-01-01336512 | | 401; 402; 403 |
| 1834 | Raji-Kubba Deposition, 07/18/2016 - Exhibit 319 - 5/14/2009 E-mail from Arun Agrawal to Angela Crall Re. "Preliminary Test Results Samples Received 5/8/2009" | BPVE-01-00698769 | BPVE-01-00698773 | | 401; 402; 403; 801; 802 |
| 1835 | Randall, 01/18/2017, Exhibit 534 - PowerPoint Presentation for a meeting to analyze EVEREST and MAUDE data and provide justifications for proposed changes to G2 filter | n/a | | | 401; 402; 403 |
| 1836 | Randall, 01/18/2017, Exhibit 607 - Plaintiffs' Amended Notice of Deposition Pursuant to Federal Rule of Civil Procedure 30(b)(6) Re. Meridian and Denali | n/a | | | 401; 402; 403; 801; 802 |
| 1837 | Randall, 01/18/2017, Exhibit 608 - LinkedIn page of Mike Randall, BSME, MBA - Director of Research and Development at C.R. Bard | n/a | | | 401; 402; 403; 801; 802 |
| 1838 | Withdrawn - Randall, 01/18/2017, Exhibit 609 - Chart entitled "Dates re Meridian/Denali", from 2009-2014 | n/a | | | 401; 402; 403; 407; 801; 802 |
| 1839 | Randall, 01/18/2017, Exhibit 610 - Binder 1 of 5 for the "Meridian DHF, Project #8120", 1/18/2011 | BPV-17-01-00148661 | BPV-17-01-00149126 | | 401; 402; 403; 407 |
| 1840 | Randall, 01/18/2017, Exhibit 612 - BPV's Meridian (Eclipse Anchors) Filter GLP Animal Study Report for Project #8120 (TR-09-11-15 Rev. 0) and Summary Data Sheet from the "Caudal Migration Resistance" test in a simulated IVC diameter of 28mm | BPV-17-01-00238966 | BPV-17-01-00238971 | | 401; 402; 403; MIL #1 |
| 1841 | Randall, 01/18/2017, Exhibit 613 - LyChron, LLC GLP Non-Clinical Study Final Report of the study "Meridian Femoral Acute GLP Animal Study Protocol" (BARD Protocol No. TP-10-09-23) | BPVE-01-02042782 | BPVE-01-02042802 | | 401; 402; 403; 407; 801; 802 |
| 1842 | Randall, 01/18/2017, Exhibit 614 - Binder 3 of 5 for the "Meridian DHF, Project #8120", 1/18/2011 | BPV-17-01-00149523 | BPV-17-01-00149903 | | 401; 402; 403 |
| 1843 | Randall, 01/18/2017, Exhibit 615 - Binder labeled "Stability Testing", with compilation of documents regarding stability testing | BPV-17-01-00148201 | BPV-17-01-00148236 | | 401; 402; 403; 407 |
| 1844 | Randall, 01/18/2017, Exhibit 616 - BPV's DV&V Caudal Migration Testing of Meridian and OptEase Filters, Project #8120 (TR-10-08-09) | BPV-17-01-00261086 | BPV-17-01-00261096 | | 401; 402; 403; MIL #1 |
| 1845 | Randall, 01/18/2017, Exhibit 617 - Appendix A of Bard's Caudal Migration Resistance Force Test Method, including Original Datasheets and the Data Sheets (TM11139500 Rev. 1) | BPVE-01-02015283 | BPVE-01-02015377 | | 401; 402; 403; 801; 802 |
| 1846 | Randall, 01/18/2017, Exhibit 618 - BPV's DV&V Testing for Meridian Filter and Jugular Delivery System, Project #8120 (TR-10-06-13) | BPVFILTER-16-00002396 | BPVEFILTER-16-00002444 | | 401; 402; 403; 407 |
| 1847 | Randall, 01/18/2017, Exhibit 619 - Bard's Meridian Vena Cava Filter Commercialization Plan, dated 6/22/2011 (Rev. 1) | BPVFILTER-01-00621162 | BPVEFILTER-01-00621190 | | 401; 402; 403; 407 |
| 1848 | Randall, 01/18/2017, Exhibit 620 - 11/15/2012 BPV Memo from Jon Conaway to  DHF-8120-J and DHF-8120-F, Re. "Meridian Filter Post- Market Customer Complaint Review and Risk Assessment" | BPVEFILTER-01-00316721 | BPVEFILTER-01-00316877 | | 401; 402; 403 |
| 1849 | Randall, 01/18/2017, Exhibit 621 - Spreadsheet entitled "Division Quality Performance Scorecard" | BPV-17-01-00225915 | BPV-17-01-00225937 | | 401; 402; 403; 407 |
| 1850 | Randall, 01/18/2017, Exhibit 622 - Bard CAPA Plan PMA Related Form for CAPA No. 12-03-01, an investigation of a higher than desired number of complaints relating to the Meridian Filters not expanding properly during deployment, to be initiated on 3/30/2012 | BPVFILTER-35-00017389 | BPVEFILTER-35-00017392 | | 401; 402; 403; 601; 602; 801; 802; 901 |
| 1851 | Randall, 01/18/2017, Exhibit 623 - "Alternate Conclusion" page of an unknown document, detailing the complaint rates of the Meridian filter | BPVFILTER-01-01709630 | BPVEFILTER-01-01709630 | | 401; 402; 403; 407 |
| 1852 | Randall, 01/18/2017, Exhibit 624 - Meridian Lessons Learned Survey dated 6/27/2012 | BPVFILTER-01-00502330 | BPVEFILTER-01-00502333 | | 401; 402; 403; 601; 602; 801; 802 |
| 1853 | Randall, 01/18/2017, Exhibit 625 - 12/1/2015 BPV Memo from Alicia Burns to VT-OBS-8120 Re. "Meridian Filter Discontinuance: Global Sales/Marketing Assessment", detailing that the Meridian Filter product line had not been manufactured since 8/29/2014 | BPVFILTER-35-00056025 | BPVEFILTER-35-00056058 | | 401; 402; 403; 407 |
| 1854 | Randall, 01/18/2017, Exhibit 627 - 4/27/2010 E-mail from Ryan Melloy to John Reviere, John Van Vleet, and Joni Creal Re. "Denali study change?", relaying that it would require approx. $315,000 to add 50 subjects to the study (detailing the cost breakdown); Creal responded to them and added Tim Williams, relaying the survey results of physician inputs on prophylactic placement of filters in 2005 and 2008, as well as the financials from the G2/G2X Expand POA | BPVFILTER-01-00764584 | BPVEFILTER-01-00764588 | | 401; 402; 403 |

Plaintiffs' Exhibit List
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 1855 | Randall, 01/18/2017, Exhibit 628 - PowerPoint Presentation entitled "Caval Filtration of the 21st Century", by Scott O. Trerotola, M.D. at UPenn Medical Center, detailing the purpose of filters, results of PREPIC, PENN IR indications for optional filters and retrieval protocol, and providing statistics that most optional filters are never retrieved. Noted that broken and migrated filters was "not new", but decisions about optional vs. permanent filters and tracking down patients with optional filters was "new". | BPVEFILTER-02-00035499 | BPVEFILTER-02-00035512 | | 401; 402; 403; 407; 801; 802; MIL #1 |
| 1856 | Randall, 01/18/2017, Exhibit 629 - Final Pathology Report from the Denali Filter GLP Animal Study, Study ID No. 889-5, dated 10/31/2010. 12 Denali filters (6 of each version) were implanted in 12 sheep and venography was performed 4 weeks later. Summary: The Denali caused outward compression and mild tenting or distortion of the IVC and incorporation was often noted, but the Denali filter was "well tolerated in the IVC of the ovine model". | n/a | | | 401; 402; 403; 407 |
| 1857 | Randall, 01/18/2017, Exhibit 630 - 8/23/2010 High Importance E-mail from John Van Vleet to Jim Beasley and Abtihal Raji-Kubba Re. "Modular Study Proposal", suggesting that they approach the FDA with the long-term follow-up "buried" in the prophylactic piece and a proposal for imaging at 6 months with a clinical follow-up for AEs t 12, 18, and 24 and/or upon retrieval or observed AE. He then added Ryan Melloy and requested that Melloy recalculate the long-term cost if they eliminated the radiographic and converted those to phone screens or simple office visits for the 12, 18, and 24 month follow-ups | BPVEFILTER-01-00764623 | BPVEFILTER-01-00764625 | | 401; 402; 403; 801; 802 |
| 1858 | Randall, 01/18/2017, Exhibit 631 - 2015 Article by Kuo and Robertson entitled "Bard Denali Inferior Vena Cava Filter Fracture and Embolization Resulting in Cardiac Tamponade: A Device Failure Analysis" | BPVEFILTER-01-01480184 | BPVEFILTER-01-01480189 | | 401; 402; 403; 407; 801; 802; MIL #1 |
| 1859 | Randall, 01/18/2017, Exhibit 632 - Bard CAPA Request Form for CAPA No. 14-03-01, an investigation of an increasing trend in the number of "Failure to Advance" and "Deployment Issue" complaints starting in August 2013 for the Bard Denali Filter System | BPVEFILTER-11-002366622 | BPVEFILTER-11-002366674 | | 401; 402; 403; 407 |
| 1860 | Randall, 01/18/2017, Exhibit 633 - Binder labeled "Meridian Design History File DHF, Vol. I" | BPV-17-01-00147731 | BPV-17-01-00149350 | | 401; 402; 403; 801; 802 |
| 1861 | Randall, 01/18/2017, Exhibit 634 - Binder labeled "Meridian Design History File DHF, Vol. II" | BPV-17-01-00149351 | BPV-17-01-00151046 | | 401; 402; 407 |
| 1862 | Randall, 01/18/2017, Exhibit 635 - Binder labeled "Meridian Special 510k Traditional F10k Correspondence Clearances" | BPV-17-01-00147141 | BPV-17-01-00147189 | | 401; 402; 403; 407 |
| 1863 | Randall, 01/18/2017, Exhibit 636 - Binder labeled "Denali Design History File, Vol. I" | BPV-17-01-00208699 | BPV-17-01-00209456 | | 401; 402; 403; 407 |
| 1864 | Randall, 01/18/2017, Exhibit 637 - Binder labeled "Denali Design History File, Vol. II" | BPV-17-01-00209890 | BPV-17-01-00211561 | | 401; 402; 403; 407 |
| 1865 | Randall, 01/18/2017, Exhibit 638 - Binder labeled "Denali Post-Market Surveillance Review" | BPV-17-01-00206198 | BPV-17-01-00208675 | | 401; 402; 407 |
| 1866 | Randall, 01/18/2017, Exhibit 639 - Binder labeled "Denali Traditional 510k (Part 1)" | BPV-17-01-00213103 | BPV-17-01-00213188 | | 401; 402; 407 |
| 1867 | Randall, 01/18/2017, Exhibit 640 - Binder labeled "Denali Traditional 510k (Part 2)" | BPV-17-01-00214588 | BPV-17-01-00215017 | | 401; 402; 407 |
| 1868 | Randall, 01/18/2017, Exhibit 641 - Binder labeled "Denali Traditional 510k (Part 3)" | BPV-17-01-00215974 | BPV-17-01-00216073 | | 401; 402; 407 |
| 1869 | Randall, 01/18/2017, Exhibit 642 - Binder labeled "Denali Special 510ks Correspondence Clearances" | BPV-17-01-00217322 | BPV-17-01-00217528 | | 401; 402; 403; 407 |
| 1870 | Randall, 02/02/2017, Exhibit 2074 - E-mail Chain, Re: Slides, Denali slide deck, 3/20/13 | BPVEFILTER-01-00845009 | BPVEFILTER-01-00845066 | | 401; 402; 403; 407 |
| 1871 | Randall, 02/02/2017, Exhibit 2075 - E-mail Chain Re: Denali Categorization of Risks | BPVEFILTER-01-01391494 | BPVEFILTER-01-01391497 | | 401; 402; 403; 407; 801; 802 |
| 1872 | Randall, 02/02/2017, Exhibit 2076 - Design Input Summary, performance Specification for the Meridian Filter "G2/G2X/Eclipse have been shown to have undesirable caudal migration resistance. TD-01335." | BPV-17-01-00148708 | BPV-17-01-00148725 | | 401; 402; 403; 407; 801; 802; MIL #1 |
| 1873 | Randall, 02/02/2017, Exhibit 2078 - Analysis of Final Denali Trial Data, A Prospective, Multicenter Study of the Denali Inferior Vena Cava Filter | n/a | | | 401; 402; 403; 801; 802 |
| 1874 | Randall, 02/02/2017, Exhibit 2079 - E-mail Re: Meridian vs Celect 7.13.11.ppt | BPVEFILTER-09-00038935 | BPVEFILTER-09-00038935 | | 401; 402; 403 |
| 1875 | Randall, 02/02/2017, Exhibit 2080 - E-mail Chain Re: Tiles | BPVEFILTER-12-00009116 | BPVEFILTER-12-00009118 | | 401; 402; 403; 801; 802 |
| 1876 | Randall, 02/02/2017, Exhibit 2081 - E-mail Chain Re: Celect Article with Perforation Stratified | BPVEFILTER-01-01998650-8651 | BPVEFILTER-01-01998651 | | 401; 402; 403; 407 |
| 1877 | Randall, 02/02/2017, Exhibit 2082 - Final Clinical Evaluator Report Denali Filter GLP Animal Study | BPVEFILTER-01-01389080 | BPVEFILTER-01-01389088 | | 401; 402; 403; 407 |
| 1878 | Randall, 02/02/2017, Exhibit 2083 - E-mail From Andre Chanduszko to Mike Randall, Re: Everest and Maude Desktop | BPVE-01-00624025 | BPVE-01-00624025 | | 401; 402; 403; 801; 802 |
| 1879 | Randall, 02/02/2017, Exhibit 2084 - Bard Project Plan Form | BPVEFILTER-15-00006783 | BPVEFILTER-15-00006788 | | 401; 402; 403 |
| 1880 | Randall, 02/02/2017, Exhibit 2087 - Bard Approval Form, Vail Vena Cava Filter Concept POA | BPV-17-01-00145692 | BPV-17-01-00145692 | | 401; 402; 403; 407 |
| 1881 | Randall, 02/02/2017, Exhibit 2088 - E-mail Chain Re: Franchise Launch Update NPD Slides | BPVEFILTER-01-00838565 | BPVEFILTER-01-00838565 | | |
| 1882 | Randall, 02/02/2017, Exhibit 2089 - Objective of Meeting PowerPoint | n/a | | | 401; 402; 403; 407 |
| 1883 | Randall, 02/02/2017, Exhibit 2090 - E-mail to BPV Franchise Review Teams from Rob Righi, Re: 2010 Franchise Review Meeting | BPVE-01-01387878 | BPVE-01-01387878 | | 401; 402; 403; 407 |
| 1884 | Randall, 02/02/2017, Exhibit 2091 - Memorandum Re:  2011 Franchise Review - Response to Follow-up Items | BPVEFILTER-01-00035985 | BPVEFILTER-01-00035988 | | 401; 402; 403; 407; 801; 802; MIL #1 |
| 1885 | Rogers, 07/18/2017, Exhibit 4048 - Handwritten Notes | n/a | | | 401; 402; 403; 407; 801; 802; MIL #1 |
| 1886 | Rogers, 07/18/2017, Exhibit 4049 - Formal Invoice | n/a | | | 401; 402; 403; 801; 802 |
| 1887 | Rogers, 07/18/2017, Exhibit 4050 - Curriculum Vitae of F. Rogers, MD | n/a | | | 401; 402; 403; 801; 802 |
| 1888 | Rogers, 07/18/2017, Exhibit 4051 - Expanded Use of Inferior Vena Cava Filters in the Trauma Population, Zolfaghari | n/a | | | 106; 401; 402; 403; 801; 802 |

**Plaintiffs' Exhibit List**
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 1889 | Rogers, 07/18/2017, Exhibit 4052 - List of Materials Reviewed | n/a | | | 401; 402; 403; 801; 802 |
| 1890 | Rogers, 07/18/2017, Exhibit 4053 - 2017 JAMA article titled "Vena Cava Filter Use in Trauma and Rates of PE, 2003-2015" | | | | 401; 402; 403 |
| 1891 | Romney Deposition, 08/30/2016 - Exhibit 394 - Plaintiffs' Amended Notice of Deposition Pursuant to Federal Rule of Civil Procedure 30(b)(6) Re. Bard Reach Program | n/a | | | 401; 402; 403; |
| 1892 | Romney Deposition, 08/30/2016 - Exhibit 395 - Safety Alert on the FDA Website entitled "Inferior Vena Cava (IVC) Filters: Initial Communication: Risk of Adverse Events with Long Term Use", posted 8/9/2010 | BPV-17-01-00140479 | BPV-17-01-00140479 | | 401; 402; 403; 407; 801; 802; MIL #1 |
| 1893 | Romney Deposition, 08/30/2016 - Exhibit 396 - "ACH1EVE" Presentation from the 2011 Bard Peripheral Vascular National Sales Meeting on the Bard Reach Program | n/a | | | 401; 402; 403 |
| 1894 | Romney Deposition, 08/30/2016 - Exhibit 397 - 9/15/2016 E-mail from Bret Baird to Ryan Melloy and Joni Creal Re. "Marketing Proposal", relaying that he and Bill Little were looking at the possibility of developing a software application to track optional filter patients and bring them back for retrieval; includes attachment of his preliminary proposal for this software, in preparation for the boarding meeting the following morning | BPVE-01-00545320 | BPVE-01-00545325 | | 401; 402; 403; 407 |
| 1895 | Romney Deposition, 08/30/2016 - Exhibit 398 - BPV Pamphlet on the Bard Reach Program | BPVE-17-01-00151342 | BPVE-17-01-00151343 | | 401; 402; 403; 801; 802; MIL #1 |
| 1896 | Romney Deposition, 08/30/2016 - Exhibit 402 - Draft of the Action Item Update on the Recovery Filter (Gen 1) Fractures | BPV-17-01-00170756 | BPV-17-01-00170802 | | 401; 402; 403; 407 |
| 1897 | Romney Deposition, 08/30/2016 - Exhibit 404 - 3/4/2011 E-mail from Bret Baird to John Van Vleet Re. "SIR 2011 Dr. T presentation 3.4.11.ppt" | BPVEFILTER-01-00341632 | BPVEFILTER-01-00341633 | | 401; 402; 403; 407 |
| 1898 | Romney Deposition, 08/30/2016 - Exhibit 405 - Documents pertaining to the ISET Lunch Symposium Presentation by Frank Lynch on 1/17/2012 | BPVEFILTER-01-00106604 | BPVEFILTER-01-00106680 | | 401; 402; 403; 407; 801; 802; MIL #1 |
| 1899 | Romney Deposition, 08/30/2016 - Exhibit 406 - BPV's Patient Guide for the "Optional Vena Cava Filter, Questions & Answers" | n/a | | | 401; 402; 403; 407; 801; 802; MIL #1 |
| 1900 | Romney Deposition, 08/30/2016 - Exhibit 407 - Bard Idea POA for the Dual Sheath Snare Filter Retrieval Kit, POA-8347 Rev. 0, describing the introduction of a new snare retrieval kit compatible with the Meridian and Denali filters | BPVEFILTER-01-00189483 | BPVEFILTER-01-00189489 | | 401; 402; 403 |
| 1901 | Romney Deposition, 08/30/2016 - Exhibit 408 - BPV PowerPoint Presentation entitled "Retrieval Issues: Mandatory? Elective? Complicated?" | n/a | | | 401; 402; 403; 407 |
| 1902 | Romney Deposition, 08/30/2016 - Exhibit 409 - 4/22/2012 E-mail from April Boone to Erica Satterblom Re. "Bard Meridian IVC Filter and Lincoln" | BPVEFILTER-01-00256417 | BPVEFILTER-01-00256424 | | 401; 402; 403; 407 |
| 1903 | Romney Deposition, 08/30/2016 - Exhibit 410 - 6/28/2011 E-mail from Brian Hudson to Kevin Bovee and Chad Modra Re. "Fx - Talking Points" | BPVEFILTER-01-00037979 | BPVEFILTER-01-00037982 | | 401; 402; 403 |
| 1904 | Romney Deposition, 09/07/2016 - Exhibit 2014 - Plaintiffs' Amended Notice of Deposition Pursuant to Federal Rule of Civil Procedure 30(b)(6) Re. Marketing | n/a | | | 401; 402; 403; 407; 801; 802; MIL #1 |
| 1905 | Romney Deposition, 09/07/2016 - Exhibit 2015 - Ms. Romney's Notebook with the cover page "30(b)(6) Sales and Marketing Deposition", including Exhibits 1-11 (396 pages total): (1) Sales and Marketing Organization Charts (2003-2016); (2) Sales Marketing 30(b)(6) Filter Position Lists Chart; (3) DOPR070010, Rev. 3 on Labeling, Advertising, and Promotion Policy; (4) Labeling, Advertising, and Promotion Policy; (5) SOPK0466500 Rev. 22 on Marketing Document Control Policy; (6) List of Marketing Materials; (7) List of Consultants; (8) Request Form for Agreements with HCPs; (9) List of 3rd Party Market Research; (10) Corporate SOP II-15, Rev. 12 (Business Travel and Expense Reimbursement); and (11) R-004 GUI - Global Labeling Guideline | n/a | | | 401; 402; 403; 407; 801; 802; MIL #1 |
| 1906 | Romney Deposition, 09/07/2016 - Exhibit 2016 - Graphs of the Interventional Sales and Marketing Teams at the Bard Peripheral Vascular Division for each year from 2003 to 2016 | n/a | | | 401; 402; 403; 407; 801; 802; MIL #1 |
| 1907 | Romney Deposition, 09/07/2016 - Exhibit 2017 - Chart of the Marketing Supervisors (VP of Marketing, Director of Marketing, Marketing Manager, Senior Product Manager, and Product Manager) from 2003 to 2016 | n/a | | | 401; 402; 403; 407; 801; 802; MIL #1 |
| 1908 | Romney Deposition, 09/07/2016 - Exhibit 2018 - "Guidelines and Ethics - Business Ethics Policy" article on the Corporate Governance Page of Bard's Website, amended and restated 4/12/2006 | BPV-DEP-0005485 | BPV-DEP-0005495 | | 401; 402; 403 |
| 1909 | Romney Deposition, 09/07/2016 - Exhibit 2020 - Bard's Regulatory Affairs Manual on Labeling, Advertising, and Promotion Policy, R-004 Rev. 2, effective 9/1/2004 | BPV-17-01-00178193 | BPV-17-01-00178222 | | 401; 402; 403; 407; 801; 802; MIL #1 |
| 1910 | Romney Deposition, 09/07/2016 - Exhibit 2029 - Document entitled "Individuals Spoken to Prepare for 30(b)(6) Marketing Deposition | n/a | | | 401; 402; 403; 801; 802; MIL #1 |

Plaintiffs' Exhibit List
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 1911 | Romney Deposition, 09/07/2016 - Exhibit 2038 - E-mails by John Worland to jdd@jackdavislaw.com on 3/3/2011: (1) 9/25/2005 E-mail exchange b/w Joe DeJohn and John Worland Re. "Ethical Standards", regarding Worland's disappointment with C.R. Bard in not taking responsibility, specifically with the Recovery filter, as the Reps are "under the same pressure to push their products even though the products may be faulty"; "from the beginning, [the Recovery] had a migration problem" and many physicians were skeptical, until Denver Metro area sent an e-mail to stop using it ASAP. "I don't know who to believe," Bard or national research papers. (2) 8/31-9/2/2005 E-mail exchange b/w Ben Haygood and John Worland Re. "BARD IVC Filter Event Report" detailing the Rose event in which a filter rotated 80 degrees, migrated 4 cm caudally, 3 legs punctured the IVC, and head sidewalling into the vessel wall, with eventual retrieval but resulting extravasations in the puncture areas; Haygood responded that "these numbers are highly inaccurate and...to my current knowledge, there is no significant difference between the adverse events of the Recovery filter and other Vena Cava Filters". | BPV-DEP-00004965 | BPV-DEP-00004969 | | 401; 402; 403 |
| 1912 | Romney Deposition, 09/07/2016 - Exhibit 2039 3/16/2006 E-mail from Jason Greer to Janet Hudnall | BPVE-01-00946624 | BPVE-01-00946625 | | 401; 402; 403; 407; 801; 802; MIL #1 |
| 1913 | Romney Deposition, 09/07/2016 - Exhibit 2043 - BPV Internal PowerPoint Presentation entitled "G2 Express Launch" for the July 2008 MS&S Training | BPV-17-00144275 | BPV-17-00144282 | | 401; 402; 403; 407; 801; 802 |
| 1914 | Romney Deposition, 09/07/2016 - Exhibit 2049 - 4/30/2010 E-mail from Bret Baird to Many Re. "Filter Franchise Review Team", attaching the "2010 Filters - Surface and Gaps Homework Report" | n/a | | | 401; 402; 403; 407 |
| 1915 | Romney Deposition, 09/07/2016 - Exhibit 2050 - "Patient Questions & Answers" Brochure for the Eclipse Filter | BPV-17-01-00144162 | BPV-17-01-00144164 | | 401; 402; 403; 407; 801; 802; MIL #1; MIL #2 |
| 1916 | Romney Deposition, 09/07/2016 - Exhibit 2051 - PowerPoint Presentation by Roy M. Fujitani, M.D., FASC, Chief of the Division of Vascular and Endovascular Surgery at UC Irvine, entitled "Meridian Vena Cava Filter" | n/a | | | 401; 402; 403; 407 |
| 1917 | Romney, 01/18/2017, Exhibit 2052 - 9/25/2012 E-mail from Kim Romney to TPE-Vascular Sales Re. "Filter Facts 09.25.12", relaying the findings of the Durack et al. article (perforation in 86% of the Celect and Tulip filters, with all filters showing some degree of perforation after 71 days) and instructing that the team "know how to use it". Same day, Brian Doherty relayed that it should be going to the entire sales force, not just Peripheral or Vascular, regardless of the product. | BPVEFILTER-01-00579952 | BPVEFILTER-01-00579953 | | 401; 402; 403; 407 |
| 1918 | Romney, 01/18/2017, Exhibit 2053 - 3/8/2010 BPV Memo from Jim Beasley to Tim Ring Re. "Monthly Management Report", detailing the recent developments of filters (2/16/2010 phone call with FDA in position to no longer requiring a randomized trial for the prophylactic indication, the product development/launch schedule for the Eclipse and Denali IDE, and the G2X launch on 1/14/2009). Also includes 45 total MDRs in February 2010, including several filter complaints pertaining to the Recovery and G2 filters. | BPVEFILTER-01-00340604 | BPVEFILTER-01-00340623 | | 401; 402; 403; 407 |
| 1919 | Romney, 01/18/2017, Exhibit 2054 - 8/30/2011 E-mail from Brian Reinkensmeyer to Bret Baird and Hans Yentz, with several CC'ed, Re. "Reach - solved another problem!", relaying that he had just met with the head of IR at a redacted hospital who used to be an Eclipse account, but they lost it due to caudal migration complications and since moved to Celect for retrieval and Tulip for permanent filters. Reinkensmeyer presented REACH to the doctor, which "solved a problem I had not heard of before": a poor job at getting patients back for retrievals. Bret Baird forwarded to many same day, relaying this success story about the REACH program. | BPVEFILTER-01-00558854 | BPVEFILTER-01-00558855 | | 401; 402; 403; 407 |
| 1920 | Romney, 01/18/2017, Exhibit 2055 - 4/11/2013 E-mail from Kim Romney to TPE-BPV Sales Re. "Filter Facts 04.11.13 SIR SPECIAL EDITION", forwarding an eBlast that Argon had sent to SIR members that day - the now available Option Elite Retrievable Filter. Romney mentioned that it was an exciting week for Optional filters at SIR, given that they were presenting clinical data on "an entirely new and completely redesigned filter", the Denali, which "comes from the largest and longest filter study to date". | BPVEFILTER-01-00477907 | BPVEFILTER-01-00477910 | | 401; 402; 403; 407 |
| 1921 | Romney, 01/18/2017, Exhibit 2056 - 12/3/2012 E-mail from Kim Romney forwarding Endovascular Today's publishing of the "Featured Technology article on the Meridian filter" in their November issue, "the first time in print that physicians have  talked about the Meridian filter" | BPVEFILTER-01-00245819 | BPVEFILTER-01-00245820 | | 401; 402; 403; 407 |
| 1922 | Romney, 01/18/2017, Exhibit 2057 - 11/11/2012 High Importance E-mail from Chad Modra to Jon Conaway, requesting the filter team's position on the November filter complaints about failure to advance and deployment issues/failure to expand; Conaway replied on 11/13 that "The filter team does not have any concerns at the movement, as overall Meridian complaints have been trending down and...the subject complaints do not demonstrate extreme deviations from historical trends". Modra then replied that there were 9 Meridian complaints in October (3 deployment issues, 3 failure to expand, 2 fracture, 1 migration) and reiterated that the complaints did not trend down, but had been going up the past 4 months (includes chart of complaint trending for G2, G2X, Eclipse, and Meridian). Final message from Conaway expressed their need to determine what could be attributed to the complaint increase (i.e.  any common trends between failure modes/users). | BPVEFILTER-01-00575822 | BPVEFILTER-01-00575825 | | 401; 402; 403; 407 |

Case 2:15-md-02641-DGC  Document 16952-1  Filed 04/12/19  Page 63 of 157
Plaintiffs' Exhibit List
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---------|-------------|-------------------|------------------|----------------------|----------------------|
| 1923 | Romney, 01/18/2017, Exhibit 2058 - 9/25/2012 E-mail from Jack Sullivan to TPE-Vascular Sales Re. "FW: Filter Facts 09.25.12", expressing that they were "winning all over the country with Meridian and REACH" and listing the path to "great success in the field with Meridian" (i.e. "plant seeds about Cook filters, while promoting the safety and efficacy of Meridian w/ the REACH story"... "punch Cook in the face". Mike Perko reiterated that it was "time to stop dancing around with our competitors", as "there is no better combination than Meridian and Reach"; directed the team to "get mean and nasty". On 9/26, Mike Leland e-mailed Mike Perko, having just received a call from a redacted physician, a large volume target, who had two "very adverse" outcomes with Bard filters and wanted data attached to the Meridian and a response from Bard specific to class action lawsuits. The doctor felt the Cook filter was safer and more reliable than Bard. Talk of showing testing videos showing migration with and without caudal anchors, and Leland responded on 10/3 that they were in process of getting those videos approved. | BPVFILTER-01-00571671 | BPVEFILTER-01-00571672 | | 401; 402; 403; 407 |
| 1924 | Romney, 01/18/2017, Exhibit 2059 - Brochure for the Meridian Vena Cava Filter (Femoral and Jugular) | BPVEFILTER-07-00098592 | BPVEFILTER-07-00098593 | | 401; 402; 403; 407; MIL #2 |
| 1925 | Romney, 01/18/2017, Exhibit 2060- 4/25/2012 E-mail from Schyler Smith, Territory Manager for BPV in Washington-Idaho-Montana, to BJ Reed Re. "Safe Meridian Retrieval Windows", inquiring about the upper limit on the timeframe in which it is safe to attempt retrieval of the Meridian filter. Angela Crall answered, attaching the Meridian sales brochure and relaying that there "is no upper limit on the retrieval window", as the clinical trial (G2/EVEREST) showed successful retrievals out to 300 days, with several successful G2 filter retrievals with indwell of over 5 years, and they expected similar outcome for Meridian, as the Meridian titanium arm anchors improved resistance to movement in the cava (resisting tilt, migration, and penetration). | BPVEFILTER-01-00554451 | BPVEFILTER-01-00554453 | | 401; 402; 403; 407; MIL #2 |
| 1926 | Romney, 01/18/2017, Exhibit 2061 - 8/6/2014 E-mail from Schyler Smith, Field Manager for BPV in Washington-Idaho-Montana, to Kim Romney, Subject redacted, relaying that a redacted doctor had placed a Meridian in the past year and discovered at retrieval that an arm fractured, which imaging confirmed had occurred within 1 week of placement, and was now wondering if he should try to remove the filter or leave it in. Van Vleet forwarded to Treratola in a high importance e-mail on 8/7, requesting that he contact the doctor on Bard's behalf. | BPVEFILTER-01-00484532 | BPVEFILTER-01-00484535 | | 401; 402; 403; 407 |
| 1927 | Romney, 01/18/2017, Exhibit 2062 - 12/17/2014 E-mail from Schyler Smith, Field Manager for BPV in Washington Idaho-Montana, to Kim Romney Re. "Filter Questions", relaying that a redacted physician had another Meridian fracture and now wanted to do a data review. Asked Romney the national percentage of filters that are actually retrieved, the success rate of those attempted retrievals, and the SIR reported fracture rates on filters and the rate for Meridian. | BPVEFILTER-01-00472997 | BPVEFILTER-01-00472998 | | 401; 402; 403; 407 |
| 1928 | Romney, 01/18/2017, Exhibit 2063 - 9/8/2015 E-mail from Kim Romney and Nathan Comerford to Laura Feinberg, no subject, attaching a Bard filter timeline of launch and discontinuation dates for all Bard filters up to the Denali filter launch in May 2013. "The Denali filter was redesigned from the ground up", as they "improved our technology". She listed the highlights of the Denali Trial, the "longest and largest IDE filter study available". | BPVEFILTER-01-00480811 | BPVEFILTER-01-00480812 | | 401; 402; 403; 407; 801; 802; MIL #1 |
| 1929 | Romney, 01/18/2017, Exhibit 2064 - Product Brochure of the "Denali Vena Cava Filter" - "Bard Filter Revolution" | n/a | | | 401; 402; 403; 407; 801; 802; MIL #1; MIL #2 |
| 1930 | Romney, 01/18/2017, Exhibit 2065 - Brochure for Patient Q&A (*Retained by counsel) | n/a | | | 401; 402; 403; 407; MIL #2 |
| 1931 | Romney, 01/18/2017, Exhibit 2066 - 2/23/2016 High Importance E-mail from Sinead Prendergast to Sarah Cooper and Patrick Ferris Re. "FW: Denali filters", relaying that Belfast City Hospital was made aware of fracture incidents with the Denali and was surprised that Bard had not informed them of this; they now wished to do an audit of their patients who have Denali filters to assess the risks of those filters still indwelling. On 4/15/2016, Kim Romney requested that a call be set up to further discuss with Mike Randall, Director of R&D Filters. | BPVEFILTER-01-00355842 | BPVEFILTER-01-00355847 | | 401; 402; 403; 801; 802 |
| 1932 | Romney, 01/18/2017, Exhibit 2067 - 8/23-9/10/2012 E-mail exchange between Dr. Frank Lynch and Mike Randall about Lynch writing a piece for Endovascular Today, which he ultimately declined on 8/27 due to his divorce. Bard wanted 2-3 of Dr. Lynch's longest implanted filter cases, which could be printed "almost like a paid advertisement section". Dr. Lynch then agreed to pursue a paper on the Meridian with his fellows to be published in a peer review journal following the SIR reporting guidelines. - On 8/23/2012, Dr. Lynch relayed that his facility had implanted 157 devices and 30 had been removed, 5 immediately because of implantation problems; their only Meridian fracture to date was placed in the SVC and removed after 44 days. His longest implant was 317 days and he had had to resort to "extra techniques" to remove a few. - On 9/10, Lynch reported that he had another Meridian fracture last week. | BPVEFILTER-09-00051017 | BPVEFILTER-09-00051019 | | 401; 402; 403; 407 |
| 1933 | Romney, 01/18/2017, Exhibit 2069 - 9/20/2012 E-mail from Kim Romney to TPE-Vascular Sales Re. "Introducing Filter Facts", introducing weekly facts and trivia every Tuesday morning "to help you conquer IVC filters" and "keep winning business". This first fact: SIR guidelines definition of perforation. | BPVEFILTER-01-00089485 | BPVEFILTER-01-00089487 | | 401; 402; 403; 407 |

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 1934 | Romney, 01/18/2017, Exhibit 2070 - 2/5/2013 E-mail from Kim Romney to TPE-BPV Sales Re. "Filter Facts 02.05.13", with a trivia question about the four keys to a successful Meridian filter deployment (1. Know delivery system, 2. Position filter for optimal placement, 3. Pin and pull deployment action, and 4. Deploy in one smooth, continuous motion). Chad Schlee then requested any documents showing the "acceptable" levels for filter complication rates and Romney forwarded the most recent SIR guidelines on 2/6. | BPVFILTER-01-00507524 | BPVFILTER-01-00507526 | | 401; 402; 403; 407 |
| 1935 | Romney, 01/18/2017, Exhibit 2071 - 8/19/2014 E-mail from Bryan Freud to Rick Guest Re. "The Tulip would not have done this", sharing that Huntsville Hospital, which had been a go-to Gunther Tulip facility, finally agreed to evaluate Denali and today deployed 3 Denali filters, which centered great, and the doctor said "I am sold, the Tulip would not have done this". Romney responded to Freud on 8/21 that she was in Singapore supporting the Denali launch and "promised a physician...Denali won't tilt, even in the most challenging anatomy" | BPVEFILTER-01-00528580 | BPVEFILTER-01-00528581 | | 401; 402; 403; 407 |
| 1936 | Romney, 01/18/2017, Exhibit 2072 - 8/17-8/18/2015 E-mail exchanges Re. "Upcoming JVIR Article". Mike Seelig, Field Manager at BPV, inquired about the filter type at issue in the JVIR September 2015 article by Hannawa et al. entitled "Percutaneous Extraction of an Embolized Intracardiac IVCF Struts Using Fused Intracardiac Ultrasound and Electroanatomic Mapping". They "don't want another Kuo". Rick Settlage determined that it included G2, Recovery, and Eclipse, but no Denali. | BPVEFILTER-01-00773260 | BPVEFILTER-01-00773262 | | 401; 402; 403; 801; 802 |
| 1937 | Romney, 01/18/2017, Exhibit 2073 - 5/24/2012 E-mail from Stephanie Sands to Many Re. "SSM Filter Training", requesting 3 most common filter objections, with Rick Guest's reply that he was hearing that: Recovery had a 40% fracture rate ("now tying in Meridian with Recovery AGAIN"), while G2 and Eclipse had a 20% fracture rate; Meridian was "the same pig with lipstick", with no human studies; multiple lawsuits... | BPVEFILTER-12-00009512 | BPVEFILTER-12-00009513 | | 401; 402; 403; 801; 802 |
| 1938 | Schulz Deposition, 01/30/2014 - Exhibit 1 - BPV Organizational Chart of the Management Board, as of 1/9/2005 | BPV-17-01-00155770 | BPV-17-01-00155770 | | 401; 402; 403; MIL #1 |
| 1939 | Schulz Deposition, 01/30/2014 - Exhibit 10 - 11/16/2005 "High" importance E-mail from Kellee Jones (Field Assurance Administrator at BPV) and Gin Schulz Re. "RNF Update - Request from Chris" | BPVE-01-00420379 | BPVE-01-00420380 | | 401; 402; 403; 407 |
| 1940 | Schulz Deposition, 01/30/2014 - Exhibit 11 - Chart of Adverse Events and Deaths for all competitors from Prior Evaluation through Q3 2005 and from Q4 2005 to present | BPVFILTER-01-00050487 | BPVFILTER-01-00050487 | | 401; 402; 403 |
| 1941 | Schulz Deposition, 01/30/2014 - Exhibit 12 - 11/30/2005 E-mail exchange b/w Gin Schulz and Kellee Jones re Gin, G2 v. Maude and attachments, Spread Sheet - Filter Sales (IMS Q1 '00 to Q4 '04, + Trend Q1 - Q3 '05) | BPVE-01-01511164 | BPVE-01-01511165 | | 401; 402; 403; MIL #1 |
| 1942 | Schulz Deposition, 01/30/2014 - Exhibit 13 - 12/16/2005 E-mail from Cindi Walcott to Ciavarella, Schulz, Allen, and DeCant Re. "Recovery Filter Limb Fractures" the R002 Occasional range, so they needed to reassemble the BPV PAT to discuss and gauge residual risk in the number of RNFs still implanted. | BPVFILTER-01-00002447 | BPVFILTER-01-00002448 | | 401; 402; 403 |
| 1943 | Schulz Deposition, 01/30/2014 - Exhibit 14 - Draft of the 4/14/2006 Memo from Natalie Wong Re. "RNF Fracture and G2 Caudal Migration update with Brian Barry" | BPVE-01-00985047 | BPVE-01-00985048 | | 401; 402; 403 |
| 1944 | Schulz Deposition, 01/30/2014 - Exhibit 15 - 5/19/2006 E-mail from Natalie Wong to Gin Schulz and Candi Long, attaching the PowerPoint Presentation on "Recovery (Gen 1) Fracture Slides" (included in exhibit) and RNF Fracture Report (not included), updated to be current as of 5/18/2006 for the Management Review | BPVE-01-01511339 | BPVE-01-01511345 | | 401; 402; 403 |
| 1945 | Schulz Deposition, 01/30/2014 - Exhibit 16 - 10/1/2006 E-mail from Nataile Wong to Several Re. "Fracture Docs" | BPVFILTER-01-00008798 | BPVFILTER-01-00008851 | | 401; 402; 403 |
| 1946 | Schulz Deposition, 01/30/2014 - Exhibit 17 - 2/2/2006 E-mail from Gin Schulz to Several Re. "Minutes" | BPVE-01-00946584 | BPVE-01-00946585 | | 401; 402; 403 |
| 1947 | Schulz Deposition, 01/30/2014 - Exhibit 19 - 5/10/2006 E-mail from Natalie Wong Re. "FDA Proposed Response" | BPVE-01-01656637 | BPVE-01-01656643 | | 401; 402; 403 |
| 1948 | Schulz Deposition, 01/30/2014 - Exhibit 2 - 1/31/2006 E-mail from Gin Schulz to Mickey Graves and Natalie Wong Re. "Caudal" | BPVE-01-01025389 | BPVE-01-01025389 | | 401; 402; 403; 407 |
| 1949 | Schulz Deposition, 01/30/2014 - Exhibit 21 - 6/28/2011 Email Chain from Brian Hudson to Kevin Bovee and Chad Modra Re Talking Points Including attachment | BPVFILTER-01-00037661 | BPVFILTER-01-00037663 | | 401; 402; 403; 407 |
| 1950 | Schulz Deposition, 01/30/2014 - Exhibit 4 - Meeting Summary of the IVC Filter Focus Group meeting held on 6/1/2006 in Chicago, IL at Hilton O'Hare | BPV-17-01-00155135 | BPV-17-01-00155137 | | 401; 402; 403; 801; 802; MIL #1 |
| 1951 | Schulz Deposition, 01/30/2014 - Exhibit 5 - 1/31/2005 Memo from Peter Palermo to Kerry Chunko Re. "Quality Plan 2005" | BPV-17-01-00100225 | BPV-17-01-00100233 | | 401; 402; 403 |
| 1952 | Schulz Deposition, 01/30/2014 - Exhibit 8 - 10/15/2004 Regulatory Affairs Manual, "Product Remedial Actions", RA-STD-002, Rev. 09 | BPV-17-01-00166969 | BPV-17-01-00166987 | | 401; 402; 403; 407; 801; 802; MIL #1 |
| 1953 | Withdrawn - Schulz Deposition, 09/13/2013 - Exhibit 1 - PowerPoint presentation, Ex. 1, Gin Schultz, 9/13/13 deposition | n/a | | | 401; 402; 403; 407; 801; 802; MIL #1 |
| 1954 | Withdrawn - Schulz Deposition, 09/13/2013 - Exhibit 10 - Complaint, Ex. 10, Gin Schultz, 9/13/13 deposition | n/a | | | 401; 402; 403; 407; 801; 802; MIL #1 |

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 1955 | Withdrawn - Schulz Deposition, 09/13/2013 - Exhibit 11 - FDA 3500-A, Ex. 10A, Gin Schultz, 9/13/13 deposition | n/a | | | 401; 402; 403; 407; 801; 802; MIL #1 |
| 1956 | Withdrawn - Schulz Deposition, 09/13/2013 - Exhibit 2 - E-mail with bates stamp  BPVE-02-003758220-825, Ex. 2, Gin Schultz, 9/13/13 deposition | BPVE-02-003758220 | BPVE-02-003758825 | | 401; 402; 403; 801; 802; MIL #1 |
| 1957 | Withdrawn - Schulz Deposition, 09/13/2013 - Exhibit 3 - E-mail sent from Cindy Walcott, dated November 17, 2005, Ex. 3, Gin Schultz, 9/13/13 deposition | n/a | | | 401; 402; 403; 407; 801; 802; MIL #1 |
| 1958 | Withdrawn - Schulz Deposition, 09/13/2013 - Exhibit 4 - E-mail from Shari Allen to several recipients, Ex. 4, Gin Schultz, 9/13/13 deposition | n/a | | | 401; 402; 403; 407; 801; 802; MIL #1 |
| 1959 | Withdrawn - Schulz Deposition, 09/13/2013 - Exhibit 5 - E-mail from Cindy Walcott to Dr. Ciavarella, Ex. 5, Gin Schultz, 9/13/13 deposition | n/a | | | 401; 402; 403; 801; 802; MIL #1 |
| 1960 | Withdrawn - Schulz Deposition, 09/13/2013 - Exhibit 6 - E-mail from Shari Allen to Brian Barry on December 14, 2005, Ex. 6, Gin Schultz, 9/13/13 deposition | n/a | | | 401; 402; 403; 801; 802; MIL #1 |
| 1961 | Withdrawn - Schulz Deposition, 09/13/2013 - Exhibit 7 - Investor Q & A type document from 2005, Ex. 7, Gin Schultz, 9/13/13 deposition | n/a | | | 401; 402; 403; 407; 801; 802; MIL #1 |
| 1962 | Withdrawn - Schulz Deposition, 09/13/2013 - Exhibit 8 - E-mail from Lori Collins to Janet Hudnall and others, Ex. 8, Gin Schultz, 9/13/13 deposition | n/a | | | 401; 402; 403; 801; 802; MIL #1 |
| 1963 | Withdrawn - Schulz Deposition, 09/13/2013 - Exhibit 9 - E-mail dated May 15, 2007 from Stephanie Klocke, Ex. 9, Gin Schultz, 9/13/13 deposition | n/a | | | 401; 402; 403; 801; 802; MIL #1 |
| 1964 | Shifrin Deposition, 09/08/2016 - Exhibit 01 - 8/3/2005 E-mail from Matthew Lawson Re. "Complaint No: AUS05183" | BPVE-01-00493618 | BPVE-01-00493618 | | 401; 402; 403; 801; 802; MIL #1 |
| 1965 | Shifrin Deposition, 09/08/2016 - Exhibit 14 - 4/29/2004 E-mail exchange b/w Robert DeLeon and Janet Hudnall Re. "Recovery WebCast" for the salesforce to address questions and give guidelines on talking to customers about the hold on the Recovery | BPVE-01-00493530 | BPVE-01-00493534 | | 401; 402; 403; 407; 801; 802; MIL #1 |
| 1966 | Shifrin Deposition, 09/08/2016 - Exhibit 16 - BPV's Summary of Bariatric Surgeon Survey, in which 90 questionnaires were completed to determine the use of IVC filters on bariatric patients. Findings: 7.5% of their patients received filters, but the filters are typically placed by an IR or vascular surgeon rather than a bariatric surgeon. | BPVE-01-00268848 | BPVE-01-00268849 | | 401; 402; 403; 407; 801; 802; MIL #1 |
| 1967 | Shifrin Deposition, 09/08/2016 - Exhibit 17 - PowerPoint Presentation entitled "BPV Division Update - European Board Meeting, September 20, 2005" | BPVE-01-00320402 | BPVE-01-00320402 | | 401; 402; 403; 801; 802; MIL #1 |
| 1968 | Shifrin Deposition, 09/08/2016 - Exhibit 19 - 10/18/2004 E-mail from Guy Ringuette to Monica Coutanche | BPVE-01-00493425 | BPVE-01-00493426 | | 401; 402; 403 |
| 1969 | Shifrin Deposition, 09/08/2016 - Exhibit 2 - 8/14/2005 E-mail from Mike Wedlock to David Ciavarella, with others CCed, | BPVE-01-00038849 | BPVE-01-00038353 | | 401; 402; 403; 801; 802 |
| 1970 | Shifrin Deposition, 09/08/2016 - Exhibit 20 - Kevin Shifrin's LinkedIn Profile | n/a | | | 401; 402; 403; MIL #1 |
| 1971 | Shifrin Deposition, 09/08/2016 - Exhibit 23 - "Vena Cava Filter Complications Q&A" attachment to 7/15/2004 E-mail from Janet Hudnall to the sales team, as their corporate-approved script to frequently asked questions regarding Recovery complications | BPVE-01-00268922 | BPVE-01-00268923 | | 401; 402; 403; 801; 802; MIL #1 |
| 1972 | Shifrin Deposition, 09/08/2016 - Exhibit 24 - 12/10/2004 E-mail from Marie Swety of Risk Management at Temple University Hospital | n/a | | | 401; 402; 403; 801; 802 |
| 1973 | Shifrin Deposition, 09/08/2016 - Exhibit 25 - BPV Internal PowerPoint Presentation entitled "G2 Filter System, U.S. Product Introduction Webcast, September 2005" | BPV-17-01-00059617 | BPV-17-01-00059623 | | 401; 402; 403; 801; 802 |
| 1974 | Shifrin Deposition, 09/08/2016 - Exhibit 26 - Internal Guide to Tactical Programs for the G2 Filter System for Permanent Placement | BPV-17-01-00061990 | BPV-17-01-00062024 | | 401; 402; 403; 407; 801; 802; MIL #1 |
| 1975 | Shifrin Deposition, 09/08/2016 - Exhibit 27 - "About Us" page on the Premiere Choice Award website | n/a | | | 401; 402; 403; 801; 802 |
| 1976 | Shifrin Deposition, 09/08/2016 - Exhibit 28 -  10/25/2005 E-mail from Janet Hudnall to TPE-Interventional Sales-DG Re. "G2 Filter Sales Contest" | n/a | | | 401; 402; 403 |
| 1977 | Shifrin Deposition, 09/08/2016 - Exhibit 29 -  2/21/2008 E-mail from Brian Doherty to TPE-PV DM's-DG Re. "13 Down and 7 to Go" | BPVE-01-00955404 | BPVE-01-00955405 | | 401; 402; 403; 801; 802 |
| 1978 | Shifrin Deposition, 09/08/2016 - Exhibit 3 - Updated  draft of Ciavarella's letter, dated 8/22/2005, addressed to Drs. Harper and Gibbs | BPVFILTER-01-0002046 | BPVEFILTER-01-0002047 | | 401; 402; 403; MIL #1 |
| 1979 | Shifrin Deposition, 09/08/2016 - Exhibit 31 - 11/17/2003 E-mail from Mike Stevenson to Kevin Shifrin Re. "Morristown Memorial" | BPVE-01-00493459 | BPVE-01-00493460 | | 401; 402; 403; 801; 802; MIL #1 |
| 1980 | Shifrin Deposition, 09/08/2016 - Exhibit 32 - Information for use for the Recovery Filter System, dated 2004 | n/a | | | 401; 402; 403; MIL #1 |
| 1981 | Shifrin Deposition, 09/08/2016 - Exhibit 34 - 5/11/2005 "Dear Colleague" letter from BPV, providing an internal analysis of reported adverse events related to the Recovery filter | BPV-17-01-00100782 | BPV-17-01-00100784 | | 401; 402; 403; MIL #1 |
| 1982 | Shifrin Deposition, 09/08/2016 - Exhibit 4 - 8/21/2005 E-mail from Mike Wedlock to David Ciavarella, Brian Barry, and Shari Allen, with others Cced, Re. "letter to Australian physicians about Recovery" | BPVFILTER-01-00002048 | BPVEFILTER-01-00002054 | | 401; 402; 403; MIL #1 |

Plaintiffs' Exhibit List
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 1983 | Shifrin Deposition, 09/08/2016 - Exhibit 8 - Document entitled "Recovery Filter Adverse Events (Migrations/Fractures)", with an adverse event summary of the Bard Recovery filter migrations and fractures through 11/1/2005 | BPV-17-01-00035617 | BPV-17-01-00035617 | | 401; 402; 403; 801; 802 |
| 1984 | Sims, 07/26/2017, Exhibit 1 - Notice of Deposition | n/a | | | 401; 402; 403; 801; 802 |
| 1985 | Sims, 07/26/2017, Exhibit 10 - Economic Research | n/a | | | 401; 402; 403; 801; 802 |
| 1986 | Sims, 07/26/2017, Exhibit 11 - Damage Projection Worksheet | n/a | | | 401; 402; 403; 801; 802 |
| 1987 | Sims, 07/26/2017, Exhibit 12 - Billing Invoices | n/a | | | 401; 402; 403; 801; 802 |
| 1988 | Sims, 07/26/2017, Exhibit 2 - Curriculum Vitaeu | n/a | | | 401; 402; 403; 801; 802 |
| 1989 | Sims, 07/26/2017, Exhibit 3 - Previous Depo Testimony | n/a | | | 401; 402; 403; 801; 802; MIL #1 |
| 1990 | Sims, 07/26/2017, Exhibit 5 - Report Sims and his partner prepared regarding Mrs Hide | n/a | | | 401; 402; 403; 801; 802; MIL #1 |
| 1991 | Sims, 07/26/2017, Exhibit 6 - Report Sims and his partner prepared regarding Doris Jones | n/a | | | 401; 402; 403; 801; 802; MIL #1 |
| 1992 | Sims, 07/26/2017, Exhibit 7 - Report Sims and his partner prepared regarding Carol Crews | n/a | | | 401; 402; 403; 801; 802; MIL #1 |
| 1993 | Sims, 07/26/2017, Exhibit 8 - Report Sims and his partner prepared regarding Deborah Mall | n/a | | | 401; 402; 403 |
| 1994 | Sims, 07/26/2017, Exhibit 9 - Report Sims and his partner prepared regarding Sherri Booker | n/a | | | 401; 402; 403 |
| 1995 | Stavropoulos Deposition, 04/13/2011 - Exhibit 1 - Plaintiff Katrina Newton's Notice of Video Deposition of William Stavropoulos, M.D. | BPV-DEP-00005248 | BPV-DEP-00005250 | | 401; 402; 403; 801; 802 |
| 1996 | Stavropoulos Deposition, 04/13/2011 - Exhibit 10 - Oh, et al. 2011 article entitled "Removal of Retrievable IVC Filters with Computed Tomography Findings Indicating Tenting or Penetration of the IVC Wall", to examine the feasability and safety of removing retrievable filters with struts external to the IVC wall on CT imaging | BPV-DEP-00005315 | BPV-DEP-00005319 | | 401; 402; 403; 801; 802 |
| 1997 | Stavropoulos Deposition, 04/13/2011 - Exhibit 2 - Curriculum Vitae of William Stavropoulos, M.D., Radiologist at the Hospital of University of Pennsylvania, last updated 9/8/2010 | BPV-DEP-00005251 | BPV-DEP-00005280 | | 401; 402; 403; 801; 802 |
| 1998 | Stavropoulos Deposition, 04/13/2011 - Exhibit 3 - Grande, et al. 2005 article entitled "Experience with the Recovery Filter as a Retrievable Inferior Vena Cava Filter" | BPV-DEP-00005281 | BPV-DEP-00005285 | | 401; 402; 403; 801; 802 |
| 1999 | Stavropoulos Deposition, 04/13/2011 - Exhibit 4 - Binkert et al. 2006 article entitled "Retrievaiblity of the Recovery Vena Cava Filter After Dwell Times Longer than 180 Days" | BPV-DEP-00005286 | BPV-DEP-00005289 | | 401; 402; 403; 801; 802 |
| 2000 | Stavropoulos Deposition, 04/13/2011 - Exhibit 5 - Stavropoulos et al. 2006 article entitled "Wall-embedded Recovery Inferior Vena Cava Filters: Imaging Features and Technique for Removal" | BPV-DEP-00005290 | BPV-DEP-00005293 | | 401; 402; 403; 801; 802 |
| 2001 | Stavropoulos Deposition, 04/13/2011 - Exhibit 6 - Grande and Stavropoulos March 2006 article entitled "Retrievable inferior vena cava filters" | BPV-DEP-00005294 | BPV-DEP-00005297 | | 401; 402; 403; 801; 802 |
| 2002 | Stavropoulos Deposition, 04/13/2011 - Exhibit 7 - Stavropoulos et al. 2008 article entitled "Embedded Inferior Vena Cava Filter Removal: Use of Endobronchial Forceps" | BPV-DEP-00005298 | BPV-DEP-00005302 | | 401; 402; 403; 801; 802 |
| 2003 | Stavropoulos Deposition, 04/13/2011 - Exhibit 8 - Binkert, et al. November 2009 article entitled "Technical Success and Safety of Retrieval of the G2 Filter in a Prospective, Multicenter Study", detailing a study of 100 patients with temporary indication for caval interruption between December 2005 and July 2006. Caudal migration was an unexpected phenomenon. Retrieval was attempted in 61 patients, 95% of which were successfully retrieved after a mean dwell time of 140 days; in all failed attempts, the filter tip was against the caval wall, with no difference in dwell times between successful and unsuccessful retrievals. Caudal migrations occurred in 12% of cases (10/85); fracture in 1.2% (1/85); tilt of more than 15 degrees in 18% (15/85); leg penetration in 26% (16/61); and recurrent PE in 2%. | BPV-DEP-00005303 | BPV-DEP-00005307 | | 401; 402; 403; 801; 802 |
| 2004 | Stavropoulos Deposition, 04/13/2011 - Exhibit 9 - Zhu et al. 2011 article entitled "Retrievability and Device-Related Complications of the G2 Filter: A Retrospective Study of 139 Filter Retrievals", detailing a study of all G2 filter retrievals (139 patients total) at a single institution from 2005 to 2009. Conclusion: The majority of G2 filters can be removed without difficulty; the most common factor affecting retrieval was severe tilting, but the indwelling time had no impact on retrieval. | BPV-DEP-00005308 | BPV-DEP-00005314 | | 401; 402; 403 |
| 2005 | Stavropoulos Deposition, 10/16/2012 - Exhibit 1 - Disclosure of Potential Experts by Defendants Dale Abscher, M.D.; Jason Alexander Harper, M.D.; and Central Kentucky Radiology, PPLC in Civil Action No. 08-CI-541, Jennifer Campbell v. C.R. Bard, et al. S. William Stavropoulos, M.D. was designated as a potential expert. | BPV-DEP-00012668 | BPV-DEP-00012673 | | 401; 402; 403; 801; 802 |
| 2006 | Stavropoulos Deposition, 10/16/2012 - Exhibit 2 - Curriculum Vitae of William Stavropoulos, M.D., Radiologist at the Hospital of University of Pennsylvania, last updated 10/10/2012 | BPV-DEP-00012674 | BPV-DEP-00012707 | | 401; 402; 403; 801; 802 |
| 2007 | Stavropoulos, 02/01/2017, Exhibit 803 - Curriculum Vitae, 39 pages | n/a | | | 401; 402; 403; MIL #1 |
| 2008 | Stavropoulos, 02/01/2017, Exhibit 804 - Letters dated October 2, 2003, | BPVE-01-00474231 | | | 401; 402; 403 |
| 2009 | Stavropoulos, 02/01/2017, Exhibit 805 - Monthly Report IVC Filters/Covered Stents Janet Hudnall, | BPVE-01-00073949 | BPVE-01-00073952 | | 401; 402; 403; MIL #1 |
| 2010 | Stavropoulos, 02/01/2017, Exhibit 806 - Memo dated September 3rd, 2004, | BPVE-01-00074075 | BPVE-01-00074080 | | 401; 402; 403; 801; 802 |
| 2011 | Stavropoulos, 02/01/2017, Exhibit 807 - Spreadsheet, 1 page | n/a | | | 401; 402; 403; MIL #1 |
| 2012 | Stavropoulos, 02/01/2017, Exhibit 809 -E-mail chain, top one dated 10/10/2004, | BPVE-01-00179148 | BPVE-01-00179151 | | 401; 402; 403; 801; 802; MIL #1 |
| 2013 | Stavropoulos, 02/01/2017, Exhibit 810 - E-mail chain, top one dated 12/8/2004, | BPVE-01-00169615 | BPVE-01-00169616 | | 401; 402; 403; 801; 802; MIL #1 |
| 2014 | Stavropoulos, 02/01/2017, Exhibit 811 - E-mail chain, top one dated 12/23/2004, | BPVE-01-00168785 | BPVE-01-00168786 | | 401; 402; 403 |
| 2015 | Stavropoulos, 02/01/2017, Exhibit 812 - Confidential Information Agreement, | BPVE-01-00041870 | BPVE-01-00041871 | | 401; 402; 403 |

**Plaintiffs' Exhibit List**

*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 2016 | Stavropoulos, 02/01/2017, Exhibit 813 - E-mail chain, top one dated 1/20/2005, | BPVE-01-00169668 | BPVE-01-00169668 | | 401; 402; 403 |
| 2017 | Stavropoulos, 02/01/2017, Exhibit 814 - E-mail chain, top one dated 3/2/2005, | BPVE-01-00168131 | BPVE-01-00168133 | | 401; 402; 403 |
| 2018 | Stavropoulos, 02/01/2017, Exhibit 815 - Memo dated March 3, 2005, | BPVE-01-00101359 | BPVE-01-00101365 | | 401; 402; 403; MIL #1 |
| 2019 | Stavropoulos, 02/01/2017, Exhibit 816 - Bard Peripheral Vascular Consulting Request Form | BPVE-01-00294767 | BPVE-01-00294767 | | 401; 402; 403 |
| 2020 | Stavropoulos, 02/01/2017, Exhibit 817 - E-mail chain, top one dated 3/17/2005, | BPVE-01-00167323 | BPVE-01-00167325 | | 401; 402; 403 |
| 2021 | Stavropoulos, 02/01/2017, Exhibit 818 -E-mail dated 3/25/2005, | BPVE-01-00177214 | BPVE-01-00177214 | | 401; 402; 403 |
| 2022 | Stavropoulos, 02/01/2017, Exhibit 819 - E-mail chain, top one dated 4/19/2005, | BPVE-01-00170836 | BPVE-01-00170837 | | 401; 402; 403; 801; 802; MIL #1 |
| 2023 | Stavropoulos, 02/01/2017, Exhibit 820 - Packet of Documents, | BPV-17-01-00065055 | BPV-17-01-00065066 | | 401; 402; 403 |
| 2024 | Stavropoulos, 02/01/2017, Exhibit 821 - E-mail chain, top one dated 5/28/2005, | BPVE-01-00162659 | BPVE-01-00162659 | | 401; 402; 403 |
| 2025 | Stavropoulos, 02/01/2017, Exhibit 822 - Letters dated August 24, 2005, | BPVE-01-00041745 | BPVE-01-00041746 | | 401; 402; 403 |
| 2026 | Stavropoulos, 02/01/2017, Exhibit 823 - E-mail dated 1/5/2006, | BPVE-01-00028313 | BPVE-01-00028318 | | 401; 402; 403; 801; 802; MIL #1 |
| 2027 | Stavropoulos, 02/01/2017, Exhibit 824 - Monthly Clinical Update (May 31, 2006), 9 pages, | BPVFILTER-28-00424746 | BPVFILTER-28-00424754 | | 401; 402; 403; 801; 802; 901 |
| 2028 | Stavropoulos, 02/01/2017, Exhibit 825 - Meeting Summary Filter Expert Panel Hilton O'Hare Chicago, IL June 1, 2006, | BBA-00013462 | BBA-00013464 | | 401; 402; 403; 407 |
| 2029 | Stavropoulos, 02/01/2017, Exhibit 826 - Design History File excerpt, Design Failure Mode and Effects Analysis for the Denali Filter System, part of the Design History File for Project #8108, entitled "Denali Filter - Post-Market Surveillance Review" | BPV-17-01-00208198 | BPV-17-01-00208675 | | 401; 402; 407 |
| 2030 | Stavropoulos, 02/01/2017, Exhibit 828 - Bard Denali Filter Study Final Study Report, | BPV-17-01-00221894 | BPV-17-01-00221985 | | 401; 402; 403; 801; 802 |
| 2031 | Stein, 07/31/2017, Exhibit 1028 - Stein Invoices | n/a | | | 401; 402; 403; 801; 802 |
| 2032 | Streiff, 07/12/2017, Exhibit 1 - Defendants Amended Notice of Depo | n/a | | | 401; 402; 403; 801; 802 |
| 2033 | Streiff, 07/12/2017, Exhibit 10 - JAMA: Research - Original Investigation: Effect of a Retrievable Inferior Vena Cava Filter Plus Anticoagulation vs Anticoagulation Alone on Risk of Recurrent Pulmonary Embolism | n/a | | | 401; 402; 403; 801; 802 |
| 2034 | Streiff, 07/12/2017, Exhibit 11 - Journal of Vascular Surgery: Evidence Summaries-Efficacy of Prophylactic Inferior Vena Cava Filters in Prevention of Pulmonary Embolism in the Absence of Deep Venous Thrombosis | n/a | | | 401; 402; 403; 801; 802 |
| 2035 | Streiff, 07/12/2017, Exhibit 12 - Article: A Pilot Study on the Randomization of Inferior Vena Cava Filter Placement for Venous Thromboembolism Prophylaxis in High Risk Trauma Patients | n/a | | | 401; 402; 403; 801; 802 |
| 2036 | Streiff, 07/12/2017, Exhibit 13 - Addendum 03/02/17 | n/a | | | 106; 401; 402; 403; 801; 802 |
| 2037 | Streiff, 07/12/2017, Exhibit 2 - References Page | n/a | | | 401; 402; 403; 801; 802 |
| 2038 | Streiff, 07/12/2017, Exhibit 3 - Time log for Bard IVC Filter | n/a | | | 401; 402; 403; 801; 802 |
| 2039 | Streiff, 07/12/2017, Exhibit 6 - Consultative Hemostasis and Thrombosis Third Edition | n/a | | | 401; 402; 403; 801; 802 |
| 2040 | Streiff, 07/12/2017, Exhibit 8 - New England Journal of Medicine 02/12/1998: A Clinical Trial of Vena Caval Filters in the Prevention of Pulmonary Embolism in Patients with Proximal Deep Vein Thrombosis | n/a | | | 401; 402; 403; 801; 802 |
| 2041 | Streiff, 07/12/2017, Exhibit 9 - Circulation of the American Heart Association: Eight Year Follow Up of Patients with Permanent Vena Cava Filters in the Prevention of Pulmonary Embolism 2005 | n/a | | | 401; 402; 403; 801; 802 |
| 2042 | Sullivan Deposition, 09/16/2016 - Exhibit 426 - Information for Use for the G2 Filter System for Permanent Placement, Jugular/Subclavian Vein Approach, PK5014091 Rev. 2, issued October 2006 | n/a | | | 401; 402; 403; MIL #1 |
| 2043 | Sullivan Deposition, 09/16/2016 - Exhibit 429 - Final Bard "Dear Doctor" letter, signed by Janet Hudnall and included in the Information for Use Update for the Recovery Filter System, 12/2004 | BPVE-01-00303515 | BPVE-01-00303516 | | 401; 402; 403; 801; 802; MIL #1 |
| 2044 | Sullivan Deposition, 09/16/2016 - Exhibit 430 - Recovery Timeless Performance Vena Cava Filter Brochure | BPV-17-01-00007760 | BPV-17-01-00007763 | | 401; 402; 403; MIL #2 |
| 2045 | Sullivan Deposition, 09/16/2016 - Exhibit 431 - Marketing Brochure - G2 Filter System for Permanent Placement | BPV-17-01-00142912 | BPV-17-01-00142915 | | 401; 402; 403; MIL #1; MIL #2 |
| 2046 | Sullivan Deposition, 09/16/2016 - Exhibit 434 - 5/11/2005 "Dear Colleague" letter from BPV, providing an internal analysis of reported adverse events related to the Recovery filter | BPV-DEP-00004820 | BPV-DEP-00004831 | | 401; 402; 403 |
| 2047 | Sullivan Deposition, 09/16/2016 - Exhibit 436 - 9/2/2005 High Importance E-mail from Janet Hudnall to Laurie.Brewer@HCAhealthcare.com | BPVE-01-00037327 | BPV-01-00037327 | | 401; 402; 403; MIL #1 |
| 2048 | Sullivan Deposition, 09/16/2016 - Exhibit 437 - Document entitled "Failure Investigations/R002 History Review" | BPVFILTER-01-00003802 | BPVEFILTER-01-0003836 | | 401; 402; 403; |
| 2049 | Sullivan Deposition, 09/16/2016 - Exhibit 439 - 11/17/2004 Updated Health Hazard Evaluation Memo from David Ciavarella, M.D. to Doug Uelmen, Re: "Limb Fractures of Recovery Filter" | BPV-17-01-00103875 | BPV-17-01-00103878 | | 401; 402; 403; 801; 802; MIL #1 |
| 2050 | Sullivan Deposition, 09/16/2016 - Exhibit 441 - Email from Janet Hudnall to Jack Sullivan Re Bard IVC Filter Event Report, 9/2/2005 with comparison over 12 months of Bard Recovery (17 deaths, 23 fractures, 53 migrations) and Cook Tulip filters (3 deaths, 0 fractures, 1 migrations) injuries from MAUDE | BPVE-01-00169162 | BPVE-01-00169164 | | 401; 402; 403; 801; 802; MIL #1 |
| 2051 | Sullivan Deposition, 09/16/2016 - Exhibit 443 - 2/11/2016 Ruling in Favor of Defendant's Motion for a protective order on Dr. John Lehmann's 12/15/2004 report as protected work product, prohibiting Plaintiffs' from relying on this report in any pending or future case in the MDL | n/a | | | 401; 402; 403 |

**Plaintiffs' Exhibit List**
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 2052 | Sullivan Deposition, 09/16/2016 - Exhibit 446 - Draft of PowerPoint Presentation entitled "G2 and G2X Fracture Analysis", dated 11/30/2008 | BPVE-01-01239757 | BPVE-01-01239775 | | 401; 402; 403; MIL #1 |
| 2053 | Sullivan Deposition, 09/16/2016 - Exhibit 448 - Document from Temple University Hospital Risk Management entitled "Review of FDA Manufacturer and User Facility Device Experience Database (MAUDE)" on the Recovery Filter, with data received through 9/30/2004 on migrations of the filter | BPVE-01-00526477 | BPVE-01-00526481 | | 401; 402; 403; 801; 802; MIL #1 |
| 2054 | Sullivan Deposition, 09/16/2016 - Exhibit 450 - PowerPoint Presentation entitled "BPV/ANGIOMED New Product Development Review Meeting on April 26, 2004" | n/a | | | 401; 402; 403; 801; 802; 901; MIL #1 |
| 2055 | Sullivan Deposition, 09/16/2016 - Exhibit 452 - 7/24/2005 E-mail from Scott Hughes to Bob Cortelezzi Re. "FW: Recovery G2 Special Accounts Roadshow" | BPVE-01-00179746 | BPVE-01-00179746 | | 401; 402; 403; 407 |
| 2056 | Sullivan Deposition, 09/16/2016 - Exhibit 454 - 3/8/2010 E-mail from Melissa Bui to Many Re. "Filter Weekly Complaint Data Through 3-7-10", | BPVEFILTER-01-00332166 | BPVEFILTER-01-00332173 | | 401; 402; 403; 801; 802; MIL #1 |
| 2057 | Sullivan, 11/03/2016, Exhibit 442 - Recovery Filter Migration Remedial Action Plan SPA-04-12-01 dated 1/4/2005, including the Lehmann Report and Dr. Ciavarella's 12/17/2004 HHE titled "Recovery Filter - Consultant's report" | BPVE-01-01019773 | BPVE-01-01019784 | | 401; 402; 403; MIL #1 |
| 2058 | Sullivan, 11/03/2016, Exhibit 556 - 8/18/2005 Letter from Ciavarella to [Redacted], marked Draft-Confidential, to the Australian hospital in which a patient died as a result of a Recovery filter, recommending that they implant the 2nd generation Recovery now, rather than the 1st. | BPV-DEP-00004802 | BPV-DEP-00004803 | Ciavrella, 7/29/04 Ex. 8 | 401; 402; 403; MIL #1 |
| 2059 | Tessmer Deposition, 06/12/2013 - Exhibit 02 - Project Status Report Form for the Recovery Filter, Project No. 7081, initiated 7/1/2002 with the goal to "Investigate Migration"; FM07000160, Rev. 1. | BPVE-01-00242572 | BPVE-01-00242572 | | 401; 402; 403; MIL #1 |
| 2060 | Tessmer Deposition, 06/12/2013 - Exhibit 03 - 11/3/2003 E-mail from Kristin Muir to Many Re. "Monthly R&D Project Review Meeting - 10/27/03", attaching a Memo Re. "Monthly R&D Project Review Action Items - October 27, 2003", detailing their 10/27/2003 meeting on all products. As for Recovery filter, "we need to establish an acceptable rate of filter migration that is agreeable to both us and our clinical advisors". | BPVE-01-00407607 | BPVE-01-00407607 | | 401; 402; 403; 801; 802 |
| 2061 | Tessmer Deposition, 06/12/2013 - Exhibit 05 - 2/4/2004 E-mail from Alex Tessmer to Several Re. "Updated: Filter Migration Flow Loop Test Fixture" | BPVE-01-00000230 | BPVE-01-00000230 | | 401; 402; 403; |
| 2062 | Tessmer Deposition, 06/12/2013 - Exhibit 07 - 1/14/2004 Memo from Rob Carr to File Re. "Design Review Meeting Minutes Response" | BPV-17-01-00043534 | BPV-17-01-00043535 | | 401; 402; 403; MIL #1 |
| 2063 | Tessmer Deposition, 06/12/2013 - Exhibit 08 - 2/25/2004 E-mail from Alex Tessmer to Robert Carr and Brian Hudson Re. "Filter Migration Test Results | BPVE-01-00410985 | BPVE-01-00410994 | | 401; 402; 403; 801; 802; MIL #1 |
| 2064 | Tessmer Deposition, 06/12/2013 - Exhibit 1 - U.S. Patent No. US 7,314,477 B1 for "Removable Embolus Blood Clot Filter and Filter Delivery Unit", submitted by Ravenscroft et al., dated 1/1/2008. It lists the same inventors as the Nitinol Filter, with basically the same design; design changes are the elastic hooks, purpose to resist migration. | n/a | | | 401; 402; 403; MIL #1 |
| 2065 | Tessmer Deposition, 06/12/2013 - Exhibit 11 - BPV Engineering Test Report - Characterization of Recovery Filter Migration Resistance When Legs are Crossed or Hooks Removed - Phase 2, ETR-04-03-10, Rev 0 | BPVE-01-00276108 | BPVE-01-00276118 | | 401; 402; 403; MIL #1 |
| 2066 | Tessmer Deposition, 06/12/2013 - Exhibit 13 - 7/26-7/27/2004 E-mail Exchange b/w Len DeCant and John McDermott | BPVE-01-00009626 | BPVE-01-00009627 | | 401; 402; 403; MIL #1 |
| 2067 | Tessmer Deposition, 06/12/2013 - Exhibit 16 - 4/1/2004 E-mail from Robert Carr to John McDermott and Len DeCant Re. "Recovery GI" | BPVE-01-00268911 | BPVE-01-00268913 | | 401; 402; 403; 407 |
| 2068 | Tessmer Deposition, 06/12/2013 - Exhibit 17 - 6/8/2004 "High" Importance E-mail from Alex Tessmer to Carr, Chanduszko, and Hudson Re. "Filter Improvement DOE" | BPVE-01-00009828 | BPVE-01-00009829 | | 401; 402; 403 |
| 2069 | Tessmer Deposition, 06/12/2013 - Exhibit 19 - 8/26/2004 E-mail from Alex Tessmer to Robert Carr and Avijit Mukherjee Re. "Corporate Presentations" | BPVE-01-00009466 | BPVE-01-00009479 | | 401; 402; 403; 407 |
| 2070 | Tessmer Deposition, 06/12/2013 - Exhibit 20 - PowerPoint presentation on the G2 Filter System, for internal use (U.S. only), providing a "Summary of Design Modifications" | BPVE-01-00324256 | BPVE-01-00324262 | | 401; 402; 403 |
| 2071 | Withdrawn -Tillman Deposition, 01/20/2016 - Exhibit 01 - Plaintiff Kevin Phillip's First Amended Notice of Taking the Deposition of Donna-Bea Tillman, Ph.D., MPA, FRAPS and Request for Production of Documents | n/a | | | 401; 402; 403; MIL #1 |
| 2072 | Withdrawn -Tillman Deposition, 01/20/2016 - Exhibit 11 - *Wyeth v. Levine* , No. 06-1249, Supreme Court of the U.S., Argued 11/3/2008, Decided3/4/2009. Petitioner Wyeth manufactures the antinausea drug Phenergan. Respondent Levine was injected with Phenergan by IV, causing her to develop gangrene, requiring amputation of her forearm. Levine alleged that Wyeth had failed to provide an adequate warning about the significant risks of administering Phenergan by the IV-push method. Vermont jury determined that her injury would not have occurred if the label included an adequate warning and awarded her damages. The trial court rejected Wyeth's argument that its failure-to-warn claims were pre- empted by federal law because the labeling had been approved by the FDA. | n/a | | | 401; 402; 403; 801; 802; MIL #1 |

**Plaintiffs' Exhibit List**

*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 2073 | See Ex 696 - Tillman Deposition, 01/20/2016 - Exhibit 12 - Testimony of Marcia Crosse, Director of Health Care, before the Subcommittee on Health, Committee on Energy and Commerce, House of Representatives Re. "Medical Devices - Shortcomings in FDA's Premarket Review, Postmarket Surveillance, and Inspections of Device Manufacturing Establishments", dated 6/18/2009 | n/a | | | 401; 402; 403; 801; 802; |
| 2074 | See Ex 3547 - Tillman Deposition, 01/20/2016 - Exhibit 13 - Copy of 21 CFR 822.2 from Lexis Nexis Re. FDA--Medical Devices--Postmarket Surveillance | n/a | | | 401; 402; 403; 801; 802; MIL #1 |
| 2075 | See Ex 894 - Tillman Deposition, 01/20/2016 - Exhibit 14 - 7/7/2004 E-mail from Robert Carr to Cindi Walcott Re. "Dr. Ciavarella Recovery Filter Questions", detailing the technical questions Dr. Ciavarella had regarding the Recovery Filter detached limbs remedial action plan & HHE, with Carr's answers. Include an Errata Sheet from Chanduszko's 6/21/2013 deposition. | n/a | | | 401; 402; 403; 801; 802; MIL #1 |
| 2076 | Withdrawn - Tillman Deposition, 01/20/2016 - Exhibit 15 - Information for Use - Recovery Filter System, Labeling Issue Date: November 2007, PK5014899 Rev. 0 | n/a | | | 401; 402; 403; 801; 802; MIL #1 |
| 2077 | See Ex 695 -- Withdrawn - Tillman Deposition, 01/20/2016 - Exhibit 16 - 5/13/2008 E-mail from Bill Edwards to wjnichmd2@aol.com Re. "FW: Bard Recovery and G2 IVC Filters" | n/a | | | 401; 402; 403 |
| 2078 | Withdrawn -Tillman Deposition, 01/20/2016 - Exhibit 2 - Defendants' Response and Objections to Plaintiff Melanie Rackliff's Third Amended Notice of Taking the Deposition of Donna-Bea Tillman, Ph.D., MPA, FRAPS and Request for Production of Documents | n/a | | | 401; 402; 403;  MIL #1 |
| 2079 | Withdrawn - Tillman Deposition, 01/20/2016 - Exhibit 3 - Expert Report of Donna-Bea Tillman, prepared on April 9, 2014, Regulatory Review for Bard Filter in regards to Kevin Phillips v. C.R. Bard, Inc. | n/a | | | 401; 402; 403; 801; 802; MIL #1 |
| 2080 | Withdrawn - Tillman Deposition, 01/20/2016 - Exhibit 4 - Invoices from Dr. Tillman to Nelson Mullins for her services in November 2013, totaling $7,437.50; in December 2013, totaling $3,412.50; in January 2014 (preparing report), totaling $10,237.50; and in March 2014, totaling $4,287.50 | n/a | | | 401; 402; 403; 801; 802; MIL #1 |
| 2081 | See Ex 93 -- Tillman Deposition, 01/20/2016 - Exhibit 5 - Various documents furnished by Dr. Tillman at the deposition, including e-mails sent to her from Mark Nash at Nelson Mullins on 4/4/2014, 4/8/2014, and 5/9/2014, attaching documents for her review. Documents sent include the expert reports of Drs. Hyman and Freeman (not included), her deposition transcript (included), various documents regarding design and testing (not included), and a 3/26/2014 PowerPoint entitled "Recovery Filter Migration Physician Review Panel" (not included) | n/a | | | 401; 402; 403; 801; 802; MIL #1 |
| 2082 | See Ex. 136 -- Tillman Deposition, 01/20/2016 - Exhibit 7 - 7/15/2004 E-mail from Hudnall to TPE-Interventional Sales-DG Re. "Vena Cava Filter Complications Q&A", with "Vena Cava Filter Complications - FAQs" for Recovery Filter complications attached | n/a | | | 401; 402; 403; 801; 802; MIL #1 |
| 2083 | See Ex 875 - Tillman Deposition, 01/20/2016 - Exhibit 8 - Health Hazard Evaluation Memo from Ciavarella to Uelmen Re. "Recovery Filter - Consultant's report", dated 12/17/2004 | n/a | | | 401; 402; 403; 801; 802 |
| 2084 | See Ex 1210 - Tillman Deposition, 01/20/2016 - Exhibit 9 - 10/12/2000 Regulatory Affairs Manual, "Product Remedial Actions", RA-STD-002, Rev. 08 | n/a | | | 401; 402; 403; 801; 802 |
| 2085 | Tillman, 08/04/2017, Exhibit 1058 - Plaintiff's Second Amended Notice of Videotaped Deposition of Donna-Bea Tillman | n/a | | | 401; 402; 403; 801; 802 |
| 2086 | Tillman, 08/04/2017, Exhibit 1059 - Updated Expert Report, Regulatory Review for Bard IVC Filter, prepared by Donna-Bea Tillman, Ph.D., MPA, FRAPS, April 14, 2017 | n/a | | | 106; 401; 402; 403; 801; 802 |
| 2087 | Tillman, 08/04/2017, Exhibit 1060 - Attachment 1, List of Materials Received | n/a | | | 401; 402; 403; 801; 802 |
| 2088 | Tillman, 08/04/2017, Exhibit 1061 - Expert Report of Thomas Kinney, MD, MSME, Anne Christine Roberts, MD, and Sanjeeva Kalva, MD | n/a | | | 401; 402; 403; 801; 802 |
| 2089 | Tillman, 08/04/2017, Exhibit 1062 - Transcript of the Deposition of Donna Beatrice Tillman, Ph.D., June 12, 2014 | n/a | | | 401; 402; 403; 801; 802 |
| 2090 | Tillman, 08/04/2017, Exhibit 1064 - NMT Medical, Inc. Document | BPVE-01-00001342 | BPVE-01-00001369 | | 401; 402; 403 |
| 2091 | Tillman, 08/04/2017, Exhibit 1066 - 510(k) Summary of Safety and Effectiveness Information (Exhibit 5 to Allen deposition) | n/a | | | 401; 402; 403; 801; 802 |
| 2092 | Tillman, 08/04/2017, Exhibit 1067 - Invoices to Nelson Mullins from Biologics Consulting Group, Inc | n/a | | | 401; 402; 403; 407; 801; 802; MIL #1 |
| 2093 | Tillman, 08/04/2017, Exhibit 1068 - Objective of Meeting at G2 Platinum (Exhibit 534) | n/a | | | 401; 402; 403; 801; 802 |
| 2094 | Tillman, 08/04/2017, Exhibit 1070 - GAO Report to Congressional Requesters, Drug Safety Improvement Needed in FDA's Postmarket Decision-Making and Oversight Process | n/a | | | 401; 402; 403; 801; 802 |
| 2095 | Trerotola Deposition, 11/15/2010 - Exhibit 1 - Grande, et al. 2005 article entitled "Experience with the Recovery Filter as a Retrievable Inferior Vena Cava Filter" | BPV-17-01-00000200 | BPV-17-01-00000200 | | 401; 402; 403; 601; 602 |
| 2096 | Trerotola Deposition, 11/15/2010 - Exhibit 2 - 5/27/2005 E-mail from Jason Greer to Several Re. "Gunther Case" | BPV-DEP-00002700 | BPV-DEP-00002700 | | 401; 402; 403; 601; 602 |
| 2097 | Trerotola Deposition, 11/15/2010 - Exhibit 3 - 5/25/2005 E-mail from Jason Greer | BPV-DEP-00002701 | BPV-DEP-00002704 | | 401; 402; 403 |
| 2098 | Trerotola Deposition, 11/15/2010 - Exhibit 4 - End User Evaluation of the G1A Filter & Short Cone conducted 2/2-2/4/2005 by Janet Hudnall | BPVE-01-00003680 | BPVE-01-00003681 | | 401; 402; 403 |

Plaintiffs' Exhibit List
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 2099 | Trerotola Deposition, 11/15/2010 - Exhibit 5 - BPV's Invitation to Dinner and a Discussion on "Interventional Radiology in Native Fistulae" with Scott O. Trerotola, M.D., Department of Radiology at the Hospital of the University of Pennsylvania, on 6/27/2005 in San Antonio, TX | BPV-DEP-00002707 | BPV-DEP-00002707 | | 401; 402; 403; 407 |
| 2100 | Trerotola Deposition, 11/15/2010 - Exhibit 6 - BPV Advertisement for the G2X Vena Cava Filter | BPV-DEP-00002708 | BPV-DEP-00002708 | | 401; 402; 403 |
| 2101 | Trerotola Deposition, 11/15/2010 - Exhibit 8 - 11/11-11/12/2004 E-mail exchange b/w Hugh Magee and Scott O. Trerotola Re. "2005 Calendar" | BPV-DEP-00002714 | BPV-DEP-00002715 | | 401; 402; 403; 801; 802; MIL #1 |
| 2102 | Trerotola, 01/20/2017, Exhibit 687 - 2/25-2/28/2005 E-mail exchange between Trerotola and Janet Hundall Re. "Thoughts on the hook", where Trerotola relayed that he had a procedure today and was "now convinced that the hook will make it impossible to do what I did and also will make such attempts too risky to even try. I hope you will seriously consider NOT putting the hook on the Recovery". Per Trerotola, "I don't know if hook adds anything, but may become a liability. All filters tilt, even vena-tech". | BPVE-01-00183203 | BPVE-01-00183204 | | 401; 402; 403 |
| 2103 | Trerotola, 01/20/2017, Exhibit 688 - 9/4/2007 E-mail exchange between Trerotola and Janet Hundall Re. "Two things". Trerotola requested a G2 filter for a teaching conference, which Hudnall mailed. He also requested the numbers regarding fracture, migration, etc., to which Hudnall replied that they had distributed ~51,000 G2 filters and their migration rate was approx. 1/1,000 and fracture rate was approx. 1,10,000, with the vast majority of migrations being caudal in direction and involving an IVC well over 28mm). | BPVE-01-00967157 | BPVE-01-00967158 | | 401; 402; 403 |
| 2104 | Trerotola, 01/20/2017, Exhibit 689 - Filters Eblast Script for Dr. Trerotola, an advertisement he did as a paid consultant for BPV, relaying why he chose to use the Bard G2 filter | BPV-17-01-00252895 | BPV-17-01-00252896 | | 401; 402; 403; 801; 802 |
| 2105 | Trerotola, 01/20/2017, Exhibit 692 - 4/30/2015 E-mail from Dr. Trerotola to John Van Vleet, forwarding an article from Forbes Magazine about ALN filters entitled "Effect of a Retrievable IVC Filter Plus Anticoagulation vs. Anticoagulation Alone on Risk of Recurrent PE: A Randomized Clinic Trial". Per Trerotola, "not good for ALN...and maybe not good for the industry". The article was discussed through 5/4, as they were meeting that day to review articles before meeting with JVV. | BPVEFILTER-02-00042885 | BPVEFILTER-02-00042890 | | 401; 402; 403; 801; 802 |
| 2106 | Trerotola, 01/20/2017, Exhibit 693 - 2012 Article by Dinglasan, M.D., et al. entitled "Complicated Inferior Vena Cava Filter Retrievals: Associated Factors Identified at Pretrieval CT" | BPVEFILTER-02-00024800 | BPVEFILTER-02-00024807 | | 401; 402; 403; 407 |
| 2107 | Trerotola, 01/20/2017, Exhibit 695 - 8/9/2012 High Importance E-mail from Dawn Smith-Popielski to Bill Altonaga Re. "Eclipse perforation", having received a call from a physician about a patient whose filter perforated the duodenum and disc space, causing back pain, but an attempt to retrieve it failed. Altonaga spoke with Dr. Trerotola, who recommended that the patient be seen at an unredacted hospital to attempt retrieval again. | BPV-COMP-TW-00014554 | BPV-COMP-TW-00014555 | | 401; 402; 403; 407 |
| 2108 | Uebelacker Deposition, 08/09/2016 - Exhibit 339 - RGL Report Supplement for April 2015 | BPVEFILTER-01-00315292 | BPVEFILTER-01-00315307 | | 401; 402; 403; 407 |
| 2109 | Uebelacker Deposition, 08/09/2016 - Exhibit 341 - 6/17/2013 E-mail from Scott Neal to Chad Modra Re. "Occurrence Table" | BPVEFILTER-01-00294841 | BPVEFILTER-01-00294843 | | 401; 402; 403; 407 |
| 2110 | Uebelacker Deposition, 08/09/2016 - Exhibit 342 -7/13/2013 FDA Letter to BPV Re. "Report Number: 3902560000-2013-8027" | BPVEFILTER-01-00296637 | BPVEFILTER-01-00296639 | | 401; 402; 403; 407 |
| 2111 | Uebelacker Deposition, 08/09/2016 - Exhibit 343 - 9/13/2013 BPV Letter to Anne Howatt of the Australian Government, Dept. of Health and Ageing | BPVEFILTER-01-00294838 | BPVEFILTER-0100-294840 | | 401; 402; 403; 407 |
| 2112 | Uebelacker Deposition, 08/09/2016 - Exhibit 344 - 5/16/2013 E-mail from Anne Howatt to Fiona McKay Re. "DIR 29517" | BPVEFILTER-01-00299547 | BPVEFILTER-01-00299548 | | 401; 402; 403 |
| 2113 | Uebelacker Deposition, 08/09/2016 - Exhibit 345 - BPV's Standard Operating Procedure on the "Failure Mode and Effects Analysis", SOPN0700120 Rev. 12 | BPV-17-01-00222713 | BPV-17-01-00222738 | | 401; 402; 403; 407 |
| 2114 | Uebelacker Deposition, 08/09/2016 - Exhibit 346 - Chart entitled "Design Failure Mode and Effects Analysis" on the Eclipse (Vail) Filter System, DFMEA070077 Rev. 2, REF: FM0700120 | BPVEFILTER-01-00296495 | BPVEFILTER-01-00296558 | | 401; 402; 403; 407 |
| 2115 | Uebelacker Deposition, 08/09/2016 - Exhibit 347 - 9/4/2012 E-mail from Uebelacker to Angela Crall Re. "MHRA Response" | BPVEFILTER-01-00286036 | | | 401; 402; 403; 407 |
| 2116 | Uebelacker Deposition, 08/09/2016 - Exhibit 348 - 7/20/2012 E-mail from Clare Huntington (Higher Medical Device Specialist at MHRA) to Simon at "complaints@crbard.com" | BPVEFILTER-01-00041005 | BPVEFILTER-01-00041009 | | 401; 402; 403; 407 |
| 2117 | Uebelacker Deposition, 08/09/2016 - Exhibit 349 - Final Memo to Clare Huntington of MHRA in response to her 7/20/2012 request for clarification following a review of the BSIR 2011 publication of the IVC Filter registry | BPVEFILTER-01-00286143 | BPVEFILTER-01-00286151 | | 401; 402; 403; 801; 802 |
| 2118 | Uebelacker Deposition, 08/09/2016 - Exhibit 350 - 2016 article by Deso et al., entitled "Evidence-Based Evaluation of Inferior Vena Cava Filter Complications Based on Filter Type" | n/a | | | 401; 402; 403; 407 |
| 2119 | Uebelacker Deposition, 08/09/2016 - Exhibit 351 - 11/13/2014 E-mail from Uebelacker to Jon Conaway | BPVEFILTER-01-00287237 | BPVEFILTER-01-00287237 | | 401; 402; 403; 407 |
| 2120 | Uebelacker Deposition, 08/09/2016 - Exhibit 353 - 4/14/2014 High Importance E-mail from Anisa Kosta to Jon Conway Re. "Denali Complaint Rates vs. FMEA" | BPVEFILTER-01-00307411 | BPVEFILTER-01-00307412 | | 401; 402; 403; 407; 801; 802; MIL #1 |
| 2121 | Uebelacker Deposition, 08/09/2016 - Exhibit 354 - Bard Design Input Summary Report on the Denali Vena Cava Filter, DIS-8108 Rev. 2.0 | BPV-DEP-00056390 | BPV-DEP-00056409 | | 401; 402; 403 |

Plaintiffs' Exhibit List
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 2122 | Uelmen Deposition, 10/04/2013 - Exhibit 01 - Code of Federal Regulations 21CFR820, Medical Devices - Quality System Regulation | n/a | | | 401; 402; 403 |
| 2123 | Uelmen Deposition, 10/04/2013 - Exhibit 02 - U.S. Patent No. US 6,258,026 B1 for "Removable Embolus Blood Clot Filter and Filter Delivery Unit", submitted by Ravenscroft et al., dated 7/10/2001. | n/a | | | 401; 402; 403; MIL #1 |
| 2124 | Uelmen Deposition, 10/04/2013 - Exhibit 08 - Information for Use - Recovery Filter System, Labeling Issue Date: December 2003 | BPVE-01-00435559 | BPVE-01-00435594 | | 401; 402; 403; 801; 802; MIL #1 |
| 2125 | Uelmen Deposition, 10/04/2013 - Exhibit 12 - Recovery Filter Migration Remedial Action Plan, dated 3/26/2004, SPA 04-03-01 | BPV-17-01-00153654 | BPV-17-01-00153772 | | 401; 402; 403; 801; 802; MIL #1 |
| 2126 | Uelmen Deposition, 10/04/2013 - Exhibit 15 - 3/12/2004 E-mail from Holly Glass to John Lehmann Re. "Recovery Crisis Communications Plan" | BPV-17-01-00165436 | BPV-17-01-00165436 | | 401; 402; 403; 801; 802; MIL #1 |
| 2127 | Uelmen Deposition, 10/04/2013 - Exhibit 16 - Updated Health Hazard Evaluation Memo from Ciavarella to Uelmen, Re: "Migration of Recovery Filter", dated 6/30/2004. | BPVEFILTER-01-014836 | BPVEFILTER-01-014839 | | 401; 402; 403; MIL #1 |
| 2128 | Uelmen Deposition, 10/04/2013 - Exhibit 18 - 6/9/2004 E-mail from Uelmen to Ganser, Barry, and Ciavarella Re. "Meeting Agenda Issues", | BPVE-01-00268260 | BPVE-01-00268261 | | 401; 402; 403 |
| 2129 | VanVleet, 01/17/2017, Exhibit 1 - Defendants Objections and Responses to Plaintiffs Amended Notice of Depo | n/a | | | 401; 402; 403; 407 |
| 2130 | VanVleet, 01/17/2017, Exhibit 10 - 09/07/2010 Email re: Customer Packet - Electronic Files | BPVE-01-00595439 | BPVE-01-00595459 | | 401; 402; 403; 407 |
| 2131 | VanVleet, 01/17/2017, Exhibit 11 - 08/01/2011 Dear Physician letter re: BARD Peripheral Vascular Vena Cava Filter Program Update | BPVEFILTER-01-00335481 | BPVEFILTER-01-00335485 | | 401; 402; 403; MIL #1 |
| 2132 | VanVleet, 01/17/2017, Exhibit 12 - 05/06/2014 Removing Retrievable Inferior Vena Cava Filters: FDA Safety Communication | n/a | | | 401; 402; 403 |
| 2133 | VanVleet, 01/17/2017, Exhibit 13 - Journal of Vascular Surgery: Decision analysis of retrievable inferior vena cava filters in patents without pulmonary embolism | n/a | | | 401; 402; 403; MIL #1 |
| 2134 | VanVleet, 01/17/2017, Exhibit 14 - Patient Questions and Answers / Recovery Vena Cava Filter | BPV-17-01-00250014 | BPV-17-01-00250025 | | 401; 402; 403 |
| 2135 | VanVleet, 01/17/2017, Exhibit 15 - Patient Questions and Answers / Recovery G2 Vena Cava Filters | BPV-17-01-00249646 | BPV-17-01-00249652 | | 401; 402; 403 |
| 2136 | VanVleet, 01/17/2017, Exhibit 16 - Patient Questions and Answers / G2 Express Vena Cava Filters | BPV-17-01-00251937 | BPV-17-01-00251943 | | 401; 402; 403; 407; 801; 802; MIL #1 |
| 2137 | VanVleet, 01/17/2017, Exhibit 17 - Patient Questions and Answers / Eclipse Vena Cava Filters | BPVE-01-00613103 | BPVE-01-006131 | | 401; 402; 403; 801; 802 |
| 2138 | VanVleet, 01/17/2017, Exhibit 18 - Marketing Brochures, Sales Literature, Educational Pieces, etc.. | BPV-17-01-00148568 | BPV-17-01-00148601 | | 401; 402; 403; 407; MIL #2 |
| 2139 | VanVleet, 01/17/2017, Exhibit 19 - Patient Questions and Answers / Denali Vena Cava Filter | BPVEFILTER-20-00055700 | BPVEFILTER-20-00055700 | | 401; 402; 403 |
| 2140 | VanVleet, 01/17/2017, Exhibit 2 - John Van Vleet Curriculum Vitae | n/a | | | 401; 402; 403; 407 |
| 2141 | VanVleet, 01/17/2017, Exhibit 20 - Medical Services and Support Manual / Medical Services and Support Function and Mission Statement - Document MS-POL-01 Revision 00 Effective Date 01/01/06 | BPV-17-01-00261681 | BPV-17-01-00261712 | | 401; 402; 403; MIL #1 |
| 2142 | VanVleet, 01/17/2017, Exhibit 3 - Dear Doctor letter - Recovery Filter System | BPVE-01-01623984 | BPVE-01-01623985 | | 401; 402; 403; MIL #1 |
| 2143 | VanVleet, 01/17/2017, Exhibit 6 - 05/27/2005 Email re: RF Dear Doctor Letter | BPVE-01-00529767 | BPVE-01-00529782 | | 401; 402; 403; MIL #1 |
| 2144 | VanVleet, 01/17/2017, Exhibit 7 - 01/11/2005 Emails re: DRAFT Recovery Communication | BPVE-01-00434040 | BPVE-01-00434047 | | 401; 402; 403 |
| 2145 | VanVleet, 01/17/2017, Exhibit 8 - Removing Retrievable Inferior Vena Cava Filter; Initial Communication | n/a | | | 401; 402; 403; 407 |
| 2146 | VanVleet, 01/17/2017, Exhibit 9 - 08/10/2010 Email re: FDA Initial Communication - Removing Retrievable Inferior Vena Cava Filters Initial Communication | BPVEFILTER-01-00331718 | BPVEFILTER-01-00331723 | | 401; 402; 403; |
| 2147 | Vierling Deposition, 05/11/2016 - Exhibit 225 - 12/10/1999 FDA letter rejecting the 510(k) notification for Recovery Filter System, K993809, received 11/10/1999 | BPV-17-01-00051625 | BPV-17-01-00051626 | | 401; 402; 403; 801; 802; MIL #1 |
| 2148 | Vierling Deposition, 05/11/2016 - Exhibit 229 - 8/3/2005 Memo from C. Ganser to T. Ring/J. Weiland Re. IVC Recovery Filter Adverse Events (Migrations/Fractures) - Executive Summary, summarizing adverse events of the Bard Recovery filter for migrations and fractures through 8/2/2005 | BPV-17-01-00097527 | BPV-17-01-00097528 | | 401; 402; 403; MIL #1 |
| 2149 | Vierling Deposition, 05/11/2016 - Exhibit 231 - 12/13/2001 E-mail from Carol Vierling to kaufmajo@ohsu.edu, Paul Stagg, and Connie Murray Re. "RF Protocol" | BPV-17-01-00051872 | BPV-17-01-00051872 | | 401; 402; 403; MIL #1 |
| 2150 | Vierling Deposition, 05/11/2016 - Exhibit 232 - Check Request and E-mails regarding Remittance Statement in the amount of $10,000 from Bard to Oregon Health Sciences Foundation, for continuing expenses in support of Dr. John Kaufman. | BPV-17-01-00051206 | BPV-17-01-00051210 | | 401; 402; 403; 801; 802 |
| 2151 | Vierling Deposition, 05/11/2016 - Exhibit 233 - A Prospective, Multicenter Evaluation of the Safety Profile of the Bard Recovery Filter, Protocol Number BPT-0101, by Dr. Kaufman at Oregon Health Sciences University, sponsored by C.R. Bard, Inc. | BPV-17-01-0051874 KAUFMAN-SUBPOENA-000153 KAUFMAN-SUBPOENA-000154 | BPV-17-01-0051899 KAUFMAN-SUBPOENA-000153 KAUFMAN-SUBPOENA-000171 | | 401; 402; 403; MIL #1 |
| 2152 | Vierling Deposition, 05/11/2016 - Exhibit 234 - 12/28/2001 Memo from Roger Wiehl to Carol Vierling Re. "Recovery Filter - Information Gathered at Dr. Asch's Site" | BPV-17-01-00052591 | BPV-17-01-00052592 | | 401; 402; 403; MIL #1 |
| 2153 | Vierling Deposition, 05/11/2016 - Exhibit 236 - 6/3/2002 Memo from Lynn Buchanan-Kopp to Project 7081 Design History File Recovery Filter Project Team Re. "Project Phase Clarification", defining the 3 phases of the Recovery filter project (I. Permanent; II. Intraprocedural Removal; and III. Long-Term Removable), as decided at the project team meeting on 5/20/2002 | BPV-17-01-00030266 | BPV-17-01-00030266 | | 401; 402; 403; MIL #1 |

Plaintiffs' Exhibit List

*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---------|-------------|-------------------|------------------|----------------------|----------------------|
| 2154 | Vierling Deposition, 05/11/2016 - Exhibit 237 - Project Design History File/Fact Book Re. Bard Peripheral Technologies Procedure, EPRO-04-04 Rev. 000 | BPV-17-01-00035864 | BPV-17-01-00035869 | | 401; 402; 403; MIL #1 |
| 2155 | Vierling Deposition, 05/11/2016 - Exhibit 238 - Document entitled "Conference Call w/BPT 12/18/01 NMT Onload" | BPVE-01-00355640 | BPVE-01-00355641 | | 401; 402; 403; |
| 2156 | Vierling Deposition, 05/11/2016 - Exhibit 239 - Document entitled "Conference Call minutes VC Filters On-Load June 13th, 2002" | BPVE-01-00195491 | BPVE-01-00195492 | | 401; 402; 403; MIL #1 |
| 2157 | Vierling Deposition, 05/11/2016 - Exhibit 240 - 6/7/2002 E-mail from Vierling to Mary Edwards Re. "Submission Status" | BPVEFILTER-01-00145906 | BPVEFILTER-01-00145906 | | 401; 402; 403; 801; 802; MIL #1 |
| 2158 | 2Vierling Deposition, 05/11/2016 - Exhibit 241 - 5/21/2002 Letter from Rob Carr to Doug Uelmen | n/a | | | 401; 402; 403; 801; 802; MIL #1 |
| 2159 | Vierling Deposition, 05/11/2016 - Exhibit 242 - Document entitled "Recovery Filter - Teleconference Notes" from 6/27/2002. Objective: "Further fact finding into the Recovery Filter Failure Investigation Report". | n/a | | | 401; 402; 403; 801; 802 |
| 2160 | Vierling Deposition, 05/11/2016 - Exhibit 243 - 5/1/2002 E-mail from Vierling to Yoshino Hiroshi Medicon | BPV-FULLER-00001144 | BPV-FULLER-00001144 | | 401; 402; 403; MIL #1 |
| 2161 | Vierling Deposition, 05/11/2016 - Exhibit 244 - 6/4/2004 Letter from Vierling to "Dear Sir or Madam" | BPV-17-01-00054457 | BPV-17-01-00054458 | | 401; 402; 403; 801; 802 |
| 2162 | Vierling Deposition, 05/11/2016 - Exhibit 245 - Resume of Carol Lynn Vierling | n/a | | | 401; 402; 403; 801; 802 |
| 2163 | Vierling Deposition, 05/11/2016 - Exhibit 246 - 8/28/2000 E-mail from Paul Stagg to Cavagnaro, Mellen, Uelmen, and Field | BPV-07-01-00056765 | BPV-07-01-00056766 | | 401; 402; 403; 601; 602; 801; 802 |
| 2164 | Vierling Deposition, 05/11/2016 - Exhibit 247 - 7/10/2002 IMPRA Division's Letter to FDA submitting the Special 510(k): Device Modification application for the Recovery Filter System, detailing the modifications made to the Simon Nitinol filter and delivery system; signed by Kay Fuller and Carol Vierling | FDA_PRODUCTION_00001577 | FDA_PRODUCTION_00001578 | | 801; 802; MIL #3 |
| 2165 | Vogel, 08/15/2017, Exhibit 1074 - Bard Complaint Record Detailed Report of Ms. Booker - Created 02/10/2015 | DFS-BOOKERS_CV_16-00474-000001 | DFS-BOOKERS_CV_16-00474-000001 | | 801; 802 |
| 2166 | Vogel, 08/15/2017, Exhibit 1075 - Updated Bard Complaint Detailed Report of Ms. Booker - New Closing date 07/21/2017 - updated by Zenya Downing | DFS_BOOKERS_CV-16-00474-0000007 | DFS_BOOKERS_CV-16-00474-0000059 | | 401; 402; 403 |
| 2167 | Vogel, 08/15/2017, Exhibit 1076 - Exhibit Skipped at Deposition | n/a | | | 401; 402; 403 |
| 2168 | Vogel, 08/15/2017, Exhibit 1077 - Exhibit Skipped at Deposition | n/a | | | 401; 402; 403; 407 |
| 2169 | Vogel, 08/15/2017, Exhibit 1078 - Complaint Handling and Medical Device Reporting September 26, 2013 - PowerPoint from the FDA Explaining to Medical Device Companies the rules | BPVEFILTER-01-00309609 | BPVEFILTER-01-00309642 | | 401; 402; 403 |
| 2170 | Vogel, 08/15/2017, Exhibit 1079 - Complaint Handling and Medical Device Reportability Training January 23, 2015 | BPV-17-01-00199692 | BPV-17-01-00199698 | | 401; 402; 403; 801; 802 |
| 2171 | Vogel, 08/15/2017, Exhibit 1080 - Letter dated 04/28/2015 - From Robin Louire - To Richard North providing him with Medical Records of Sherr-Una Booker attached a CD Medical Records of Sherr-una Booker | n/a | | | 401; 402; 403; 801; 802 |
| 2172 | Vogel, 08/15/2017, Exhibit 1081 - Letter dated 07/27/2015 - From Robin Louire - To Richard North providing him with Medical Records of Sherr-Una Booker | n/a | | | 401; 402; 403; 801; 802 |
| 2173 | Vogel, 08/15/2017, Exhibit 1082 - Letter dated February 05, 2015 From: Richard North To: Robin Lourie Noticing representation of Bard | n/a | | | 401; 402; 403 |
| 2174 | Vogel, 08/15/2017, Exhibit 1084 -  Group Training Document Form by Judy Ludwig (Medical Device Reporting - Reportability Assessment Certification) | BPV-17-01-00199689 | BPV-17-01-00199689 | | 401; 402; 403; 407; 801; 802; MIL #1 |
| 2175 | Vogel, 08/15/2017, Exhibit 1085 - Bard Total MDR's in the month of December 2015 | BPEFILTER-01-00286339-349 | BPEFILTER-01-00286339-349 | | 401; 402; 403; 407; 801; 802; MIL #1 |
| 2176 | Vogel, 08/15/2017, Exhibit 1086 -Email dated December 23, 2014 From: Mike Randall To: Judy Ludwig & Bryan Vogel - Re: Kuo and Robertson Bard Denali IVC Fracture JVIR 2015 | n/a | | | 401; 402; 403; 407 |
| 2177 | Vogel, 08/15/2017, Exhibit 1087 - Medical Article "Prevalence of Fracture and Fragment Embolization of Bard Retrievable Vena Cava Filters and Clinical Implications Including Cardiac Perforation and Tamponade" By: Nicholson | BPVE-01-00565662 | BPVE-01-00565668 | | 401; 402; 403 |
| 2178 | Vogel, 08/15/2017, Exhibit 1088 - Notice of Deposition | n/a | | | 401; 402; 403; 407; 801; 802; MIL1; MIL 3 |
| 2179 | Vogel, 08/15/2017, Exhibit 1089 -An attachment from Bard's letter to the FDA in response to the 483 Letters - Bard's "Standard for Device Reporting" | n/a | | | 401; 402; 403; |
| 2180 | Vogel, 08/15/2017, Exhibit 1090 - Complaint Handling and Medical Device Reportability Training February 2016 | BPV-17-01-00199556 | BPV-17-01-00199594 | | 401; 402; 403 |
| 2181 | Vogel, 08/15/2017, Exhibit 1091 - MDR Reportability Guidelines (No Date) - Printed by Vogel (Revision 4) | BPVEFILTER-01-00264888 | BPVEFILTER-01-00264901 | | 401; 402; 403; 407; 801; 802; MIL #1; MIL 3 |
| 2182 | Vogel, 08/15/2017, Exhibit 1093 -  Bard's Initial Response to the January 05, 2015 Inspection Observation (Form FDA-483) dated January 26, 2015 Letter to Alonzo Cruz, From Steve Williamson, 1/26/14 | BPV-17-01199545 | BPV-17-01199555 | | 401; 402; 403; 407; 801; 802 |

Plaintiffs' Exhibit List
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 2183 | Vogel, 08/15/2017, Exhibit 1094 - 1/19/15 Memorandum dated January 19, 2015 To: "File" From" Dr. Bill Altonaga - Re: Considerations regarding Serious Injury and Malfunction | BPV-17-01-00199732 | BPV-17-01-00199753 | | 401; 402; 403; 407; 801; 802; MIL #1; MIL 3 |
| 2184 | Vogel, 08/15/2017, Exhibit 1095 - MDR Reportability Guidelines - Printed by Vogel (Revision 5) - on August 15, 2017 | n/a | | | 401; 402; 403; 601; 602 |
| 2185 | Vogel, 08/15/2017, Exhibit 1097 - Email To: Bill Altonaga From: Scott Trerotola CC: Bryan Vogel Re: A Doctor contacting the Company to Speak to an IR about a patients who has a Strut in the Heart | BPV-17-01-00236211 | BPV-17-01-00236212 | | 401; 402; 403; 601; 602; 801; 802; 901 |
| 2186 | Vogel, 08/15/2017, Exhibit 1098 - Email From: Chad Modra To: Bryan Vogel dated December 03, 2013 | BPVEFILTER-01-00284968 | BPVEFILTER-01-00284968 | | 401; 402; 403 |
| 2187 | Vogel, 08/15/2017, Exhibit 1099 - mail From: Bryan Vogel To: Bill Altonaga dated February 25, 2015 Re: Dr. Hoff, MD request to speak with an IR - G2 placed in 2005 and now has a strut in the right ventricle. | BPVEFILTER-13-00003256 | BPVEFILTER-13-00003258 | | 401; 402; 403; 801; 802 |
| 2188 | Walcott Deposition, 08/24/2016 - Exhibit 389 - Brochure on the G2 Filter System for Permanent Placement | BPV-17-00142912 | BPV-17-00142915 | | 401; 402; 403; MIL #1; MIL #2 |
| 2189 | Walsh Deposition, 01/23/2014 - Exhibit 05 - 3/17/2004 E-mail from Mary Edwards to Several Re. "Communication to sales force", follow-up communication to 2/14/17. "In speaking with John — it would seem you are the most appropriate person to be the "author" of the communication." | BPVE-01-00163293 | BPVE-01-00163293 | | 401; 402; 403; MIL #1 |
| 2190 | Walsh Deposition, 01/23/2014 - Exhibit 12 - 10/4/2004 E-mail from Dennis Harris to Janet Hudnall Re. "FW: Re: Bard retrievable IVC filters" | BPVE-01-00306312 | BPVE-01-00306313 | | 401; 402; 403; MIL #1 |
| 2191 | Weiland Deposition, 04/23/2014 - Exhibit 01 - 5/28/2004 E-mail from Ciavarella to Brian Barry, Christopher Ganser, and John Weiland Re. "Recovery filter discussion with Dr. Misra" | BPVE-01-00163350 | BPVE-01-00163352 | | 401; 402; 403; 801; 802 |
| 2192 | Weiland Deposition, 04/23/2014 - Exhibit 02 - Memo from Barry to Weiland Re: Competitive Filter Data 5/2/05, with attachment | BPV-17-01-00098737 | BPV-17-01-00098738 | | 401; 402; 403 |
| 2193 | Weiland Deposition, 04/23/2014 - Exhibit 03 - 2/11/2005 E-mail from Janet Hudnall to McDermott, Shifrin, and Weiland Re. "VENA CAVA FILTER" | BPVE-01-00167251 | BPVE-01-00167251 | | 401; 402; 403 |
| 2194 | Weiland Deposition, 04/23/2014 - Exhibit 04 - 2/14/2005 E-mail from Janet Hudnall to John Weiland Re. "Recovery Transition Plan" to replace RF with G2 | BPVE-01-00171311 | BPVE-01-00171312 | | 401; 402; 403; MIL #1 |
| 2195 | Weiland Deposition, 04/23/2014 - Exhibit 05 - 6/4-6/6/2005 E-mail exchange b/w Rhonda Peck and Hudnall Re. "Forest 0522305" | BPVE-01-00338862 | BPVE-01-00338864 | | 401; 402; 403; 801; 802; MIL #1 |
| 2196 | Weiland Deposition, 04/23/2014 - Exhibit 09 - Email Lehmann Report Re. Evaluation of MAUDE Reporting Rates, Sales Estimates, and Comparative Bench Testing Related to Vena Cava Filters, dated 12/15/2004. | BPVE-01-01019785 | BPVE-01-01019808 | | 401; 402; 403; 601; 602; 801; 802; 901 |
| 2197 | Wheeler , 07/29/2016, Exhibit 328 - Complaint Trend Analysis 04/30/2013; G2 Filter; Complaint 443237 | BPVEFILTER-01-00274654 | BPVEFILTER-01-00274655 | | 401; 402; 403; 601; 602; 801; 802; 901 |
| 2198 | Wheeler, 07/26/2016, Exhibit 331 - Investigation Level II: 443248; Complaint 443237 03/20/2013 | BPVEFILTER-01-00274664 | BPVEFILTER-01-00274668 | | 401; 402; 403; 601; 602; 801; 802; 901 |
| 2199 | Wheeler, 07/26/2016, Exhibit 332 - Level I Decision Reference Form Revision 2.0 / Level I Investigation Summary Complaint # 443237 | BPVEFILTER-01-00274656 | BPVEFILTER-01-00274657 | | 401; 402; 403; 801; 802 |
| 2200 | Wheeler, 07/26/2016, Exhibit 333 - Attachment E - BPV Clinical Severity Matrix | n/a | | | 401; 402; 403; 601; 602; 801; 802; 901 |
| 2201 | Wheeler, 07/26/2016, Exhibit 334 - Complaint Record Detail Report; Complaint 391716 06/29/2012 | BPVEFILTER-01-00285138 | BPVEFILTER-01-00285140 | | 401; 402; 403; 407 |
| 2202 | Wheeler, 07/26/2016, Exhibit 335 - Email 01/06/2014; Filter BiWeekly Complaint Review 12/20/13 thru 01/02/14 | BPVEFILTER-01-00303042 | BPVEFILTER-01-00303043 | | 401; 402; 403; |
| 2203 | Wheeler, 07/26/2016, Exhibit 336 - Letter dated 03/11/2016 Re: Response to the Feb 26, 2016 Inspectional Observations | BPV-17-00234084 | BPV-17-00234190 | | 401; 402; 403; 407 |
| 2204 | Wheeler, 07/26/2016, Exhibit 338 - Test Report - A Retrospective Review of Trend Analysis for Products that have Been Discontinue, Interrupted, or have no Historical Sales Information - TR-16-04-08 Revision 1 | BPVEFILTER-01-00227845 | BPVEFILTER-01-00227850 | | 401; 402; 403; 801; 802 |
| 2205 | Wheeler, 07/29/2016, Exhibit 325 - Email 10/03/2013 Re: QA/FA process for complaints | n/a | | | 401; 402; 403; 801; 802 |
| 2206 | Wheeler, 07/29/2016, Exhibit 326 - Slides for BARD Meeting : Device Overview; Product Evolution/Risk Management; York Hospital Experience; Clinical Experience; Design Control and Testing | n/a | | | 401; 402; 403; 801; 802 |
| 2207 | Wheeler, 07/29/2016, Exhibit 327 - BPV Q4 2010 Division RGL Final | n/a | | | 401; 402; 403 |
| 2208 | Wheeler, 07/29/2016, Exhibit 329 - G2 Filter-Femoral System - Design Failure Mode and Effects Analysis | BPVE-01-00738983 | BPVE-01-00739014 | | 401; 402; 403; 601; 602; 801; 802; 901 |
| 2209 | Wheeler, 07/29/2016, Exhibit 330 - Investigation Level II: 562942;  Complaint 562566 | BPVEFILTER-01-00284611 | BPVEFILTER-01-00284602 | | 401; 402; 403 |
| 2210 | White, 06/16/2017, Exhibit 1 - Defendants Amended Notice of Depo | n/a | | | 401; 402; 403; 801; 802 |
| 2211 | White, 08/16/2017, Exhibit 12 - Sims & White PLLC Invoice 4540 08/01/2017 | n/a | | | 106; 401; 402; 403; 801; 802 |
| 2212 | White, 08/16/2017, Exhibit 2 - Supplemental Materials Reviewed listed | n/a | | | 401; 402; 403; 801; 802 |
| 2213 | White, 08/16/2017, Exhibit 22 -  06/11/2017 letter and cost projection from Sims and White (Rehab and Economic Consulting) regarding Sherri Booker | n/a | | | 401; 402; 403; 801; 802 |
| 2214 | White, 08/16/2017, Exhibit 23 - Sims and White Invoice 4430 06/12/2017 in regards to Sherri Booker | n/a | | | 401; 402; 403; 801; 802 |

Plaintiffs' Exhibit List
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 2215 | White, 08/16/2017, Exhibit 24 - Sims and White Invoice 4538 08/01/2017 in regards to Sherri Booker | n/a | | | 401; 402; 403; 801; 802 |
| 2216 | White, 08/16/2017, Exhibit 25 - Sherri Booker Invoice Documents | n/a | | | 401; 402; 403; 801; 802; |
| 2217 | Williamson Deposition, 09/07/2016 - Exhibit 105 - Cover page entitled "Attachment 1.14", followed by the 1/23/2015 Memo from Ludwig to Chad Modra Re. "IVC Filters Retrospective Review", detailing the 2-year review of 939 filter complaints from 1/2013 to 1/2015, with a chart detailing whether the MDR classification changed for any complaints | BPV-17-01-00199773 | BPV-17-01-00199790 | | 401; 402; 403; 407 |
| 2218 | Williamson Deposition, 09/07/2016 - Exhibit 107 - Test Report - "BPV Field Assurance (FA) Follow Up Attempt Retrospective Review Process Report", TR-15-09-04 Rev. 0, originated by Judy Ludwig | BPV-17-01-00206142 | BPV-17-01-00206168 | | 401; 402; 403; |
| 2219 | Williamson Deposition, 09/07/2016 - Exhibit 411 - FDA Inspectional Observation Report Pertaining to Observation at BPV in Tempe, AZ from 2/22-2/26/2016 | BPV-17-01-00207269 | BPV-17-01-00207271 | | 401; 402; 403; ; |
| 2220 | Williamson Deposition, 09/07/2016 - Exhibit 412 - 6/15/2016 BPV Letter from Jason Gaede (VP of Plant Operations at Bard Glens Falls) and Steve Williamson to Dr. Raymond Brullo and LCDR Catherine Beer, Compliance Officer of the FDA, Re. "Response to the FDA Letter to Mr. Timothy Ring at C.R. Bard dated May 25, 2016" | BPV-17-01-00237121 | BPV-17-01-00237126 | | 401; 402; 403; 801; 802 |
| 2221 | Williamson Deposition, 09/07/2016 - Exhibit 413 - Consulting Agreement between Bard Peripheral Vascular and William Kuo, M.D., signed by Kuo and Jim Beasley on an unknown date | DPF_SvediseC92-CV-16-00844_000002 | DPF_SvediseC92-CV-16-00844_000007 | | 401; 402; 403; 407 |
| 2222 | Williamson Deposition, 09/07/2016 - Exhibit 414 - 7/19/2014 E-mail exchange b/w Bill Woodley and Steve Williamson Re. "TM Fluency ISR launch rankings through 7/17" | BPVEFILTER-01-00387199 | BPVEFILTER-01-00387201 | | 401; 402; 801; 802 |
| 2223 | Williamson Deposition, 09/07/2016 - Exhibit 415 - 2015 Article by Kuo and Robertson entitled "Bard Denali Inferior Vena Cava Filter Fracture and Embolization Resulting in Cardiac Tamponade: A Device Failure Analysis" | BPVEFILTER-01-00385064 | BPVEFILTER-01-00385069 | | 401; 402; 403; 407 |
| 2224 | Williamson Deposition, 09/07/2016 - Exhibit 416 - 4/5/2016 E-mail from Mike Randall to John Van Vleet Re. "Kuo Presentation 2016 SIR" | BPVEFILTER-01-00355632 | BPVEFILTER-01-00355633 | | 401; 402; 403; 801; 802 |
| 2225 | Williamson Deposition, 09/07/2016 - Exhibit 417 - 2016 Article by Deso et al. entitled "Evidence-Based Evaluation of Inferior Vena CavaFilter Complications Based on Filter Type" | n/a | | | 401; 402; 403; 407 |
| 2226 | Williamson Deposition, 09/07/2016 - Exhibit 418 - 6/4/2013 E-mail from April Boone to Kevin Destro | BPVEFILTER-01-00419401 | BPVEFILTER-01-00419407 | | 401; 402; 403; 407 |
| 2227 | Williamson Deposition, 09/07/2016 - Exhibit 419 - 10/25-10/26/2015 E-mail exchange b/w Steve Williamson and Alicia Burns | BPVEFILTER-01-00397864 | BPVEFILTER-01-00397864 | | 401; 402; 403; 407 |
| 2228 | Williamson Deposition, 09/07/2016 - Exhibit 420 - Two e-mails: (1) 11/18-11/19/2014 E-mail exchange b/w Steve Williamson and Jim Beasley | BPVEFILTER-01-00385943 | BPVEFILTER-01-00385943 | | 401; 402; 403; 407 |
| 2229 | Williamson Deposition, 09/07/2016 - Exhibit 421 - 7/10/2015 E-mail from Abtihal Raji-Kubba to Steve Williamson | BPVEFILTER-01-00409465 | BPVEFILTER-01-00409465 | | 401; 402; 403; 407 |
| 2230 | Williamson Deposition, 09/07/2016 - Exhibit 422 - 9/28/2012 E-mail exchange b/w Steve Williamson and John Van Vleet Re. "Trip" | BPVEFILTER-01-00354428 | BPVEFILTER-01-00354429 | | 401; 402; 403; 407 |
| 2231 | Williamson Deposition, 09/07/2016 - Exhibit 423 - 9/13/2013 E-mail from Kelli Sanchez to TPE-Customer Service Daily Numbers-DG Re. "Incoming Orders for 9-13-2013", which outlined 1,770,790 total orders for BPV, with 32,121 for Meridian (5th highest of all BPV products) and 57,590 for Denali (3rd highest) | BPVEFILTER-01-00423187 | BPVEFILTER-01-00423188 | | 401; 402; 403; 407 |
| 2232 | Williamson Deposition, 09/07/2016 - Exhibit 424 - Responses to Requests 1-3, with a Root Cause Conclusion and Corrective Actions for deployment improvements, and graphs and charts depicting the trend of BPV filter MDR complaints from 1/2012 to 11/2014 (with a significant peak in Dec. 2013) and MDR Classification by product line for 2005 to 9/2014 | BPVEFILTER-01-00384750 | BPVEFILTER-01-00384755 | | 401; 402; 403 |
| 2233 | Wilson, 01/31/2017, Exhibit 795 - E-mail string, Subject: Filter Weekly Complaint Data  Through 10-11-09 | BPVEFILTER-01-01845057 | PVEFILTER-01-01845059 | | 401; 402; 403; 407 |
| 2234 | Wilson, 01/31/2017, Exhibit 796 - E-mail string, Subject:  IFU | BPVEFILTER-01-00035119 | BPVEFILTER-01-00035121 | | 401; 402; 403; 407 |
| 2235 | Wilson, 01/31/2017, Exhibit 797 - E-mail string, Subject: 2009 Summer Sales Meeting | BPVEFILTER-01-00033149 | BPVEFILTER-01-00033153 | | 401; 402; 403 |
| 2236 | Wilson, 01/31/2017, Exhibit 799 - Filter FAQS | BPV-17-01-00243590 | BPV-17-01-00243595 | | 401; 402; 403 |
| 2237 | Wilson, 01/31/2017, Exhibit 800 - Regulatory Affairs Manual, cover sheet for label review process | BPV-17-01-00251391 | BPV-17-01-00251405 | | 401; 402; 403; 407 |
| 2238 | Wilson, 01/31/2017, Exhibit 801 - E-mail string, Subject: Meridian Commercialization Plan | BPVEFILTER-01-00669757 | BPVEFILTER-01-00669788 | | 401; 402; 403; 407 |
| 2239 | Wilson, 01/31/2017, Exhibit 802 - Meridian Vena Cava Filter brochure | BPVEFILTER-11-00177006 | BPVEFILTER-11-00177029 | | 401; 402; 403; 407; MIL #2 |
| 2240 | Wilson, 01/31/2017, Exhibit 803 -Meridian Vena Cava Filter brochure | BPVEFILTER-02-00001371 | BPVEFILTER-02-00001374 | | 401; 402; 403; 801; 802; MIL #1; MIL #2 |
| 2241 | Wong Deposition, 09/21/2010 - Exhibit 01 - Report of the Confidential Product Audit of Bard Recovery Filter System, conducted at the Glens Falls Operations in NY from 7/19-7/23/2004 | BPV-15-01-00101710 | BPV-15-01-00101718 | | 401; 402; 403; 801; 802; MIL #1 |
| 2242 | Duplicate - See Ex 160 -Wong Deposition, 09/21/2010 - Exhibit 02 - Draft of Technical Report, Failure Analysis of Eleven Complaint Vena Cava Filters | BPV-15-01-00086377 | BPV-15-01-00086377 | | 401; 402; 403; MIL #1 |
| 2243 | Wong Deposition, 10/18/2016 - Exhibit 537 - 4/23/2004 E-mail from John Lehmann to Carr and Uelmen Re. "Draft data set for statistician" | BPVE-01-00436072 | BPVE-01-00436076 | | 401; 402; 403; 801; 802; MIL #1 |

Plaintiffs' Exhibit List
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 2244 | Wong Deposition, 10/18/2016 - Exhibit 538 - 12/17/2004 Health Hazard Evaluation from David Ciavarella to Doug Uelmen Re. "Recovery Filter - Consultant's Report", detailing the 16 reports of the Recovery filter, with 32 serious injury and 10 deaths of the 20,827 units sold during the reporting period | BPVE-01-01019821 | BPVE-01-01019825 | | 401; 402; 403; 801; 802; MIL #1 |
| 2245 | Wong Deposition, 10/18/2016 - Exhibit 540 - Confidential PowerPoint Presentation entitled "Recovery (Gen 1) - Fracture and Migration Complaint Update," dated 6/20/2006 | n/a | | | 401; 402; 403; MIL #1 |
| 2246 | Wong Deposition, 10/18/2016 - Exhibit 541 - 8/4/2006 E-mail from Natalie Wong to Gin Schulz Re. "Updated RNF Draft Report" | BPVE-01-01512188 | BPVE-01-01512188 | | 401; 402; 403 |
| 2247 | Wong Deposition, 10/18/2016 - Exhibit 542 - 12/2/2009 E-mail exchange b/w Sandy Kerns and Natalie Wong Re. "Filter Fractures" | BPVE-01-01569610 | BPVE-01-01569611 | | 401; 402; 403; MIL #1 |
| 2248 | Wong Deposition, 10/18/2016 - Exhibit 543 - PAT PowerPoint Presentation entitled "G2 Caudal Migration Update," dated 3/2/2006, which Wong circulated via e-mail on 3/2/2006 to several for the presentation that afternoon | BPVE-01-00720835 | BPVE-01-00720835 | | 401; 402; 403; MIL #1 |
| 2249 | Wong Deposition, 10/18/2016 - Exhibit 544 - 5/18/2006 Natalie Wong meeting documents, email re "Caudal Investigation" with attachments of G2 Caudal Report 05.18.06 and Caudal Pre-PAT minutes | BPVE-01-00717922 | BPVE-01-00717923 | | 401; 402; 403 |
| 2250 | Wong Deposition, 10/18/2016 - Exhibit 545 - BPV's Failure Investigation Report on the G2 Filter - Caudal Migration, FIR-06-01-01, unsigned and forwarded by Wong to Gin Schulz for her review, in anticipation of the Friday deadline | BPVE-01-01657056 | BPVE-01-01657071 | | 401; 402; 403; MIL #1 |
| 2251 | Wong Deposition, 10/18/2016 - Exhibit 547 - 4/10/2006 High Importance E-mail from Cindi Walcott to Allen, Schulz, and McDermott Re. "FW: FDA Request for Information" | BPVE-01-01656254 | BPVE-01-01656263 | | 401; 402; 403 |
| 2252 | Wong Deposition, 10/18/2016 - Exhibit 548 - 9/25/2007 E-mail from John Lehmann to John Van Vleet and John Reviere Re. "EVEREST FSR rev H and supporting redlines" | BPVE-01-01630385 | BPVE-01-01630389 | | 401; 402; 403; MIL #1 |
| 2253 | Wong Deposition, 10/18/2016 - Exhibit 549 - 5/27/2004 E-mail from Natalie Wong to Doug Uelmen Re. "Recovery Stats" | BPVE-01-00510097 | BPVE-01-00510101 | | 401; 402; 403; MIL #1 |
| 2254 | Wong Deposition, 10/18/2016 - Exhibit 552 - 2/17/2006 Memo from Mickey Graves and Natalie Wong Re. "Recovery Filter (Generation 1) Product Assessment Team Minutes - Fractures" | BPVEFILTER-01-00011198 | BPVEFILTER-01-00011200 | | 401; 402; 403; 407; 801; 802 |
| 2255 | Worland Deposition, 03/16/2011 - Exhibit 01 - Important Information for Use Update - Dear Doctor letter in final form, detailing key points from the revised IFU | BPV-15-01-00043385 | BPV-15-01-00043385 | | 401; 402; 403; 407; 801; 802 |
| 2256 | Worland Deposition, 03/16/2011 - Exhibit 02 - Important Information for Use Update - Dear Colleague letter in final form, dated 3/28/2005, providing an update on BPV's internal analysis of reported adverse events related to the Recovery filter | BPV-15-01-00000187 | BPV-15-01-00000187 | | 801; 802 |
| 2257 | Medical Record: Medical records from Lincoln Medical 05/18/2007 to 05/24/2007, Discharge Summary | LMMHC 216 | LMMHC 216 | | 801; 802 |
| 2258 | Medical Record:  Medical records from Lincoln Medical 02/20/2008-02/21/2008 ER visit- ED Chief Complaint | LMMHC 252 | LMMHC 252 | | 801; 802 |
| 2259 | Medical Record: CT of the abdominal and pelvis w/ contrast from Lincoln Medical 02/20/2008 | BOOKERS_LMMHC_RAD00001CD | BOOKERS_LMMHC_RAD00001CD | | 801; 802 |
| 2260 | Medical Record: CT Report-Dr. Stephen Kardon-abdominal and pelvis w/ contrast from  Lincoln Medical 02/20/2008 | LMMHC 283 | LMMHC 287 | | 801; 802 |
| 2261 | Medical Record: Sonogram Report -transabdominal and pelvic from Lincoln Medical 02/21/2008 | LMMHC 286 | LMMHC 287 | | 801; 802 |
| 2262 | Medical Record: Medical Records of Lincoln Medical 03/26/2009 ER | LMMHC 392 | LMMHC 427 | | |
| 2263 | Medical Record: X-rays Lumbosacral Spine Lincoln Medical 03/26/2009 | BOOKERS_LMMHC-RAD00001CD | BOOKERS_LMMHC-RAD00001CD | | 801; 802 |
| 2264 | Medical Record: X-ray Report -Lincoln Medical lumbar 03/26/2009 | LMMHC 413 | LMMHC 413 | | 801; 802 |
| 2265 | Medical Record: Medical record of Lincoln Medical 03/26/2009 | LMMHC 427 | LMMHC 427 | | 801; 802 |
| 2266 | Medical Record: Medical record of Lincoln Medical 11/01/2009 ER- ED Chief Complaint | LMMHC 443 | LMMHC 443 | | 801; 802 |
| 2267 | Medical Record: Medical records from Eastside Medical Center ER 04/09/2013 | EMC27 | EMC28 | | 801; 802 |
| 2268 | Medical Record: CT Report abdomen and pelvis-Medical records Eastside Medical Center 04/09/2013 | EMC58 | EMC59 | | 801; 802 |
| 2269 | Medical Record:  CT Preliminary Report 04/09/2013 Medical records from Eastside Medical Center | EMC56 | EMC57 | | 801; 802 |
| 2270 | Medical Record: CT of the abdominal and pelvis -contrast from Eastside Medical Center 04/09/2013 | BOOKERS_EEMC_RAD00001CD | BOOKERS_EEMC_RAD00001CD | | 801; 802 |
| 2271 | Medical Record: CT of the abdomen and pelvis with contrast Northside Hospital 12/02/2011 | BOOKERS_NH_RAD00001CD | BOOKERS_NH_RAD00001CD | | 801; 802 |
| 2272 | Medical Record: CT report abdomen Northside Hospital 12/02/2011 | NH34 | NH41 | | 801; 802 |
| 2273 | Medical Record: Medical Records of Northside Hospital 12/02/2011 visit ER | NH56 | NH56 | | 801; 802 |
| 2274 | Medical Record: Medical Records of Northside Hospital -East River Imaging report from 09/25/2007 | NH77 | NH79 | | 801; 802 |
| 2275 | Medical Record: Medical Record of North Chattahoochee Family Physicians 08/24/2011 | NCFP 8 | NCFP 8 | | 801; 802 |
| 2276 | Medical Record: Medical Records of Advanced Urology Institute of Georgia  07/02/2014 | AUIG 1 | AUIG 9 | | 801; 802 |
| 2277 | Medical Record: Medical Records of Piedmont Hospital Henry 06/18/2013 Chest PA and LAT | PIEHH 30 | PIEHH 30 | | 801; 802 |
| 2278 | Medical Record: Medical Records of Piedmont Hospital Henry 06/18/2013-ER visit | PIEHH 35 | PIEHH 35 | | 801; 802 |
| 2279 | Medical Record: Medical Records of Piedmont Hospital Henry 06/18/2013-EKG | PIEHH 37 | PIEHH 37 | | 801; 802 |

Plaintiffs' Exhibit List
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 2280 | Medical Record: X-Rays from Piedmont Hospital Henry 06/18/2013-chest pa and lateral | BOOKERS_PIEHH_RAD00001CD | BOOKERS_PIEHH_RAD0001CD | | 801; 802 |
| 2281 | Medical Record: Medical Records from Metro Atlanta Ambulance 09/30/2015 | MAA 1 | MAA 6 | | 801; 802 |
| 2282 | Medical Record: CT chest Piedmont Hospital Atlanta 09/30/2015 | BOOKERS_PIEDH_RAD00001CD | BOOKERS_PIEDH_RAD00001CD | | 801; 802 |
| 2283 | Medical Record: Medical Record of Piedmont Hospital Atlanta 10/01/2015 ER visit | PIEDH 15 | PIEDH 15 | | 801; 802 |
| 2284 | Medical Record: Medical Record of Piedmont Hospital Atlanta 10/02/2015 chest x-ray | BOOKERS_PIEDH_RAD00001CD | BOOKERS_PIEDH_RAD00001CD | | 801; 802 |
| 2285 | Medical Record: Medical Record of Piedmont Hospital Atlanta 10/02/2015 discharge summary | PIEDH 11 | PIEDH 15 | | 801; 802 |
| 2286 | Medical Record: CT chest Piedmont Hospital Atlanta 09/30/2015 report | PIEDH 47 | PIEDH 47 | | 801; 802 |
| 2287 | Medical Record: Medical Records of University Gynecologic Oncology 10/05/2015 -history | UGO 23 | UGO 24 | | 801; 802 |
| 2288 | Medical Record: CT of abdomen and pelvis w/ contrast report 08/17/2016 | UGO 8 | UGO 9 | | 801; 802 |
| 2289 | Medical Record: Medical Records of University Gynecologic Oncology 06/23/2017 biopsy report | UGO 55 | UGO 55 | | 801; 802 |
| 2290 | Medical Record: Medical Records of Cardiovascular Thoracic Surgeons hand written note 07/08/2014 | CTS 14 | CTS 14 | | 801; 802 |
| 2291 | Medical Record: Medical Records of Cardiovascular Thoracic Surgeons 07/08/2014 | CTS 18 | CTS 19 | | 801; 802 |
| 2292 | Medical Record: Medical Records of Cardiovascular Thoracic Surgeons 07/28/2014 | CTS 22 | CTS 22 | | 801; 802 |
| 2293 | Medical Record: Medical Records of Cardiovascular Thoracic Surgeons 08/05/2014 office visit | CTS 31 | CTS 32 | | 801; 802 |
| 2294 | Medical Record: Medical Records of Cardiovascular Thoracic Surgeons 08/14/2014 office visit | CTS 39 | CTS 39 | | 801; 802 |
| 2295 | Medical Record: X-Ray report Medical Records of Cardiovascular Thoracic Surgeons 08/18/2014 | CTS 42 | CTS 42 | | 801; 802 |
| 2296 | Medical Record: Medical Records of Cardiovascular Thoracic Surgeons 10/13/2014 | CTS 48 | CTS 48 | | 801; 802 |
| 2297 | Medical Record: Medical Records of Emory Johns Creek 01/05/2012 ER visit | EJCH1 | EJCH10 | | 801; 802 |
| 2298 | Medical Record: CT abdomen w/o contrast Report-Emory Johns Creek 01/05/2012 | EJCH9 | EJCH10 | | 801; 802 |
| 2299 | Medical Record: Medical Records of Wellstar North Fulton Hospital 01/11/2018 CT referral for IVC filter imaging | WNF9 | WNF10 | | |
| 2300 | Medical Record: CT abdomen and pelvis w/o contrast North Fulton Hospital 01/11/2018 | WNFRAD1 | WNFRAD1 | | 801; 802 |
| 2301 | Medical Record: CT abdomen and pelvis Report Wellstar North Fulton 01/11/2018 | WNF23 | WNF24 | | 801; 802 |
| 2302 | Medical Record: Ultrasound Report Wellstar North Fulton 01/11/2018 | WNF25 | WNF26 | | 801; 802 |
| 2303 | Medical Record: Medical records of Gwinnett Consultants in Cardiology 01/03/2012 | GCC34 | GCC36 | | 801; 802 |
| 2304 | Medical Record: Medical Records of Gwinnett Consultants in Cardiology 07/24/2014 TTE Report | GCC57 | GCC58 | | 801; 802 |
| 2305 | Medical Record: Medical Records of Gwinnett Consultants in Cardiology 07/23/2014 TTE Report | GCC45 | GCC46 | | 801; 802 |
| 2306 | Medical Record: Medical Records of Gwinnett Consultants in Cardiology 07/23/2014-Consultation with Dr. Kang | GCC47 | GCC48 | | 801; 802 |
| 2307 | Medical Record: Medical Records of Gwinnett Consultants in Cardiology 08/08/2016-visit with Patel | GCC124 | GCC136 | | 801; 802 |
| 2308 | Medical Record: Medical Records of Gwinnett Consultants in Cardiology 08/09/2016-ANA report | GCC136 | GCC136 | | 801; 802 |
| 2309 | Medical Record: Medical Records of Gwinnett Consultants in Cardiology 04/27/2017-office visit | GCC144 | GCC147 | | 801; 802 |
| 2310 | Medical Record: Medical Records of Gwinnett Consultants in Cardiology 10/05/2017-office visit | GCC147 | GCC150 | | 801; 802 |
| 2311 | Medical Record: Medical Records of Gwinnett Consultants in Cardiology 10/13/2017 to 10/26/2017 cardiac monitoring-normal study; next appt April 4, 2018 | GCC151 | GCC158 | | 801; 802 |
| 2312 | Medical Record: Medical Records of Gwinnett Consultants in Cardiology running notes from nurse | GCC161 | GCC165 | | 801; 802 |
| 2313 | Medical Record: New York Methodist Hospital Records D'Ayala consult note re filter; 06/20/2007 | NYMH43 | NYMH43 | | 801; 802 |
| 2314 | Medical Record: New York Methodist Hospital Records -additional consults re DVTs PE need for filter 06/21/2007 | NYMH44 | NYMH48 | | 801; 802 |
| 2315 | Medical Record: New York Methodist Hospital Records-discharge summary 06/26/2007 | NYMH4 | NYMH4 | | 801; 802 |
| 2316 | Medical Record: New York Methodist Hospital Records-discharge instructions 06/26/2007 | NYMH6 | NYMH6 | | 801; 802 |
| 2317 | Medical Record: New York Methodist Hospital Records-hx and physical 06/21/2007 | NYMH7 | NYMH10 | | 801; 802 |
| 2318 | Medical Record: New York Methodist Hospital Records-Pre-op Note-IVC filter 06/21/2007 | NYMH19 | NYMH19 | | 801; 802 |
| 2319 | Medical Record: New York Methodist Hospital Records-G2 Filter Product Sticker | NYMH50 | NYMH50 | | 801; 802 |
| 2320 | Medical Record: New York Methodist Hospital Records-Op Report IVC Filter Insertion 06/21/2007 | NYMH58 | NYMH59 | | 801; 802 |
| 2321 | Medical Record: New York Methodist Hospital Records-Fluoroscopy 06/21/2007 | NYMH119 | NYMH119 | | 801; 802 |
| 2322 | Medical Record: New York Methodist Hospital Records-lupus anticoagulant profile done 06/25/2007 | NYMH285 | NYMH286 | | 801; 802 |
| 2323 | Medical Record: New York Methodist Hospital Records-lab report Factor V(Leiden)gene mutation analysis:06/25/2007 | NYMH107 | NYMH108 | | 801; 802 |
| 2324 | Medical Record: New York Methodist Hospital Records-DVT Prophylaxis Therapy | NYMH344 | NYMH344 | | 801; 802 |
| 2325 | Medical Record: New York Methodist Hospital Records 08/15/2007 hx and physical | NYMH470 | NYMH473 | | 801; 802 |
| 2326 | Medical Record: New York Methodist Hospital Records 08/15/2007 Presurgical Instruction Sheet | NYMH486 | NYMH486 | | 801; 802 |
| 2327 | Medical Record: New York Methodist Hospital Records 08/29/2007 Presurgical instruction Sheet | NYMH554 | NYMH554 | | 801; 802 |
| 2328 | Medical Record: New York Methodist Hospital Records 02/24/2008-ER visit- H & P | NYMH661 | NYMH662 | | 801; 802 |
| 2329 | Medical Record: CT abdomen and pelvis w/o contrast 02/24/2008-NY Methodist | BOOKERS_NYMH_RAD_00001DVD | BOOKERS_NYMH_RAD_00001DVD | | 801; 802 |
| 2330 | Medical Record: CT abdomen and pelvis w/o contrast 02/24/2008-NY Methodist -Report | NYMH670 | NYMH671 | | 801; 802 |

Plaintiffs' Exhibit List

*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 2331 | Medical Record: CT abdomen and pelvis w/ contrast 02/28/2008-NY Methodist - | BOOKERS_NYMH_RAD_00001DVD | BOOKERS_NYMH_RAD_00001DVD | | 801; 802 |
| 2332 | Medical Record: CT abdomen and pelvis w/ contrast 02/28/2008-NY Methodist -Report | NYMH852 | NYMH853 | | 801; 802 |
| 2333 | Medical Record: New York Methodist Hospital Records 02/28/2008 Discharge Summary; diagnosis colitis due to radiation | NYMH770 | NYMH771 | | 801; 802 |
| 2334 | Medical Record: CT abdomen New York Methodist Hospital Records 11/12/2014 | BOOKERS_NYMH_RAD_00001DVD | BOOKERS_NYMH_RAD_00001DVD | | 801; 802 |
| 2335 | Medical Record: CT Report New York Methodist Hospital Records 11/12/2014 | NYMH1311 | NYMH1314 | | 801; 802 |
| 2336 | Medical Record: Medical records of Vine Medical Group 08/31/2015 -hx | VINMA132 | VINMA132 | | 801; 802 |
| 2337 | Medical Record: Medical records of Vine Medical Group 11/09/2015 office visit | VINMA122 | VINMA122 | | 801; 802 |
| 2338 | Medical Record: Medical records of Vine Medical Group 06/20/2017 office visit | VINMA30 | VINMA35 | | 801; 802 |
| 2339 | Medical Record: Medical records of Vine Medical Group 01/05/2018 office visit | VINMA20 | VINMA24 | | 801; 802 |
| 2340 | Medical Record: Medical Records of Gwinnett Medical 11/11/2011 ER visit | GWIMC16 | GWIMC35 | | 801; 802 |
| 2341 | Medical Record: Chest x-ray 11/11/2011-Gwinnett medical | BOOKERS_GWIMC_RAD00002DVD | BOOKERS_GWIMC_RAD00002DVD | | 801; 802 |
| 2342 | Medical Record: Chest x-ray 11/11/2011-Gwinnett medical Report | GWIMC27 | GWIMC27 | | 801; 802 |
| 2343 | Medical Record: Medical Records of Gwinnett Medical 06/26/2014 -ER | GWIMC1406 | GWIMC1423 | | 801; 802 |
| 2344 | Medical Record: CT abdomen and pelvis Gwinnett Medical 06/26/2014 | BOOKERS_GWIMC_RAD00002DVD | BOOKERS_GWIMC_RAD00002DVD | | 801; 802 |
| 2345 | Medical Record: CT report Gwinnett Medical 06/26/2014 | GWIMC1421 | GWIMC1423 | | 801; 802 |
| 2346 | Medical Record: Gwinnett Medical 06/26/2014 Discharge | GWIMC1407 | GWIMC1408 | | 801; 802 |
| 2347 | Medical Record: Medical Records Gwinnett Medical 07/03/2014-IR consult with Kang | GWIMC1398 | GWIMC1405 | | 801; 802 |
| 2348 | Medical Record: X-ray chest Gwinnett Medical 07/03/2014 | BOOKERS_GWIMC_RAD00002DVD | BOOKERS_GWIMC_RAD00002DVD | | 801; 802 |
| 2349 | Medical Record: X-ray chest Gwinnett Medical 07/03/2014-report | GWIMC1401 | GWIMC1401 | | 801; 802 |
| 2350 | Medical Record: Medical Records Gwinnett Medical 07/03/2014-Consultation Notes of Kang | GWIMC1403 | GWIMC1404 | | 801; 802 |
| 2351 | Medical Record: Medical Records Gwinnett Medical 08/02/2014 Discharge Summary | GWIMC434 | GWIMC435 | | 801; 802 |
| 2352 | Medical Record: Medical Records Gwinnett Medical 07/23/2014 imaging post procedure record | GWIMC733 | GWIMC736 | | 801; 802 |
| 2353 | Medical Record: Medical Records Gwinnett Medical -consult requested by Kang with Dr Heller 07/23/2014 | GWIMC439 | GWIMC440 | | 901 |
| 2354 | Medical Record: Medical Records Gwinnett Medical -consult requested by Heller with Harvey 07/27/2014 | GWIMC444 | GWIMC445 | | 801; 802 |
| 2355 | Medical Record: Medical Records Gwinnett Medical -informed consent for IVC filter removal 07/23/2014 | GWIMC1354 | GWIMC1355 | | 801; 802 |
| 2356 | Medical Record: Medical Records Gwinnett Medical-Advanced Directive 07/24/2014 | GWIMC1369 | GWIMC1369 | | 801; 802 |
| 2357 | Medical Record: Medical Records Gwinnett Medical-informed consent for anesthesia 07/24/2014 | GWIMC1362 | GWIMC1363 | | 801; 802 |
| 2358 | Medical Record: Medical Records Gwinnett Medical-informed consent for anesthesia 07/25/2014 | GWIMC1358 | GWIMC1359 | | 801; 802 |
| 2359 | Medical Record: Medical Records Gwinnett Medical-informed consent for blood transfusion 07/24/2014 | GWIMC1360 | GWIMC1360 | | 801; 802 |
| 2360 | Medical Record: Medical Records Gwinnett Medical-informed consent for open heart surgery 07/24/2014 | GWIMC1361 | GWIMC1362 | | 901 |
| 2361 | Medical Record: Medical Records Gwinnett Medical-Op Note of Dr. Harvey open heart surgery 07/28/2014 | GWIMC469 | GWIMC471 | | 801; 802 |
| 2362 | Medical Record: Medical Records Gwinnett Medical-Anesthesia Summary and Procedure Comments open heart surgery 07/28/2014 | GWIMC472 | GWIMC477 | | 801; 802; 901 |
| 2363 | Medical Record: Medical Records Gwinnett Medical- Post Op Note 07/28/2014 | GWIMC504 | GWIMC504 | | 901 |
| 2364 | Medical Record: Medical Records Gwinnett Medical- Pathology Report - 07/29/2014 | GWIMC635 | GWIMC635 | | 801; 802 |
| 2365 | Medical Record: Medical Records Gwinnett Medical -Kang progress note 07/24/2014 | GWIMC446 | GWIMC446 | | 801; 802 |
| 2366 | Medical Record: CT heart structure 07/24/2014 | BOOKERS_GWIMC_RAD00001DVD | BOOKERS_GWIMC_RAD00001DVD | | 801; 802 |
| 2367 | Medical Record: CT heart structure 07/24/2014 report | GWIMC740 | GWIMC740 | | 801; 802 |
| 2368 | Medical Record: Radiology Consult Report 07/23/2014 (Kang's report re IR procedure) | GWIMC745 | GWIMC747 | | 801; 802 |
| 2369 | Medical Record: TEE report Records of Gwinnett Medical 07/24/2014 | GWIMC844 | GWIMC847 | | 801; 802 |
| 2370 | Medical Record: X-ray Chest Gwinnett Medical 07/25/2014 | BOOKERS_GWIMC_RAD00001DVD | BOOKERS_GWIMC_RAD00001DVD | | 801; 802 |
| 2371 | Medical Record: X-ray Report Chest Gwinnett Medical 07/25/2014 | GWIMC750 | GWIMC750 | | 801; 802 |
| 2372 | Medical Record: TEE report Records of Gwinnett Medical 07/28/2014 | GWIMC850 | GWIMC851 | | 801; 802 |
| 2373 | Medical Record: Gwinnett Medical Post Op Note by Harvey 07/31/2014 | GWIMC461 | GWIMC461 | | 801; 802 |
| 2374 | Medical Record: X-ray Gwinnett Medical 08/18/2014 | BOOKERS_GWIMC_RAD00001DVD | BOOKERS_GWIMC_RAD00001DVD | | 801; 802 |
| 2375 | Medical Record: X-ray Report Gwinnett Medical 08/18/2014 | GWIMC426 | GWIMC426 | | 801; 802 |

Plaintiffs' Exhibit List
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 2376 | Medical Record: X-ray Gwinnett Medical 09/09/2014 | BOOKERS_GWIMC_RAD00001DVD | BOOKERS_GWIMC_RAD00001DVD | | 801; 802 |
| 2377 | Medical Record: X-ray Report Gwinnett Medical 09/09/2014 | GWIMC399 | GWIMC399 | | 801; 802 |
| 2378 | Medical Record: Medical records of Gwinnett Medical 11/05/2014-ER | GWIMC354 | GWIMC357 | | 801; 802 |
| 2379 | Medical Record: X-ray chest Gwinnett Medical 11/05/2014 | BOOKERS_GWIMC_RAD00001DVD | BOOKERS_GWIMC_RAD00001DVD | | 801; 802 |
| 2380 | Medical Record: X-ray preliminary report chest Gwinnett Medical 11/05/2014 | GWIMC377 | GWIMC377 | | 801; 802 |
| 2381 | Medical Record: X-ray final report chest Gwinnett Medical 11/05/2014 | GWIMC381 | GWIMC381 | | 801; 802 |
| 2382 | Medical Record: CT chest Gwinnett Medical 11/05/2014 | BOOKERS_GWIMC_RAD00001DVD | BOOKERS_GWIMC_RAD00001DVD | | 801; 802 |
| 2383 | Medical Record: CT report chest Gwinnett Medical 11/05/2014 | GWIMC379 | GWIMC380 | | 801; 802 |
| 2384 | Medical Record: Medical Records Gwinnett Medical 02/22/2015-ER visit | GWIMC197 | GWIMC199 | | 801; 802 |
| 2385 | Medical Record: CT Angiogram Chest 02/22/2015 | BOOKERS_GWIMC_RAD00001DVD | BOOKERS_GWIMC_RAD00001DVD | | 801; 802 |
| 2386 | Medical Record: CT Angiogram Report Chest 02/22/2015 | GWIMC264 | GWIMC264 | | 801; 802 |
| 2387 | Medical Record: Medical Records Gwinnett Medical 02/23/2015-Discharge Summary | GWIMC197 | GWIMC197 | | 801; 802 |
| 2388 | Medical Record: CT abdomen/pelvis Gwinnett Medical 05/01/2015 | BOOKERS_GWIMC_RAD00001DVD | BOOKERS_GWIMC_RAD00001DVD | | 801; 802 |
| 2389 | Medical Record: CT abdomen/pelvis report Gwinnett Medical 05/01/2015 | GWIMC157 | GWIMC158 | | 801; 802 |
| 2390 | Medical Record: Medical Records Gwinnett Medical 05/22/2015 ER visit | GWIMC121 | GWIMC122 | | 801; 802 |
| 2391 | Medical Record: Medical Records Gwinnett Medical 03/10/2016 ER visit | GWIMC54 | GWIMC55 | | 801; 802 |
| 2392 | Medical Record: Medical Records Gwinnett Medical 11/03/2016 ER visit -consult with Patel | GWIMC1445 | GWIMC1446 | | 801; 802 |
| 2393 | Medical Record: X-ray chest report -Gwinnett Medical 11/03/2016 | GWIMC1478 | GWIMC1478 | | 801; 802 |
| 2394 | Medical Record: Medical Records Gwinnett Medical 06/04/2017 ER visit | GWIMC1755 | GWIMC1760 | | 801; 802 |
| 2395 | Medical Record: Medical Records Gwinnett Medical 10/23/2017 testing-Patel | GWIMC1847 | GWIMC1855 | | 801; 802 |
| 2396 | Medical Record: TTE Report Gwinnett Medical 10/23/2017 | GWIMC1854 | GWIMC1855 | | 801; 802 |
| 2397 | Billing Record: Gwinnett Medical billing | GWIMCB1 | GWIMCB24 | | 801; 802 |
| 2398 | Billing Record: Gwinnett Consultants in Cardiology billing | GCCB1 | GCCB1 | | 801; 802 |
| 2399 | Billing Record: Cardiothoracic Surgeons billing | CTSB1 | CTSB8 | | 801; 802 |
| 2400 | Billing Record: MetroAtlanta Ambulance billing | MAAB1 | MAAB1 | | 801; 802 |
| 2401 | Billing Record: Piedmont Healthcare Atlanta billing | PIEDHB1 | PIEDHB4 | | 801; 802 |
| 2402 | Billing Record: Vine Medical Associates billing | VINMAB1 | VINMAB9 | | 801; 802 |
| 2403 | Billing Record: Wellstar North Fulton billing | WNFB1 | WNFB1 | | 401; 402; 403; 801;802 |
| 2404 | Case-specific Discovery Responses: Defendant Profile Form | | | | 401; 402; 403; 801;802 |
| 2405 | Case-specific Discovery Responses: Defendant Fact Sheet | | | | 401; 402; 403; 801;802 |
| 2406 | Case-specific Discovery Responses: Supplemental Defendant Fact Sheet | | | | 401; 402; 403; 801;802 |
| 2407 | Case-specific Discovery Responses: Plaintiff Sherruna-Bookers Interrogatories to Bard Defendants | | | | 401; 402; 403; 801;802 |
| 2408 | Case-specific Discovery Responses: Defendants CR Bard Inc and Bard Peripheral Vascular Inc.'s Responses and Objections to Plaintiff's Interrogatories To Bard Defendants | | | | 401; 402; 403; 801;802 |
| 2409 | Case-specific Discovery Responses: Plaintiff Sherr-una Booker's Second Set of Interrogatories to Bard Peripheral Vascular Inc | | | | 401; 402; 403; 801;802 |
| 2410 | Case-specific Discovery Responses: Responses to Plaintiff Sherr-una Booker's Second Set of Interrogatories to Bard Peripheral Vascular Inc | | | | 401; 402; 403; 801;802 |
| 2411 | Case-specific Discovery Responses: Supplemental Responses to Plaintiff Sherr-Una Booker's Second set of Interrogatories to Bard Peripheral Vascular Inc | | | | 401; 402; 403; 801;802 |
| 2412 | Case-specific Discovery Responses: Plaintiff Sherr-una Booker's Second Set of Interrogatories to C.R. Bard Inc | | | | 401; 402; 403; 801;802 |
| 2413 | Case-specific Discovery Responses: Responses to Plaintiff Sherr-una Booker's Second Set of Interrogatories to C.R. Bard Inc. | | | | 401; 402; 403; 801;802 |
| 2414 | Case-specific Discovery Responses: Supplemental Responses to Plaintiff Sherr-una Booker's Second Set of Interrogatories to C.R. Bard Inc. | | | | 401; 402; 403; 801;802 |
| 2415 | Case-specific Discovery Responses: Plaintiff Sherr-una Booker's First Set of Requests for Admission to Bard Peripheral Vascular Inc | | | | 401; 402; 403; 801;802 |
| 2416 | Case-specific Discovery Responses: Responses to Plaintiff Sherr-una Booker's First set of Requests For Admissions to Bard Peripheral Vascular Inc | | | | 401; 402; 403; 801;802 |
| 2417 | Case-specific Discovery Responses: Supplemental Responses to Plaintiff Sherr-una Booker's First Set of Requests for admission to Bard Peripheral Vascular Inc | | | | 401; 402; 403; 801;802 |
| 2418 | Case-specific Discovery Responses: Plaintiff Sherr-una Booker's First Set of Requests For Admissions to C.R.Bard, Inc | | | | 401; 402; 403; 801;802 |

Plaintiffs' Exhibit List
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 2419 | Case-specific Discovery Responses: Responses to Plaintiff Sherr-una Booker's First Set of Requests For Admissions to C.R.Bard, Inc | | | | 401; 402; 403; 801;802 |
| 2420 | Case-specific Discovery Responses: Supplemental Responses to Plaintiff Sherr-una Booker's First Set of Requests For Admissions to C.R.Bard, Inc | | | | 401; 402; 403; 801;802 |
| 2421 | Case-specific Discovery Responses: Plaintiff Sherr-una Booker's First Request for Production to Bard Peripheral Vascular Inc | | | | 401; 402; 403; 801;802 |
| 2422 | Case-specific Discovery Responses: Responses to Plaintiff Sherr-una Booker's First Request for Production to Bard Peripheral Vascular Inc | | | | 401; 402; 403; 801;802 |
| 2423 | Case-specific Discovery Responses: Supplemental Responses to Plaintiff Sherr-una Booker's First Request for Production to Bard Peripheral Vascular Inc | | | | 401; 402; 403; 801;802 |
| 2424 | Case-specific Discovery Responses: Responses Plaintiff Sherr-una Booker's First Requests For Production to C.R.Bard, Inc | | | | 401; 402; 403; 801;802 |
| 2425 | Case-specific Discovery Responses: Supplemental; Responses Plaintiff Sherr-una Booker's First Requests For Production to C.R.Bard, Inc | | | | 401; 402; 403 |
| 2426 | **Booker Case-specific:** Photograph of Ms. Booker in the hospital after open heart surgery-hospital bed | | | | 401; 402; 403 |
| 2427 | **Booker Case-specific:** Photograph of Ms. Booker in the hospital after open heart surgery-hospital bed | | | | 401; 402; 403 |
| 2428 | **Booker Case-specific:** Photograph of Ms. Booker in the hospital after open heart surgery-holding heart pillow | | | | 401; 402; 403 |
| 2429 | **Booker Case-specific:** Photo of Imaging of broken filter given to Ms. Booker by Gwinnett Medical | | | | 401; 402; 403 |
| 2430 | Case-specific: Photo of Imaging of broken filter given to Ms. Booker by Gwinnett Medical | | | | 401; 402; 403 |
| 2431 | Case-specific: Facebook post of Sheri Booker dated 07/23/2014 | | | | 401; 402; 403 |
| 2432 | Case-specific: Facebook post of Sheri Booker dated 06/27/2014 | | | | 401; 402; 403 |
| 2433 | Case-specific:  Facebook post of Sheri Booker dated 07/08/2014 | | | | 401; 402; 403 |
| 2434 | Case-specific: Facebook post of Sheri Booker dated 07/03/2014 | | | | 401; 402; 403 |
| 2435 | Case-specific: Facebook post of Sheri Booker 07/25/2014 | | | | 401; 402; 403 |
| 2436 | Case-specific: Facebook post of Sheri Booker 07/26/2014 | | | | 401; 402; 403 |
| 2437 | Case-specific: Facebook post of Sheri Booker 07/28/2014 | | | | 401; 402; 403 |
| 2438 | Case-specific: Facebook post of Sheri Booker 08/02/2014 | | | | 401; 402; 403 |
| 2439 | Case-specific: Facebook post of Sheri Booker 08/09/2014 | | | | 401; 402; 403 |
| 2440 | Case-specific: Facebook post of Sheri Booker 08/18/2014 | | | | 401; 402; 403 |
| 2441 | Case-specific: Facebook post of Sheri Booker 08/21/2014 | | | | 401; 402; 403 |
| 2442 | Case-specific: Facebook post of Sheri Booker 10/13/2014 | | | | 401; 402; 403 |
| 2443 | Case-specific: Facebook post of Sheri Booker 10/17/2014 | | | | 401; 402; 403 |
| 2444 | Case-specific: Facebook post of Sheri Booker 10/24/2014 | | | | 401; 402; 403; MIL #1; MIL # 2; 407; 801; 802 |
| 2445 | Expert Report of Dr. David Kessler, all exhibits and appendices and any and all documents listed on reliance list | | | | 401; 402; 801; 802 |
| 2446 | Dr. Kessler's CV | | | | 401; 402; 403; MIL #1; MIL # 2; 407; 801; 802 |
| 2447 | Expert Report of Rebecca Betensky, all exhibits and appendices and any and all documents listed on reliance list | | | | 401; 402; 801; 802 |
| 2448 | Rebecca Betensky's CV | | | | 401; 402; 403; MIL #1; MIL # 2; 407; 801; 802 |
| 2449 | Expert Report of Robert McMeeking, all exhibits and appendices and any and all documents listed on reliance list | | | | 401; 402; 801; 802 |
| 2450 | See Ex 2449 - Robert McMeeking's CV | | | | 401; 402; 403; MIL #1; MIL # 2; 407; 801; 802 |
| 2451 | Expert Report of Dr. Darren Hurst, all exhibits and appendices and any and all documents listed on reliance list | | | | 401; 402; 801; 802 |
| 2452 | Dr. Darren Hurst CV | | | | 401; 402; 403; MIL #1; MIL # 2; 407; 801; 802 |
| 2453 | Expert Report of Derrek Muehrcke, all exhibits and appendices and any and all documents listed on reliance list | | | | 401; 402; 801; 802 |
| 2454 | Derrek Muehrcke's CV | | | | 401; 402; 403; MIL #1; MIL # 2; 407; 801; 802 |
| 2455 | Expert Report of Thomas Kinney, all exhibits and appendices and any and all documents listed on reliance list | | | | 401; 402; 801; 802 |
| 2456 | See Ex 2455 - Thomas Kinney CV | | | | 401; 402; 403; MIL #1; MIL # 2; 407; 801; 802 |

Plaintiffs' Exhibit List
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 2457 | Expert Report of Frederick Rogers, all exhibits and appendices and any and all documents listed on reliance list | | | | 401; 402; 801; 802 |
| 2458 | See Ex 2457 - Frederick Rogers CV | | | | 401; 402; 403; MIL #1; MIL # 2; 407; 801; 802 |
| 2459 | Expert Report of Mark Moritz, all exhibits and appendices and any and all documents listed on reliance list | | | | 401; 402; 801; 802 |
| 2460 | See Ex 2459 - Mark Moritz CV | | | | 401; 402; 403; MIL #1; MIL # 2; 407; 801; 802 |
| 2461 | Expert Report of J. Matthew Sims, all exhibits and appendices and any and all documents listed on reliance list | | | | 401; 402; 801; 802 |
| 2462 | See Ex 2461 - Matthew Sims CV | | | | 401; 402; 403; MIL #1; MIL # 2; 407; 801; 802 |
| 2463 | Expert Report of Lora White, all exhibits and appendices and any and all documents listed on reliance list | | | | 401; 402; 801; 802 |
| 2464 | Lora White CV | | | | 401; 402; 403; MIL #1; MIL # 2; 407; 801; 802 |
| 2465 | Expert Report of Moni Stein, all exhibits and appendices and any and all documents listed on reliance list | | | | 401; 402; 801; 802 |
| 2466 | See Ex 2465 - Moni Stein CV | | | | 401; 402; 403; MIL #1; MIL # 2; 407; 801; 802 |
| 2467 | Expert Report of Garcia and Streiff, all exhibits and appendices and any and all documents listed on reliance list | | | | 401; 402; 801; 802 |
| 2468 | See Ex 2467 - CV of Streiff | | | | 401; 402; 403; MIL #1; MIL # 2; 407; 801; 802 |
| 2469 | Expert Report of Suzanne Parisian, all exhibits and appendices and any and all documents listed on reliance list | | | | 401; 402; 801; 802 |
| 2470 | Parisian CV | | | | 401; 402; 403; MIL #1; 407; 801; 802 |
| 2471 | Fed. Rule of Evid. 1006 summary complaint file chart of the complaint files on the exhibit list, 7/09/2003 - 9/01/2010 | | | | 401; 402; 403; 801; 802; MIL #1 |
| 2472 | Complaint File - 07/09/2003, 5103070011, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00025408 | BPV-COMP-00025427 | | 401; 402; 403; 801; 802; MIL #1 |
| 2473 | Complaint File - 09/30/2003, 5103090034, Recovery - RF048F, 2205 Perforation | BPV-COMP-00004318 | BPV-COMP-00004452 | | 401; 402; 403; 801; 802; MIL #1 |
| 2474 | Complaint File - 10/21/2003, 5104000026, Recovery - RF048F, 1395 Migration | BPV-COMP-00004453 | BPV-COMP-00004477 | | 401; 402; 403; 801; 802; MIL #1 |
| 2475 | Complaint File - 11/20/2003, 5103110020, Recovery - RF048F, 1395 Migration | BPV-COMP-00025428 | BPV-COMP-00025457 | | 401; 402; 403; 801; 802; MIL #1 |
| 2476 | Complaint File - 11/30/2003, 5103120005, Recovery - RF048F, 1395 Migration | BPV-COMP-00025458 | BPV-COMP-00025496 | | 401; 402; 403; 801; 802; MIL #1 |
| 2477 | Complaint File - 12/22/2003, 5103120044, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00004478 | BPV-COMP-00004515 | | 401; 402; 403; 801; 802; MIL #1 |
| 2478 | Complaint File - 02/09/2004, 5104020023; 1305822, Recovery - RF048F, 1395 Migration | BPV-COMP-00004516 | BPV-COMP-00004549 | | 401; 402; 403; 801; 802; MIL #1 |
| 2479 | Complaint File - 02/24/2004, 5104020049, Recovery - RF048F, 1102 Detachment of component | BPV-COMP-00004550 | BPV-COMP-00004582 | | 401; 402; 403; 801; 802; MIL #1 |
| 2480 | Complaint File - 02/25/2004, 5104020050, Recovery - RF048F, 1395 Migration | BPV-COMP-00004583 | BPV-COMP-00004606 | | 401; 402; 403; 801; 802; MIL #1 |
| 2481 | Complaint File - 02/25/2004, 5104020051, Recovery - RF048F, 1395 Migration | BPV-COMP-00025497 | BPV-COMP-00025517 | | 401; 402; 403; 801; 802; MIL #1 |
| 2482 | Complaint File - 03/17/2004, 2688, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00000001 | BPV-COMP-00000058 | | 401; 402; 403; 801; 802; MIL #1 |
| 2483 | Complaint File - 03/18/2004, 2936, Recovery - RF048F, 2205 Perforation | BPV-COMP-00000059 | BPV-COMP-00000077 | | 401; 402; 403; 801; 802; MIL #1 |
| 2484 | Complaint File - 03/23/2004, 3086, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00000078 | BPV-COMP-00000102 | | 401; 402; 403; 801; 802; MIL #1 |
| 2485 | Complaint File - 04/07/2004, 5284, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00000103 | BPV-COMP-00000172 | | 401; 402; 403; 801; 802; MIL #1 |
| 2486 | Complaint File - 04/15/2004, 5992, Recovery - RF048F, 1395 Migration | BPV-COMP-00000173 | BPV-COMP-00000193 | | 401; 402; 403; 801; 802; MIL #1 |
| 2487 | Complaint File - 04/24/2004, 6970, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00000194 | BPV-COMP-00000221 | | 401; 402; 403; 801; 802; MIL #1 |
| 2488 | Complaint File - 04/26/2004, 6971, Recovery - RF048F, 1103 Broken component(s) | BPV-COMP-00000222 | BPV-COMP-00000251 | | 401; 402; 403; 801; 802; MIL #1 |
| 2489 | Complaint File - 04/26/2004, 7067, Recovery - RF048F, 1395 Migration | BPV-COMP-00000252 | BPV-COMP-00000269 | | 401; 402; 403; 801; 802; MIL #1 |
| 2490 | Complaint File - 04/28/2004, 7285, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00000270 | BPV-COMP-00000309 | | 401; 402; 403; 801; 802; MIL #1 |
| 2491 | Complaint File - 05/02/2004, 9742, Recovery - RF048F, 1395 Migration | BPV-COMP-00000310 | BPV-COMP-00000365 | | 401; 402; 403; 801; 802; MIL #1 |
| 2492 | Complaint File - 05/26/2004, 10435, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00000366 | BPV-COMP-00000396 | | 401; 402; 403; 801; 802; MIL #1 |
| 2493 | Complaint File - 05/27/2004, 10509, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00000397 | BPV-COMP-00000422 | | 401; 402; 403; 801; 802; MIL #1 |
| 2494 | Complaint File - 05/27/2004, 10523, Recovery - RF048F, 1395 Migration | BPV-COMP-00000423 | BPV-COMP-00000463 | | 401; 402; 403; 801; 802; MIL #1 |
| 2495 | Complaint File - 05/28/2004, 10779, Recovery - RF048F, 1395 Migration | BPV-COMP-00000464 | BPV-COMP-00000490 | | 401; 402; 403; 801; 802; MIL #1 |
| 2496 | Complaint File - 06/04/2004, 11158, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00000491 | BPV-COMP-00000516 | | 401; 402; 403; 801; 802; MIL #1 |
| 2497 | Complaint File - 06/08/2004, 11492, Recovery - RF048F, 1395 Migration | BPV-COMP-00000517 | BPV-COMP-00000536 | | 401; 402; 403; 801; 802; MIL #1 |
| 2498 | Complaint File - 06/09/2004, 11596, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00000537 | BPV-COMP-00000592 | | 401; 402; 403; 801; 802; MIL #1 |
| 2499 | Complaint File - 06/16/2004, 12431, Recovery - RF048F, 1395 Migration | BPV-COMP-00000593 | BPV-COMP-00000629 | | 401; 402; 403; 801; 802; MIL #1 |
| 2500 | Complaint File - 06/17/2004, 12647, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00000630 | BPV-COMP-00000650 | | 401; 402; 403; 801; 802; MIL #1 |
| 2501 | Complaint File - 06/21/2004, 12848, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00000651 | BPV-COMP-00000669 | | 401; 402; 403; 801; 802; MIL #1 |
| 2502 | Complaint File - 06/22/2004, 12934, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00000670 | BPV-COMP-00000690 | | 401; 402; 403; 801; 802; MIL #1 |
| 2503 | Complaint File - 06/30/2004, 13830, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00000691 | BPV-COMP-00000725 | | 401; 402; 403; 801; 802; MIL #1 |

Plaintiffs' Exhibit List
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 2504 | Complaint File - 07/06/2004, 14275, Recovery - RF048F, 2205 Perforation | BPV-COMP-00000726 | BPV-COMP-00000753 | | 401; 402; 403; 801; 802; MIL #1 |
| 2505 | Complaint File - 07/12/2004, 14843, Recovery - RF048F, 1395 Migration | BPV-COMP-00000754 | BPV-COMP-00000770 | | 401; 402; 403; 801; 802; MIL #1 |
| 2506 | Complaint File - 07/14/2004, 15041, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00000754 | BPV-COMP-00000809 | | 401; 402; 403; 801; 802; MIL #1 |
| 2507 | Complaint File - 07/14/2004, 15374, Recovery - RF048F, 1395 Migration | BPV-COMP-00000831 | BPV-COMP-00000849 | | 401; 402; 403; 801; 802; MIL #1 |
| 2508 | Complaint File - 07/15/2004, 15279, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00000810 | BPV-COMP-00000830 | | 401; 402; 403; 801; 802; MIL #1 |
| 2509 | Complaint File - 07/23/2004, 16312, Recovery - RF048F, 1395 Migration | BPV-COMP-00000850 | BPV-COMP-00000871 | | 401; 402; 403; 801; 802; MIL #1 |
| 2510 | Complaint File - 07/23/2004, 16337, Recovery - RF048F, 2205 Perforation | BPV-COMP-00000872 | BPV-COMP-00000899 | | 401; 402; 403; 801; 802; MIL #1 |
| 2511 | Complaint File - 07/29/2004, 16867, Recovery - RF048F, 1395 Migration | BPV-COMP-00000900 | BPV-COMP-00000935 | | 401; 402; 403; 801; 802; MIL #1 |
| 2512 | Complaint File - 08/10/2004, 18005, Recovery - RF048F, 1395 Migration | BPV-COMP-00000936 | BPV-COMP-00000957 | | 401; 402; 403; 801; 802; MIL #1 |
| 2513 | Complaint File - 08/13/2004, 18468, Recovery - RF048F, 1395 Migration | BPV-COMP-00000958 | BPV-COMP-00000973 | | 401; 402; 403; 801; 802; MIL #1 |
| 2514 | Complaint File - 08/16/2004, 18998, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00000998 | BPV-COMP-00001019 | | 401; 402; 403; 801; 802; MIL #1 |
| 2515 | Complaint File - 08/18/2004, 18705, Recovery - RF048F, 2205 Perforation | BPV-COMP-00000974 | BPV-COMP-00000997 | | 401; 402; 403; 801; 802; MIL #1 |
| 2516 | Complaint File - 08/23/2004, 19214, Recovery - RF048F, 2205 Perforation | BVP-COMP-00001040 | BPV-COMP-00001055 | | 401; 402; 403; 801; 802; MIL #1 |
| 2517 | Complaint File - 08/25/2004, 19650, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00001088 | BPV-COMP-00001110 | | 401; 402; 403; 801; 802; MIL #1 |
| 2518 | Complaint File - 08/25/2004, 19541, Recovery - RF048F, 1395 Migration | BPV-COMP-00001056 | BPV-COMP-00001071 | | 401; 402; 403; 801; 802; MIL #1 |
| 2519 | Complaint File - 08/25/2004, 19648, Recovery - RF048F, 2205 Perforation | BPV-COMP-00001072 | BPV-COMP-00001087 | | 401; 402; 403; 801; 802; MIL #1 |
| 2520 | Complaint File - 08/27/2004, 19863, Recovery - RF048F, 2205 Perforation | BPV-COMP-00001128 | BPV-COMP-00001144 | | 401; 402; 403; 801; 802; MIL #1 |
| 2521 | Complaint File - 09/02/2004, 21296, Recovery - RF048F, 1395 Migration | BPV-COMP-00001161 | BPV-COMP-00001179 | | 401; 402; 403; 801; 802; MIL #1 |
| 2522 | Complaint File - 09/02/2004, 22701, Recovery - RF048F, 2204 Unknown (for use when the device problem is not known) | BPV-COMP-00012080 | BPV-COMP-00012090 | | 401; 402; 403; 801; 802; MIL #1 |
| 2523 | Complaint File - 09/02/2004, 20308, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00001145 | BPV-COMP-00001160 | | 401; 402; 403; 801; 802; MIL #1 |
| 2524 | Complaint File - 09/15/2004, 21621; 23158, Recovery - RF048F, 2205 Perforation | BPV-COMP-00001181 | BPV-COMP-00001192 | | 401; 402; 403; 801; 802; MIL #1 |
| 2525 | Complaint File - 09/16/2004, 21832, Recovery - RF048F, 1395 Migration | BPV-COMP-00001193 | BPV-COMP-00001226 | | 401; 402; 403; 801; 802; MIL #1 |
| 2526 | Complaint File - 09/17/2004, 21960, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00001227 | BPV-COMP-00001244 | | 401; 402; 403; 801; 802; MIL #1 |
| 2527 | Complaint File - 09/22/2004, 23191, Recovery - RF048F, 2205 Perforation | BPV-COMP-00001245 | BPV-COMP-00001261 | | 401; 402; 403; 801; 802; MIL #1 |
| 2528 | Complaint File - 09/28/2004, 23289, Recovery - RF048F, 1395 Migration | BPV-COMP-00001262 | BPV-COMP-00001277 | | 401; 402; 403; 801; 802; MIL #1 |
| 2529 | Complaint File - 09/30/2004, 23158, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00014662 | BPV-COMP-00014884 | | 401; 402; 403; 801; 802; MIL #1 |
| 2530 | Complaint File - 10/04/2004, 23459, Recovery - RF048F, 2205 Perforation | BPV-COMP-00001278 | BPV-COMP-00001326 | | 401; 402; 403; 801; 802; MIL #1 |
| 2531 | Complaint File - 10/11/2004, 24046, Recovery - RF048F, 1102 Detachment of component | BPV-COMP-00001327 | BPV-COMP-00001344 | | 401; 402; 403; 801; 802; MIL #1 |
| 2532 | Complaint File - 10/13/2004, 24244, Recovery - RF048F, 1395 Migration | BPV-COMP-00001345 | BPV-COMP-00001361 | | 401; 402; 403; 801; 802; MIL #1 |
| 2533 | Complaint File - 10/22/2004, 25351, Recovery - RF048F, 1102 Detachment of component | BPV-COMP-00001362 | BPV-COMP-00001378 | | 401; 402; 403; 801; 802; MIL #1 |
| 2534 | Complaint File - 10/25/2004, 25608, Recovery - RF048F, 1395 Migration | BPV-COMP-00001379 | BPV-COMP-00001395 | | 401; 402; 403; 801; 802; MIL #1 |
| 2535 | Complaint File - 10/29/2004, 26181, Recovery - RF048F, 1102 Detachment of component | BPV-COMP-00001396 | BPV-COMP-00001414 | | 401; 402; 403; 801; 802; MIL #1 |
| 2536 | Complaint File - 10/29/2004, 26217, Recovery - RF048F, 2205 Perforation | BPV-COMP-00001415 | BPV-COMP-00001432 | | 401; 402; 403; 801; 802; MIL #1 |
| 2537 | Complaint File - 11/01/2004, 26286, Recovery - RF048F, 1102 Detachment of component | BPV-COMP-00001433 | BPV-COMP-00001462 | | 401; 402; 403; 801; 802; MIL #1 |
| 2538 | Complaint File - 11/03/2004, 26493, Recovery - RF048F, 2205 Perforation | BPV-COMP-00001463 | BPV-COMP-00001480 | | 401; 402; 403; 801; 802; MIL #1 |
| 2539 | Complaint File - 11/17/2004, 28069, Recovery - RF048F, 1395 Migration | BPV-COMP-00001481 | BPV-COMP-00001579 | | 401; 402; 403; 801; 802; MIL #1 |
| 2540 | Complaint File - 11/22/2004, 28568, Recovery - RF048F, 2205 Perforation | BPV-COMP-00001580 | BPV-COMP-00001596 | | 401; 402; 403; 801; 802; MIL #1 |
| 2541 | Complaint File - 11/22/2004, 28834, Recovery - RF048F, 1395 Migration | BPV-COMP-00001597 | BPV-COMP-00001613 | | 401; 402; 403; 801; 802; MIL #1 |
| 2542 | Complaint File - 12/03/2004, 29791, Recovery - RF048F, 2205 Perforation | BPV-COMP-00001614 | BPV-COMP-00001640 | | 401; 402; 403; 801; 802; MIL #1 |
| 2543 | Complaint File - 12/07/2004, 30041, Recovery - RF048F, 1395 Migration | BPV-COMP-00001641 | BPV-COMP-00001669 | | 401; 402; 403; 801; 802; MIL #1 |
| 2544 | Complaint File - 12/09/2004, 30291, Recovery - RF048F, 1102 Detachment of component | BPV-COMP-00001670 | BPV-COMP-00001687 | | 401; 402; 403; 801; 802; MIL #1 |
| 2545 | Complaint File - 12/15/2004, 30957, Recovery - RF048F, 1102 Detachment of component | BPV-COMP-00001688 | BPV-COMP-00001713 | | 401; 402; 403; 801; 802; MIL #1 |
| 2546 | Complaint File - 12/17/2004, 31365, Recovery - RF048F, 1102 Detachment of component | BPV-COMP-00001730 | BPV-COMP-00001752 | | 401; 402; 403; 801; 802; MIL #1 |
| 2547 | Complaint File - 12/20/2004, 31360, Recovery - RF048F, 1102 Detachment of component | BPV-COMP-00001714 | BPV-COMP-00001729 | | 401; 402; 403; 801; 802; MIL #1 |
| 2548 | Complaint File - 12/27/2004, 31852, Recovery - RF048F, 1102 Detachment of component | BPV-COMP-00001753 | BPV-COMP-00001772 | | 401; 402; 403; 801; 802; MIL #1 |
| 2549 | Complaint File - 01/04/2005, 32442, Recovery - RF048F, 1102 Detachment of component | BPV-COMP-00001773 | BPV-COMP-00001805 | | 401; 402; 403; 801; 802; MIL #1 |
| 2550 | Complaint File - 01/06/2005, 32697, Recovery - RF048F, 1395 Migration | BPV-COMP-00001806 | BPV-COMP-00001822 | | 401; 402; 403; 801; 802; MIL #1 |
| 2551 | Complaint File - 01/14/2005, 33360, Recovery - RF048F, 1395 Migration | BPV-COMP-00001823 | BPV-COMP-00001839 | | 401; 402; 403; 801; 802; MIL #1 |
| 2552 | Complaint File - 01/14/2005, 33382, Recovery - RF048F, 1395 Migration | BPV-COMP-00001840 | BPV-COMP-00001860 | | 401; 402; 403; 801; 802; MIL #1 |
| 2553 | Complaint File - 01/14/2005, 33355, Recovery - RF048F, 2204 Unknown (for use when the device problem is not known) | BPV-COMP-00028254 | BPV-COMP-00028274 | | 401; 402; 403; 801; 802; MIL #1 |
| 2554 | Complaint File - 01/18/2005, 33583, Recovery - RF048F, 1395 Migration | BPV-COMP-00001861 | BPV-COMP-00001878 | | 401; 402; 403; 801; 802; MIL #1 |
| 2555 | Complaint File - 01/20/2005, 34006; 34126, Recovery - RF048F, 1395 Migration | BPV-COMP-00001879 | BPV-COMP-00001899 | | 401; 402; 403; 801; 802; MIL #1 |
| 2556 | Complaint File - 01/23/2005, 65851, G2 - RF310F, 1395 Migration | BPV-COMP-00012461 | BPV-COMP-00012486 | | 401; 402; 403; 801; 802; MIL #1 |
| 2557 | Complaint File - 01/26/2005, 34663, Recovery - RF048F, 1102 Detachment of component | BPV-COMP-00001900 | BPV-COMP-00001970 | | 401; 402; 403; 801; 802; MIL #1 |
| 2558 | Complaint File - 01/27/2005, 34664, Recovery - RF048F, 1102 Detachment of component | BPV-COMP-00001971 | BPV-COMP-00001988 | | 401; 402; 403; 801; 802; MIL #1 |
| 2559 | Complaint File - 02/08/2005, 35877, Recovery - RF048F, 1102 Detachment of component | BPV-COMP-00001989 | BPV-COMP-00002006 | | 401; 402; 403; 801; 802; MIL #1 |
| 2560 | Complaint File - 02/09/2005, 36066, Recovery - RF048F, 1102 Detachment of component | BPV-COMP-00002007 | BPV-COMP-00002024 | | 401; 402; 403; 801; 802; MIL #1 |
| 2561 | Complaint File - 02/14/2005, 36371, Recovery - RF048F, 1102 Detachment of component | BPV-COMP-00002025 | BPV-COMP-00002052 | | 401; 402; 403; 801; 802; MIL #1 |

Plaintiffs' Exhibit List
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 2562 | Complaint File - 02/15/2005, 36528, Recovery - RF048F, 2204 Unknown (for use when the device problem is not known) | BPV-COMP-00028275 | BPV-COMP-00028292 | | 401; 402; 403; 801; 802; MIL #1 |
| 2563 | Complaint File - 02/18/2005, 37155, Recovery - RF048F, 1102 Detachment of component | BPV-COMP-00002053 | BPV-COMP-00002083 | | 401; 402; 403; 801; 802; MIL #1 |
| 2564 | Complaint File - 02/22/2005, 37315, Recovery - RF048F, 1103 Broken component(s) | BPV-COMP-00002084 | BPV-COMP-00002101 | | 401; 402; 403; 801; 802; MIL #1 |
| 2565 | Complaint File - 03/11/2005, 39541, Recovery - RF048F, 1102 Detachment of component | BPV-COMP-00002102 | BPV-COMP-00002120 | | 401; 402; 403; 801; 802; MIL #1 |
| 2566 | Complaint File - 03/14/2005, 39532, Recovery - RF048F, 2204 Unknown (for use when the device problem is not known) | BPV-COMP-00028293 | BPV-COMP-00028315 | | 401; 402; 403; 801; 802; MIL #1 |
| 2567 | Complaint File - 03/20/2005, 41314, Recovery - RF048F, 2205 Perforation | BPV-COMP-00002325 | BPV-COMP-00002414 | | 401; 402; 403; 801; 802; MIL #1 |
| 2568 | Complaint File - 03/21/2005, 40584, Recovery - RF048F, 1395 Migration | BPV-COMP-00002150 | BPV-COMP-00002169 | | 401; 402; 403; 801; 802; MIL #1 |
| 2569 | Complaint File - 03/22/2005, 40395, Recovery - RF048F, 1102 Detachment of component | BPV-COMP-00002121 | BPV-COMP-00002149 | | 401; 402; 403; 801; 802; MIL #1 |
| 2570 | Complaint File - 03/24/2004, 41018; 41019; 41052; , Recovery - RF048F, 2205 Perforation | BPV-COMP-00002198 | BPV-COMP-00002298 | | 401; 402; 403; 801; 802; MIL #1 |
| 2571 | Complaint File - 03/29/2005, 40939, Recovery - RF048F, 1395 Migration | BPV-COMP-00002170 | BPV-COMP-00002197 | | 401; 402; 403; 801; 802; MIL #1 |
| 2572 | Complaint File - 03/30/2005, 41179, Recovery - RF048F, 1102 Detachment of component | BPV-COMP-00002299 | BPV-COMP-00002324 | | 401; 402; 403; 801; 802; MIL #1 |
| 2573 | Complaint File - 04/05/2005, 41705, Recovery - RF048F, 1102 Detachment of component | BPV-COMP-00002415 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2574 | Complaint File - 04/22/2005, 43608, Recovery - RF048F, 1102 Detachment of component | BPV-COMP-00002432 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2575 | Complaint File - 04/26/2005, 43942, Recovery - RF048F, 1395 Migration | BPV-COMP-00002449 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2576 | Complaint File - 05/01/2005, 44511, Recovery - RF048F, 1395 Migration; 1102 Detachment of component | BPV-COMP-00002467 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2577 | Complaint File - 05/12/2005, 45485, Recovery - RF048F, 1102 Detachment of component | BPV-COMP-00002490 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2578 | Complaint File - 05/14/2005, 45717, Recovery - RF048F, 1395 Migration | BPV-COMP-00002562 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2579 | Complaint File - 05/16/2005, 45712, Recovery - RF048F, 1395 Migration | BPV-COMP-00002510 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2580 | Complaint File - 05/16/2005, 45713, Recovery - RF048F, 1395 Migration | BPV-COMP-00002535 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2581 | Complaint File - 05/18/2005, 46080, Recovery - RF048F, 1395 Migration | BPV-COMP-00002602 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2582 | Complaint File - 06/01/2005, 47406, Recovery - RF048F, 1102 Detachment of component | BPV-COMP-00002763 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2583 | Complaint File - 06/01/2005, 47413, Recovery - RF048F, 1102 Detachment of component | BPV-COMP-00014885 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2584 | Complaint File - 06/02/2005, 47860, Recovery - RF048F, 1395 Migration | BPV-COMP-00002800 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2585 | Complaint File - 06/03/2005, 47660, Recovery - RF048F, 1395 Migration | BPV-COMP-00002782 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2586 | Complaint File - 06/10/2005, 48498, Recovery - RF048F, 1102 Detachment of component | BPV-COMP-00002844 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2587 | Complaint File - 06/14/2005, 48713, Recovery - RF048F, 1102 Detachment of component | BPV-COMP-00002864 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2588 | Complaint File - 06/16/2005, 49027, Recovery - RF048F, 1395 Migration; 1102 Detachment of component | BPV-COMP-00002919 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2589 | Complaint File - 06/16/2005, 49055, Recovery - RF048F, 1102 Detachment of component | BPV-COMP-00002938 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2590 | Complaint File - 06/16/2005, 49065, Recovery - RF048F, 1395 Migration | BPV-COMP-00002960 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2591 | Complaint File - 06/16/2005, 49067, Recovery - RF048F, 1395 Migration | BPV-COMP-00002982 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2592 | Complaint File - 06/17/2005, 49324, Recovery - RF048F, 1395 Migration | BPV-COMP-00003034 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2593 | Complaint File - 06/23/2005, 52029, Recovery - RF048F, 2205 Perforation | BPV-COMP-00003174 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2594 | Complaint File - 06/27/2005, 50613, Recovery - RF048F, 1102 Detachment of component | BPV-COMP-00003104 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2595 | Complaint File - 06/28/2005, 50329, Recovery - RF048F, 1102 Detachment of component | BPV-COMP-00003074 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2596 | Complaint File - 06/29/2005, 51422, Recovery - RF048F, 1102 Detachment of component | BPV-COMP-00003129 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2597 | Complaint File - 06/30/2005, 50719, Recovery - RF048F, 2205 Perforation | BPV-COMP-00003056; BPV-COMP-00012091 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2598 | Complaint File - 07/08/2005, 51425, Recovery - RF048F, 1102 Detachment of component | BPV-COMP-00003150 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2599 | Complaint File - 07/10/2005, 52748, Recovery - RF048F, 1102 Detachment of component | BPV-COMP-00003210 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2600 | Complaint File - 07/26/2005, 53081, Recovery - RF048F, 1102 Detachment of component | BPV-COMP-00003233 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2601 | Complaint File - 07/28/2005, 53377, Recovery - RF048F, 1395 Migration | BPV-COMP-00003252 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2602 | Complaint File - 08/03/2005, 53996, Recovery - RF048F, 1395 Migration | BPV-COMP-00012110 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2603 | Complaint File - 08/05/2005, 54749, Recovery - RF048F, 1102 Detachment of component | BPV-COMP-00003319 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2604 | Duplicate - See Ex 319 - Complaint File - 08/09/2005, 54442, Recovery - RF048F, 1395 Migration | BPV-COMP-00003277 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2605 | Complaint File - 08/10/2005, 54501, Recovery - RF048F, 1395 Migration | BPV-COMP-00003295 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2606 | Complaint File - 08/15/2005, 54899, Recovery - RF048F, 1395 Migration | BPV-COMP-00003338 | BPV-COMP-00003360 | | 401; 402; 403; 801; 802; MIL #1 |
| 2607 | Complaint File - 08/16/2005, 55161, Recovery - RF048F, 1102 Detachment of component | BPV-COMP-00003361 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2608 | Complaint File - 08/18/2005, 55390, Recovery - RF048F, 2205 Perforation | BPV-COMP-00003398 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2609 | Complaint File - 08/18/2005, 55454, Recovery - RF048F, 1102 Detachment of component | BPV-COMP-00003421 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2610 | Complaint File - 08/26/2005, 56264, Recovery - RF048F, 1102 Detachment of component | BPV-COMP-00003443 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2611 | Complaint File - 09/06/2005, 57143, Recovery - RF048F, 2204 Unknown (for use when the device problem is not known) | BPV-COMP-00012175 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2612 | Complaint File - 09/09/2005, 57667, Recovery - RF048F, 1395 Migration | BPV-COMP-00003460 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2613 | Complaint File - 09/20/2005, 58786, Recovery - RF048F, 1102 Detachment of component | BPV-COMP-00003480 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2614 | Complaint File - 09/23/2005, 59421, Recovery - RF048F, 1395 Migration | BPV-COMP-00003513 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2615 | Complaint File - 09/24/2005, 59471, Recovery - RF048F, 1102 Detachment of component | BPV-COMP-00003550 | | | 401; 402; 403; 801; 802; MIL #1 |

Case 2:15-md-02641-DGC Document 16952-1 Filed 04/12/19 Page 83 of 157
Plaintiffs' Exhibit List
Tinlin, et al. v. C.R. Bard, et al.

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 2616 | Complaint File - 09/26/2005, 59465, Recovery - RF048F, 1102 Detachment of component | BPV-COMP-00003533 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2617 | Complaint File - 09/28/2005, 59931, Recovery - RF048F, 1102 Detachment of component | BPV-COMP-00012214 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2618 | Complaint File - 10/04/2005, 60478, Recovery - RF048F, 1395 Migration | BPV-COMP-00012247 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2619 | Complaint File - 10/04/2005, 60498, Recovery - RF048F, 1395 Migration | BPV-COMP-00012269 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2620 | Complaint File - 10/18/2005, 61886, G2 - RF310F, 2205 Perforation | BPV-COMP-00004607 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2621 | Complaint File - 10/19/2005, 61941, Recovery - RF048F, 1395 Migration | BPV-COMP-00003568 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2622 | Complaint File - 10/19/2005, 62059, Recovery - RF048F, 1102 Detachment of component | BPV-COMP-00003584 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2623 | Complaint File - 10/20/2005, 62171, Recovery - RF048F, 1395 Migration | BPV-COMP-00012298 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2624 | Complaint File - 10/21/2005, 62332, G2 - RF210F, 2205 Perforation | BPV-COMP-00004632 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2625 | Complaint File - 10/21/2005, 62578, Recovery - RF048F, 1102 Detachment of component | BPV-COMP-00003602 | BPV-COMP-00003667 | | 401; 402; 403; 801; 802; MIL #1 |
| 2626 | Complaint File - 10/25/2005, 62538, Recovery - RF048F, 1395 Migration | BPV-COMP-00012321 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2627 | Complaint File - 11/01/2005, 63855, G2 - RF310F, 1395 Migration | BPV-COMP-00004666 ; BPV-COMP-TW-00000548 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2628 | Complaint File - 11/01/2005, 63246, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00012352 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2629 | Complaint File - 11/02/2005, 63408, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00012385 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2630 | Complaint File - 11/04/2005, 63663, Recovery - RF048F, 2204 Unknown (for use when the device problem is not known) | TW_COMPLAINT_001010 | TW_COMPLAINT_001012 | | 401; 402; 403; 801; 802; MIL #1 |
| 2631 | Complaint File - 11/04/2005, 63752, Recovery - RF048F, 1404 Misplacement | TW_COMPLAINT_001013 | TW_COMPLAINT_001015 | | 401; 402; 403; 801; 802; MIL #1 |
| 2632 | Complaint File - 11/08/2005, 64107, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00012410 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2633 | Complaint File - 11/09/2005, 64244, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00003668 | BPV-COMP-00003682 | | 401; 402; 403; 801; 802; MIL #1 |
| 2634 | Complaint File - 11/09/2005, 67313, Recovery - RF048F, 2205 Perforation | BPV-COMP-00003711 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2635 | Complaint File - 11/09/2005, 67636, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-TW-00000647;BPV-COMP-00014965 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2636 | Complaint File - 11/11/2005, 64561, Recovery - RF048F, 1104 Detachment of component(s) | BPV_COMP_00014933 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2637 | Complaint File - 11/14/2005, 64709, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00003683 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2638 | Complaint File - 11/16/2005, 65282, Recovery - RF048F, 1528 Difficult to remove; 1528F Upon explant | TW_COMPLAINT_001090 | TW_COMPLAINT_001092 | | 401; 402; 403; 801; 802; MIL #1 |
| 2639 | Complaint File - 11/17/2005, 65220, G2 - RF310F, 1395 Migration | BPV-COMP-TW-00000586; BPV-COMP-00012431 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2640 | Complaint File - 11/17/2005, 67315, Recovery - RF048F, 2205 Perforation; 2205B Vessel perforation | BPV-COMP-00003726 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2641 | Complaint File - 11/23/2005, 65851, G2 - RF310F, 1395 Migration | BPV-COMP-00012461 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2642 | Complaint File - 12/06/2005, 67327, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-TW-00000595 | BPV-COMP-TW-00000598 | | 401; 402; 403; 801; 802; MIL #1 |
| 2643 | Complaint File - 12/07/2005, 67475, G2 - RF310F, 1395 Migration | BPV-COMP-00012525 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2644 | Complaint File - 12/07/2005, 67478, G2 - RF310F, 1395 Migration | BPV-COMP-00004709 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2645 | Complaint File - 12/08/2005, 67638, Recovery - RF048F, 1395 Migration | BPV-COMP-TW-00000664 | BPV-COMP-TW-00000666 | | 401; 402; 403; 801; 802; MIL #1 |
| 2646 | Complaint File - 12/09/2005, 67503, Recovery - RF048F, 1395 Migration | BPV-COMP-TW-00000635 | BPV-COMP-TW-00000637 | | 401; 402; 403; 801; 802; MIL #1 |
| 2647 | Complaint File - 12/12/2005, 67633, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00012579 | BPV-COMP-00012601 | | 401; 402; 403; 801; 802; MIL #1 |
| 2648 | Complaint File - 12/12/2005, 68052, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00012641 | BPV-COMP-00012664 | | 401; 402; 403; 801; 802; MIL #1 |
| 2649 | Complaint File - 12/14/2005, 67970, Recovery - RF048F, 2205 Perforation; 2205B Vessel perforation | BPV-COMP-00003744 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2650 | Complaint File - 12/15/2005, 68552, G2 - RF310F, 1395 Migration | BPV-COMP-00004822 | BPV-COMP-0000845 | | 401; 402; 403; 801; 802; MIL #1 |
| 2651 | Complaint File - 12/15/2005, 68522, G2 - RF320J, 1395 Migration | BPV-COMP-00004710 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2652 | Complaint File - 12/15/2005, 68135, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00003762; BPV-COMP-TW-00000685 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2653 | Duplicate - See Ex 2651 -- Complaint File - 12/15/2005, 68522, G2 - RF320J, 1395 Migration | BPV-COMP-00004710 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2654 | Complaint File - 12/16/2005, 68331, G2 - RF310F, 1395 Migration | BPV-COMP-00012666 | BPV-COMP-00012693 | | 401; 402; 403; 801; 802; MIL #1 |
| 2655 | Complaint File - 12/20/2005, 68643, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-TW-00000720 | BPV-COMP-TW-00000722 | | 401; 402; 403; 801; 802; MIL #1 |
| 2656 | Complaint File - 12/20/2005, 69044, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00012718 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2657 | Complaint File - 12/29/2005, 69847, G2 - RF310F, 1528 Difficult to remove; 1528F Upon explant | BPV-COMP-TW-00000741; BPV-COMP-00004846 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2658 | Complaint File - 12/31/2005, 69714, G2 - RF320J, 2205 Perforation; 2205B Vessel perforation | BPV-COMP-TW-00000738;BPV-COMP-00004823 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2659 | Complaint File - 12/31/2005, 69719, G2 - RF320J, 2204 Unknown (for use when the device problem is not known) | BPV-COMP-00028316 | BPV-COMP-00028332 | | 401; 402; 403; 801; 802; MIL #1 |
| 2660 | Complaint File - 01/04/2006, 69849, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-TW-00000758 | BPV-COMP-TW-00000760 | | 401; 402; 403; 801; 802; MIL #1 |
| 2661 | Complaint File - 01/07/2006, 70481, Recovery - RF048F, 1395 Migration | BPV-COMP-00012775 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2662 | Complaint File - 01/11/2006, 70740, Recovery - RF048F, 2205 Perforation | BPV-COMP-00003767 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2663 | Complaint File - 01/11/2006, 70746, Recovery - RF048F, 1528 Difficult to remove; 1528F Upon explant | TW_COMPLAINT_001218 | TW_COMPLAINT_001220 | | 401; 402; 403; 801; 802; MIL #1 |

**Plaintiffs' Exhibit List**
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 2664 | Complaint File - 01/23/2006, 72151, Recovery - RF048F, 1395 Migration | TW_COMPLAINT_001248 | TW_COMPLAINT_001250 | | 401; 402; 403; 801; 802; MIL # 1 |
| 2665 | Complaint File - 01/25/2006, 72244, Recovery - RF048F, 1102 Detachment of component | BPV-COMP-00003781 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 2666 | Complaint File - 01/26/2006, 72457, G2 - RF210F, 1102 Detachment of component | BPV-COMP-00004898 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 2667 | Complaint File - 01/27/2006, 72580, G2 - RF310F, 1395 Migration | BPV-COMP-00012814 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 2668 | Complaint File - 01/27/2006, 72582, G2 - RF310F, 1395 Migration | BPV-COMP-00012872 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 2669 | Complaint File - 01/30/2006, 72786, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00012918 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 2670 | Complaint File - 01/31/2006, 74500, G2 - RF310F, 2205 Perforation | BPV-COMP-00005005 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 2671 | Complaint File - 02/03/2006, 75102, G2 - RF310F, 2203 Other (for use when an appropriate device code cannot be identified) | TW_COMPLAINT_001311 | TW_COMPLAINT_001313 | | 401; 402; 403; 801; 802; MIL # 1 |
| 2672 | Complaint File - 02/03/2006, 73448, G2 - RF310F, 2205 Perforation | BPV-COMP-00004936 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 2673 | Complaint File - 02/03/2006, 73450, G2 - RF310F, 2205 Perforation | BPV-COMP-00004960 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 2674 | Complaint File - 02/10/2006, 74455, G2 - RF310F, 1395 Migration | BPV-COMP-00004984 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 2675 | Complaint File - 02/13/2006, 74622, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00012938 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 2676 | Complaint File - 02/15/2006, 75145, G2 - RF310F, 1395 Migration | BPV-COMP-00013035 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 2677 | Complaint File - 02/15/2006, 75010, Recovery - RF048F, 1104 Detachment of component(s) | TW_COMPLAINT_001302 | TW_COMPLAINT_001304 | | 401; 402; 403; 801; 802; MIL # 1 |
| 2678 | Complaint File - 02/15/2006, 75027, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00012989 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 2679 | Complaint File - 02/15/2006, 75125, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00013016 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 2680 | Complaint File - 02/17/2006, 75348, G2 - RF320J, 1395 Migration | BPV-COMP-00005026 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 2681 | Duplicate - See Ex 2680 - Complaint File - 02/17/2006, 75348, G2 - RF320J, 1395 Migration | BPV-COMP-00005026 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 2682 | Complaint File - 02/17/2006, 75350, G2 - RF310F, 1395 Migration | BPV-COMP-00005049 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 2683 | Complaint File - 02/20/2006, 75627, Recovery - RF048F, 2203 Other (for use when an appropriate device code cannot be identified) | TW_COMPLAINT_001327 | TW_COMPLAINT_001329 | | 401; 402; 403; 801; 802; MIL # 1 |
| 2684 | Complaint File - 03/06/2006, 77960, G2 - RF310F, 1395 Migration | BPV-COMP-00013078 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 2685 | Complaint File - 03/07/2006, 77351, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00013059 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 2686 | Complaint File - 03/09/2006, 77831, G2 - RF320J, 1528 Difficult to remove | BPV-COMP-00005067 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 2687 | Duplicate - See Ex 2686 - Complaint File - 03/09/2006, 77831, G2 - RF320J, 1528 Difficult to remove | BPV-COMP-00005067 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 2688 | Complaint File - 03/10/2006, 79070, G2 - RF310F, 1395 Migration | BPV-COMP-00013115 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 2689 | Complaint File - 03/10/2006, 77833, G2 - RF320J, 1528 Difficult to remove | BPV-COMP-00005096 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 2690 | Duplicate - See Ex 2689 - Complaint File - 03/10/2006, 77833, G2 - RF320J, 1528 Difficult to remove | BPV-COMP-00005096 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 2691 | Complaint File - 03/14/2006, 78048, G2 - RF320J, 1395 Migration | BPV-COMP-00005116 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 2692 | Duplicate - See Ex 2691 - Complaint File - 03/14/2006, 78048, G2 - RF320J, 1395 Migration | BPV-COMP-00005116 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 2693 | Complaint File - 03/16/2006, 78361, G2 - RF210F, 2205 Perforation | BPV-COMP-00005136 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 2694 | Complaint File - 03/16/2006, 78633, Recovery - RF048F, 1395 Migration | BPV-COMP-00013095 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 2695 | Complaint File - 03/17/2006, 78981, G2 - RF310F, 1395 Migration | TW_COMPLAINT_001387 | TW_COMPLAINT_001389 | | 401; 402; 403; 801; 802; MIL # 1 |
| 2696 | Complaint File - 03/17/2006, 78546, G2 - RF210F, 1395 Migration | BPV-COMP-00005177 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 2697 | Complaint File - 03/22/2006, 79236, Recovery - RF048F, 1395 Migration | BPV-COMP-00013136 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 2698 | Complaint File - 03/23/2006, 79273, Recovery - RF048F, 2205 Perforation | BPV-COMP-00013156 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 2699 | Complaint File - 03/24/2006, 79398, Recovery - RF048F, 1395 Migration; 2907 Detachment of device or device component | BPV-COMP-00013174 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 2700 | Complaint File - 03/28/2006, 80054, G2 - RF310F, 1104 Detachment of component(s) | TW_COMPLAINT_001410 | TW_COMPLAINT_001412 | | 401; 402; 403; 801; 802; MIL # 1 |
| 2701 | Complaint File - 03/28/2006, 80081, G2 - RF310F, 2205 Perforation | BPV-COMP-00005208 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 2702 | Complaint File - 03/29/2006, 80058, G2 - RF310F, 1104 Detachment of component(s) | TW_COMPLAINT_001413 | TW_COMPLAINT_001415 | | 401; 402; 403; 801; 802; MIL # 1 |
| 2703 | Complaint File - 04/06/2006, 81120, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00013209 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 2704 | Complaint File - 04/10/2006, 81265, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00013228 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 2705 | Complaint File - 04/21/2006, 82868, G2 - RF310F, 2205 Perforation | BPV-COMP-00005241 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 2706 | Complaint File - 05/01/2006, 83563, G2 - RF310F, 2203 Other (for use when an appropriate device code cannot be identified) | TW_COMPLAINT_001462 | TW_COMPLAINT_001464 | | 401; 402; 403; 801; 802; MIL # 1 |
| 2707 | Complaint File - 05/01/2006, 83565, G2 - RF310F, 1104 Detachment of component(s) | BPV-COMP-00005261 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 2708 | Complaint File - 05/03/2006, 83690, G2 - RF320J, 2203 Other (for use when an appropriate device code cannot be identified) | TW_COMPLAINT_001471 | TW_COMPLAINT_001473 | | 401; 402; 403; 801; 802; MIL # 1 |
| 2709 | Complaint File - 05/03/2006, 83712, G2 - RF210F, 2205 Perforation | BPV-COMP-00005280 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 2710 | Complaint File - 05/09/2006, 84349, G2 - RF310F, 2203 Other (for use when an appropriate device code cannot be identified) | TW_COMPLAINT_001481 | TW_COMPLAINT_001483 | | 401; 402; 403; 801; 802; MIL # 1 |
| 2711 | Complaint File - 05/16/2006, 85081, Recovery - RF048F, 1395 Migration | BPV-COMP-00013248 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 2712 | Complaint File - 05/18/2006, 85320, G2 - RF310F, 2205 Perforation | BPV-COMP-00005323 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 2713 | Complaint File - 05/24/2006, 85922, G2 - RF310F, 1102 Detachment of component | BPV-COMP-00005359 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 2714 | Complaint File - 05/24/2006, 86000, Recovery - RF048F, 1102 Detachment of component | BPV-COMP-00013276 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 2715 | Complaint File - 05/29/2006, 86379, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00013351 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 2716 | Complaint File - 06/09/2006, 87853, Recovery - RF048F, 2205 Perforation | BPV-COMP-00013402 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 2717 | Complaint File - 06/15/2006, 89519, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00013476 | | | 401; 402; 403; 801; 802; MIL # 1 |

Case 2:15-md-02641-DGC   Document 16952-1   Filed 04/12/19   Page 85 of 157
Plaintiffs' Exhibit List
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---------|-------------|-------------------|------------------|----------------------|----------------------|
| 2718 | Complaint File - 06/20/2006, 88790, G2 - RF310F, 2205 Perforation | BPV-COMP-00005424 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2719 | Complaint File - 06/21/2006, 88975, G2 - RF310F, 1395 Migration | BPV-COMP-00005441 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2720 | Complaint File - 06/23/2006, 89472, G2 - RF320J, 2203 Other (for use when an appropriate device code cannot be identified) | TW_COMPLAINT_001591 | TW_COMPLAINT_001593 | | 401; 402; 403; 801; 802; MIL #1 |
| 2721 | Complaint File - 06/23/2006, 89322, G2 - RF320J, 1395 Migration | BPV-COMP-00013419 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2722 | Duplicate - See Ex 2721 - Complaint File - 06/23/2006, 89322, G2 - RF320J, 1395 Migration | BPV-COMP-00013419 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2723 | Complaint File - 06/26/2006, 89451, G2 - RF310F, 1395 Migration | BPV-COMP-00005474 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2724 | Complaint File - 06/26/2006, 89513, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00013441 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2725 | Complaint File - 06/27/2006, 90152, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00013501 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2726 | Complaint File - 06/28/2006, 89946, G2 - RF310F, 2203 Other (for use when an appropriate device code cannot be identified) | TW_COMPLAINT_001602 | TW_COMPLAINT_001605 | | 401; 402; 403; 801; 802; MIL #1 |
| 2727 | Complaint File - 06/30/2006, 90365, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00013527 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2728 | Complaint File - 07/05/2006, 90950, G2 - RF320J, 1395 Migration | BPV-COMP-00005506 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2729 | Duplicate - See Ex 2728 - Complaint File - 07/05/2006, 90950, G2 - RF320J, 1395 Migration | BPV-COMP-00005506 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2730 | Complaint File - 07/06/2006, 90954, G2 - RF320J, 1395 Migration | BPV-COMP-00005525 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2731 | Duplicate - See Ex 2730 - Complaint File - 07/06/2006, 90954, G2 - RF320J, 1395 Migration | BPV-COMP-00005525 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2732 | Complaint File - 07/13/2006, 91690, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00003792 | BPV-COMP-00003816 | | 401; 402; 403; 801; 802; MIL #1 |
| 2733 | Complaint File - 07/17/2006, 91965, G2 - RF310F, 1395 Migration | BPV-COMP-00005544 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2734 | Complaint File - 07/19/2006, 92793, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00013617 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2735 | Complaint File - 07/20/2006, 92344, G2 - RF310F, 2205 Perforation | BPV-COMP-00005577 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2736 | Complaint File - 07/20/2006, 92533, G2 - RF310F, 2205 Perforation | BPV-COMP-00005594 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2737 | Complaint File - 07/25/2006, 92677, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00013559 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2738 | Complaint File - 07/25/2006, 92707, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00013591 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2739 | Complaint File - 07/27/2006, 93374, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00015313 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2740 | Complaint File - 08/02/2006, 93696, G2 - RF310F, 1104 Detachment of component(s) | BPV-COMP-00005617 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2741 | Complaint File - 08/14/2006, 96238, Recovery - RF048F, 1528 Difficult to remove | TW_COMPLAINT_001699 | TW_COMPLAINT_001699 | | 401; 402; 403; 801; 802; MIL #1 |
| 2742 | Complaint File - 08/14/2006, 96246, Recovery - RF048F, 1528 Difficult to remove | TW_COMPLAINT_001702 | TW_COMPLAINT_001704 | | 401; 402; 403; 801; 802; MIL #1 |
| 2743 | Complaint File - 08/14/2006, 96248, Recovery - RF048F, 2205 Perforation | BPV-COMP-00013666 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2744 | Complaint File - 08/14/2006, 96258, Recovery - RF048F, 2205 Perforation | BPV-COMP-00013689 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2745 | Complaint File - 08/14/2006, 96263, Recovery - RF048F, 2205 Perforation | BPV-COMP-00013712 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2746 | Complaint File - 08/22/2006, 95603, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00015742 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2747 | Complaint File - 08/30/2006, 97092, G2 - RF310F, 1395 Migration | BPV-COMP-00013735 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2748 | Complaint File - 08/31/2006, 96904, G2 - RF320J, 2203 Other (for use when an appropriate device code cannot be identified) | TW_COMPLAINT_001717 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2749 | Complaint File - 09/01/2006, 97632, G2 - RF320J, 2203 Other (for use when an appropriate device code cannot be identified) | TW_COMPLAINT_001730 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2750 | Complaint File - 09/12/2006, 98089, G2 - RF310F, 1395 Migration | BPV-COMP-00013752 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2751 | Complaint File - 09/20/2006, 98983, G2 - RF310F, 1395 Migration | BPV-COMP-00005677 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2752 | Complaint File - 09/21/2006, 99156, G2 - RF310F, 2205 Perforation | BPV-COMP-00005719 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2753 | Complaint File - 09/26/2006, 99985, G2 - RF320J, 1395 Migration | BPV-COMP-00005772 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2754 | Duplicate - See Ex 2753 - Complaint File - 09/26/2006, 99985, G2 - RF320J, 1395 Migration | BPV-COMP-00005772 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2755 | Complaint File - 10/02/2006, 100529, G2 - RF310F, 2205 Perforation | BPV-COMP-00005789 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2756 | Complaint File - 10/10/2006, 101144, G2 - RF310F, 1395 Migration | BPV-COMP-00005843 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2757 | Complaint File - 10/11/2006, 101435, G2 - RF320J, 1395 Migration | BPV-COMP-00005878 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2758 | Duplicate - See Ex. 2757 - Complaint File - 10/11/2006, 101435, G2 - RF320J, 1395 Migration | BPV-COMP-00005878 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2759 | Complaint File - 10/17/2006, 102220, G2 - RF320J, 2203 Other (for use when an appropriate device code cannot be identified) | TW_COMPLAINT_001824 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2760 | Complaint File - 10/18/2006, 102294, G2 , 1395 Migration | BPV-COMP-00005906 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2761 | Complaint File - 10/18/2006, 102310, G2 - RF310F, 1102 Detachment of component | BPV-COMP-00005934 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2762 | Complaint File - 11/05/2006, 104094, G2 - RF320J, 1395 Migration | BPV-COMP-00005952 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2763 | Duplicate - See Ex 2762 - Complaint File - 11/05/2006, 104094, G2 - RF320J, 1395 Migration | BPV-COMP-00005952 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2764 | Complaint File - 11/15/2006, 105196, G2 - RF310F, 1395 Migration | BPV-COMP-00013785 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2765 | Complaint File - 11/20/2006, 105884, G2 - RF310F, 1395 Migration | BPV-COMP-00006012 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2766 | Complaint File - 11/21/2006, 106233, Recovery - RF048F, 2205 Perforation | BPV-COMP-00013804 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2767 | Complaint File - 11/22/2006, 106240, Recovery - RF048F, 1104 Detachment of component(s) | TW_COMPLAINT_001918 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2768 | Complaint File - 12/01/2006, 107253, G2 - RF310F, 1104 Detachment of component(s) | TW_COMPLAINT_001936 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2769 | Complaint File - 12/04/2006, 107474, G2 - RF310F, 2205 Perforation | BPV-COMP-00006063 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2770 | Complaint File - 12/08/2006, 108137, G2 - RF310F, 1395 Migration | BPV-COMP-00013853 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2771 | Complaint File - 12/08/2006, 108165, G2 - RF310F, 1395 Migration | BPV-COMP-00006089 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2772 | Complaint File - 12/08/2006, 108168, G2 - RF310F, 1395 Migration | BPV-COMP-00006109 | | | 401; 402; 403; 801; 802; MIL #1 |

**Plaintiffs' Exhibit List**
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 2773 | Complaint File - 12/12/2006, 108444, G2 - RF310F, 1102 Detachment of component | TW_COMPLAINT_001968 | TW_COMPLAINT_001971 | | 401; 402; 403; 801; 802; MIL #1 |
| 2774 | Complaint File - 12/14/2006, 111147, G2 - RF310F, 1395 Migration | BPV-COMP-00013972 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2775 | Complaint File - 12/15/2006, 108957, G2 - RF310F, 2203 Other (for use when an appropriate device code cannot be identified) | BPV-COMP-00006167 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2776 | Complaint File - 12/15/2006, 109236, G2 - RF310F, 2203 Other (for use when an appropriate device code cannot be identified) | BPV-COMP-00006185 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2777 | Complaint File - 12/19/2006, 109252, G2 - RF320J, 1395 Migration | BPV-COMP-00013901 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2778 | Duplicate - See Ex 2777 - Complaint File - 12/19/2006, 109252, G2 - RF320J, 1395 Migration | BPV-COMP-00013901 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2779 | Complaint File - 12/21/2006, 109640, G2 - RF310F, 1395 Migration | BPV-COMP-00006202 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2780 | Complaint File - 01/05/2007, 110590, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00013933 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2781 | Complaint File - 01/05/2007, 110923, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00015801 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2782 | Complaint File - 01/05/2007, 110924, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00015837 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2783 | Complaint File - 01/11/2007, 111213, G2 - RF310F, 1395 Migration | BPV-COMP-00006258 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2784 | Complaint File - 01/16/2007, 111589, G2 - RF310F, 1104 Detachment of component(s) | TW_COMPLAINT_002038 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2785 | Complaint File - 01/16/2007, 111667, G2 - RF310F, 1395 Migration | BPV-COMP-00006276 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2786 | Complaint File - 01/26/2007, 114975, G2 - RF310F, 1104 Detachment of component(s) | TW_MDR_001177 | TW_MDR_001178 | | 401; 402; 403; 801; 802; MIL #1 |
| 2787 | Complaint File - 01/26/2007, 113035, G2 - RF310F, 1395 Migration | BPV-COMP-00013989 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2788 | Complaint File - 01/29/2007, 113382, G2 - RF310F, 1395 Migration | TW-COMPLAINT-002073 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2789 | Complaint File - 01/29/2007, 113338, G2 - RF310F, 1395 Migration | BPV-COMP-00006319 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2790 | Complaint File - 01/29/2007, 113382, G2 - RF310F, 1395 Migration | BPV-COMP-00006341 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2791 | Complaint File - 02/01/2007, 113862, G2 - RF310F, 2205 Perforation | BPV-COMP-00006368 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2792 | Complaint File - 02/08/2007, 114563, G2 - RF310F, 1395 Migration | BPV-COMP-00006425 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2793 | Complaint File - 02/16/2007, 115539, G2 - RF320J, 1395 Migration | BPV-COMP-00006514 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2794 | Complaint File - 02/16/2007, 115535, G2 - RF310F, 1104 Detachment of component(s) | TW_COMPLAINT_002090 | TW_COMPLAINT_002092 | | 401; 402; 403; 801; 802; MIL #1 |
| 2795 | Complaint File - 02/16/2007, 115536, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00015903 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2796 | Duplicate - See Ex 2793 - Complaint File - 02/16/2007, 115539, G2 - RF320J, 1395 Migration | BPV-COMP-00006514 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2797 | Complaint File - 02/23/2007, 116416, G2 - RF310F, 1395 Migration | BPV-COMP-00006557 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2798 | Complaint File - 02/26/2007, 116739, G2 - RF210F, 1395 Migration | BPV-COMP-00006643 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2799 | Complaint File - 02/27/2007, 116689, G2 - RF320J, 2205 Perforation; 2205B Vessel perforation | BPV-COMP-00006601 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2800 | Complaint File - 02/27/2007, 116676, G2 - RF320J, 1395 Migration | BPV-COMP-00006601 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2801 | Duplicate - See Ex 2800 - Complaint File - 02/27/2007, 116676, G2 - RF320J, 1395 Migration | BPV-COMP-00006601 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2802 | Complaint File - 02/28/2007, 117252, G2 - RF310F, 2203 Other (for use when an appropriate device code cannot be identified) | BPV-COMP-00006707 | BPV-COMP-00006727 | | 401; 402; 403; 801; 802; MIL #1 |
| 2803 | Complaint File - 02/28/2007, 114563, G2 - RF310F, 1395 Migration | BPV-COMP-00006425 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2804 | Complaint File - 03/08/2007, 118329, G2 - RF310F, 1104 Detachment of component(s) | BPV-COMP-00006773 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2805 | Complaint File - 03/13/2007, 118567, G2 - RF310F, 2205 Perforation; 2205B Vessel perforation | BPV-COMP-00006812 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2806 | Complaint File - 03/16/2007, 118987, G2 - RF310F, 1395 Migration | BPV-COMP-00006831 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2807 | Complaint File - 03/28/2007, 121112, G2 - RF310F, 1395 Migration | BPV-COMP-00014006 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2808 | Complaint File - 04/04/2007, 121583, G2 - RF320J, 1102 Detachment of component | BPV-COMP-00006857 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2809 | Duplicate - See Ex 2808 - Complaint File - 04/04/2007, 121583, G2 - RF320J, 1102 Detachment of component | BPV-COMP-00006857 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2810 | Complaint File - 04/06/2007, 122087, G2 - RF320J, 1395 Migration | BPV-COMP-00006910 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2811 | Complaint File - 04/11/2007, 122476, G2 - RF320J, 1395 Migration | BPV-COMP-00006937 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2812 | Complaint File - 04/11/2007, 122486, G2 - RF320J, 1395 Migration | BPV-COMP-00006953 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2813 | Complaint File - 04/17/2007, 123479, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00014028 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2814 | Complaint File - 04/19/2007, 123586, Recovery - RF048F, 1404 Misplacement | TW_COMPLAINT_002235 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2815 | Complaint File - 04/23/2007, 124517, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00014097 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2816 | Duplicate - See Ex 2815 - Complaint File - 04/23/2007, 124517, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00014097 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2817 | Complaint File - 04/24/2007, 123942, G2 - RF310F, 1395 Migration | BPV-COMP-00014077 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2818 | Complaint File - 04/26/2007, 124457, G2 - RF310F, 1104 Detachment of component(s) | BPV-COMP-00006697 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2819 | Complaint File - 05/04/2007, 125471, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00014137 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2820 | Complaint File - 05/09/2007, 126034, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00014156 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2821 | Complaint File - 05/16/2007, 127020, G2 - RF310F, 1395 Migration | BPV-COMP-00007011 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2822 | Complaint File - 05/17/2007, 127057, G2 - RF310F, 2205 Perforation; 2205B Vessel perforation | BPV-COMP-00007033 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2823 | Complaint File - 05/24/2007, 128037, G2 - RF310F, 1395 Migration | BPV-COMP-00007067 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2824 | Complaint File - 05/29/2007, 128745, G2 - RF310F, 1528 Difficult to remove | TW_COMPLAINT_002317 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2825 | Complaint File - 05/30/2007, 128531, G2 - RF320J, 1395 Migration | BPV-COMP-00007101 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2826 | Complaint File - 05/31/2007, 128851, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00015932 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2827 | Complaint File - 05/31/2007, 130334, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00016012 | | | 401; 402; 403; 801; 802; MIL #1 |

Plaintiffs' Exhibit List
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 2828 | Complaint File - 06/14/2007, 130363, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00014180 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2829 | Complaint File - 06/20/2007, 131163, G2 - RF310F, 2205 Perforation | BPV-COMP-00007138 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2830 | Complaint File - 06/26/2007, 131845, G2 - RF310F, 1104 Detachment of component(s) | BPV-COMP-0007169 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2831 | Complaint File - 07/06/2007, 133046, G2 - RF310F, 2205 Perforation; 2205B Vessel perforation | BPV-COMP-00007241 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2832 | Complaint File - 07/13/2007, 133921, G2 - RFE22J, 2205 Perforation | BPV-COMP-00007264 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2833 | Complaint File - 07/24/2007, 135172, G2 - RF320J, 2616 Malposition of device | BPV-COMP-00007326 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2834 | Complaint File - 07/24/2007, 135080, G2 - RF310F, 2205 Perforation | BPV-COMP-00007300 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2835 | Withdrawn - Complaint File - 07/27/2007, 135505, G2, 2205 Perforation | complaint # not found | | | 401; 402; 403; 801; 802; MIL #1 |
| 2836 | Complaint File - 07/30/2007, 135655, G2 - RF320J, 2205 Perforation | BPV-COMP-00007370 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2837 | Complaint File - 07/31/2007, 136326, G2 , 2205 Perforation; 2205B Vessel perforation | BPV-COMP-00007416 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2838 | Complaint File - 08/01/2007, 135977, G2 - RF310F, 2205 Perforation | BPV-COMP-00007395 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2839 | Complaint File - 08/13/2007, 137201, G2 - RF320J, 1395 Migration | BPV-COMP-00014198 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2840 | Complaint File - 08/15/2007, 137424, G2 - RF310F, 1395 Migration | BPV-COMP-00014228 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2841 | Complaint File - 08/22/2007, 138261, G2 - RF320J, 1395 Migration | BPV-COMP-00016125 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2842 | Complaint File - 08/22/2007, 138390, G2 - RF310F, 1104 Detachment of component(s) | BPV-COMP-00007439 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2843 | Complaint File - 08/24/2007, 138693, G2 - RF310F, 1395 Migration | BPV-COMP-00014255 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2844 | Complaint File - 08/27/2007, 138903, G2 - RF310F, 1395 Migration | BPV-COMP-00014290 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2845 | Complaint File - 08/28/2007, 139053, G2 - RF310F, 2205 Perforation; 2205B Vessel perforation | BPV-COMP-00007515 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2846 | Complaint File - 09/13/2007, 140873, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00014308 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2847 | Complaint File - 09/13/2007, 140881, G2 - RF310F, 1104 Detachment of component(s) | BPV-COMP-00007550 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2848 | Complaint File - 09/17/2007, 141214, G2 - RF210F, 1104 Detachment of component(s) | BPV-COMP-00007576 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2849 | Complaint File - 09/17/2007, 141963, G2 - RF210F, 2205 Perforation | BPV-COMP-00007609 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2850 | Complaint File - 09/24/2007, 142109, G2 - RF310F, 1104 Detachment of component(s) | TW_COMPLAINT_002503 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2851 | Complaint File - 10/16/2007, 144676, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00003817 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2852 | Complaint File - 10/17/2007, 144939, G2 - RF320J, 2205 Perforation | BPV-COMP-00007646 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2853 | Duplicate - See Ex 2852 - Complaint File - 10/17/2007, 144939, G2 - RF320J, 2205 Perforation | BPV-COMP-00007646 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2854 | Complaint File - 10/19/2007, 145376, G2 - RF310F, 1104 Detachment of component(s) | BPV-COMP-00007774 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2855 | Complaint File - 10/22/2007, 145447, G2 - RF310F, 1104 Detachment of component(s) | BPV-COMP-00007794 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2856 | Complaint File - 10/29/2007, 147018, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00003839 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2857 | Complaint File - 10/30/2007, 146785, G2 - RF320J, 1395 Migration | BPV-COMP-00016162 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2858 | Duplicate - See Ex 2857 - Complaint File - 10/30/2007, 146785, G2 - RF320J, 1395 Migration | BPV-COMP-00016162 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2859 | Complaint File - 10/30/2007, 146838, G2 - RF310F, 1395 Migration | BPV-COMP-00014374 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2860 | Complaint File - 10/30/2007, 147014, Recovery - RF048F, 2205 Perforation | BPV-COMP-00014393 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2861 | Complaint File - 10/30/2007, 147204, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00003859 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2862 | Complaint File - 11/02/2007, 148166, G2 - RF310F, 1395 Migration | BPV-COMP-00007819 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2863 | Complaint File - 11/10/2007, 149032, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00014434 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2864 | Complaint File - 11/14/2007, 149229, G2 - RF310F, 1104 Detachment of component(s) | BPV-COMP-00007836 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2865 | Complaint File - 11/14/2007, 149248, G2 - RF310F, 1104 Detachment of component(s) | BPV-COMP-00007870 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2866 | Complaint File - 11/19/2007, 149924, G2 - RF310F, 2205 Perforation | BPV-COMP-00007889 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2867 | Complaint File - 11/20/2007, 149931, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00016183 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2868 | Complaint File - 11/26/2007, 150245, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00014462 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2869 | Complaint File - 12/04/2007, 151797, Recovery - RF048F, 1104 Detachment of component(s) | TW_COMPLAINT_002612 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2870 | Complaint File - 12/05/2007, 152181, G2 - RF310F, 1395 Migration | BPV-COMP-00007911 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2871 | Complaint File - 12/11/2007, 152570, G2 - RF310F, 1104 Detachment of component(s) | BPV-COMP-00007946 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2872 | Complaint File - 12/13/2007, 152970, G2, 1104 Detachment of component(s) | BPV-COMP-00007970 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2873 | Complaint File - 12/13/2007, 152992, G2 - RF310F, 2205 Perforation | BPV-COMP-00008013 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2874 | Duplicate - See Ex 3203 -- Complaint File - 12/13/2007, 251374, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00004103 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2875 | Complaint File - 01/04/2008, 155329, G2 - RF310F, 2205 Perforation | BPV-COMP-00008036 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2876 | Complaint File - 01/07/2008, 155360, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00014509 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2877 | Complaint File - 01/15/2008, 156345, G2 - RF320J, 1395 Migration | TW_COMPLAINT_002668 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2878 | Duplicate - See Ex 2877 - Complaint File - 01/15/2008, 156345, G2 - RF320J, 1395 Migration | TW_COMPLAINT_002668 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2879 | Complaint File - 01/16/2008, 156491, G2 - RF320J, 1528 Difficult to remove | BPV-COMP-00008106 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2880 | Duplicate - See Ex 2879 - Complaint File - 01/16/2008, 156491, G2 - RF320J, 1528 Difficult to remove | BPV-COMP-00008106 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2881 | Complaint File - 01/18/2008, 156845, G2 - RF310F, 1104 Detachment of component(s) | BPV-COMP-00008122 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2882 | Complaint File - 01/23/2008, 157482, G2 - RF320J, 1395 Migration | BPV-COMP-00008196 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2883 | Duplicate - See Ex 2882 - Complaint File - 01/23/2008, 157482, G2 - RF320J, 1395 Migration | BPV-COMP-00008196 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2884 | Complaint File - 01/23/2008, 158101, G2 - RF310F, 2205 Perforation | BPV-COMP-00008251 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2885 | Complaint File - 01/25/2008, 157902, G2 - RF320J, 1104 Detachment of component(s) | BPV-COMP-00008233 | | | 401; 402; 403; 801; 802; MIL #1 |

Plaintiffs' Exhibit List
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 2886 | Duplicate - See Ex 2885 - Complaint File - 01/25/2008, 157902, G2 - RF320J, 1104 Detachment of component(s) | BPV-COMP-00008233 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2887 | Complaint File - 01/29/2008, 158240, G2 - RF310F, 1395 Migration | BPV-COMP-00008269 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2888 | Complaint File - 01/29/2008, 158687, Recovery - RF048F, 2205 Perforation | BPV-COMP-00014555 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2889 | Complaint File - 01/30/2008, 159952, G2 - RF320J, 1104 Detachment of component(s) | BPV-COMP-00008287 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2890 | Duplicate - See Ex 2889 - Complaint File - 01/30/2008, 159952, G2 - RF320J, 1104 Detachment of component(s) | BPV-COMP-00008287 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2891 | Complaint File - 02/13/2008, 160453, G2 - RF310F, 1395 Migration | BPV-COMP-00008315 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2892 | Complaint File - 02/14/2008, 160786, G2 - RF310F, 1395 Migration | BPV-COMP-00008333 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2893 | Complaint File - 02/20/2008, 162735, G2 - RF210F, 2616 Malposition of device | BPV-COMP-00008386 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2894 | Complaint File - 02/28/2008, 162696, G2 - RF310F, 1104 Detachment of component(s) | BPV-COMP-00008358 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2895 | Complaint File - 03/07/2008, 164006, G2 , 1104 Detachment of component(s) | BPV-COMP-00008453 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2896 | Complaint File - 03/07/2008, 164033, G2 - RF310F, 1395 Migration | BPV-COMP-00008470 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2897 | Complaint File - 03/11/2008, 164951, G2, 2205 Perforation | BPV-COMP-00008505 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2898 | Complaint File - 03/11/2008, 164371, G2 - RF310F, 1395 Migration | BPV-COMP-00008489 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2899 | Complaint File - 03/15/2008, 172461, G2, 1395 Migration | BPV-COMP-00008795 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2900 | Complaint File - 03/19/2008, 169204, Recovery - RF048F, 1395 Migration | BPV-COMP-00016305 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2901 | Complaint File - 03/28/2008, 167445, G2, 1104 Detachment of component(s) | BPV-COMP-00008531 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2902 | Complaint File - 03/31/2008, 167787, G2 - RF320J, 2205 Perforation | BPV-COMP-00008557 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2903 | Complaint File - 04/07/2008, 168591, G2 - RF320J, 1395 Migration | BPV-COMP-00008593 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2904 | Duplicate - See Ex 2903 - Complaint File - 04/07/2008, 168591, G2 - RF320J, 1395 Migration | BPV-COMP-00008593 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2905 | Complaint File - 04/11/2008, 169415, G2, 1104 Detachment of component(s) | BPV-COMP-00008617 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2906 | Withdrawn - Complaint File - 04/16/2008, 169955 (could not confirm this complaint # associated with info in this row), Recovery - RF048F, 1102 Detachment of component | BPV-COMP-00008689 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2907 | Complaint File - 04/21/2008, 170468, G2 - RF320J, 1395 Migration | BPV-COMP-00008650 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2908 | Duplicate - See Ex 2907 - Complaint File - 04/21/2008, 170468, G2 - RF320J, 1395 Migration | BPV-COMP-00008650 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2909 | Complaint File - 04/23/2008, 170832, G2 - RF320J, 1395 Migration | BPV-COMP-00008668 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2910 | Duplicate - See Ex 2909 - Complaint File - 04/23/2008, 170832, G2 - RF320J, 1395 Migration | BPV-COMP-00008668 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2911 | Complaint File - 04/25/2008, 171214, G2 - RF310F, 2616 Malposition of device | BPV-COMP-00008689 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2912 | Complaint File - 05/01/2008, 171950, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00003886 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2913 | Complaint File - 05/02/2008, 172238, G2 , 1104 Detachment of component(s) | BPV-COMP-00008705 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2914 | Complaint File - 05/05/2008, 172381, G2 , 1104 Detachment of component(s) | BPV-COMP-00008749 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2915 | Complaint File - 05/07/2008, 172701, G2 - RF310F, 2205 Perforation | BPV-COMP-00008815 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2916 | Complaint File - 05/19/2008, 173948, G2 , 1104 Detachment of component(s) | BPV-COMP-00008869 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2917 | Complaint File - 05/19/2008, 174110, G2 - RF310F, 1104 Detachment of component(s) | BPV-COMP-00008884 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2918 | Complaint File - 05/23/2008, 174872, G2 , 1104 Detachment of component(s) | BPV-COMP-00008963 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2919 | Complaint File - 05/23/2008, 174933, G2 - RF310F, 1104 Detachment of component(s) | BPV-COMP-00008978 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2920 | Complaint File - 05/28/2008, 175130, G2 - RF320J, 1395 Migration | BPV-COMP-00009022 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2921 | Duplicate - See Ex 2020 - Complaint File - 05/28/2008, 175130, G2 - RF320J, 1395 Migration | BPV-COMP-00009022 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2922 | Complaint File - 05/30/2008, 175580, G2, 2616 Malposition of device | BPV-COMP-00009038 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2923 | Complaint File - 06/02/2008, 175969, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00014624 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2924 | Complaint File - 06/05/2008, 176458, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00016327 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2925 | Complaint File - 06/09/2008, 176811, G2 - RF320J, 1395 Migration | BPV-COMP-00009061 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2926 | Duplicate - See Ex 2925 - Complaint File - 06/09/2008, 176811, G2 - RF320J, 1395 Migration | BPV-COMP-00009061 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2927 | Complaint File - 06/25/2008, 179458, G2 - RF320J, 1395 Migration | BPV-COMP-00009084 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2928 | Duplicate - See Ex 2927 - Complaint File - 06/25/2008, 179458, G2 - RF320J, 1395 Migration | BPV-COMP-00009084 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2929 | Complaint File - 06/27/2008, 179614, G2 , 1395 Migration | BPV-COMP-00009100 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2930 | Complaint File - 06/30/2008, 180123, G2 , 1104 Detachment of component(s) | BPV-COMP-00009120 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2931 | Complaint File - 07/02/2008, 180562, G2 - RF320J, 1104 Detachment of component(s) | BPV-COMP-00009136 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2932 | Duplicate - See Ex 2932 - Complaint File - 07/02/2008, 180562, G2 - RF320J, 1104 Detachment of component(s) | BPV-COMP-00009136 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2933 | Complaint File - 07/09/2008, 180933, G2 , 1104 Detachment of component(s) | BPV-COMP-00009208 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2934 | Complaint File - 07/11/2008, 181476, G2 - RF210F, 1104 Detachment of component(s) | BPV-COMP-00009260 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2935 | Complaint File - 07/11/2008, 181671, G2 - RFE22J, 1423 Occlusion | BPV-COMP-00009314 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2936 | Complaint File - 07/16/2008, 182024, G2 - RF320J, 1395 Migration | BPV-COMP-00009378 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2937 | Complaint File - 07/16/2008, 181987, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00009430 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2938 | Duplicate - See Ex 2936 - Complaint File - 07/16/2008, 182024, G2 - RF320J, 1395 Migration | BPV-COMP-00009378 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2939 | Complaint File - 07/17/2008, 182471, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00003904 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2940 | Complaint File - 07/29/2008, 183973, G2 - RF320J, 1104 Detachment of component(s) | BPV-COMP-00009430 | | | 401; 402; 403; 801; 802; MIL #1 |

Case 2:15-md-02641-DGC   Document 16952-1   Filed 04/12/19   Page 89 of 157
Plaintiffs' Exhibit List
Tinlin, et al. v. C.R. Bard, et al.

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 2941 | Duplicate - See Ex 2940 - Complaint File - 07/29/2008, 183973, G2 - RF320J, 1104 Detachment of component(s) | BPV-COMP-00009430 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2942 | Complaint File - 07/30/2008, 183921, G2 , 2205 Perforation | BPV-COMP-00009403 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2943 | Complaint File - 08/01/2008, 184369, G2 - RF310F, 2616 Malposition of device | BPV-COMP-00009461 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2944 | Complaint File - 08/08/2008, 185219, G2 - RF320J, 1395 Migration | BPV-COMP-00009501 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2945 | Complaint File - 08/08/2008, 185221, G2 - RF320J, 1395 Migration | BPV-COMP-00009519 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2946 | Complaint File - 08/08/2008, 185223, G2 - RF320J, 1395 Migration | BPV-COMP-00009535 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2947 | Duplicate - See Ex 2944 - Complaint File - 08/08/2008, 185219, G2 - RF320J, 1395 Migration | BPV-COMP-00009501 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2948 | Duplicate - See Ex 2945 - Complaint File - 08/08/2008, 185221, G2 - RF320J, 1395 Migration | BPV-COMP-00009519 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2949 | Duplicate - See Ex 2946 - Complaint File - 08/08/2008, 185223, G2 - RF320J, 1395 Migration | BPV-COMP-00009535 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2950 | Complaint File - 08/11/2008, 185405, G2 - RF320J, 1104 Detachment of component(s) | BPV-COMP-00009551 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2951 | Duplicate - See Ex 2950 - Complaint File - 08/11/2008, 185405, G2 - RF320J, 1104 Detachment of component(s) | BPV-COMP-00009551 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2952 | Complaint File - 08/13/2008, 188972, G2 - RF310F, 1104 Detachment of component(s) | BPV-COMP-00009639 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2953 | Complaint File - 08/20/2008, 186689, G2 , 1104 Detachment of component(s) | BPV-COMP-00009578 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2954 | Complaint File - 08/22/2008, 187156, G2 - RF320J, 1104 Detachment of component(s) | BPV-COMP-00009598 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2955 | Duplicate - See Ex 2954 - Complaint File - 08/22/2008, 187156, G2 - RF320J, 1104 Detachment of component(s) | BPV-COMP-00009598 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2956 | Complaint File - 09/05/2008, 189406, G2 - RF310F, 1104 Detachment of component(s) | BPV-COMP-00009666 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2957 | Complaint File - 09/09/2008, 189557, G2X - RF400J, 2616 Malposition of device | BPV-COMP-00009687 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2958 | Duplicate - See Ex 2957 - Complaint File - 09/09/2008, 189557, G2X - RF400J, 2616 Malposition of device | BPV-COMP-00009687 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2959 | Complaint File - 09/15/2008, 189994, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00016383 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2960 | Complaint File - 09/19/2008, 190913, G2 Express - RF400F, 1104 Detachment of component(s) | BPV-COMP-00009724 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2961 | Duplicate - See Ex 2960 - Complaint File - 09/19/2008, 190913, G2 Express - RF400F, 1104 Detachment of component(s) | BPV-COMP-00009724 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2962 | Complaint File - 09/24/2008, 191518, G2 - RF310F, 1104 Detachment of component(s) | BPV-COMP-00009745 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2963 | Complaint File - 09/25/2008, 191786, G2 Express - RF400F, 2616 Malposition of device | BPV-COMP-00009768 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2964 | Complaint File - 09/25/2008, 191861, G2 - RFE22J, 2616 Malposition of device | BPV-COMP-00009787 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2965 | Complaint File - 09/29/2008, 192009, G2 , 1104 Detachment of component(s) | BPV-COMP-00009907 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2966 | Complaint File - 10/01/2008, 192954, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00003946 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2967 | Complaint File - 10/02/2008, 192547, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00016422 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2968 | Complaint File - 10/02/2008, 192558, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00016439 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2969 | Complaint File - 10/13/2008, 194049, G2 - RF210F, 2205 Perforation | BPV-COMP-00009942;TW_COMPLAINT_003270 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2970 | Complaint File - 10/15/2008, 194166, G2 , 1404 Misplacement | BPV-COMP-00009948 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2971 | Complaint File - 10/17/2008, 197939, G2 , 1104 Detachment of component(s) | BPV-COMP-00010076 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2972 | Complaint File - 10/22/2008, 195473, G2 - RF310F, 1395 Migration | BPV-COMP-00009967 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2973 | Complaint File - 10/30/2008, 196924, G2 , 1104 Detachment of component(s) | BPV-COMP-00010012 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2974 | Complaint File - 11/05/2008, 197270, G2 - RF320J, 1104 Detachment of component(s) | BPV-COMP-00010031 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2975 | Duplicate - See Ex 2974 - Complaint File - 11/05/2008, 197270, G2 - RF320J, 1104 Detachment of component(s) | BPV-COMP-00010031 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2976 | Complaint File - 11/10/2008, 198015, G2 - RF310F, 2616 Malposition of device | BPV-COMP-00010094 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2977 | Complaint File - 11/10/2008, 198432, G2 - RF210F, 1104 Detachment of component(s) | BPV-COMP-00010121 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2978 | Complaint File - 11/12/2008, 198382, G2 - RF320J, 1395 Migration | BPV-COMP-00016455 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2979 | Duplicate - See Ex 2978 - Complaint File - 11/12/2008, 198382, G2 - RF320J, 1395 Migration | BPV-COMP-00016455 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2980 | Complaint File - 11/17/2008, 199027, G2 - RF310F, 1104 Detachment of component(s) | BPV-COMP-00010126 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2981 | Complaint File - 11/19/2008, 199686, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00016482 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2982 | Complaint File - 11/21/2008, 200250, G2 Express - RF400F, 1104 Detachment of component(s) | BPV-COMP-00016509 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2983 | Duplicate - See Ex 2982 - Complaint File - 11/21/2008, 200250, G2 Express - RF400F, 1104 Detachment of component(s) | BPV-COMP-00016509 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2984 | Complaint File - 11/21/2008, 200556, G2 - RF310F, 1395 Migration | BPV-COMP-00010195 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2985 | Complaint File - 11/25/2008, 200351, G2 - RF320J, 1104 Detachment of component(s) | BPV-COMP-00010156 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2986 | Duplicate - See Ex 2985 - Complaint File - 11/25/2008, 200351, G2 - RF320J, 1104 Detachment of component(s) | BPV-COMP-00010156 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2987 | Complaint File - 12/01/2008, 201020, G2 - RF320J, 1395 Migration | BPV-COMP-00016541 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2988 | Duplicate - See Ex 2987 - Complaint File - 12/01/2008, 201020, G2 - RF320J, 1395 Migration | BPV-COMP-00016541 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2989 | Complaint File - 12/01/2008, 201109, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00016568 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2990 | Complaint File - 12/02/2008, 201026, G2 , 1104 Detachment of component(s) | BPV-COMP-00010223 | | | 401; 402; 403; 801; 802; MIL #1 |

Plaintiffs' Exhibit List
Tinlin, et al. v. C.R. Bard, et al.

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 2991 | Complaint File - 12/08/2008, 202217, G2 - RF310F, 2205 Perforation | BPV-COMP-00016591 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2992 | Complaint File - 12/10/2008, 202228, G2 - RF320J, 1395 Migration | BPV-COMP-00016614 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2993 | Duplicate - See Ex 2992 - Complaint File - 12/10/2008, 202228, G2 - RF320J, 1395 Migration | BPV-COMP-00016614 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2994 | Complaint File - 12/12/2008, 294607, G2, 2934 Extrusion | BPV-COMP-00022554 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2995 | Complaint File - 12/23/2008, 204256, G2 , 2205 Perforation | BPV-COMP-00010246 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2996 | Complaint File - 12/30/2008, 204937, G2 - RF310F, 2205 Perforation | BPV-COMP-00016636 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2997 | Complaint File - 01/07/2009, 205434, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00016665 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2998 | Complaint File - 01/09/2009, 206063, G2 - RF320J, 1395 Migration | BPV-COMP-00010267;TW_COMPLAINT_0034 61 | | | 401; 402; 403; 801; 802; MIL #1 |
| 2999 | Duplicate - See Ex 2998 - Complaint File - 01/09/2009, 206063, G2 - RF320J, 1395 Migration | BPV-COMP-00010267;TW_COMPLAINT_0034 61 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3000 | Complaint File - 01/11/2009, 206133, G2, 2616 Malposition of device | BPV-COMP-00010272 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3001 | Complaint File - 01/16/2009, 207019, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00016719 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3002 | Complaint File - 01/21/2009, 207396, G2 Express - RF400F, 1103 Broken component(s) | BPV-COMP-00010290 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3003 | Complaint File - 01/29/2009, 208556, G2 - RF310F, 1104 Detachment of component(s) | BPV-COMP-00010307 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3004 | Complaint File - 02/03/2009, 209265, Recovery - RF048F, 1395 Migration | BPV-COMP-00016746 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3005 | Complaint File - 02/04/2009, 209530, G2 - RF310F, 1104 Detachment of component(s) | BPV-COMP-00010337 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3006 | Complaint File - 02/09/2009, 209884, G2 , 1104 Detachment of component(s) | BPV-COMP-00010389 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3007 | Complaint File - 02/11/2009, 210422, G2 - RF310F, 1104 Detachment of component(s) | BPV-COMP-00010409 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3008 | Complaint File - 02/13/2009, 210565, G2 , 1104 Detachment of component(s) | BPV-COMP-00010583 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3009 | Complaint File - 02/13/2009, 210589, G2 , 1104 Detachment of component(s) | BPV-COMP-00010623 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3010 | Complaint File - 02/17/2009, 211106, G2 - RF310F, 1104 Detachment of component(s) | BPV-COMP-00010642 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3011 | Complaint File - 02/17/2009, 211271, G2 - RF210F, 2205 Perforation | BPV-COMP-00016771 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3012 | Complaint File - 02/18/2009, 211284, G2 - RF210F, 2205 Perforation | BPV-COMP-00016817 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3013 | Complaint File - 02/18/2009, 211684, G2 - RF310F, 1104 Detachment of component(s) | BPV-COMP-00016667 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3014 | Complaint File - 02/23/2009, No complaint No., G2 - RF310F, 2616 Malposition of device | BPV-COMP-00016892 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3015 | Complaint File - 02/25/2009, 212260, G2 - RF310F, 1104 Detachment of component(s) | BPV-COMP-00010688 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3016 | Complaint File - 02/25/2009, 212876, G2 - RF310F, 1104 Detachment of component(s) | BPV-COMP-00010789 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3017 | Complaint File - 02/27/2009, 212904, G2 X - RF400J, 1104 Detachment of component(s) | BPV-COMP-00016892 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3018 | Duplicate - See Ex 3017 - Complaint File - 02/27/2009, 212904, G2 X - RF400J, 1104 Detachment of component(s) | BPV-COMP-00016892 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3019 | Complaint File - 03/02/2009, 212890, G2 - RF310F, 1104 Detachment of component(s) | BPV-COMP-00010813 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3020 | Complaint File - 03/04/2009, 213375, G2 , 1104 Detachment of component(s) | BPV-COMP-00010882 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3021 | Complaint File - 03/04/2009, 213339, G2 - RF310F, 1104 Detachment of component(s) | BPV-COMP-00010854 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3022 | Complaint File - 03/05/2009, 214454, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00003959 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3023 | Complaint File - 03/06/2009, 213845, G2 , 1104 Detachment of component(s) | BPV-COMP-00010902 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3024 | Complaint File - 03/19/2009, 215670, G2 - RF210F, 1395 Migration | BPV-COMP-00016926 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3025 | Complaint File - 03/19/2009, 215928, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00016950 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3026 | Complaint File - 03/23/2009, 217717, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00017120 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3027 | Complaint File - 03/24/2009, 216133, G2 , 1104 Detachment of component(s) | BPV-COMP-00010942 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3028 | Complaint File - 03/24/2009, 216136, G2 , 1104 Detachment of component(s) | BPV-COMP-00010961 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3029 | Complaint File - 03/24/2009, 216138, G2 , 1104 Detachment of component(s) | BPV-COMP-00010987 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3030 | Complaint File - 03/25/2009, 216397, Recovery - RF048F, 1395 Migration | BPV-COMP-00016975 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3031 | Complaint File - 03/30/2009, 219049, G2 X - RF400J, 1395 Migration | BPV-COMP-00017242 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3032 | Duplicate - See Ex 3031 - Complaint File - 03/30/2009, 219049, G2 X - RF400J, 1395 Migration | BPV-COMP-00017242 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3033 | Complaint File - 03/31/2009, 217144, G2 - RF310F, 1104 Detachment of component(s) | BPV-COMP-00011008 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3034 | Complaint File - 04/01/2009, 217448, G2 - RF310F, 2205 Perforation | BPV-COMP-00017088 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3035 | Complaint File - 04/07/2009, 219039, G2 Express - RF400F, 1395 Migration | BPV-COMP-00017224 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3036 | Duplicate - See Ex 3035 - Complaint File - 04/07/2009, 219039, G2 Express - RF400F, 1395 Migration | BPV-COMP-00017224 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3037 | Complaint File - 04/09/2009, 218736, G2 X - RF400J, 2205 Perforation | BPV-COMP-00017182 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3038 | Duplicate - See Ex 3039 - Complaint File - 04/09/2009, 218736, G2 X - RF400J, 2205 Perforation | BPV-COMP-00017182 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3039 | Complaint File - 04/10/2009, 218627, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00017149 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3040 | Complaint File - 04/15/2009, 219268, G2 , 1104 Detachment of component(s) | BPV-COMP-00011029 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3041 | Complaint File - 04/15/2009, 219586, G2 - RF320J, 1102 Detachment of component | BPV-COMP-00017328 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3042 | Duplicate - See Ex 3041 - Complaint File - 04/15/2009, 219586, G2 - RF320J, 1102 Detachment of component | BPV-COMP-00017328 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3043 | Complaint File - 04/16/2009, 219792, G2 Express - RF400F, 2205 Perforation | BPV-COMP-00017292 | | | 401; 402; 403; 801; 802; MIL #1 |

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 3044 | Complaint File - 04/16/2009, 219598, G2 - RF310F, 1395 Migration | BPV-COMP-00017261 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3045 | Duplicate - See Ex 3043 - Complaint File - 04/16/2009, 219792, G2 Express - RF400F, 2205 Perforation | BPV-COMP-00017292 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3046 | Complaint File - 04/21/2009, 220004, G2 X - RF400J, 1395 Migration | BPV-COMP-00017349 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3047 | Duplicate - See Ex 3046 - Complaint File - 04/21/2009, 220004, G2 X - RF400J, 1395 Migration | BPV-COMP-00017349 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3048 | Complaint File - 04/21/2009, 220832, G2 - RF310F, 1395 Migration | BPV-COMP-00017391 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3049 | Complaint File - 04/23/2009, 221109, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00017411 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3050 | Complaint File - 04/24/2009, 220637, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00017367 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3051 | Complaint File - 04/27/2009, 221808, G2, 1102 Detachment of component | BPV-COMP-00017477 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3052 | Complaint File - 04/28/2009, 221288, G2 Express - RF400F, 1104 Detachment of component(s) | BPV-COMP-00017443 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3053 | Duplicate - See Ex 3052 - Complaint File - 04/28/2009, 221288, G2 Express - RF400F, 1104 Detachment of component(s) | BPV-COMP-00017443 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3054 | Complaint File - 05/04/2009, 221695, G2 , 1104 Detachment of component(s) | BPV-COMP-00011103 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3055 | Complaint File - 05/04/2009, 221991, G2 X - RF400J, 2205 Perforation | BPV-COMP-00017505 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3056 | Complaint File - 05/04/2009, 221808, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00017477 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3057 | Duplicate - See Ex 3055 - Complaint File - 05/04/2009, 221991, G2 X - RF400J, 2205 Perforation | BPV-COMP-00017505 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3058 | Complaint File - 05/06/2009, 222703, Recovery - RF048F, 1395 Migration | BPV-COMP-00017559 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3059 | Complaint File - 05/12/2009, 222867, G2 - RF320J, 1104 Detachment of component(s) | TW_COMPLAINT_003918 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3060 | Duplicate - See Ex 3059 - Complaint File - 05/12/2009, 222867, G2 - RF320J, 1104 Detachment of component(s) | TW_COMPLAINT_003918 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3061 | Complaint File - 05/13/2009, 223230, G2 Express - RF400F, 1395 Migration | BPV-COMP-00017606 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3062 | Duplicate - See Ex 3061 - Complaint File - 05/13/2009, 223230, G2 Express - RF400F, 1395 Migration | BPV-COMP-00017606 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3063 | Complaint File - 05/22/2009, 226144, G2 Express - RF400F, 1528 Difficult to remove | TW_COMPLAINT_003970 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3064 | Complaint File - 05/27/2009, 224864, G2 - RF310F, 1104 Detachment of component(s) | BPV-COMP-00011147 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3065 | Complaint File - 06/01/2009, 228314, G2 - RF310F, 1395 Migration | BPV-COMP-00011203 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3066 | Complaint File - 06/01/2009, 225966, G2 Express - RF400F, 1104 Detachment of component(s) | BPV-COMP-00017653 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3067 | Duplicate - See Ex 3066 - Complaint File - 06/01/2009, 225966, G2 Express - RF400F, 1104 Detachment of component(s) | BPV-COMP-00017653 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3068 | Complaint File - 06/03/2009, 225973, G2 Express - RF400F, 2616 Malposition of device | TW_COMPLAINT_003952 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3069 | Complaint File - 06/03/2009, 226046, G2 Express - RF400F, 1395 Migration | BPV-COMP-00017673 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3070 | Duplicate - See Ex 3069 - Complaint File - 06/03/2009, 226046, G2 Express - RF400F, 1395 Migration | BPV-COMP-00017673 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3071 | Complaint File - 06/04/2009, 226051, G2 - RF310F, 1404 Misplacement | TW_COMPLAINT_003963 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3072 | Complaint File - 06/04/2009, 226162, G2 - RF310F, 2205 Perforation | BPV-COMP-00017711 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3073 | Complaint File - 06/08/2009, 227051, G2 - RF310F, 1104 Detachment of component(s) | BPV-COMP-00017785 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3074 | Complaint File - 06/10/2009, 227064, G2 - RF210F, 2616 Malposition of device | TW_COMPLAINT_003985 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3075 | Complaint File - 06/12/2009, 227395, G2 , 2205 Perforation | BPV-COMP-00017855 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3076 | Complaint File - 06/15/2009, 227339, G2 - RF320J, 2616 Malposition of device | TW_COMPLAINT_003992 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3077 | Complaint File - 06/15/2009, 227929, G2 X - RF400F, 1395 Migration | BPV-COMP-00017953 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3078 | Complaint File - 06/15/2009, 227397, Recovery - RF048F, 2907 Detachment of device or device component | BPV-COMP-00004004 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3079 | Complaint File - 06/17/2009, 227771, G2 , 1104 Detachment of component(s) | BPV-COMP-00017877 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3080 | Complaint File - 06/17/2009, 227922, G2 X - RF400J, 1395 Migration | BPV-COMP-00017927 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3081 | Complaint File - 06/17/2009, 227786, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00017901 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3082 | Duplicate - See Ex 3080 - Complaint File - 06/17/2009, 227922, G2 X - RF400J, 1395 Migration | BPV-COMP-00017927 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3083 | Complaint File - 06/18/2009, 227816, G2 - RF310F, 1528 Difficult to remove | BPV-COMP-00011170 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3084 | Complaint File - 06/20/2009, 229709, G2 Express - RF400F, 1395 Migration | BPV-COMP-00018039 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3085 | Duplicate - See Ex 3084 - Complaint File - 06/20/2009, 229709, G2 Express - RF400F, 1395 Migration | BPV-COMP-00018039 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3086 | Complaint File - 06/22/2009, 228311, G2 X - RF400J, 1104 Detachment of component(s) | TW_COMPLAINT_004030 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3087 | Complaint File - 06/25/2009, 229303, G2 X - RF400F, 1395 Migration | BPV-COMP-00018013 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3088 | Complaint File - 06/29/2009, 229630, G2 - RF210F, 1528 Difficult to remove | TW_COMPLAINT_004045 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3089 | Complaint File - 07/08/2009, 231861, G2X - RF400F, 2616 Malposition of device | TW_COMPLAINT_004075 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3090 | Complaint File - 07/08/2009, 231889, G2, 2616 Malposition of device | TW_COMPLAINT_004081 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3091 | Complaint File - 07/08/2009, 234691, G2 - RF310F, 2205 Perforation | BPV-COMP-00018292 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3092 | Complaint File - 07/08/2009, 234700, G2 - RF310F, 1395 Migration | BPV-COMP-00018319 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3093 | Complaint File - 07/08/2009, 234718, G2 - RF310F, 2616 Malposition of device | TW_COMPLAINT_004189 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3094 | Complaint File - 07/08/2009, 234681, G2 , 1395 Migration | BPV-COMP-00018266 | | | 401; 402; 403; 801; 802; MIL #1 |

Plaintiffs' Exhibit List
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 3095 | Complaint File - 07/08/2009, 234711, G2 - RF310F, 1395 Migration | BPV-COMP-00018346 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3096 | Complaint File - 07/08/2009, 234792, G2 , 1395 Migration | BPV-COMP-00018372 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3097 | Complaint File - 07/09/2009, 232118, G2 , 1528 Difficult to remove | TW_COMPLAINT_004089 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3098 | Complaint File - 07/15/2009, 231744, G2 Express - RF400F, 2616 Malposition of device | TW_COMPLAINT_004067 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3099 | Complaint File - 07/15/2009, 231748, G2 - RF320J, 1104 Detachment of component(s) | BPV-COMP-00011218 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3100 | Duplicate - See Ex 3099 - Complaint File - 07/15/2009, 231748, G2 - RF320J, 1104 Detachment of component(s) | BPV-COMP-00011218 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3101 | Complaint File - 07/15/2009, 231868, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00018067 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3102 | Complaint File - 07/20/2009, 232441, G2 , 1395 Migration | BPV-COMP-00018093 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3103 | Complaint File - 07/21/2009, 232469, G2 - RF310F, 1104 Detachment of component(s) | BPV-COMP-00018125 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3104 | Complaint File - 07/21/2009, 233244, G2 - RF310F, 1104 Detachment of component(s) | BPV-COMP-00011268 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3105 | Complaint File - 07/27/2009, 233610, G2 - RF310F, 1395 Migration | BPV-COMP-00018146 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3106 | Complaint File - 07/28/2009, 234034, G2, 2616 Malposition of device | TW_COMPLAINT_012030 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3107 | Complaint File - 07/28/2009, 234032, G2 , 2205 Perforation | BPV-COMP-00018218 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3108 | Complaint File - 07/30/2009, 234027, G2 - RF310F, 1104 Detachment of component(s) | BPV-COMP-00018173 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3109 | Complaint File - 08/03/2009, 234366, G2X - RF400F, 2616 Malposition of device | TW_COMPLAINT_004151 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3110 | Complaint File - 08/03/2009, 234368, G2 - RF310F, 1528 Difficult to remove | TW_COMPLAINT_012039 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3111 | Complaint File - 08/04/2009, 234514, G2 , 1104 Detachment of component(s) | BPV-COMP-00018240 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3112 | Complaint File - 08/06/2009, 234956, G2 - RF320J, 2205 Perforation | BPV-COMP-00018477 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3113 | Duplicate - See Ex 3112 - Complaint File - 08/06/2009, 234956, G2 - RF320J, 2205 Perforation | BPV-COMP-00018477 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3114 | Complaint File - 08/07/2009, 234848, G2 , 1104 Detachment of component(s) | BPV-COMP-00018400 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3115 | Complaint File - 08/07/2009, 234866, G2 - RF310F, 1104 Detachment of component(s) | BPV-COMP-00018427 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3116 | Complaint File - 08/07/2009, 234952, G2 - RF310F, 2616 Malposition of device | TW_COMPLAINT_004228 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3117 | Complaint File - 08/07/2009, 234875, G2 - RF310F, 1104 Detachment of component(s) | BPV-COMP-00018452 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3118 | Complaint File - 08/10/2009, 235182, G2 X - RF400F, 1104 Detachment of component(s) | BPV-COMP-00011273 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3119 | Complaint File - 08/10/2009, 235413, Recovery - RF048F, 1395 Migration | BPV-COMP-00018585 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3120 | Complaint File - 08/10/2009, 239773, G2 - RF210J, 2907 Detachment of device or device component; 1395 Migration | BPV-COMP-00018942 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3121 | Complaint File - 08/11/2009, 235930, G2 , 2205 Perforation | BPV-COMP-00018639 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3122 | Complaint File - 08/12/2009, 236034, G2 - RF310F, 1104 Detachment of component(s) | BPV-COMP-00018713 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3123 | Complaint File - 08/13/2009, 235880, G2 - RF310F, 1104 Detachment of component(s) | BPV-COMP-00018610 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3124 | Complaint File - 08/13/2009, 235884, G2 X - RF400F, 1528 Difficult to remove | TW_COMPLAINT_012043 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3125 | Complaint File - 08/14/2009, 235942, G2 X - RF400J, 1395 Migration | BPV-COMP-00018665 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3126 | Complaint File - 08/14/2009, 236036, G2 , 1104 Detachment of component(s) | BPV-COMP-00018731 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3127 | Complaint File - 08/18/2009, 236535, G2X , 2616 Malposition of device | TW_COMPLAINT_004322 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3128 | Complaint File - 08/20/2009, 236747, G2 Express - RF400F, 2907 Detachment of device or device component | BPV-COMP-00011278 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3129 | Complaint File - 08/20/2009, 237148, G2 - RF320J, 1104 Detachment of component(s) | BPV-COMP-00018877 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3130 | Complaint File - 08/20/2009, 236713, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00018784 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3131 | Complaint File - 08/20/2009, 236829, G2 - RF210F, 2205 Perforation | BPV-COMP-00018837 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3132 | Complaint File - 08/21/2009, 237155, G2 - RF310F, 1104 Detachment of component(s) | BPV-COMP-00018904 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3133 | Complaint File - 08/27/2009, 237752, G2 , 1104 Detachment of component(s) | BPV-COMP-00018923 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3134 | Complaint File - 09/03/2009, 238586, G2X - RF400F, 2616 Malposition of device | TW_COMPLAINT_004366 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3135 | Complaint File - 09/15/2009, 239963, G2 X - RF400F, 1395 Migration | BPV-COMP-00019061 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3136 | Complaint File - 09/16/2009, 240179, G2 , 1104 Detachment of component(s) | BVP-COMP-00019085 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3137 | Complaint File - 09/18/2009, 241183, G2 , 1104 Detachment of component(s) | BPV-COMP-00019106 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3138 | Duplicate - See Ex 3139 - Complaint File - 09/22/2009, 241551, Recovery, 1104 Detachment of component(s) | BPV-COMP-00011436 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3139 | Complaint File - 09/22/2009, 241551, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00019124 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3140 | Duplicate - See Ex 3137 - Complaint File - 09/24/2009, 241183, G2 , 1104 Detachment of component(s) | BPV-COMP-00019106 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3141 | Complaint File - 09/24/2009, 241185, G2X - RF400F, 2616 Malposition of device | TW_COMPLAINT_012084 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3142 | Complaint File - 09/28/2009, 241579, G2 - RF310F, 1104 Detachment of component(s) | BPV-COMP-00019261 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3143 | Complaint File - 09/30/2009, 242111, G2X, 1104 Detachment of component(s) | BPV-COMP-00019288 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3144 | Complaint File - 09/30/2009, 242118, G2X, 1104 Detachment of component(s) | BPV-COMP-00019317 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3145 | Complaint File - 09/30/2009, 242159, G2 Express - RF400F, 1104 Detachment of component(s) | BPV-COMP-00019341 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3146 | Complaint File - 10/01/2009, 242298, G2 X - RF400F, 1104 Detachment of component(s) | BPV-COMP-00019368 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3147 | Complaint File - 10/02/2009, 242381, G2 - RF310F, 2616 Malposition of device | TW_COMPLAINT_004475 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3148 | Complaint File - 10/05/2009, 242558, G2 - RF310F, 2205 Perforation | BPV-COMP-00019397 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3149 | Complaint File - 10/06/2009, 242879, G2 , 2205 Perforation | BPV-COMP-00019430 | | | 401; 402; 403; 801; 802; MIL #1 |

Case 2:15-md-02641-DGC  Document 16952-1  Filed 04/12/19  Page 93 of 157
Plaintiffs' Exhibit List
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 3150 | Complaint File - 10/06/2009, 242881, G2 , 2205 Perforation | BPV-COMP-00019458 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 3151 | Complaint File - 10/06/2009, 244339, G2 - RF310F, 2205 Perforation | BPV-COMP-00019489 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 3152 | Complaint File - 10/07/2009, 242802, G2 X - RF400J, 1528 Difficult to remove | TW_COMPLAINT_012092 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 3153 | Complaint File - 10/13/2009, 243594, G2 - RF310F, 1104 Detachment of component(s) | TW_COMPLAINT_004513 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 3154 | Complaint File - 10/22/2009, 244862, G2 X - RF400J, 1395 Migration | BPV-COMP-00019511 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 3155 | Complaint File - 10/26/2009, 245416, G2 , 2205 Perforation | BPV-COMP-00019538 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 3156 | Complaint File - 10/28/2009, 245772, G2, 1104 Detachment of component(s) | BPV-COMP-00011316 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 3157 | Complaint File - 10/29/2009, 245846, G2 Express - RF400F, 2907 Detachment of device or device component | BPV-COMP-00019566 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 3158 | Complaint File - 10/29/2009, 246356, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00019662 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 3159 | Complaint File - 10/29/2009, 249169, Recovery - RF048F, 2907 Detachment of device or device component | BPV-COMP-00019856 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 3160 | Complaint File - 10/29/2009, 249176, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00019826 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 3161 | Complaint File - 10/29/2009, 249181, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00019856 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 3162 | Complaint File - 10/29/2009, 249190, Recovery - RF048F, 2907 Detachment of device or device component | BPV-COMP-00019894 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 3163 | Complaint File - 10/29/2009, 249194, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00019981 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 3164 | Withdrawn - Complaint File - 10/29/2009, 269176*, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00019595 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 3165 | Complaint File - 10/30/2009, 246169, G2 - RF310F, 2616 Malposition of device | TW_COMPLAINT_004592 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 3166 | Complaint File - 10/30/2009, 246193, G2 Express - RF400F, 1395 Migration | BPV-COMP-00019595 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 3167 | Duplicate - See Ex 3166 - Complaint File - 10/30/2009, 246193, G2 Express - RF400F, 1395 Migration | BPV-COMP-00019595 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 3168 | Complaint File - 11/02/2009, 246278, G2 Express - RF400F, 1104 Detachment of component(s) | BPV-COMP-00019624 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 3169 | Duplicate -See Ex 3168 - Complaint File - 11/02/2009, 246278, G2 Express - RF400F, 1104 Detachment of component(s) | BPV-COMP-00019624 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 3170 | Complaint File - 11/05/2009, 246843, G2, 2616 Malposition of device | TW_COMPLAINT_004616 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 3171 | Complaint File - 11/05/2009, 247298, G2 - RF310F, 1395 Migration of device or device component | BPV-COMP-00011377 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 3172 | Complaint File - 11/05/2009, 247307, G2, 2934 Extrusion | BPV-COMP-00011392 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 3173 | Complaint File - 11/05/2009, 247309, G2 , 1104 Detachment of component(s) | BPV-COMP-00011407 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 3174 | Complaint File - 11/05/2009, 247311, G2 - RF320J, 1104 Detachment of component(s) | BPV-COMP-00011421 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 3175 | Complaint File - 11/05/2009, 247313, G2, 1104 Detachment of component(s) | BPV-COMP-TW-00006030 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 3176 | Complaint File - 11/05/2009, 247315, G2, 1104 Detachment of component(s) | BPV-COMP-00011490 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 3177 | Complaint File - 11/06/2009, 246834, G2X , 2934 Extrusion | BPV-COMP-00019723 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 3178 | Complaint File - 11/06/2009, 246845, G2 , 2205 Perforation | BPV-COMP-00019751 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 3179 | Complaint File - 11/09/2009, 247849, G2 , 1104 Detachment of component(s) | BPV-COMP-00019769 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 3180 | Complaint File - 11/09/2009, 250606, G2 , 1104 Detachment of component(s) | BPV-COMP-00020076 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 3181 | Complaint File - 11/09/2009, 250608, G2 , 1104 Detachment of component(s) | BPV-COMP-00020106 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 3182 | Complaint File - 11/09/2009, 250620, G2 , 1104 Detachment of component(s) | BPV-COMP-00020136 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 3183 | Complaint File - 11/13/2009, 248122, G2X - RF400J, 2616 Malposition of device | TW_COMPLAINT_004670 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 3184 | Complaint File - 11/13/2009, 248155, G2 , 1528 Difficult to remove | TW_COMPLAINT_004674 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 3185 | Complaint File - 11/13/2009, 247863, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00004024 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 3186 | Complaint File - 11/13/2009, 247867, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00004039 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 3187 | Complaint File - 11/13/2009, 247871, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00004054 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 3188 | Complaint File - 11/13/2009, 249912, G2 , 1104 Detachment of component(s) | BPV-COMP-00020036 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 3189 | Duplicate - See Ex 3187 - Complaint File - 11/14/2009, 247871, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00004054 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 3190 | Complaint File - 11/16/2009, 248098, G2X, 1104 Detachment of component(s) | BPV-COMP-00019802 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 3191 | Complaint File - 11/17/2009, 248548, G2X - RF400F, 2616 Malposition of device | TW_COMPLAINT_004678 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 3192 | Complaint File - 11/17/2009, 248556, G2X , 2616 Malposition of device | TW_COMPLAINT_004682 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 3193 | Complaint File - 11/23/2009, 248920, G2 Express - RF400F, 2907 Detachment of device or device component | BPV-COMP-00011505 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 3194 | Complaint File - 11/23/2009, 249118, G2 - RF320J, 2907 Detachment of device or device component | BPV-COMP-00011510 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 3195 | Duplicate - See Ex 3193 - Complaint File - 11/23/2009, 248920, G2 Express - RF400F, 2907 Detachment of device or device component | BPV-COMP-00011505 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 3196 | Duplicate - See Ex 3194 - Complaint File - 11/23/2009, 249118, G2 - RF320J, 2907 Detachment of device or device component | BPV-COMP-00011510 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 3197 | Complaint File - 12/02/2009, 250415, G2X - RF400F, 2616 Malposition of device | TW_COMPLAINT_004721 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 3198 | Complaint File - 12/02/2009, 250440, G2 - RF310F, 2907 Detachment of device or device component | BPV-COMP-00011515 | | | 401; 402; 403; 801; 802; MIL # 1 |
| 3199 | Complaint File - 12/02/2009, 250442, G2 Express - RF400F, 2616 Malposition of device | BPV-COMP-00011521 | | | 401; 402; 403; 801; 802; MIL # 1 |

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 3200 | Complaint File - 12/03/2009, 250579, G2 - RF310F, 1104 Detachment of component(s) | BPV-COMP-00011540 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3201 | Complaint File - 12/07/2009, 250927, G2 X - RF400J, 1395 Migration | BPV-COMP-00011579 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3202 | Duplicate - See Ex 3201 - Complaint File - 12/07/2009, 250927, G2 X - RF400J, 1395 Migration | BPV-COMP-00011579 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3203 | Complaint File - 12/08/2009, 251374, Recovery - RF048F, 1104 Detachment of component(s) | BPV-COMP-00004103 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3204 | Complaint File - 12/12/2009, 252650, G2X, 1528 Difficult to remove | TW_COMPLAINT_004780 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3205 | Complaint File - 12/16/2009, 252512, G2 - RF210F, 2616 Malposition of device | TW_COMPLAINT_004776 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3206 | Complaint File - 12/18/2009, 252876, G2X , 2907 Detachment of device or device component | BPV-COMP-00020166 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3207 | Complaint File - 12/18/2009, 252881, G2 , 1104 Detachment of component(s) | BPV-COMP-00020220 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3208 | Complaint File - 12/18/2009, 252884, G2X , 2907 Detachment of device or device component | BPV-COMP-00020245 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3209 | Complaint File - 12/18/2009, 252886, G2 , 1104 Detachment of component(s) | BPV-COMP-00020272 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3210 | Complaint File - 12/18/2009, 252878, G2X, 2907 Detachment of device or device component | BPV-COMP-00020193 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3211 | Complaint File - 12/18/2009, 252908, Recovery - RF048F, 2907 Detachment of device or device component | BPV-COMP-00020297 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3212 | Complaint File - 12/21/2009, 253241, G2 Express - RF400F, 1104 Detachment of component(s) | BPV-COMP-00020336 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3213 | Duplicate - See Ex 3212 - Complaint File - 12/21/2009, 253241, G2 Express - RF400F, 1104 Detachment of component(s) | BPV-COMP-00020336 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3214 | Complaint File - 12/22/2009, 253231, G2 X - RF400F, 1404 Misplacement | TW_COMPLAINT_004806 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3215 | Complaint File - 12/22/2009, 253251, G2 Express - RF400F, 2616 Malposition of device | TW_COMPLAINT_004829 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3216 | Complaint File - 12/22/2009, 253239, G2 X - RF400J, 1395 Migration | BPV-COMP-00011614 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3217 | Duplicate - See Ex 3216 - Complaint File - 12/22/2009, 253239, G2 X - RF400J, 1395 Migration | BPV-COMP-00011614 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3218 | Complaint File - 12/28/2009, 255190, G2 - RF310F, 2616 Malposition of device | TW_COMPLAINT_004868 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3219 | Complaint File - 12/28/2009, 255198, G2 , 1395 Migration | BPV-COMP-00020468 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3220 | Complaint File - 12/28/2009, 255202, G2 - RF310F, 2993 No Known Device Problem | TW_COMPLAINT_004880 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3221 | Complaint File - 12/28/2009, 255210, G2 - RF310F, 2616 Malposition of device | TW_COMPLAINT_004887 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3222 | Complaint File - 12/28/2009, 255218, G2 , 1395 Migration | BPV-COMP-00020526 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3223 | Complaint File - 12/28/2009, 255194, G2 - RF310F, 1395 Migration | BPV-COMP-00020448 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3224 | Complaint File - 12/28/2009, 255206, G2 - RF310F, 2205 Perforation | BPV-COMP-00020488 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3225 | Complaint File - 12/28/2009, 255214, G2 - RF310F, 2205 Perforation | BPV-COMP-00020507 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3226 | Complaint File - 12/28/2009, 255222, G2 , 1395 Migration | BPV-COMP-00020545 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3227 | Complaint File - 12/31/2009, 254047, G2 X - RF400J, 2205 Perforation | BPV-COMP-00020361 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3228 | Duplicate - See Ex 3227 - Complaint File - 12/31/2009, 254047, G2 X - RF400J, 2205 Perforation | BPV-COMP-00020361 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3229 | Complaint File - 01/05/2010, 254372, G2X , 2907 Detachment of device or device component | BPV-COMP-00011618 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3230 | Complaint File - 01/05/2010, 254388, G2X , 2907 Detachment of device or device component | BPV-COMP-00020390 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3231 | Complaint File - 01/07/2010, 254663, G2 - RF400F, 2616 Malposition of device | TW_COMPLAINT_004856 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3232 | Complaint File - 01/07/2010, 254658, G2 Express - RF400F, 2907 Detachment of device or device component | BPV-COMP-00020420 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3233 | Duplicate - See Ex 3232 - Complaint File - 01/07/2010, 254658, G2 Express - RF400F, 2907 Detachment of device or device component | BPV-COMP-00020420 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3234 | Complaint File - 01/12/2010, 254794, G2, 1395 Migration | BPV-COMP-00025518 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3235 | Complaint File - 01/18/2010, 256063, G2X - RF400J, 2907 Detachment of device or device component | BPV-COMP-00020564 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3236 | Duplicate - See Ex 3235 - Complaint File - 01/18/2010, 256063, G2X - RF400J, 2907 Detachment of device or device component | BPV-COMP-00020564 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3237 | Complaint File - 01/19/2010, 255654, G2 - RF210F, 2907 Detachment of device or device component | TW_COMPLAINT_004907 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3238 | Complaint File - 01/20/2010, 256325, G2X - RF400F, 2616 Malposition of device | TW_COMPLAINT_004915 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3239 | Complaint File - 01/21/2010, 256329, G2 , 1395 Migration | BPV-COMP-00020606 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3240 | Complaint File - 01/26/2010, 257120, G2 - RF310F, 2616 Malposition of device | TW_COMPLAINT_004944 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3241 | Complaint File - 01/27/2010, 257249, Recovery - RF048F, 1395 Migration | BPV-COMP-00020629 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3242 | Complaint File - 01/29/2010, 257639, G2X , 2907 Detachment of device or device component | BPV-COMP-00020652 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3243 | Complaint File - 01/29/2010, 257793, G2, 2934 Extrusion | BPV-COMP-00020672 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3244 | Complaint File - 02/02/2010, 258419, G2 Express - RF400F, 1395 Migration | BPV-COMP-00020723 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3245 | Duplicate - See Ex 3244 - Complaint File - 02/02/2010, 258419, G2 Express - RF400F, 1395 Migration | BPV-COMP-00020723 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3246 | Complaint File - 02/03/2010, 258240, G2, 1395 Migration of device or device component | BPV-COMP-00020693 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3247 | Complaint File - 02/03/2010, 258421, G2, 2907 Detachment of device or device component | BPV-COMP-00020749 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3248 | Complaint File - 02/09/2010, 313146, Recovery - RF048F, 2907 Detachment of device or device component | BPV-COMP-00024206 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3249 | Complaint File - 02/11/2010, 259803, G2 - RF310F, 2907 Detachment of device or device component | BPV-COMP-00020783 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3250 | Complaint File - 02/17/2010, 260392, G2X - RF400J, 2616 Malposition of device | BPV-COMP-00011632 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3251 | Complaint File - 02/17/2010, 260025, G2 - RF310F, 2907 Detachment of device or device component | BPV-COMP-00011623 | | | 401; 402; 403; 801; 802; MIL #1 |

Plaintiffs' Exhibit List
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 3252 | Duplicate - See Ex 3250 - Complaint File - 02/17/2010, 260392, G2X - RF400J, 2616 Malposition of device | BPV-COMP-00011632 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3253 | Complaint File - 02/19/2010, 260455, G2 Express - RF400F, 2934 Extrusion | BPV-COMP-00020818 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3254 | Complaint File - 02/20/2010, 262388, G2, 2934 Extrusion | BPV-COMP-00011637 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3255 | Complaint File - 02/23/2010, 260834, G2 Express - RF400F, 2907 Detachment of device or device component | BPV-COMP-00020838 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3256 | Duplicate - See Ex 3255 - Complaint File - 02/23/2010, 260834, G2 Express - RF400F, 2907 Detachment of device or device component | BPV-COMP-00020838 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3257 | Complaint File - 02/24/2010, 260851, G2 - RF210J, 2616 Malposition of device | TW_COMPLAINT_005004 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3258 | Complaint File - 02/25/2010, 261519, G2X, 2907 Detachment of device or device component | BPV-COMP-00020871 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3259 | Complaint File - 02/26/2010, 261795, Recovery - RF048F, 2907 Detachment of device or device component | BPV-COMP-00020887 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3260 | Complaint File - 03/04/2010, 262686, G2 - RF310F, 1395 Migration | BPV-COMP-00020915 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3261 | Complaint File - 03/09/2010, 263287, G2 Express - RF400F, 2616 Malposition of device | BPV-COMP-00011642 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3262 | Complaint File - 03/09/2010, 263280, G2 - RF310F, 2907 Detachment of device or device component | BPV-COMP-00020995 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3263 | Complaint File - 03/11/2010, 263568, G2 Express - RF400F, 1395 Migration | BPV-COMP-00011648 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3264 | Duplicate - See Ex 3263 - Complaint File - 03/11/2010, 263568, G2 Express - RF400F, 1395 Migration | BPV-COMP-00011648 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3265 | Complaint File - 03/16/2010, 264314, G2 X - RF400J, 1395 Migration | BPV-COMP-00021037 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3266 | Duplicate - See Ex 3265 - Complaint File - 03/16/2010, 264314, G2 X - RF400J, 1395 Migration | BPV-COMP-00021037 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3267 | Complaint File - 03/17/2010, 264777, G2 - RF310F, 2934 Extrusion | BPV-COMP-00011657 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3268 | Complaint File - 03/18/2010, 264756, G2 - RF320J, 2934 Extrusion | BPV-COMP-00011663 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3269 | Complaint File - 03/23/2010, 265128, G2X - RF400F, 2907 Detachment of device or device component | BPV-COMP-00011663 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3270 | Complaint File - 03/30/2010, 266286, G2 - RF310F, 2907 Detachment of device or device component | BPV-COMP-00011667 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3271 | Complaint File - 03/31/2010, 266645, G2X , 2907 Detachment of device or device component | BPV-COMP-00011724 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3272 | Complaint File - 04/08/2010, 267685, G2X , 1395 Migration of device or device component | BPV-COMP-00011729 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3273 | Complaint File - 04/09/2010, 267729, G2X - RF400F, 1395 Migration of device or device component | BPV-COMP-00011735 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3274 | Complaint File - 04/12/2010, 267878, G2 - RF310F, 2907 Detachment of device or device component | BPV-COMP-00011742 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3275 | Complaint File - 04/12/2010, 267914, G2X - RF400F, 2616 Malposition of device | BPV-COMP-00011754 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3276 | Complaint File - 04/14/2010, 268657, G2 , 2907 Detachment of device or device component | BPV-COMP-00021066 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3277 | Complaint File - 04/14/2010, 268654, Eclipse - EC500J, 2616 Malposition of device | TW_COMPLAINT_005130 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3278 | Withdrawn - Complaint File - 04/14/2010, 268656*, Eclipse - EC500J, 2616 Malposition of device; 2616A Tilt | | | | 401; 402; 403; 801; 802; MIL #1 |
| 3279 | Complaint File - 04/15/2010, 268846, G2 - RF310F, 2907 Detachment of device or device component | TW_COMPLAINT_005142 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3280 | Complaint File - 04/29/2010, 270449, G2 - RF310F, 2907 Detachment of device or device component | BPV-COMP-00021097 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3281 | Complaint File - 05/04/2010, 271014, G2X - RF400F, 2934 Extrusion | BPV-COMP-00021187 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3282 | Complaint File - 05/04/2010, 272429, Eclipse - EC500F, 2616 Malposition of device | TW_COMPLAINT_005172 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3283 | Complaint File - 05/06/2010, 271474, Eclipse - EC500F, 2616 Malposition of device | BPV-COMP-00011760 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3284 | Complaint File - 05/07/2010, 271501, G2 - RF320J, 2907 Detachment of device or device component | BPV-COMP-00021220 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3285 | Complaint File - 05/15/2010, 273139, G2X - RF400F, 2907 Detachment of device or device component | BPV-COMP-00021270 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3286 | Complaint File - 05/18/2010, 272948, G2X , 2907 Detachment of device or device component | TW_COMPLAINT_005176 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3287 | Complaint File - 05/19/2010, 273149, G2X , 2934 Extrusion | BPV-COMP-00021313 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3288 | Complaint File - 05/19/2010, 273144, G2 Express - RF400F, 2616 Malposition of device | TW_COMPLAINT_005188 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3289 | Complaint File - 05/20/2010, 273542, G2 - RF310F, 2934 Extrusion | BPV-COMP-00021341 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3290 | Complaint File - 05/26/2010, 273943, G2X - RF400J, 2616 Malposition of device | TW_COMPLAINT_005203 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3291 | Complaint File - 05/27/2010, 274395, G2X - RF400F, 2907 Detachment of device or device component | BPV-COMP-00021395 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3292 | Complaint File - 05/27/2010, 274399, G2X - RF400F, 2907 Detachment of device or device component | BPV-COMP-00021412 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3293 | Complaint File - 06/08/2010, 275666, Recovery - RF048F, 2907 Detachment of device or device component | BPV-COMP-00021429 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3294 | Complaint File - 06/17/2010, 277513, G2 - RF320J, 2934 Extrusion | BPV-COMP-00021641 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3295 | Complaint File - 06/17/2010, 277509, G2, 2907 Detachment of device or device component | BPV-COMP-00021447 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3296 | Complaint File - 06/17/2010, 277511, G2, 2907 Detachment of device or device component | BPV-COMP-00021528 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3297 | Complaint File - 06/22/2010, 277520, G2 X - RF400F, 2934 Extrusion; 2934A Perforation, Filter Limb(s) | BPV-COMP-TW-00007349 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3298 | Complaint File - 06/28/2010, 278245, G2, 2907 Detachment of device or device component | BPV-COMP-00021725 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3299 | Complaint File - 07/09/2010, 282068, G2X, 1395 Migration of device or device component | BPV-COMP-00021816 | | | 401; 402; 403; 801; 802; MIL #1 |

Case 2:15-md-02641-DGC   Document 16952-1   Filed 04/12/19   Page 96 of 157
Plaintiffs' Exhibit List
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 3300 | Complaint File - 07/14/2010, 280148, G2 Express - RF400F, 2907 Detachment of device or device component | BPV-COMP-00021741 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3301 | Duplicate - See Ex 3300 - Complaint File - 07/14/2010, 280148, G2 Express - RF400F, 2907 Detachment of device or device component | BPV-COMP-00021741 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3302 | Complaint File - 07/19/2010, 280817, Eclipse - EC500F, 1395 Migration | BPV-COMP-00021784 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3303 | Complaint File - 07/27/2010, 282324, Eclipse - EC500J, 2934 Extrusion | BPV-COMP-00021845 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3304 | Complaint File - 07/28/2010, 282326, Eclipse - EC500J, 2907 Detachment of device or device component; 2907M Filter Limb(s) | BPV-COMP-00021870 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3305 | Complaint File - 07/28/2010, 282328, G2 , 1395 Migration | BPV-COMP-00021896 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3306 | Complaint File - 08/03/2010, 284843, G2, 2907 Detachment of device or device component | BPV-COMP-00011765 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3307 | Complaint File - 08/03/2010, 283522, G2, 2907 Detachment of device or device component | BPV-COMP-00021965 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3308 | Complaint File - 08/04/2010, 283282, G2X - RF400F, 1395 Migration of device or device component | BPV-COMP-00022050 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3309 | Complaint File - 08/18/2010, 285120, G2, 2934 Extrusion | BPV-COMP-00022015 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3310 | Complaint File - 09/01/2010, 286788, Eclipse - EC500J, 2934 Extrusion | BPV-COMP-00022050 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3311 | Complaint File - 09/07/2010, 287454, G2X - RF400J, 2907 Detachment of device or device component | BPV-COMP-00022080 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3312 | Duplicate - See Ex 3311 - Complaint File - 09/07/2010, 287454, G2X - RF400J, 2907 Detachment of device or device component | BPV-COMP-00022080 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3313 | Complaint File - 09/10/2010, 288421, Eclipse - EC500J, 2616 Malposition of device | TW_COMPLAINT_005370 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3314 | Complaint File - 09/17/2010, 289308, Recovery - RF048F, 2907 Detachment of device or device component | BPV-COMP-00022110 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3315 | Complaint File - 09/17/2010, 290191, G2 - RF210F, 2907 Detachment of device or device component | BPV-COMP-00022175 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3316 | Complaint File - 09/21/2010, 290096, Eclipse - EC500J, 2907 Detachment of device or device component | TW_COMPLAINT_005394 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3317 | Complaint File - 09/22/2010, 290109, G2, 2907 Detachment of device or device component | BPV-COMP-00022141 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3318 | Complaint File - 09/24/2010, 291288, G2 - RF310F, 2907 Detachment of device or device component | BPV-COMP-00022215 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3319 | Complaint File - 09/28/2010, 290804, Eclipse , 2616 Malposition of device; 2616A Tilt | TW_COMPLAINT_005410 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3320 | Complaint File - 09/29/2010, 291402, G2 Express - RF400J, 1395 Migration of device or device component | BPV-COMP-00022249 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3321 | Complaint File - 09/30/2010, 291543, Eclipse - EC500F, 2934 Extrusion | BPV-COMP-00022310 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3322 | Complaint File - 10/01/2010, 291446, Eclipse - EC500F, 1395 Migration of device or device component; 1395P Cephalad | BPV-COMP-00022283 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3323 | Complaint File - 10/01/2010, 291635, Eclipse - EC500F, 1395 Migration of device or device component; 1395O Caudal | BPV-COMP-00022351 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3324 | Complaint File - 10/02/2010, 287066, Recovery - RF048F, 2907 Detachment of device or device component | BPV-COMP-00004158 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3325 | Complaint File - 10/07/2010, 292842, Eclipse - EC500F, 2907 Detachment of device or device component; 2907M Filter Limb(s) | BPV-COMP-00022465 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3326 | Complaint File - 10/07/2010, 292530, Recovery - RF048F, 2907 Detachment of device or device component | BPV-COMP-00022384 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3327 | Complaint File - 10/14/2010, 293271, Eclipse - EC500F, 2934 Extrusion | BPV-COMP-00022490 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3328 | Complaint File - 10/18/2010, 293940, Eclipse - EC500F, 2616 Malposition of device; 2616A Tilt | TW_COMPLAINT_005457 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3329 | Complaint File - 10/19/2010, 293881, Eclipse - EC500F, 2934 Extrusion | BPV-COMP-00022522 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3330 | Complaint File - 10/22/2010, 294848, Eclipse , 2934 Extrusion | BPV-COMP-00022467 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3331 | Complaint File - 10/25/2010, 295104, G2, 2907 Detachment of device or device component | BPV-COMP-00022765 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3332 | Complaint File - 10/25/2010, 295110, Recovery - RF048F, 2907 Detachment of device or device component | BPV-COMP-00022782 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3333 | Complaint File - 10/26/2010, 294743, Eclipse - EC500F, 2907 Detachment of device or device component; 2907M Filter Limb(s) | BPV-COMP-00022595 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3334 | Complaint File - 10/27/2010, 294949, G2 - RF320J, 2907 Detachment of device or device component | BPV-COMP-00022668 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3335 | Complaint File - 10/27/2010, 294793, G2, 2907 Detachment of device or device component | BPV-COMP-00022619 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3336 | Duplicate - See Ex 3334 - Complaint File - 10/27/2010, 294949, G2 - RF320J, 2907 Detachment of device or device component | BPV-COMP-00022668 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3337 | Complaint File - 10/27/2010, 295080, G2, 2907 Detachment of device or device component | BPV-COMP-00022694 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3338 | Complaint File - 10/28/2010, 295118, G2 - RF210F, 2934 Extrusion | BPV-COMP-00022803 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3339 | Complaint File - 10/29/2010, 295519, G2 Express - RF400F, 2907 Detachment of device or device component | BPV-COMP-00022830 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3340 | Complaint File - 10/29/2010, 295648, Eclipse - EC500F, 2907 Detachment of device or device component; 2907M Filter Limb(s) | BPV-COMP-00022912 | | | 401; 402; 403; 801; 802; MIL #1 |

Case 2:15-md-02641-DGC   Document 16952-1   Filed 04/12/19   Page 97 of 157
Plaintiffs' Exhibit List
Tinlin, et al. v. C.R. Bard, et al.

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 3341 | Duplicate - See Ex 3339 - Complaint File - 10/29/2010, 295519, G2 Express - RF400F, 2907 Detachment of device or device component | BPV-COMP-00022830 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3342 | Complaint File - 11/04/2010, 296293, G2X - RF400J, 2907 Detachment of device or device component; 2907M Filter Limb(s) | BPV-COMP-00022937 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3343 | Duplicate - See Ex 3342 - Complaint File - 11/04/2010, 296293, G2X - RF400J, 2907 Detachment of device or device component; 2907M Filter Limb(s) | BPV-COMP-00022937 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3344 | Complaint File - 11/05/2010, 296445, Eclipse , 2907 Detachment of device or device component; 2907M Filter Limb(s) | BPV-COMP-00022979 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3345 | Complaint File - 11/09/2010, 297106, G2 - RF310F, 2907 Detachment of device or device component | BPV-COMP-00023016 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3346 | Complaint File - 11/15/2010, 297628, G2X , 2907 Detachment of device or device component; 2907M Filter Limb(s) | BPV-COMP-00023101 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3347 | Complaint File - 11/16/2010, 297871, G2 - RF210F, 1395 Migration | BPV-COMP-00023141 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3348 | Complaint File - 11/18/2010, 298602, G2 Express - RF400F, 1395 Migration | BPV-COMP-00023181 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3349 | Duplicate - See Ex 3348 - Complaint File - 11/18/2010, 298602, G2 Express - RF400F, 1395 Migration | BPV-COMP-00023181 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3350 | Complaint File - 11/23/2010, 299177, Eclipse - EC500F, 1395 Migration of device or device component; 1395O Caudal | BPV-COMP-00023241 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3351 | Complaint File - 12/01/2010, 300703, G2, 2907 Detachment of device or device component | BPV-COMP-00023273 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3352 | Complaint File - 12/01/2010, 300765, Recovery - RF048F, 2907 Detachment of device or device component | BPV-COMP-00023331 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3353 | Complaint File - 12/10/2010, 301758, G2, 2907 Detachment of device or device component | BPV-COMP-00023408 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3354 | Complaint File - 12/13/2010, 301673, G2, 2907 Detachment of device or device component | BPV-COMP-00023367 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3355 | Complaint File - 12/15/2010, 302416, Eclipse - EC500F, 2616 Malposition of device; 2616A Tilt | TW_COMPLAINT_005584 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3356 | Complaint File - 12/28/2010, 304020, G2 - RF310F, 2907 Detachment of device or device component | BPV-COMP-00023494 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3357 | Complaint File - 01/03/2011, 304366, G2, 2907 Detachment of device or device component | BPV-COMP-00023639 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3358 | Complaint File - 01/04/2011, 304191, G2, 2934 Extrusion | BPV-COMP-00023540 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3359 | Complaint File - 01/05/2011, 304717, Eclipse, 1395 Migration of device or device component; 1395O Caudal | BPV-COMP-00023674 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3360 | Complaint File - 01/07/2011, 305432, Recovery - RF048F, 2907 Detachment of device or device component | BPV-COMP-00023765 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3361 | Complaint File - 01/10/2011, 305161, G2 Express - RF400F, 1395 Migration of device or device component; 1395O Caudal | BPV-COMP-00023716 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3362 | Duplicate - See Ex 3361 - Complaint File - 01/10/2011, 305161, G2 Express - RF400F, 1395 Migration of device or device component; 1395O Caudal | BPV-COMP-00023716 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3363 | Complaint File - 01/13/2011, 305846, G2, 2907 Detachment of device or device component | BPV-COMP-00023808 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3364 | Complaint File - 01/14/2011, 305957, Eclipse - EC500F, 2616 Malposition of device; 2616A Tilt | TW_COMPLAINT_005626 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3365 | Complaint File - 01/14/2011, 305875, G2X, 2907 Detachment of device or device component | BPV-COMP-00023846 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3366 | Complaint File - 01/19/2011, 306505, Recovery - RF048F, 2907 Detachment of device or device component | BPV-COMP-00023879 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3367 | Complaint File - 01/20/2011, 306523, G2 - RF310F, 2907 Detachment of device or device component; 2907M Filter Limb(s) | BPV-COMP-00023925 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3368 | Complaint File - 01/20/2011, 307458, Recovery - RF048F, 2907 Detachment of device or device component | BPV-COMP-00023960 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3369 | Complaint File - 01/31/2011, 308448, G2 Express RF400F, 2907 Detachment of device or device component | BPV-COMP-00023992 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3370 | Duplicate - See Ex 3369 - Complaint File - 01/31/2011, 308448, G2 Express - RF400F, 2907 Detachment of device or device component | BPV-COMP-00023992 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3371 | Complaint File - 02/04/2011, 309411, Recovery - RF048F, 2907 Detachment of device or device component | BPV-COMP-00024031 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3372 | Complaint File - 02/11/2011, 310118, G2 Express - RF400F, 2907 Detachment of device or device component | BPV-COMP-00024064 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3373 | Duplicate - See Ex 3372 - Complaint File - 02/11/2011, 310118, G2 Express - RF400F, 2907 Detachment of device or device component | BPV-COMP-00024064 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3374 | Complaint File - 02/16/2011, 310952, G2 Express - RF400F, 2907 Detachment of device or device component; 2907M Filter Limb(s) | BPV-COMP-00024096 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3375 | Duplicate - See Ex 3374 - Complaint File - 02/16/2011, 310952, G2 Express - RF400F, 2907 Detachment of device or device component; 2907M Filter Limb(s) | BPV-COMP-00024096 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3376 | Complaint File - 02/22/2011, 311605, G2 - RF310F, 1102 Detachment of component | BPV-COMP-00011812 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3377 | Complaint File - 02/25/2011, 312508, Eclipse , 2907 Detachment of device or device component; 2907M Filter Limb(s) | BPV-COMP-00024162 | | | 401; 402; 403; 801; 802; MIL #1 |

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 3378 | Complaint File - 03/04/2011, 314933, Recovery - RF048F, 1102 Detachment of component | BPV-COMP-00004195 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3379 | Complaint File - 03/21/2011, 315819, G2 - RF310F, 2907 Detachment of device or device component | BPV-COMP-00024414 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3380 | Complaint File - 03/22/2011, 315942, G2 - RF320J, 2907 Detachment of device or device component | BPV-COMP-00024446 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3381 | Complaint File - 03/24/2011, 316643, G2 - RF310F, 2907 Detachment of device or device component | BPV-COMP-00024518 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3382 | Complaint File - 03/31/2011, 317653, G2 - RF310F, 2907 Detachment of device or device component | BPV-COMP-00011858 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3383 | Complaint File - 04/04/2011, 318443, G2 - RF320J, 2907 Detachment of device or device component | BPV-COMP-00024646 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3384 | Complaint File - 04/06/2011, 320113, G2, 2907 Detachment of device or device component | BPV-COMP-00024808 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3385 | Complaint File - 04/07/2011, 318739, G2X , 2934 Extrusion | BPV-COMP-00024705 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3386 | Complaint File - 04/08/2011, 319251, G2 Express - RF400F, 2907 Detachment of device or device component | BPV-COMP-00024745 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3387 | Complaint File - 04/25/2011, 320937, G2, 2907 Detachment of device or device component | BPV-COMP-00024876 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3388 | Complaint File - 04/25/2011, 320951, G2 , 1395 Migration | BPV-COMP-00024911 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3389 | Complaint File - 04/27/2011, 322018, G2, 2907 Detachment of device or device component | BPV-COMP-00024952 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3390 | Complaint File - 05/02/2011, 322504, G2, 1528 Difficult to remove | TW_COMPLAINT_006003 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3391 | Complaint File - 05/02/2011, 322293, G2 - RF310F, 2907 Detachment of device or device component | BPV-COMP-00024982 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3392 | Complaint File - 06/01/2011, 326726, G2, 2907 Detachment of device or device component | BPV-COMP-00025095 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3393 | Complaint File - 06/02/2011, 317653, G2 - RF310F, 2907 Detachment of device or device component | TW_COMPLAINT_005898 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3394 | Complaint File - 06/14/2011, 328435, G2 Express - RF400F, 2907 Detachment of device or device component | BPV-COMP-00025161 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3395 | Complaint File - 07/07/2011, 331521, Recovery - RF048F, 2907 Detachment of device or device component | BPV-COMP-00025574 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3396 | Complaint File - 07/14/2011, 332799, G2, 2907 Detachment of device or device component | BPV-COMP-00025250 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3397 | Complaint File - 07/18/2011, 333840, G2X - RF400J, 2907 Detachment of device or device component | BPV-COMP-00025291 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3398 | Complaint File - 07/20/2011, 345641, Recovery - RF048F, 2907 Detachment of device or device component | BPV-COMP-00004221 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3399 | Complaint File - 07/27/2011, 334778, G2, 2907 Detachment of device or device component | BPV-COMP-00025597 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3400 | Complaint File - 07/29/2011, 335390, Recovery - RF048F, 2907 Detachment of device or device component | BPV-COMP-00025318 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3401 | Complaint File - 08/05/2011, 336727, G2, 2907 Detachment of device or device component | BPV-COMP-00025342 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3402 | Complaint File - 08/25/2011, 339676, G2, 2907 Detachment of device or device component | BPV-COMP-00025373 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3403 | Complaint File - 09/15/2011, 342546, G2, 1395 Migration | BPV-COMP-00011976 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3404 | Complaint File - 09/15/2011, 342648, G2 Express - RF400F, 2907 Detachment of device or device component | BPV-COMP-00025692 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3405 | Complaint File - 09/16/2011, 342834, G2, 2934 Extrusion | BPV-COMP-00025716 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3406 | Complaint File - 09/20/2011, 344661, Recovery - RF048F, 2907 Detachment of device or device component | BPV-COMP-00025998 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3407 | Duplicate - See Ex 3398 - Complaint File - 10/03/2011, 345641, Recovery - RF048F, 2907 Detachment of device or device component | BPV-COMP-00004221 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3408 | Complaint File - 10/11/2011, 347765, G2, 2907 Detachment of device or device component | BPV-COMP-00026157 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3409 | Complaint File - 10/26/2011, 349791, G2 Express - RF400F, 2907 Detachment of device or device component | BPV-COMP-00026316 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3410 | Complaint File - 10/28/2011, 350325, G2X , 2907 Detachment of device or device component | BPV-COMP-00026350 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3411 | Complaint File - 10/28/2011, 350424, Recovery - RF048F, 2907 Detachment of device or device component | BPV-COMP-00026381 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3412 | Complaint File - 12/20/2011, , G2 - RFE22J, 1395 Migration | BPV-COMP-00026530 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3413 | Complaint File - 12/27/2011, 358496, G2X, 2907 Detachment of device or device component | BPV-COMP-00026497 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3414 | Complaint File - 12/28/2011, 358732, G2 - RFE22J, 2934 Extrusion | BPV-COMP-00026530 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3415 | Complaint File - 12/29/2011, 358964, G2 Express - RF400F, 2907 Detachment of device or device component | BPV-COMP-00026625 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3416 | Complaint File - 12/29/2011, 359574, Recovery - RF048F, 2907 Detachment of device or device component | TW_COMPLAINT_006522 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3417 | Complaint File - 12/29/2011, 359602, Recovery - RF048F, 1395 Migration | BPV-COMP-00004253 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3418 | Complaint File - 12/29/2011, 359613, Recovery - RF048F, 2907 Detachment of device or device component | BPV-COMP-00026708 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3419 | Complaint File - 12/30/2011, 359324, G2, 1395 Migration of device or device component | BPV-COMP-00026657 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3420 | Complaint File - 01/06/2012, 359999, G2 Express - RF400F, 2907 Detachment of device or device component | BPV-COMP-00026731 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3421 | Complaint File - 01/18/2012, 362720, Recovery - RF048F, 2907 Detachment of device or device component | BPV-COMP-00026859 | | | 401; 402; 403; 801; 802; MIL #1 |

Plaintiffs' Exhibit List
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 3422 | Complaint File - 01/18/2012, 362910, Recovery - RF048F, 2907 Detachment of device or device component | BPV-COMP-00026895 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3423 | Complaint File - 01/19/2012, 362091, G2, 2907 Detachment of device or device component | BPV-COMP-00026831 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3424 | Complaint File - 01/27/2012, 363342, G2X - RF400J, 2907 Detachment of device or device component | BPV-COMP-00026956 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3425 | Complaint File - 02/16/2012, 368647, G2 - RF320J, 2907 Detachment of device or device component | BPV-COMP-00027295 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3426 | Complaint File - 02/17/2012, 367862, Recovery - RF048F, 2907 Detachment of device or device component | BPV-COMP-00027264 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3427 | Duplicate - See Ex 3425 and 3500 -- Complaint File - 02/26/2012, 368647, G2 - RF320J, 2907 Detachment of device or device component | BPV-COMP-00027295 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3428 | Complaint File - 03/02/2012, 370760, G2X - RF400J, 2907 Detachment of device or device component | BPV-COMP-00027421 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3429 | Complaint File - 05/25/2012, 386243, Recovery - RF048F, 2907 Detachment of device or device component | BPV-COMP-00027611 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3430 | Duplicate - See Ex 2761 - Complaint File - 10/20/2006, 102310, G2 - RF310F, 1104 Detachment of component(s) | BPV-COMP-00005934 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3431 | Complaint File - 10/26/2009, 245175, G2 - RF210F, 2616 Malposition of device | TW_COMPLAINT_004558 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3432 | Complaint File - 10/04/2011, 345632, G2X - RF400J, 2907 Detachment of device or device component | BPV-COMP-00026058 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3433 | Complaint File - 06/10/2009, 227393, G2 , 1395 Migration | BPV-COMP-00017813 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3434 | Complaint File - 06/16/2011, 328655, G2, 2907 Detachment of device or device component | TW_COMPLAINT_006113 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3435 | Complaint File - 07/22/2011, 334061, G2, 2907 Detachment of device or device component | TW_COMPLAINT_006164 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3436 | Complaint File - 07/25/2011, 334037, G2, 2907 Detachment of device or device component | BPV-COMP-00025298 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3437 | Complaint File - 07/27/2005, 53216, Recovery - RF048F, 1104 Detachment of component(s) | TW_COMPLAINT_000815 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3438 | Complaint File - 09/15/2004, 21438, Recovery - RF048F, 1395 Migration | TW_COMPLAINT_000299 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3439 | Withdrawn - Complaint File - 01/00/1900, *19872, Recovery - RF048F, 2907 Detachment of device or device component; 2907M Filter Limb(s) | BPV-COMP-0001245 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3440 | Complaint File - 03/04/2011, 313635, Eclipse - EC500J, 1395 Migration of device or device component; 1395P Cephalad | BPV-COMP-00025535 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3441 | Complaint File - 03/11/2011, 315002, Eclipse - EC500F, 1395 Migration of device or device component; 1395O Caudal | BPV-COMP-00024281 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3442 | Complaint File - 03/14/2011, 315008, Eclipse - EC500J, 2907 Detachment of device or device component; 2907M Filter Limb(s) | BPV-COMP-00024319 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3443 | Complaint File - 03/14/2011, 315011, Eclipse , 2616 Malposition of device; 2616A Tilt | TW_COMPLAINT_005776 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3444 | Complaint File - 03/17/2011, 315391, Eclipse - EC500F, 2907 Detachment of device or device component; 2907M Filter Limb(s) | BPV-COMP-00024365 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3445 | Complaint File - 03/17/2011, 315779, Eclipse - EC500F, 2616 Malposition of device; 2616A Tilt | TW_COMPLAINT_005792 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3446 | Duplicate - See Ex 2880 - Complaint File - 03/22/2011, 315942, G2 - RF320J, 2907 Detachment of device or device component | BPV-COMP-00024446 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3447 | Complaint File - 03/22/2011, 316070, Eclipse , 2616 Malposition of device | TW_COMPLAINT_005838 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3448 | Complaint File - 04/04/2011, 317883, Eclipse , 2907 Detachment of device or device component | BPV-COMP-00024560 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3449 | Complaint File - 04/04/2011, 318014, Eclipse - EC500F, 2907 Detachment of device or device component | BPV-COMP-00024600 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3450 | Duplicate - See Ex 3384 - Complaint File - 04/04/2011, 318443, G2 - RF320J, 2907 Detachment of device or device component | BPV-COMP-00024646 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3451 | Duplicate - See Ex 3386 - Complaint File - 04/08/2011, 319251, G2 Express - RF400F, 2907 Detachment of device or device component | BPV-COMP-00024745 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3452 | Complaint File - 04/15/2011, 319972, Eclipse - EC500J, 2616 Malposition of device; 2616A Tilt | TW_COMPLAINT_005949 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3453 | Complaint File - 05/05/2011, 322481, Eclipse , 2616 Malposition of device; 2616A Tilt | TW_COMPLAINT_005999 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3454 | Complaint File - 05/10/2011, 323249, Eclipse , 2907 Detachment of device or device component | BPV-COMP-00025029 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3455 | Complaint File - 05/19/2011, 324919, Eclipse, 2934 Extrusion; 2934A Perforation, Filter Limb(s) | BPV-COMP-00025066 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3456 | Complaint File - 06/13/2011, 328250, Eclipse - EC500F, 2934 Extrusion | BPV-COMP-00025131 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3457 | Duplicate - See Ex 3394 - Complaint File - 06/14/2011, 328435, G2 Express - RF400F, 2907 Detachment of device or device component | BPV-COMP-00025161 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3458 | Complaint File - 06/14/2011, 328455, Eclipse - EC500F, 2616 Malposition of device; 2616A Tilt | TW_COMPLAINT_006109 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3459 | Complaint File - 06/20/2011, 328987, Eclipse - EC500F, 2907 Detachment of device or device component | BPV-COMP-00025207 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3460 | Complaint File - 06/30/2011, 330824, Eclipse - EC500F, 1395 Migration of device or device component; 1395O Caudal | BPV-COMP-00025236 | | | 401; 402; 403; 801; 802; MIL #1 |

**Plaintiffs' Exhibit List**

*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 3461 | Duplicate - See Ex 3397 - Complaint File - 07/18/2011, 333840, G2X - RF400J, 2907 Detachment of device or device component | BPV-COMP-00025291 | | | 401; 402; 801; 802; MIL #1 |
| 3462 | Complaint File - 07/26/2011, 335029, Eclipse , 2616 Malposition of device; 2616A Tilt | TW_COMPLAINT_006176 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3463 | Complaint File - 08/11/2011, 339882, Eclipse - EC500F, 2907 Detachment of device or device component; 2907M Filter Limb(s) | BPV-COMP-00025404;TW_COMPLAINT_006223 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3464 | Complaint File - 08/18/2011, 339177, Eclipse - EC500F, 1395 Migration of device or device component; 1395O Caudal | BPV-COMP-00025623 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3465 | Complaint File - 08/24/2011, 339378, Eclipse , 2907 Detachment of device or device component | BPV-COMP-00025366 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3466 | Complaint File - 09/01/2011, 341065, Eclipse - EC500F, 2907 Detachment of device or device component; 2907M Filter Limb(s) | BPV-COMP-00025648 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3467 | Complaint File - 09/12/2011, 342358, Eclipse - EC500F, 2907 Detachment of device or device component; 2907M Filter Limb(s) | BPV-COMP-00025672 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3468 | Complaint File - 09/13/2011, 342469, Eclipse - EC500F, 2616 Malposition of device; 2616A Tilt | TW_COMPLAINT_006248 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3469 | Complaint File - 09/13/2011, 342489, Eclipse - EC500F, 2616 Malposition of device; 2616A Tilt | TW_COMPLAINT_006252 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3470 | Duplicate - See Ex 3404 - Complaint File - 09/15/2011, 342648, G2 Express - RF400F, 2907 Detachment of device or device component | BPV-COMP-00025692 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3471 | Complaint File - 09/19/2011, 343262, Eclipse - EC500J, 2907 Detachment of device or device component | TW_COMPLAINT_006271 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3472 | Complaint File - 09/19/2011, 343713, Eclipse - EC500F, 2907 Detachment of device or device component; 2907M Filter Limb(s) | BPV-COMP-00025929 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3473 | Complaint File - 09/20/2011, 343762, Eclipse - EC500J, 1395 Migration of device or device component | BPV-COMP-00025967 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3474 | Complaint File - 09/22/2011, 343872, Eclipse - EC500F, 2616 Malposition of device; 2616A Tilt | TW_COMPLAINT_006286 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3475 | Complaint File - 09/23/2011, 345618, Eclipse - EC500F, 2907 Detachment of device or device component | BPV-COMP-00026027 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3476 | Complaint File - 10/07/2011, 346694, Eclipse - EC500J, 2907 Detachment of device or device component; 2907M Filter Limb(s) | BPV-COMP-00026131 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3477 | Complaint File - 10/07/2011, 346714, Eclipse - EC500F, 1528 Difficult to remove | TW_COMPLAINT_006328 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3478 | Complaint File - 10/14/2011, 347842, Eclipse - EC500F, 2907 Detachment of device or device component | BPV-COMP-00026184 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3479 | Complaint File - 10/18/2011, 348584, Eclipse , 2907 Detachment of device or device component | BPV-COMP-00026239 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3480 | Complaint File - 10/21/2011, 348995, Eclipse - EC500J, 2907 Detachment of device or device component; 2907M Filter Limb(s) | BPV-COMP-00026263 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3481 | Complaint File - 10/25/2011, 349309, Eclipse , 2907 Detachment of device or device component | BPV-COMP-00026293 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3482 | Duplicate - See Ex 3409 - Complaint File - 10/26/2011, 349791, G2 Express - RF400F, 2907 Detachment of device or device component | BPV-COMP-00026316 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3483 | Complaint File - 11/09/2011, 351880, Eclipse - EC500F, 2907 Detachment of device or device component | TW_COMPLAINT_006399 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3484 | Complaint File - 11/11/2011, 352464, Eclipse - EC500F, 2907 Detachment of device or device component | BPV-COMP-00026403 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3485 | Complaint File - 11/23/2011, 354264, Eclipse - EC500F, 1395 Migration of device or device component | BPV-COMP-00026440 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3486 | Complaint File - 12/16/2011, 357369, Eclipse - EC500F, 2907 Detachment of device or device component | BPV-COMP-00026468 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3487 | Duplicate - See Ex 3415 - Complaint File - 12/29/2011, 358964, G2 Express - RF400F, 2907 Detachment of device or device component | BPV-COMP-00026625 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3488 | Duplicate - See Ex 3420 -- Complaint File - 01/06/2012, 359999, G2 Express - RF400F, 2907 Detachment of device or device component | BPV-COMP-00026731 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3489 | Complaint File - 01/10/2012, 360635, Eclipse - EC500F, 2907 Detachment of device or device component | BPV-COMP-00026799 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3490 | Complaint File - 01/12/2012, 361170, Eclipse - EC500F, 2934 Extrusion; 2934A Perforation, Filter Limb(s) | BPV-COMP-00004276 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3491 | Complaint File - 01/26/2012, 363217, Eclipse - EC500J, 2907 Detachment of device or device component; 2907M Filter Limb(s) | BPV-COMP-00026933 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3492 | Duplicate - See Ex 3424 - Complaint File - 01/27/2012, 363342, G2X - RF400J, 2907 Detachment of device or device component | BPV-COMP-00026956 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3493 | Complaint File - 01/31/2012, 364574, Eclipse - EC500F, 2907 Detachment of device or device component | BPV-COMP-00027053 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3494 | Complaint File - 02/13/2012, 368229, Eclipse - EC500F, 2616 Malposition of device | TW_COMPLAINT_006711 | | | 401; 402; 403; 801; 802; MIL #1 |

Plaintiffs' Exhibit List
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 3495 | Complaint File - 02/16/2012, 368315, Eclipse - EC500J, 2907 Detachment of device or device component | TW_COMPLAINT_006723 | | | 401; 402; 801; 802; MIL #1 |
| 3496 | Complaint File - 02/17/2012, 367760, Eclipse - EC500F, 2907 Detachment of device or device component | BPV-COMP-00027180 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3497 | Complaint File - 02/23/2012, 369178, Eclipse - EC500F, 2907 Detachment of device or device component | BPV-COMP-00027317 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3498 | Complaint File - 02/23/2012, 369185, Eclipse - EC500F, 2907 Detachment of device or device component | BPV-COMP-00027339 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3499 | Complaint File - 02/24/2012, 369265, Eclipse - EC500J, 2616 Malposition of device | TW_COMPLAINT_006741 | | | 401; 402; 803; 801; 802; MIL #1 |
| 3500 | Duplicate - See Ex 3427 -- Complaint File - 02/26/2012, 368647, G2 - RF320J, 2907 Detachment of device or device component | BPV-COMP-00027295 | | | 401; 402; 403; 801; 802; MIL #1 |
| 3501 | Complaint File - 02/27/2012, 370525, Eclipse , 1395 Migration of device or device component | BPV-COMP-00027397 | BPV-COMP-00027420 | | 401; 402; 403; 801; 802; MIL #1 |
| 3502 | Complaint File - 02/29/2012, 369996, Eclipse - EC500F, 2907 Detachment of device or device component | BPV-COMP-00027364 | BPV-COMP-00027396 | | 401; 402; 403; 801; 802; MIL #1 |
| 3503 | Complaint File - 03/02/2012, 370760, G2X - RF400J, 2907 Detachment of device or device component | BPV-COMP-00027421 | BPV-COMP-00027442 | | 401; 402; 403; 801; 802; MIL #1 |
| 3504 | Complaint File - 03/07/2012, 371422, Eclipse , 2907 Detachment of device or device component | BPV-COMP-00027443 | BPV-COMP-00027466 | | 401; 402; 403; 801; 802; MIL #1 |
| 3505 | Complaint File - 03/29/2012, 375948, Eclipse - EC500J, 2934 Extrusion | BPV-COMP-00027537 | BPV-COMP-00027563 | | 401; 402; 403; 801; 802; MIL #1 |
| 3506 | Complaint File - 04/05/2012, 376709, Eclipse - EC500F, 2907 Detachment of device or device component | BPV-COMP-00027564 | BPV-COMP-00027584 | | 401; 402; 403; 801; 802; MIL #1 |
| 3507 | Complaint File - 04/19/2012, 379629, Eclipse - EC500J, 2907 Detachment of device or device component | BPV-COMP-00027964 | BPV-COMP-00027995 | | 401; 402; 403; 801; 802; MIL #1 |
| 3508 | Complaint File - 05/03/2012, 383261, Eclipse - EC500F, 1395 Migration of device or device component | BPV-COMP-00027585 | BPV-COMP-00027610 | | 401; 402; 403; 801; 802; MIL #1 |
| 3509 | Complaint File - 05/18/2012, 384812, Eclipse - EC500J, 2907 Detachment of device or device component | BPV-COMP-00028106 | BPV-COMP-00028131 | | 401; 402; 403; 801; 802; MIL #1 |
| 3510 | Complaint File - 05/29/2012, 386298, Eclipse - EC500J, 2907 Detachment of device or device component | TW_COMPLAINT_007061 | TW_COMPLAINT_007064 | | 401; 402; 403; 801; 802; MIL #1 |
| 3511 | Complaint File - 05/29/2012, 386718, Eclipse - EC500J, 2907 Detachment of device or device component | BPV-COMP-00028177 | BPV-COMP-00028199 | | 401; 402; 403; 801; 802; MIL #1 |
| 3512 | Complaint File - 05/29/2012, 386778, Eclipse - EC500F, 2907 Detachment of device or device component | BPV-COMP-00028225 | BPV-COMP-00028253 | | 401; 402; 403; 801; 802; MIL #1 |
| 3513 | Complaint File - 06/13/2012, 389090, Eclipse - EC500J, 2907 Detachment of device or device component | TW_COMPLAINT_007101 | TW_COMPLAINT_007104 | | 401; 402; 403; 801; 802; MIL #1 |
| 3514 | Complaint File - 06/18/2012, 389621, Eclipse - EC500F, 2907 Detachment of device or device component | TW_COMPLAINT_007116 | TW_COMPLAINT_007119 | | 401; 402; 403; 801; 802; MIL #1 |
| 3515 | Complaint File - 06/20/2012, 390097, Eclipse , 2907 Detachment of device or device component | TW_COMPLAINT_007123 | TW_COMPLAINT_007126 | | 401; 402; 403; 801; 802; MIL #1 |
| 3516 | Complaint File - 06/20/2012, 390129, Eclipse, 1528 Difficult to remove | TW_COMPLAINT_007127 | TW_COMPLAINT_007129 | | 401; 402; 403; 801; 802; MIL #1 |
| 3517 | Complaint File - 06/21/2012, 390309, Eclipse - EC500F, 2907 Detachment of device or device component | TW_COMPLAINT_007130 | TW_COMPLAINT_007133 | | 401; 402; 403; 801; 802; MIL #1 |
| 3518 | Complaint File - 07/30/2012, 397550, Eclipse , 2907 Detachment of device or device component | TW_COMPLAINT_007188 | TW_COMPLAINT_007191 | | 401; 402; 403; 801; 802; MIL #1 |
| 3519 | Complaint File - 08/02/2012, 397997, Eclipse , 2934 Extrusion | TW_COMPLAINT_007199 | TW_COMPLAINT_007202 | | 401; 402; 403; 801; 802; MIL #1 |
| 3520 | Complaint File - 08/09/2012, 399029, Eclipse - EC500F, 2934 Extrusion | TW_COMPLAINT_007211 | TW_COMPLAINT_007214 | | 401; 402; 403; 801; 802; MIL #1 |
| 3521 | Complaint File - 08/15/2012, 400187, Eclipse , 2934 Extrusion | TW_COMPLAINT_007227 | TW_COMPLAINT_007230 | | 401; 402; 403; 801; 802; MIL #1 |
| 3522 | Complaint File - 08/17/2012, 400731, Eclipse - EC500F, 2616 Malposition of device | TW_COMPLAINT_007234 | TW_COMPLAINT_007237 | | 401; 402; 403; 801; 802; MIL #1 |
| 3523 | Complaint File - 08/17/2012, 400761, Eclipse - EC500J, 2907 Detachment of device or device component | TW_COMPLAINT_007238 | TW_COMPLAINT_007241 | | 401; 402; 403; 801; 802; MIL #1 |
| 3524 | Complaint File - 08/28/2012, 402842, Eclipse - EC500J, 2907 Detachment of device or device component | TW_COMPLAINT_007254 | TW_COMPLAINT_007257 | | 401; 402; 403; 801; 802; MIL #1 |
| 3525 | Complaint File - 09/06/2012, 404498, Eclipse - EC500J, 2907 Detachment of device or device component | TW_COMPLAINT_007266 | TW_COMPLAINT_007269 | | 401; 402; 403; 801; 802; MIL #1 |
| 3526 | Complaint File - 09/12/2012, 405433, Eclipse - EC500F, 2907 Detachment of device or device component | TW_COMPLAINT_007290 | TW_COMPLAINT_007293 | | 401; 402; 403; 801; 802; MIL #1 |
| 3527 | Complaint File - 09/13/2012, 407852, Eclipse - EC500F, 2934 Extrusion | TW_COMPLAINT_007298 | TW_COMPLAINT_007301 | | 401; 402; 403; 801; 802; MIL #1 |
| 3528 | Complaint File - 09/27/2012, 408813, Eclipse , 2907 Detachment of device or device component | TW_COMPLAINT_007313 | TW_COMPLAINT_007317 | | 401; 402; 403; 801; 802; MIL #1 |
| 3529 | Complaint File - 10/11/2012, 411590, Eclipse - EC500F, 2907 Detachment of device or device component | TW_COMPLAINT_007356 | TW_COMPLAINT_007359 | | 401; 402; 403; 801; 802; MIL #1 |
| 3530 | Complaint File - 11/15/2012, 418862, Eclipse - EC500F, 2616 Malposition of device | TW_COMPLAINT_007445 | TW_COMPLAINT_007448 | | 401; 402; 403; 801; 802; MIL #1 |
| 3531 | Complaint File - 01/21/2013, 430334, Eclipse - EC500F, 1395 Migration of device or device component | TW_COMPLAINT_007593 | TW_COMPLAINT_007596 | | 401; 402; 403; 801; 802; MIL #1 |

Plaintiffs' Exhibit List
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 3532 | Complaint File - 01/24/2013, 431486, Eclipse, 1528 Difficult to remove | TW_COMPLAINT_007609 | TW_COMPLAINT_007612 | | 401; 402; 403; 801; 802; MIL #1 |
| 3533 | Complaint File - 01/31/2013, 433118, Eclipse , 2934 Extrusion | TW_COMPLAINT_007651 | TW_COMPLAINT_007654 | | 401; 402; 403; 801; 802; MIL #1 |
| 3534 | Complaint File - 02/14/2013, 435938, Eclipse - EC500F, 2907 Detachment of device or device component | TW_COMPLAINT_007621 | TW_COMPLAINT_007624 | | 401; 402; 403; 801; 802; MIL #1 |
| 3535 | Complaint File - 02/14/2013, 436145, Eclipse - EC500F, 2934 Extrusion | TW_COMPLAINT_007695 | TW_COMPLAINT_007698 | | 401; 402; 403; 801; MIL #1 |
| 3536 | Complaint File - 03/28/2013, 445743, Eclipse, 2907 Detachment of device or device component | TW_COMPLAINT_007847 | TW_COMPLAINT_007850 | | 401; 402; 403; 801; 802; MIL #1 |
| 3537 | Complaint File - 10/04/2011, 345632, G2X - RF400J, 2907 Detachment of device or device component | BPV-COMP-00026058 | BPV-COMP-00026098 | | 401; 402; 403; 801; 802; MIL #1 |
| 3538 | Complaint File - 08/29/2011, 339882, Eclipse, EC500F, 2907 Detachment of device or device component | TW_COMPLAINT_006223 | TW_COMPLAINT_006226 | | 401; 402; 403; 801; 802; MIL #1 |
| 3539 | Complaint File - 09/01/2010, 286788, Eclipse - EC500J, 2934 Extrusion | BPV-COMP-00022050 | BPV-COMP-00022079 | | 401; 402; 403; 801; 802 |
| 3540 | 21 CFR Part 50 | | | | 401; 402; 403; 801; 802 |
| 3541 | 21 CFR Part 56 and 801_4 | | | | 401; 402; 403; 801; 802 |
| 3542 | 21 CFR 1_21 | | | | 401; 402; 403; 801; 802 |
| 3543 | 21 CFR 801 and 806 | | | | 401; 402; 403; 801; 802 |
| 3544 | 21 CFR 803 and 807 | | | | 401; 402; 403; 801; 802 |
| 3545 | 21 CFR 806 and 812 | | | | 401; 402; 403; 801; 802 |
| 3546 | 21 CFR 807 | | | | 401; 402; 403; 801; 802 |
| 3547 | 21 CFR 812 and 820 | | | | 401; 402; 403; 801; 802 |
| 3548 | 21 CFR 814 | | | | 401; 402; 403; 801; 802 |
| 3549 | 21 CFR 820 | | | | 401; 402; 403; 801; 802 |
| 3550 | 21 CFR 860 | | | | 401; 402; 403; 801; 802 |
| 3551 | 21 USC 331 | | | | 401; 402; 403; 801; 802 |
| 3552 | 21 USC 321 | | | | 401; 402; 403; 801; 802 |
| 3553 | Duplicate - See Ex 3551 | | | | 401; 402; 403; 801; 802 |
| 3554 | 21 USC 351 | | | | 401; 402; 403; 801; 802 |
| 3555 | 21 USC 352 | | | | 401; 402; 403; 801; 802 |
| 3556 | 21 USC 360 | | | | 401; 402; 403; 801; 802 |
| 3557 | 62 Fed Reg 49247 | | | | 401; 402; 403; 801; 802 |
| 3558 | 62 Fed Reg 49248 | | | | 401; 402; 403; 801; 802 |
| 3559 | 64 Fed Reg 12774 | | | | 401; 402; 403; 801; 802 |
| 3560 | Securities and Exchange Commission Form 10-K for C.R. Bard, Inc. for the fiscal year ended December 31st, 2004 | | | | 401; 402; 403; 801; 802 |
| 3561 | Securities and Exchange Commission Form 10-K for C.R. Bard, Inc. for the fiscal year ended December 31st, 2005 | | | | 401; 402; 403; 801; 802 |
| 3562 | Securities and Exchange Commission Form 10-K for C.R. Bard, Inc. for the fiscal year ended December 31st, 2006 | | | | 401; 402; 403; 801; 802 |
| 3563 | Securities and Exchange Commission Form 10-K for C.R. Bard, Inc. for the fiscal year ended December 31st, 2007 | | | | 401; 402; 403; 801; 802 |
| 3564 | Securities and Exchange Commission Form 10-K for C.R. Bard, Inc. for the fiscal year ended December 31st, 2008 | | | | 401; 402; 403; 801; 802 |
| 3565 | Securities and Exchange Commission Form 10-K for C.R. Bard, Inc. for the fiscal year ended December 31st, 2009 | | | | 401; 402; 403; 801; 802 |
| 3566 | Securities and Exchange Commission Form 10-K for C.R. Bard, Inc. for the fiscal year ended December 31st, 2010 | | | | 401; 402; 403; 801; 802 |
| 3567 | Securities and Exchange Commission Form 10-K for C.R. Bard, Inc. for the fiscal year ended December 31st, 2011 | | | | 401; 402; 403; 801; 802 |
| 3568 | Securities and Exchange Commission Form 10-K for C.R. Bard, Inc. for the fiscal year ended December 31st, 2012 | | | | 401; 402; 403; 801; 802 |
| 3569 | Securities and Exchange Commission Form 10-K for C.R. Bard, Inc. for the fiscal year ended December 31st, 2013 | | | | 401; 402; 403; 801; 802 |
| 3570 | Securities and Exchange Commission Form 10-K for C.R. Bard, Inc. for the fiscal year ended December 31st, 2014 | | | | 401; 402; 403; 801; 802 |
| 3571 | Securities and Exchange Commission Form 10-K for C.R. Bard, Inc. for the fiscal year ended December 31st, 2015 | | | | 401; 402; 403; 801; 802 |
| 3572 | Securities and Exchange Commission Form 10-K for C.R. Bard, Inc. for the fiscal year ended December 31st, 2016 | | | | 401; 402; 403; 801; 802 |
| 3573 | Securities and Exchange Commission Form 10-Q for C.R. Bard, Inc. for the quarterly period ended September 30th, 2017 | | | | 401; 402; 403; 801; 802 |

Plaintiffs' Exhibit List
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 3574 | Securities and Exchange Commission Schedule 14A, Definitive Proxy Statement for C.R. Bard, Inc., dated Mar. 15, 2017 | | | | 401; 402; 403; 801; 802 |
| 3575 | Securities and Exchange Commission Schedule 14A, Definitive Proxy Statement for C.R. Bard, Inc., dated Mar. 16, 2016 | | | | 401; 402; 403; 801; 802 |
| 3576 | Securities and Exchange Commission Schedule 14A, Definitive Proxy Statement for C.R. Bard, Inc., dated Mar. 13, 2015 | | | | 401; 402; 403; 801; 802 |
| 3577 | Securities and Exchange Commission Schedule 14A, Definitive Proxy Statement for C.R. Bard, Inc., dated Mar. 14, 2014 | | | | 401; 402; 403; 801; 802 |
| 3578 | Bard's Net Worth (2015) [Ex. 3 to Jan. 26, 2017, deposition of David Dimmit as 30(b)(6) representative of C.R. Bard in *Austin v. C.R. Bard* ] | | | | 401; 402; 403; 801; 802 |
| 3579 | Duplicate - See Ex 1046 - C.R. Bard, Inc. 2015 Annual Report | | | | 401; 402; 403; 801; 802 |
| 3580 | C.R. Bard, Inc. 2016 Annual Report | | | | 401; 402; 403 |
| 3581 | December 2015 C.R. Bard - Management P&L | BPV-AUSTIN-0000003 | BPV-AUSTIN-0000006 | | 401; 402; 403; ; 801; 802 |
| 3582 | Bard - Trademark Details [Ex. 9 to Jan. 26, 2017, deposition of David Dimmit as 30(b)(6) representative of C.R. Bard in Austin v. C.R. Bard] | | | | 401; 402; 403; 407 |
| 3583 | Filter sales by month (BPV-17-01-00193291) | BPV-17-01-00193291 | BPV-17-01-00193291 | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3584 | Withdrawn - Medical Article - 1967 Mobin-Uddin, et al., A vena cava filter for the prevention of pulmonary embolus, Surg Forum. 1967; 18 (209). Kessler | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3585 | Medical Article - 1980 Akins, et al., A Misplaced Caval Filter: Its Removal from the Heart Without Cardiopulmonary Bypass, Arch. Surg. - Vol 115, Sept 1980 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3586 | Medical Article - 1981 Greenfield LJ, et al., Greenfield Vena Cava Filter Experience Late Results in 156 Patients, Arch Surg 1981; 116:1451- 1456, Kinney Kalva Roberts | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3587 | Medical Article - 1983 Castaneda, et al., Migration of a Kimray-Greenfield Filter to the Right Ventricle, Radiology 1983; 149:690-691 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3588 | Withdrawn - Medical Article - 1984 Kahan, Premarket Approval versus Premarket Notification, Different Routes to the Same Market, 39 Food Drug Cosm. L. J., at 514-519  (1984), Kessler | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3589 | Medical Article - 1986 Friedell, et al., Migration of a Greenfield Filter to the Pulmonary Artery: A Case Report, J. Vasc. Surg. 1986; 3:929-31 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3590 | Medical Article - 1987 BPV-15-01-00104759, Carabasi, et al, Complications Encountered with the Use of the Greenfield Filter, The American Journal of Surgery Volume 154, August 1987 163-168, Hurst | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3591 | Withdrawn - Medical Article - 1987 Kessler DA et al., The Federal Regulation of Medical Devices, N Engl J Med August 8, 1887, Kessler | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3592 | Withdrawn - Medical Article - 1987 Nakao, et al., Effects of Positional Changes on Inferior Vena Caval Size and Dynamics and Correlations with Right- Sided Cardiac Pressure, Am J Cardiol 1987; 59: 125-132 | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3593 | Withdrawn - Medical Article - 1987 Townsend, et al., Persistent abdominal pain from a perforated inferior vena cava filter, Vasc Med  (2007); 12: 33-34 | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3594 | Withdrawn - Medical Article - 1987 Villard, et al., 8 Cases of Greenfield filters in the right heart cavities. Their surgical treatment, Ann Radiol (Paris). 1987;30(2):102-4 | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3595 | Medical Article - 1988 Ricco, et al., Percutaneous Transvenous Caval Interruption with the "LGM" Filter: Early Results of a Multicenter Trial, Ann Vasc Surg 1988;3:242-247 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3596 | Withdrawn - Medical Article - 1989 Bonnichon, et al., Biometry of infrarenal inferior vena cava measured by cavography: Clinical applications, Surg Radiol Anat  (1989) 11: 149-154 | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3597 | Medical Article - 1989 BPV-17-01-00061114 -1118 Simon, M. Simon Nitinol Inferior Vena Cava Filter: Initial Clinical Experience, 1989; 172: 99-103 Kinney Kalva Roberts, Hurst, Kessler | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1; MIL #3 |
| 3598 | Medical Article - 1989 Rozin, L. and JA Perper Spontaneous fatal perforation of aorta and vena cava by Mobin-Uddin umbrella, Am J Forensic Med Pathol. 1989 Jun;10(2):149-51 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3599 | Medical Article - 1989 Teitelbaum, et al., Vena caval filter splaying: Potential complication of use of the titanium Greenfield filter, Radiology 1989; 173:809-814 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3600 | Medical Article - 1990 Bach, et al., Cardiac Arrhythmias from a Malpositioned Greenfield Filter in a Traumatic Quadriplegic, Am. J. Phys. Med. Rehabil., Vol. 69, No. 5, October 1990 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3601 | Withdrawn - Medical Article – 1990 BPVE-01-00012778, Dorfman, G., Percutaneous Inferior Vena Caval Filters Radiology 1990; 174:987-992, Kinney Kalva Roberts | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3602 | Medical Article - 1990 Puram, et al., Acute Myocardial Infarction Resulting from the Migration of a Greenfield Filter, Chest 1990; Vol. 98:1510-11 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3603 | Medical Article - 1991 BPV-15-01-00106646 Taylor, et al., Vena Tech Vena Cava Filter: Experience and Early Follow-Up, JVIR 1991; 2:435- 440 Hurst | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |

**Plaintiffs' Exhibit List**

*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 3604 | Withdrawn - Medical Article - 1991 BPVE-01-00277852 at pg. 17, Greenfield LJ, et al., Results of a multicenter study of the modified hook-titanium Greenfield filter, J Vasc Surg 1991; 14(3):253-7 1991, Kinney Kalva Roberts | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3605 | Withdrawn - Medical Article - 1991 BPVE-01-00373887, Grassi, C., Inferior Vena Caval Filters: Analysis of Five Currently Available Devices, AJR Am J Roentgenol 191; 156:813-821, Kinney Kalva Roberts | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3606 | Medical Article - 1991 Gelbfish, et al., Intracardiac and intrapulmonary Greenfield filters: A long-term follow-up, J Vasc Surg 1991;14:614-7 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3607 | Medical Article - 1991 Murphy, et al., LGM vena cava filter: objective evaluation of early results, J Vasc Interv Radiol 1991; 2:107-115 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3608 | Medical Article - 1992 BPV-15-01-00105847 McCowan, et al., Complications of the Nitinol Vena Caval Filter, JVIR 1992; 3:401-408 Kinney Kalva Roberts, Hurst, Kessler | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3609 | Withdrawn - Medical Article - 1992 BPV-17-01-00097817, Greenfield, et al., Results of long-term venacavography study after placement of a Greenfield vena caval filter, Kinney Kalva Roberts | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3610 | Withdrawn - Medical Article - 1992 BPV-17-01-00153578 at 586 Magnant, et al., Current Use of Inferior Vena Cava Filters, J. Vasc. Surg. 1992; 16:701- 706 Kinney Kalva Roberts MDL Report | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3611 | Withdrawn - Medical Article - 1992 BPV-DEP-00003769-781, Becker, et al., Inferior Vena Cava Filters: Indications, Safety, Effectiveness, Arch Intern Med 1992; 152:1985-1994, Kinney Kalva Roberts, Kessler | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3612 | Medical Article - 1992 Grassi, et al., Vena Caval Occlusion after Simon Nitinol Filter Placement: Identification with MR Imaging in Patients with Malignancy, JVIR 1992; 3:535-539 Hurst, Kessler | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1; MIL #3 |
| 3613 | Medical Article - 1993 Athanasoulis, C., Complications of Vena Cava Filters, Radiology 1993; 188:614-615 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3614 | Medical Article - 1993 BPV-15-01-00104350, Ferris, et al., Percutaneous Inferior Vena Caval Filters: Follow-up of Seven Designs in 320 Patients, Radiology 1993; 188:851-856, Hurst | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3615 | Medical Article - 1993 Crochet, et al., Vena Tech-LGM Filter: Long-term Results of a Prospective Study, Radiology 1993; 188:857-860 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3616 | Medical Article - 1993 LaPlante, et al., Migration of the Simon Nitinol Vena Cava Filter to the Chest, AJR Am J Roentgenol 1993; 160:385- 386, Kessler | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1; MIL #3 |
| 3617 | Medical Article - 1993 Loesberg, et al., Dislodgment of Inferior Vena Caval Filters During "Blind" Insertion of Central Venous Catheters, AJR Am J Roentgenol 1993; 161:637-638 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3618 | Withdrawn - Medical Article - 1993 Rogers, et al., Prophylactic Vena Cava Filter Insertion In Severely Injured Trauma Patients: Indications and Preliminary Results, J Trauma 1993; 35(4): 637-642 | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3619 | Medical Article - 1994 BPV-15-01-00104653, Bjarnason, et al., In Vitro Metal Fatigue Testing of Inferior Vena Cava Filters, Invest Radiol 1994; 29:817-821, Robert McMeeking, Hurst | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3620 | Withdrawn - Medical Article - 1994 Knudson, et al., Prevention of Venous Thromboembolism in Trauma Patients, J Trauma 1994; 37(3): 480-7 | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3621 | Medical Article - 1994 Millward, et al., LGM (Vena Tech) Vena Caval Filter: Experience at a Single Institution, J Vasc Interv Radiol 1994; 5:351-356 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3622 | Medical Article - 1994 Urbaneja, et al., Evulsion of a Vena Tech Filter during Insertion of a Central Venous Catheter, J. Vasc. Interv. Radiol. 1994; 5:783-785 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3623 | Withdrawn - Medical Article - 1995 Cain, M.D., et al., Treatment of venous disease – The innovators, J. Vasc Surg. 1995 Sept.; 22(3):341-2, Kessler | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3624 | Withdrawn - Medical Article - 1995 Carcone, B., et al., Worsening of proximal thrombosis after insertion of a temporary caval filter, Rev Med Interne 1995; 16(5): 351-3. | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3625 | Withdrawn - Medical Article - 1995 Greenfield L.J. and M.C. Proctor, Twenty-year clinical experience with the Greenfield Filter, Cardiovasc Surg 1995; 3:199-205 | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3626 | Withdrawn - Medical Article - 1995 Khansarinia, et al., Prophylactic Greenfield filter placement in selected high-risk trauma patients, J Vasc Surg 1995; 22:231-6 | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3627 | Medical Article - 1996 BPV-15-01-00103943 Ray, et al., Complications of Inferior Vena Cava Filters, Abdom. Imaging 21:368-374  (1996) Kinney Kalva Roberts, Hurst | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3628 | Medical Article - 1996 James, et al., Tricuspid insufficiency after intracardiac migration of a Greenfield filter: Case report and review of the literature, J Vasc Surg 1996;24:494-8 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3629 | Withdrawn - Medical Article - 1996 Rodriguez, et al., Early Placement of Prophylactic Vena Caval Filters in Injured Patients at High Risk for Pulmonary Embolism, J Trauma 1996; 40(5): 797-804 | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3630 | Medical Article - 1997 Ansari, et al., Incidence of Fatal Pulmonary Embolism After 1,390 Knee Arthroplasties Without Routine Prophylactic Anticoagulation, Except in High-risk Cases, J Arthroplasty (1997); 12(6): 599-602 | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 3631 | Withdrawn - Medical Article - 1997 Kinney et al., Inferior vena cava filter tilting and asymmetry: Comparison of the Stainless Steel and Titanium Greenfield inferior vena cava filters, Society for Cardiovascular and Interventional Radiology 22nd Annual Scientific Meeting, Washington, DC. March 8- 13, 1997, J Vasc Interv Radiol 8(1)(Suppl):Part 2:195, Kinney Kalva Roberts | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3632 | Withdrawn - Medical Article - 1997 Kinney TB et al, Bedside placement of IVC filters: an alternative for high risk critically injured patients, Cardiovascular and Interventional Radiology Society of Europe. London, England. September 1997, Cardiovasc Intervent Radiol 20(Suppl 1):S80, 1997 5, Kinney Kalva Roberts | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3633 | Withdrawn - Medical Article - 1997 Kinney TB et al, Complications following prophylactic Greenfield IVC filter placements in patients with cranial spinal cord injury, Cardiovascular and Interventional Radiology Society of Europe. London, England. September 1997. Cardiovasc Intervent Radiol 20(Suppl 1):S80, 1997 6. D'Agostino HB, Wollman B, Johnson D, Kinney TB, Rose SC, Roberts AC Valji K." Kinney Kalva Roberts | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3634 | Withdrawn - Medical Article - 1997 Kinney TB et al, filter tilt and asymmetry: comparison of the over-the-wire stainless steel and titanium Greenfield IVC filters, J Vascular Interv Radiol 8:1029-1037, 1997, Kinney Kalva Roberts | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3635 | Withdrawn - Medical Article - 1997 Kinney TB et al, The influence of strut asymmetry filter tilt, and cava size on recurrent pulmonary emboli with the titanium Greenfield vena cava filter, Society for Cardiovascular and Interventional Radiology 22nd Annual Scientific Meeting, Washington, DC. March 8-13, 1997. J Vasc Interv Radiol 8(1)(Suppl): Part 2:195, 1997 9, Kinney Kalva Roberts | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3636 | Withdrawn - Medical Article - 1997 Neuerburg, J. M., et al., Results of a multicenter study of the retrievable Tulip Vena Cava Filter: early clinical experience, Cardiovasc Intervent Radiol. 1997 Jan-Feb; 20(1): 10-6. | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3637 | Withdrawn - Medical Article - 1998 Aslamy, et al., MRI of Central Venous Anatomy: Implications for Central Venous Catheter Insertion, CHEST 1998; 114:820-826 | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3638 | Withdrawn - Medical Article - 1998 BPV-15-01-00104343 Harries, et al., Long-Term Follow-up of the Antheor Inferior Vena Cava Filter, Clinical Radiology 53, 350-352, Hurst | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3639 | Medical Article – 1998 BPV-15-01-00105026, Engmann, Asch, Clinical Experience with the Antecubital Simon Nitinol IVC Filter, JVIR 1998; 9:774-778, Hurst, Kessler | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3640 | Medical Article – 1998 Decousus, et al., A Clinical Trial of Vena Cava Filters In The Prevention of Pulmonary Embolism In Patients with Proximal Deep-Vein Thombosis, New England Journal of Medicine, Vol. 338 No. 7 p. 409-415, Kinney Kalva Roberts, Garcia & Streiff | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3641 | Withdrawn - Medical Article - 1998 Johnson, S., Single Institution Prospective Evaluation of the Over-the-Wire Greenfield Vena Caval Filter, JVIR 1998; 9:766-773 | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3642 | Withdrawn - Medical Article - 1998 Linsenmaier U., et al., Indications, management, and complications of temporary inferior vena cava filters, Cardiovasc Intervent Radiol 1998; 21:464-9 | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3643 | Medical Article - 1998 PL_NEWTON_CONSOLIDATED_000446 Poletti, et al., Long-term results of the Simon nitinol inferior vena caval filter, Eur. Radiol. 8.289-294 (1998) Hurst, Kessler | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3644 | Withdrawn - Medical Article - 1998 Rogers, F. B., Five year follow up of prophylactic vena cava filters in high risk trauma patients, Arch Surg 1998; 133:406- 411. | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3645 | Withdrawn - Medical Article - 1998 Zwaan, Lorch M., et al., Clinical experience with temporary vena caval filters, J Vasc Interv Radiol. 1998 Jul-Aug; 9(4):594-601 | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3646 | Withdrawn - Medical Article - 1999 Begaud, et al, Is Reporting Rate a Good Predictor of Risks Associated with Drugs?, Br J Clin Pharmacol. 1999 Mar; 47(3):329-31, Kessler | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3647 | Withdrawn - Medical Article - 1999 Blebea, et al., "Deep Vein Thrombosis After Percutaneous Insertion of Vena Caval Filters", J Vasc Surg. 1999 Nov; 30(5):821-829, Kessler | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3648 | Withdrawn - Medical Article - 1999 BPVE-01-00157812, Greenfield, et al., Recommended Reporting Standards for Vena Caval Filter Placement and Patient Follow-Up: The Participants in the Vena Caval Filter Consensus Conference, JVIR 1999; 10:1013-1019 | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3649 | Withdrawn - Medical Article - 1999 McMurtry, et al., Increased Use of Prophylactic Vena Cava Filters in Trauma Patients Failed to Decrease Overall Incidence of Pulmonary Embolism, J Am Coll Surg 1999; 189: 314-320 | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3650 | Withdrawn - Medical Article - 1999 Piano Retrievable VCFs in High Risk Surgical Patients: A Study in Safety and Efficacy, 2006 Manuscript submitted to Journal of Vascular Surgery | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3651 | Withdrawn - Medical Article - 1999 Ponchon, M., et al., Temporary vena caval filtration. Preliminary clinical experience with removable vena caval filters, Acta Clin Belg. 1999 Aug; 54(4): 223-8. | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3652 | Medical Article - 1999 Simon, M. Vena Cava Filters: Prevalent Misconceptions, JVIR 1999; 10:1021-1024 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3653 | Medical Article - 2000 BPV-15-01-00104310, Athanasoulis, et al., Inferior Vena Caval Filters: Review of a 26-year Single-Center Clinical Experience, Radiology 2000; 216:54-66, Kessler | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |

**Plaintiffs' Exhibit List**

*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 3654 | Medical Article - 2000 BPV-15-01-00106611 Streib, Wagner Complications of Vascular Access Procedures in Patients with Vena Cava Filters, J Trauma. 2000;49:553-558 Hurst | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3655 | Withdrawn - Medical Article - 2000 BPV-17-01-00067972; BPV-17-01-00067972; BPV-17-01-00153578, Kaufman, et al., Scientific Session 9 Venous Thromboembolic Disease, 2000Volume 11, Issue 2, Supplement, p1-535, Kinney Kalva Roberts | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3656 | Withdrawn - Medical Article - 2000 Greenfield, et al., Prophylactic vena caval filters in trauma: The rest of the story, J Vasc Surg 2000; 32: 490-7 | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3657 | Withdrawn - Medical Article - 2000 Hansson, et al., Recurrent Venous Thromboembolism After Deep Vein Thrombosis, Arch Intern Med  (2000); 160: 769- 774 | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3658 | Withdrawn - Medical Article - 2000 Lorch, H., et al., Current practice of temporary vena cava filter insertion: a multicenter registry, J Vasc Interv Radiol. 2000 Jan; 11(1): 83-8. | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3659 | Withdrawn - Medical Article - 2000 Millward, S. F., et al., Günther Tulip filter: preliminary clinical experience with retrieval, J Vasc Interv Radiol. 2000 Jan; 11(1): 75-82. | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3660 | Medical Article - 2000 Streiff MB Vena Cava Filters: A Comprehensive Review, Blood, 95(12), June 15 2000 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3661 | Withdrawn - Medical Article - 2000 Streiff The American Society of Hematology, 2000, Vena caval filters: a comprehensive review, Kinney Kalva Roberts | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3662 | Withdrawn - Medical Article - 2000 Velmahos, et al., Prevention of Venous Thromboembolism after Injury: An Evidence-Based Report - Part I: Analysis of Risk Factors and Evaluation of the Role of Vena Caval Filters, J Trauma 2000; 49: 132-139 | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3663 | Withdrawn - Medical Article - 2001 Grassi, et al., ACR Standard for the Performance of Percutaneous Permanent Inferior Vena Cava Filter Placement for the Prevention of Pulmonary Embolism, American College of Radiology 2001 | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3664 | Withdrawn - Medical Article - 2001 Kinney et al,. Fatal Paradoxic Embolism Occuring During IVC Filter Insertion in a Patient with Chronic Pulmonary Thromboembolism Disease, J. Vasc. Interc. Radiol. 2001; 12:770-772, Kinney Kalva Roberts | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3665 | Medical Article - 2001 Taylor, et al., Towards Definition, Clinical and Laboratory Criteria, and a Scoring System for Disseminated Intravascular Coagulation, Thromb Haemost 2001; 86: 1327–30 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3666 | Medical Article - 2002 BPV-15-01-00104063, Asch, Initial Experience In Humans with a New Retrievable Inferior Vena Cava Filter, Radiology 2002: 225:835-844, Kinney Kalva Roberts MDL Report, David A. Kessler | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3667 | Medical Article - 2002 BPV-15-01-00104765, Carlin, et al., Prophylactic and Therapeutic Inferior Vena Cava Filters to Prevent Pulmonary Emboli in Trauma Patients, Arch Surg. 2002;137:521-527, Kinney Kalva Roberts, Hurst | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3668 | Medical Article - 2002 BPV-15-01-00105143 Girard, et al., Medical Literature and Vena Cava Filters: So Far So Weak, CHEST / 122 / 3 / September, 2002 963-967, Hurst | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3669 | Medical Article - 2002 Woodward, et al., Delayed retroperitoneal arterial hemorrhage after inferior vena cava (IVC) filter insertion: case report and literature review of caval perforations of IVC filters, Ann Vasc Surg 2002;16:193-6 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3670 | Withdrawn - Medical Article - 2003 Bochenek, M. B., et al., Right atrial migration and percutaneous retrieval of a Gunther Tulip inferior vena cava filter, J Vasc Interv Radiol 2003 Sep; 14(9); 1207:9. | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3671 | Medical Article - 2003 BPV-15-01-00104128, Kinney TB, Update on Inferior Vena Cava Filters, J. Vasc. Interv. Radiol. 2003; 14: 425-440, Kinney Kalva Roberts, Hurst | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3672 | Medical Article - 2003 BPV-15-01-00105187, Grassi, et al., Quality Improvement Guidelines for Percutaneous Permanent Inferior Vena Cava Filter Placement for the Prevention of Pulmonary Embolism, J. Vasc. Interv. Radiol. 2003; 14:S271-S275, Kinney Kalva Roberts, Hurst, Muehrcke, Kessler | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3673 | Medical Article - 2003 BPV-15-01-00140477 Miller Indications for Vena Cava Filters for Recurrent DVT, American Family Physician 2/1/2003 Vol 67, No 3 Page 593 Hurst | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3674 | Medical Article - 2003 BPV-17-01-00002371, Brountzos, et al., A New Optional Vena Cava Filter: Retrieval at 12 Weeks in an Animal Model, J Vasc Interv Radiol 2003; 14:763-772 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3675 | Withdrawn - Medical Article - 2003 BPVE-01-00366486-492 at 486 Quality Improvement Guideline for the Performance of Inferior Vena Cava Filter Placement for Prevention of Pulmonary Embolism, J Vasc Interv Radiol 2003; 14:S271 –S275, Kinney Kalva Roberts MDL Report | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3676 | Withdrawn - Medical Article - 2003 BPVE-01-01019773 Quality improvement programs in interventional radiology, J Vasc Interv Radiol 2010; 21:617– 625, Kinney Kalva Roberts MDL Report | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3677 | Withdrawn - Medical Article – 2003 DeGregoria, M. A., et al., The Günther Tulip retrievable filter: prolonged temporary filtration by repositioning within the inferior vena cava, J Vasc Interv Radiol. 2003 Oct; 14(10): 1259-65. | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3678 | Withdrawn - Medical Article - 2003 Feigal et al., Ensuring Safe and Effective Medical Devices, Perspective, New England Journal of Medicine, Jan. 16, 2003, Kinney Kalva Roberts | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |

Plaintiffs' Exhibit List
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 3679 | Medical Article - 2003 Goldberg, et al., Image-guided Tumor Ablation: Standardization of Terminology and Reporting Criteria Radiology 2003; 228:335–345 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3680 | Medical Article - 2003 Hoekstra, et al., Vena cava filter behavior and endovascular response: an experimental in vivo study, Cardiovasc Intervent Radiol. 2003 May-June; 26(3):222-6 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3681 | Medical Article - 2003 Joels, C.S., et al., Complications of inferior vena cava filters, Am Surg. 2003 Aug; 69(8): 654-9. | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3682 | Medical Article - 2003 Khairy, et al., Lower Incidence of Thrombus Formation With Cryoenergy Versus Radiofrequency Catheter Ablation, Circulation. 2003; 107:2045-2050 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3683 | Withdrawn - Medical Article - 2003 Lee, et al., Low-Molecular-Weight Heparin versus a Coumarin for the Prevention of Recurrent Venous Thromboembolism in Patients with Cancer, N Engl J Med 2003; 349(2): 146-153, Kessler | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3684 | Withdrawn - Medical Article - 2003 Recommended Reporting Standards for Vena Caval Filter Placement and Patient Follow-Up: The Participants in the Vena Caval Filter Consensus Conference, J Vasc Interv Radiol 2003; 14:S427-S432 | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3685 | Withdrawn - Medical Article - 2003 Wicky, S., et al., Clinical experience with retrievable Günther Tulip vena cava filters, J Endovasc Ther. 2003 Oct; 10(5): 994-1000. | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3686 | Withdrawn - Medical Article - 2004 Buller, et al., "Fondaparinux or enoxaparin for the initial treatment of symptomatic deep venous thrombosis: a randomized trial", Ann Intern Med. 2004; 140(11):867-873, Kessler | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3687 | Withdrawn - Medical Article - 2004 Lam, R. C., et al., Early clinical results with retrievable inferior vena caval filters, Vascular. 2004 Jul-Aug; 12(4): 233-7. | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3688 | Withdrawn - Medical Article - 2004 Leizorovicz, et al., Randomized, placebo-controlled trial of dalteparin for the prevention of venous thromboembolism in acutely ill medical patients, Circulation 2004; 110(7):874-879, Kessler | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3689 | Withdrawn - Medical Article - 2004 Morris, C. S., et al., Current trends in vena caval filtration with the introduction of a retrievable filter at a level I trauma center, J Trauma. 2004 Jul; 57(1): 32-6. | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3690 | Withdrawn - Medical Article - 2004 Stein, P. D., et al., Twenty-one year trends in the use of inferior vena cava filters, Arch Intern Med. 2004 Jul 26; 164(14): 1541-5. Kinney Kalva Roberts | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3691 | Withdrawn - Medical Article - 2004 Terhaar, J., et al., Extended interval for retrieval of Günther Tulip filters, Vasc Interv Radiol. 2004 Nov; 15(11):1257- 62. | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3692 | Withdrawn - Medical Article - 2005  31.7% rate of fracture associated with Recovery®, 2005 Annual Meeting-2005 Abstracts: Complications and Outcomes Associated With the Use of Retrievable Vena Cava Filters, New England Society for Vascular Surgery 2005 Annual Meeting Kinney Kalva Roberts | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3693 | Withdrawn - Medical Article - 2005 (BPV-17-01-00052601), Cheung MC, Asch MR, Gandhi S, Kingdom JCP, Temporary inferior vena cava filter use in pregnancy, J Thromb Haemost 2005; 3:2096-7, Kinney Kalva Roberts MDL Report | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3694 | Withdrawn - Medical Article - 2005 Baumann, D., IVC Filter Placement in Bariatric Patients: Selective placement can limit pulmonary embolism, the leading cause of death in this growing surgical population, Endovase Today. 2005;1: 54-58 | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3695 | Withdrawn - Medical Article - 2005 Binkert, C. A., et al., Inferior vena cava filter removal after 317-day implantation, J Vasc Interv Radiol. 2005 Mar; 16(3):395- 8. | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3696 | Withdrawn - Medical Article - 2005 Bottomley, J. et al., "Initial clinical experience at a single tertiary centre with the 'Recovery' vena caval filter (Abstract)" Peripheral Vascular Session 2B: 4 Nov 2005: 495, Kessler | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3697 | Medical Article - 2005 Chiou, A., IVC Filter Retrieval: Long-Term Data on Today's Filters Are Needed, Endovascular Today, August 2005 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3698 | Withdrawn - Medical Article - 2005 Grande, et al., Experience with the Recovery Filter as a Retrievable Inferior Vena Cava Filter, J Vasc Interv Radiol 2005; 16:1189–1193, Eisenberg, Kessler | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3699 | Medical Article - 2005 Günther, R. W., et al., New optional IVC filter for percutaneous retrieval--in vitro evaluation of embolus capturing efficiency, Rofo. 2005 May; 177(5): 632-6. | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3700 | Withdrawn - Medical Article - 2005 Hann, Christine L., et al., The role of vena caval filters in the management of venous thromboembolism, Blood Reviews 2005; 19: 179-202. | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3701 | Withdrawn - Medical Article - 2005 Kachura, Inferior vena cava filter removal after 475-day implantation, JVIR 2005; 16: 1156-1158 | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3702 | Withdrawn - Medical Article - 2005 Lopera, J. E., et al., A modified technique to minimize filter tilting during deployment of the Günther Tulip filter: in vitro study, J Vasc Interv Radiol 2005 Nov; 16(11): 1539-44. | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3703 | Medical Article - 2005 Millward, et al., Reporting Standards for Inferior Vena Caval Filter Placement and Patient Follow-up: Supplement for Temporary and Retrievable/Optional Filters, J. Vasc. Interv. Radiol. 2005; 16:441-443 Kinney Kalva Roberts, Hurst | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |

Plaintiffs' Exhibit List

*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 3704 | Withdrawn - Medical Article - 2005 New England Society for Vascular Surgery | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3705 | Medical Article - 2005 Patel, et al., Quality Improvement Guidelines for Percutaneous Management of Acute Lower-Extremity Ischemia, J Vasc Interv Radiol 2013; 24:3-15 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3706 | Withdrawn - Medical Article - 2005 Putterman, et al "Aortic Pseudoaneurysm after Penetration by a Simon Nitinol Inferior Vena Cava Filter, J Vasc Interv Radiol 2005: 16:535–538 Hurst | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1; MIL #3 |
| 3707 | Withdrawn - Medical Article - 2005 Rectenwald, J. E. Vena cava filters: uses and abuses, Semin Vasc Surg. 2005 Sept; 18(3): 166-75. | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3708 | Withdrawn - Medical Article - 2005 Shimizu et al., Retrievable Gunther Tulip Filter Complicated by Sepsis and Retroperitoneal Hemorrhage: Successful Management by Filter Retrieval, Internal Medicine Vol. 44, No. 6 (June 2005) | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3709 | Medical Article - 2005 The PREPIC Study Group Eight-Year Follow-Up of Patients With Permanent Vena Cava Filters in the Prevention of Pulmonary Embolism: The PREPIC (Prévention du Risque d'Embolie Pulmonaire par Interruption Cave) Randomized Study, Circulation. 2005;12:416-422 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3710 | Withdrawn - Medical Article - 2005 Urbankova, et al., "Intermittent pneumatic compression and deep vein thrombosis prevention. A meta-analysis in postoperative patients, Thromb Haemost. 2005; 94(6):1181-1185, Kessler | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3711 | Withdrawn - Medical Article - 2006 Antevil et al., Retrievable vena cava filters for preventing pulmonary embolism in trauma patients: a cautionary tale, J Trauma (2006) 60:35-40 | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3712 | Withdrawn - Medical Article - 2006 Binkert, C. A., et al., Retrievability of the recovery vena cava filter after dwell times longer than 180 days, J Vasc Interv Radiol 2006 Feb; 17(2 Pt 1): 299-302, Kessler | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3713 | Withdrawn - Medical Article - 2006 Binkert, C., The Role of Optional Filters: Are the perceived benefits and disadvantages real?, Endovase Today. 2006;9: 50-56 | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3714 | Medical Article - 2006 BPV-15-01-00104001 Oliva et al., Recovery G2 vena cava filter retrievability study, CIRSE Hurst, Kessler | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3715 | Medical Article - 2006 BPV-15-01-00104057, Kaufman, J., Guidelines for the Use of Optional (Retrievable and Convertible) Vena Cava Filters, Endovascular Today - September 2006, Hurst | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3716 | Medical Article - 2006 BPV-15-01-00104093 Ray, et al., Outcomes with Retrievable Inferior Vena Cava Filters: A Multicenter Study, J Vasc Interv Radiol 2006; 17:1595-1604 Kinney Kalva Roberts, Hurst | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3717 | Medical Article - 2006 BPV-15-01-00104212, Kaufman, et al., Guidelines for the Use of Retrievable and Convertible Vena Cava Filters: Report from the Society of Interventional Radiology Multidisciplinary Consensus Conference, J. Vasc. Interv. Radiol. 2006; 17:449-459 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3718 | Withdrawn - Medical Article - 2006 BPVE-502d-00000013 - 103 BARD Recovery G2 Filter Study - EVEREST Final Study Report, Kinney Kalva Roberts, Kessler | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3719 | Medical Article - 2006 Brzezinski, et al., Acute and massive hemorrhage due to caval perforation by an inferior vena cava filter--absolute indication for surgery? Case report and review of the literature, Burns 2006;32:640-3 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3720 | Withdrawn - Medical Article - 2006 Carmody, et al., Pulmonary Embolism Complicating Bariatric Surgery: Detailed Analysis of a Single Institution's 24- Year Experience, J Am Coll Surg (2006); 203: 831-837 | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3721 | Withdrawn - Medical Article - 2006 Cohen, et al., "Efficacy and safety of fondaparinux for the prevention of venous thromboembolism in older acute medical patients: randomized placebo controlled trial," BMJ. 2006; 332(7537):325-329, Kessler | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3722 | Medical Article - 2006 Cook IVCF 008431, Hoppe, et al., Günther Tulip Filter Retrievability Multicenter Study Including CT Follow-up: Final Report, J Vasc Interv Radiol 2006; 17:1017-1023 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3723 | Medical Article – 2006  Cook IVCF 008407 De Gregorio, et al., Retrieval of Günther Tulip Optional Vena Cava Filters 30 Days after Implantation: A Prospective Clinical Study, J Vasc Interv Radiol 2006; 17:1781-1789 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3724 | Medical Article - 2006 Kalva, et al., TrapEase Vena Cava Filter: Experience in 751 Patients, J. Endovasc. Ther 2006;13:365-372 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3725 | Withdrawn - Medical Article - 2006 Kaskarelis, I. S., et al., Clinical experience with Günther temporary inferior vena cava filters, Clin Imaging. 2006 Mar-Apr; 30(2): 108-13. | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3726 | Medical Article - 2006 Looby, et al., Gunther Tulip Retrievable Inferior Vena Caval Filters: Indications, Efficacy, Retrieval, and Complications Cardiovasc Intervent Radiol (2007) 30:59-65 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3727 | Withdrawn - Medical Article - 2006 Millward, S. F., et al., "Society of Interventional Radiology Position Statement: treatment of acute iliofemoral deep venous thrombosis with use of adjunctive catheter-directed intrathrombus thrombolysis, J Vasc Interv Radiol 17: 613-6 2006" Kinney Kalva Roberts | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3728 | Medical Article - 2006 Myerburg, et al., Life-Threatening Malfunction of Implantable Cardiac Devices, N Engl J Med 354;22, June 1 2006 Kinney Kalva Roberts, Eisenberg, Kessler | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |

**Plaintiffs' Exhibit List**
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 3729 | Medical Article - 2006 PL_NEWTON_CONSOLIDATED_000262, Kalva, S., Recovery Vena Cava Filter: Experience in 96 Patients, Cardiovasc. Intervent. Radiol.  (2006) 29:559-564, Kinney Kalva Roberts, Hurst, Kessler | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3730 | Withdrawn - Medical Article - 2006 Robertson, et al., Cyclic Fatigue of Nitinol, Proceedings of the International Conference on Shape Memory and Superelastic Technologies, SMST-2003 | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3731 | Medical Article - 2006 Saeed et al., Right Ventricular Migration of a Recovery IVC Filter's Fractured Wire with a Subsequent Pericardial Tamponade, Cardiovasc. Intervent. Radiol. 2006; 29(4):685-686 Kessler | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3732 | Medical Article - 2006 Stavropoulos, W. & Grande, W. Retrievable Inferior Vena Cava Filters, Applied Radiology Vol. 35, Issue 3, pp. 18-23, 2006 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3733 | Withdrawn - Medical Article - 2006 Van Ha, Thuong, G., MD, Complications of Inferior Vena Caval Filters, Semin Intervent Radiol. June 2006; 23(2): 150- 155. | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3734 | Medical Article - 2006 Yamagami, et al., Prophylactic Implantation of Inferior Vena Cava Filter during interventional radiological treatment for deep venous thrombosis of the lower extremity, The British Journal of Radiology, 79  (2006), 584-591 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3735 | Medical Article - 2007 Araki, T. & Chikako, I., Retroperitoneal Hematoma After Inferior Vena Cava Filter Insertion, Journal of the American Heart Association 2007;116;e345 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3736 | Medical Article - 2007 Billet, et al., Efficacy of Inferior vena cava filters in anticoagulated patients, J Thromb Haemost 2007; 5: 1848-53 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3737 | Withdrawn - Medical Article - 2007 BPV-15-01-00104271, Karmy-Jones, et al., Practice Patterns and Outcomes of Retrievable Vena Cava Filter in Trauma Patients: an AAST Multicenter, Study J Trauma. 2007;62:17-25, Hurst, Eisenberg, Kessler | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3738 | Withdrawn - Medical Article - 2007 Brown, et al., Caval Penetration with Retroperitoneal Hemorrhage Following Placement of an Inferior Vena Cava (IVC) Filter, Seminars in Interventional Radiology, 2007, Vol 24, No 3, | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3739 | Medical Article - 2007 Cook IVCF 008396 Piano, et al., Safety, feasibility, and outcome of retrievable vena cava filters in high-risk surgical patients, J Vasc Surg 2009;45(4):784-788 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3740 | Withdrawn - Medical Article - 2007 Corriere, M. et al., Vena cava filters and inferior vena cava thrombosis, J Vasc Surg 2007;45:789-94), Kessler | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3741 | Withdrawn - Medical Article – 2007 Douketttis, et al., The Risk for Fatal Pulmonary Embolism after the Discontinuing -  Anticoagulant Therapy for Venous Thromboembolism, Ann Intern Med  (2007); 147: 766-774 | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3742 | Withdrawn - Medical Article - 2007 Giancarlo, Piano, MD, Safety, feasibility, and outcome of retrievable vena cava filters in high-risk surgical patients, J Vasc Surg. 2007; 45(4): 784-88. | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3743 | Withdrawn - Medical Article - 2007 Giannoudis, P. V., et al., Safety and Efficacy of vena cava filters in trauma patients, Injury 2007; 38:7-18. | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3744 | Medical Article - 2007 Inuzuka et al., Hemorrhagic Shock with Delayed Retroperitoneal Hemorrhage After Deployment of an Inferior Vena Cava Filter: Report of a Case, Surg. Today (2007) 37:618-621 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3745 | Medical Article - 2007 Kaufman, J., Development of a Research Agenda for IVC Filters: A preliminary report from a multidisciplinary research consensus panel, Endovascular Today - October 2007, Kinney Kalva Roberts, Hurst | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3746 | Medical Article - 2007 Kaufman, J., Guidelines for the Use of Retrievable Vena Cava Filters, Interventional Cardiology 2007 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3747 | Withdrawn - Medical Article - 2007 Kaufman, J., Optional Vena Cava Filters: What, Why, and When, Vascular. 2007; 15(5):304-13, Kessler | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3748 | Medical Article - 2007 Levi, Disseminated intravascular coagulation, Crit Care Med 2007 Vol. 35, No. 9 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3749 | Medical Article - 2007 Patel, et al., Inferior Vena Cava Filters for Recurrent Thrombosis, Tex Heart Inst J 2007;34:187-94 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3750 | Medical Article - 2007 PL_NEWTON_CONSOLIDATED_000060, Berczi, et al., Long-Term Retrievability of IVC Filters: Should We Abandon Permanent Devices?, Cardiovasc Intervent Radiol  (2007) 30:820-827 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3751 | Withdrawn - Medical Article - 2007 Rosenthal, David, MD, et al., Retrievability of the Günther Tulip vena cava filter after dwell times longer than 180 days in patients with multiple trauma, J Endovasc Ther. 2007 Jun; 14(3): 406-10. | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3752 | Withdrawn - Medical Article - 2007 Rubenstein et al., "Loop-Snare Technique for Difficult Inferior Vena Cava Filter Retrievals, Journal of Vascular and Interventional Radiology, JVIR. 2007; 18(10):1315-1318" Kinney Kalva Roberts | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3753 | Medical Article - 2007 Sadaf, et al., Significant Caval Penetration by the Celect Inferior Vena Cava Filter: Attributable to Filter Design? J. Vasc. Interv. Radiol. 2007; 18:1447-1450 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |

Case 2:15-md-02641-DGC   Document 16952-1   Filed 04/12/19   Page 110 of 157
Plaintiffs' Exhibit List
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 3754 | Medical Article - 2007 Yamagami, et al., Evaluation of Retrievability of the Gunther Tulip Vena Cava Filter, Cardiovasc Intervent Radiol (2007) 30:226-231 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3755 | Medical Article - 2008 Amole et al., Lumbar Artery Laceration with Retroperitoneal Hematoma After Placement of a G-2 Inferior Vena Cava Filter, Cardiovasc. Intervent. Radiol. (2008) 31:1257-1259 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3756 | Medical Article - 2008 Barnal, F.G. et al., Vena cava filters: why, when, what and how?, J Cardiovasc Surg (Torino). 2008 Feb; 49(1):35-49, Kessler | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3757 | Medical Article - 2008 BPV-15-01-00104280 Oliva, et al., Recovery G2 Inferior Vena Cava Filter: Technical Success and Safety of Retrieval, J. Vasc. Interv. Radiol. 2008, 19:884-889 Kinney Kalva Roberts, Hurst, Eisenberg | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3758 | Medical Article - 2008 BPV-15-01-00140466, Cherry, et al., Prophylactic Inferior Vena Cava Filters: Do They Make a Difference in Trauma Patients? (abstract only), Journal of Trauma-Injury Infection & Critical Care: Sept 2008 vol 65, Issue 3, pp 544-548, Hurst | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3759 | Medical Article - 2008 BPVE-01-00934700 Turba, et al., Management of Severe Vena Cava Filter Tilting: Experience with Bard G-2 Filters, J Vasc Interv Radiol 2008; 19:449-453 Hurst | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3760 | Medical Article - 2008 Cipolla, et al., Complications of Vena Cava Filters: A comprehensive clinical review, OPUS 12 Scientist 2008 Vol. 2, No. 2, Hurst | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3761 | Medical Article - 2008 Cook IVCF 008363 Marquess, et al., Factors Associated with Failed Retrieval of the Günther Tulip Inferior Vena Cava Filter, J Vasc Interv Radiol 2008; 19:1321-1327 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3762 | Medical Article – 2008 Doody, et al., Assessment of Snared-Loop Technique When Standard Retrieval of Inferior Vena Cava Filters Fails, Cardiovasc Intervent Radiol DOI 10.1007/s00270-008-9446-x | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3763 | Withdrawn - Medical Article – 2008 Eriksson, et al., Rivaroxaban versus enoxaparin for thromboprophylaxis after hip arthroplasty, N Engl J Med. 2008; 358(26):2765-2775, Kessler | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3764 | Withdrawn - Medical Article - 2008 Given, et al., Retrievable Günther Tulip inferior vena cava filter: Experience in 317 patients, Journal of Medical Imaging and Radiation Oncology (2008) 52, 452-457 | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3765 | Medical Article - 2008 Kalva et al., Suprarenal Inferior Vena Cava Filters: A 20-Year Single-Center Experience, J. Vasc. Interv. Radiol. 2008 Jul; 19(7):1041-7, Kessler | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3766 | Withdrawn - Medical Article - 2008 Kim, et al., A Comparison of Clinical Outcomes with Retrievable and Permanent Inferior Vena Cava Filters, J Vasc Interv Radiol 2008; 19:393-399, Eisenberg, Kessler | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3767 | Withdrawn - Medical Article - 2008 Kumar et al., Fractured Inferior Vena Cava Filter Strut Presenting as a Penetrating Foreign Body in the Right Ventricle: Report of a Case, J Card Surg. 2008; 23(4):378-381 | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3768 | Medical Article - 2008 Murphy, et al., Evaluation of Wall Motion and Dynamic Geometry of the Inferior Vena Cava Using Intravascular Ultrasound: Implications for Future Device Design, J Endovasc Ther 2008;15:349–355 Robert McMeeking | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3769 | Medical Article - 2008 Nazzal, et al., Complications Secondary to the Bard Retrievable Filter: A Case Report, Annals of Vascular Surgery, Vol. 22, Issue 5, 684-687 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3770 | Withdrawn - Medical Article - 2008 Ota, et al., The Günther Tulip Retrievable IVC Filter: Clinical Experience in 118 Consecutive Patients, Circ J 2008; 72: 287-292 | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3771 | Withdrawn - Medical Article - 2008 Panko Retrograde flow on the inferior vena cavogram: Can it be used to identify right heart pathology? "J Vasc Intervent Radiol (Supple) 19(2):S27, 2008" Kinney Kalva Roberts | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3772 | Medical Article - 2008 PL_NEWTON_CONSOLIDATED_000104, Carman, Alahmad, Update on Vena Cava Filters, Current Treatment Options in Cardiovascular Medicine 2008, 10;101-111, Hurst | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3773 | Medical Article - 2008 PL_NEWTON_CONSOLIDATED_000242, Hull et al., Retrieval of the Recovery Filter After Arm Perforation, Fracture and Migration to the Right Ventricle, J. Vasc. Interv. Radio. 2008 Jul; 19(7):1107-11, Kinney Kalva Roberts, Hurst | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3774 | Medical Article - 2008 PL_NEWTON_CONSOLIDATED_000522 Stavropoulos, et al., Embedded Inferior Vena Cava Filter Removal: Use of Endobronchial Forceps, J Vasc Interv Radiol 2008; 19:1297-1301 Kinney Kalva Roberts, Hurst | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3775 | Withdrawn - Medical Article - 2008 Sag, et al., Analysis of Tilt of the Günther Tulip Filter, J Vasc Interv Radiol 2008; 19:669-676 | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3776 | Withdrawn - Medical Article - 2008 Spencer, et al., Outcomes after Deep Vein Thrombosis and Pulmonary Embolism in the Community: The Worcester Venous Thromboembolism Study, Arch Intern Med (2008); 168(4): 425-430 | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3777 | Medical Article - 2008 Veroux, et al., Late complication from a retrievable inferior vena cava filter with associated caval, aortic, and duodenal perforation: a case report, J Vasc Surg 2008 Jul; 48(1):223-5 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3778 | Withdrawn - Medical Article - 2008 Yamagami, et al., Prophylactic Implantation of Inferior Vena Cava Filter during Endovascular Therapies for Deep Venous Thrombosis of the Lower Extremity: Is It Necessary? Acta Radiol 2008 (4 | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |

Plaintiffs' Exhibit List
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 3779 | Withdrawn - Medical Article - 2009 "BPV-17-01-00067976" Lynch et al., Removal of the G2 Filter: Differences Between Implantation Times Greater than 180 Days, J. Vasc. Interv. Radiol. 2009; 20(9):1200-1209 Kinney Kalva Roberts, Hurst, Eisenberg, Kessler | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3780 | Medical Article - 2009 Ahmad et al, Clinical Sequelae of Thrombus in an Inferior Vena Cava Filter, Cardiovasc. Intervent. Radiol. 2010 Apr; 33(2):285-9 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3781 | Medical Article - 2009 BPV-15-01-00106166, Binkert, et al., Technical Success and Safety of Retrieval of the G2 Filter in a Prospective, Multicenter Study, J. Vasc. Interv. Radiol. 2009; 20:1449-1453, Kinney Kalva Roberts, Hurst, Eisenberg, Kessler | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3782 | Withdrawn - Medical Article - 2009 BPV-15-01-00106171, Kuo, et al., High-Risk Retrieval of Adherent and Chronically Implanted IVC Filters: Techniques for Removal and Management of Thrombotic Complications, J Vasc Interv Radiol 2009; 20:1548-1556, Hurst, Kessler | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3783 | Withdrawn - Medical Article - 2009 Connolly, et al., Dabigatran versus Warfarin in Patients with Atrial Fibrillation, N. Engl J Med. 2009;361(12):1139- 1151, Kessler | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3784 | Medical Article – 2009 Doody, et al., Initial Experiences in 115 patients with the retrievable Cook Celect vena cava filter, Journal of Medical Imaging and Radiation Oncology 53 (2009) 64- 68 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3785 | Withdrawn - Medical Article - 2009 Gaspard et al., Retrievable Inferior Vena Cava Filters are Rarely Removed, Am Surg. 2009; 75(5):426-428, Kinney Kalva Roberts, Eisenberg | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3786 | Medical Article - 2009 Gupta, et al., Aortic and Vertebral Penetration by a G2 Inferior Vena Cava Filter: Report of a Case, J. Vasc. Interv. Radiol. 2008: 20:829-832 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3787 | Medical Article - 2009 Hammond, et al., Audit of the use of IVC filters in the UK: experience from three centres over 12 years, Clinical Radiology (2009) 64, 502-510, Kessler | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3788 | Withdrawn - Medical Article - 2009 Helling et al., Practice Patterns in the Use of Retrievable Inferior Vena Cava Filters in a Trauma Population: a Single- Center Experience, J Trauma, 2009; 67(6):1293-1296 http://www, Kinney Kalva Roberts | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3789 | Withdrawn - Medical Article - 2009 Köcher, et al,. Retrievable Günther Tulip Vena Cava Filter in the prevention of pulmonary embolism in patients with acute deep venous thrombosis in perinatal period, European Journal of Radiology 70 (2009) 165-169 | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3790 | Medical Article - 2009 Levi, et al., Guidelines for the diagnosis and management of disseminated intravascular coagulation, British Journal of Haematology, 145, 24–33 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3791 | Medical Article - 2009 Lyon, et al., Short- and Long-term Retrievability of the Celect Vena Cava Filter: Results from a Multi-institutional Registry, J Vasc Interv Radiol 2009; 20:1441-1448 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3792 | Medical Article - 2009 Murphy, et al., Volume Associated Dynamic Geometry and Spatial Orientation of the Inferior Vena Cava, Society for Vascular Surgery, doi:10.1016/j.jvs.2009.05.2012 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3793 | Medical Article - 2009 Nazzal, et al., Complications Related to Inferior Vena Cava Filters: A Single-Center Experience, Annals of Vascular Surgery Vol. 24, Iss. 4, 480-486 Kinney Kalva Roberts, Hurst, Eisenberg, Kessler | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3794 | Medical Article - 2009 PL_NEWTON_CONSOLIDATED_0000411 Owens, et al., Intracardiac Migration of Inferior Vena Cava Filters, CHEST 2009; 136:877-887 Hurst | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3795 | Medical Article - 2009 PL_NEWTON_CONSOLIDATED_000097, Cantwell, C., Comparison of the Recovery and G2 Filter as Retrievable Inferior Vena Cava Filters, J. Vasc. Interv. Radiol. (2009) 20:1193-1199, Kinney Kalva Roberts, Hurst, Eisenberg, Kessler | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3796 | Medical Article - 2009 PL_NEWTON_CONSOLIDATED_000115, Charles, et al., G2 Inferior Vena Cava Filter: Retrievability and Safety, J Vasc Radiol 2009; 20:1046-1051, Hurst, Eisenberg, Kessler | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3797 | Withdrawn - Medical Article - 2009 PL_NEWTON_CONSOLIDATED_000247, Hull, et al., Bard Recovery Filter: Evaluation and Management of Vena Cava Limb Perforation, Fracture and Migration, J. Vasc. Interv. Radiol. (2009) 20:52-60, Kinney Kalva Roberts, Hurst, Eisenberg, Kessler | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3798 | Withdrawn - Medical Article - 2009 Retrievability of Bard's G2 IVC Filter Studied, Endovascular Today, Endovascular Today | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3799 | Withdrawn - Medical Article - 2009 Rosenthal, et al., Günther Tulip and Celect IVC Filters in Multiple-Trauma Patients, J Endovase Them. 2009;16:494- 499 | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3800 | Medical Article - 2009 Sangwaia, et al., Safety and Effectiveness of the Celect Inferior Vena Cava Filter: Preliminary Results, J Vasc Interv Radiol 2009; 20:1186-1192 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3801 | Withdrawn - Medical Article - 2009 Schulman, et al., "Dabigatran versus Warfarin in the Treatment of Acute Venous - Medical Article | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3802 | Withdrawn - Medical Article - 2009 Smouse, et al., Long-term Retrieval Success Rate Profile for the Günther Tulip Vena Cava Filter, J Vasc Interv Radiol 2009; 20:871-877 | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3803 | Medical Article - 2009 Stalter, et al., Recommendations for the Implementation of Joint Commission Guidelines for Labeling Medications, J. Vasc. Interv. Radiol. 2008: 19, 1531-1535 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3804 | Withdrawn - Medical Article - 2009 Thromboembolism, N Engl J Med. 2009; 361(24):2342-2352 Kessler | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |

Plaintiffs' Exhibit List
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 3805 | Withdrawn - Medical Article - 2009 Turba, et al., Günther Tulip Filter Retrieval Experience: Predictors of Successful Retrieval, Cardiovasc Intervent Radiol (2010) 33:732-738 | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3806 | Medical Article - 2009 Vaziri, et al., Retrievable inferior vena cava filters in high-risk patients undergoing bariatric surgery, Surg Endosc (2009); 23: 2203-2207 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3807 | Withdrawn - Medical Article - 2010 An Interview with Mahmood Razavi, MD: A discussion on current DVT therapies and how to achieve optimal outcomes for each patient, Endovascular Today. Nov. 2010, p. 82-83 | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3808 | Withdrawn - Medical Article - 2010 Aryafar, Optional inferior vena cava filters in the trauma patient, Semin Intervent Radiol 27: 68-80, 2010, Kinney Kalva Roberts | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3809 | Medical Article - 2010 Birkmeyer, et al., Preoperative Placement of Inferior Vena Cava Filters and Outcomes After Gastric Bypass Surgery, Ann Surg 2010;252: 313-318 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3810 | Medical Article - 2010 BPV-15-01-00140458 SIR Society of Interventional Radiology Responds to FDA Blood Clot Device (IVC Filter) Advisory, Aug. 12 2010 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3811 | Medical Article - 2010 BPV-15-01-00140459, Benenati, Society of Interventional Radiology letter re: FDA Public Health Notification- Removing Retrievable Inferior Vena Cava Filters: Initial Communication | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3812 | Medical Article - 2010 BPV-15-01-00140467 Minocha, et al., Improving Inferior Vena Cava Filter Retrieval Rates: Impact of a Dedicated Inferior Vena Cava Clinic, J Vasc Interv Radiol 2010; 21:1847-1851 Kinney Kalva Roberts, Hurst | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3813 | Medical Article - 2010 BPV-15-01-00140479, FDA, Inferior Vena Cava (IVC) Filter: Initial Communication: Risk of Adverse Events with Long Term Use, Kessler | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3814 | Medical Article - 2010 BPV-17-01-00057953-8037 Nicholson, et al., Prevalence of Fracture and Fragment Embolization of Bard Retrievable Vena Cava Filters and Clinical Implications Including Cardiac Perforation and Tamponade, Arch. Intern. Med.  (2010) 170 (20): 1827-1831 Kinney Kalva Roberts , Kessler, Hurst, Eisenberg | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3815 | Medical Article - 2010 BPVE-01-00546210, Arabi, et al., Retrievability of Optional Inferior Vena Cava Filters with Caudal Migration and Caval Penetration: Report of Three Cases, J Vasc Radiol 2010; 21:923-926 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3816 | Medical Article - 2010 Brant-Zawadzki, P. et al., When Temporary IVC Filters Become Permanent: With increasing utilization of temporary IVC filters comes a disturbing trend of dismal filter retrieval rates, Endovasc Today. 2010;2: 69-71 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3817 | Withdrawn - Medical Article - 2010 Cura, M., Computed Tomography Evaluation of Inferior Vena Cava Bard G2 Filters, J. Vasc. Interv. Radiol. (2010) 21:2, Kinney Kalva Roberts, Kessler | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3818 | Withdrawn - Medical Article – 2010 Desjardins, et al, Fragmentation, Embolization, and Left Ventricular Perforation of a Recovery Filter, Fragmentation, Embolization, and Left Ventricular Perforation of a Recovery Filter, Kinney Kalva Roberts | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3819 | Withdrawn - Medical Article – 2010 EINSTEIN Investigators, et al., Oral rivaroxaban for symptomatic venous thromboembolism, N.Engl J Med. 2010; 363(26):2499-2510, Kessler | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3820 | Medical Article - 2010 Geerts, et al., Prevention of Venous Thromboembolism: American College of Chest Physicians Evidence-Based Clinical Practice Guidelines, Chest 2008;133:381S-453S | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3821 | Withdrawn - Medical Article - 2010 Greenfield LJ, et al., Historical Reminiscence: Origin of the Greenfield Filter, Am Surg. 2010 Dec; 76(12):1319-20, Kessler | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3822 | Withdrawn - Medical Article - 2010 Huisman, et al., Enoxaparin versus dabigatran or rivaroxaban for thromboprophylaxis after hip or knee arthroplasty: Results of separate pooled analyses of phase III multicenter randomized trials, Circ Cardiovasc Qual Outcomes. 2010; 3(6):652-660, Kessler | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3823 | Medical Article - 2010 Janjua et al., Outcomes with Retrievable Inferior Vena Cava Filters, J. Invasive Card. 2010 May; 22(5):235-9 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3824 | Medical Article - 2010 Kaufman, J., IVC Filters: Do Current Data Support the Indicators, Endovascular Today - February 2010 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3825 | Withdrawn - Medical Article - 2010 Kuo, et al., The Excimer laser sheath technique for embedded inferior vena cava filter removal, Journal of vascular and interventional radiology, JVIR. 2010;21(12):1896-1899, Kinney Kalva Roberts | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3826 | Withdrawn - Medical Article - 2010 Lassen, et al., Apixaban versus Enoxaparin for Thromboprophylaxis after Hip Replacement, N Engl J Med. 2010; 363(26):2487-2498, Kessler | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3827 | Withdrawn - Medical Article - 2010 Lassen, et al., Apixaban versus Enoxaparin for Thromboprophylaxis after Knee Replacement, Lancet. 2010 Mar 6; 375(9717):807-815, Kessler | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3828 | Medical Article - 2010 Minocha, et al., A Dedicated IVC Filter Clinic: A clinic with this singular focus may improve the retrieval rates of optional IVC filters, Endovascular Today, July 2010 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3829 | Medical Article - 2010 Nazzal, et al., A Complication of a G2 Bard Filter, J. Vasc. Interv. Radiol. 2010 Nov;21(11):1784- 1785. Hurst | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |

**Plaintiffs' Exhibit List**
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 3830 | Medical Article - 2010 PL_NEWTON_CONSOLIDATED_0000632, Crura, et al., Scientific Session 1 IVC Filters, Venous Thromboembolic Disease, February 2000Volume 11, Issue 2, Supplement, p1-535, Kinney Kalva Roberts | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3831 | Medical Article - 2010 Rajasekhar and Crowther Inferior vena caval filter insertion prior to bariatric surgery: a systematic review of the literature, J Thromb Haemost 2010; 8: 1266-70 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3832 | Medical Article - 2010 Redberg, R. "Medical Devices and the FDA Approval Process: Balancing Safety and Innovation Comment on "Prevalence of Fracture and Fragment Embolization of Bard Retrievable Vena Cava Filters and Clinical Implications Including Cardiac Perforation and Tamponade", Arch Intern Med/Vol 170 (No. 20), Nov. 8, 2010 Hurst | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3833 | Medical Article - 2010 Sag, A. A., et al., Tilt-Drift and Tilt-Flip: Incidence and sequelae with the Günther-Tulip inferior vena cava filter, J Vasc Interv Radiol 2010 Feb; 21(2): S122. | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3834 | Medical Article - 2010 COOK IVCF 008327 Shelgikar, et al., A design modification to minimize tilting of an inferior vena cava filter does not deliver a clinical benefit, J Vasc Surg 2010;52:920-924 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3835 | Medical Article - 2010 Smouse, et al., Is Market Growth of Vena Cava Filters Justified? Endovascular Today Feb 2010 Kinney Kalva Roberts, Hurst | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3836 | Withdrawn - Medical Article - 2010 Tam, M. et al., Complications of the Bard Recovery Filter and Their Effect on Attempted Retrieval in 107 Patients, presented by Dr. Tam at 3/2010 SIRS Convention | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3837 | Withdrawn - Medical Article - 2010 The Einstein Investigators Oral Rivaroxaban for Symptomatic Venous Thromboembolism, N Engl J Med 2010; 363(26): 2499-2510 | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3838 | Medical Article - 2010 Thomson, K. Nonsurgical Retrieval of Devices and Foreign Bodies: Interventional procedures for removing malfunctioned, fractured, or migrated devices, Endovascular Today, July 2010 pp. 29-32 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3839 | Medical Article - 2010 Turba, et al., Before You Place That Filter… A guide to IVC filter placement and troubleshooting procedural challenges, Endovascular Today, Feb 2010 pp. 59-68 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3840 | Medical Article - 2010 Wang, et al., Acute Abdominal Pain After Retrievable Inferior Vena Cava Filter Insertion: Case Report of Caval Perforation by an Option Filter, Cardiovasc. Intervent. Radiol. (2011) 34:883-885 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3841 | Withdrawn - Medical Article - 2010 Zhu, et al., Indications, complications and outcomes of G2 retrievable IVC filters in 765 patients: A single institute experience, J. Vasc. Interv. Radiol. (2010) 21:2 | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3842 | Medical Article - 2011 Bélénotti, et al., Vena Cava Filter Migration: An Unappreciated Complication. About Four Cases and Review of the Literature, Ann. Vasc. Surg. (2011); 25: 1141.e9-1141.e14 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3843 | Medical Article - 2011 BPV-15-01-00140472 Oh, et al., Removal of Retrievable Inferior Vena Cava Filters with Computed Tomography Findings Indicating Tenting or Penetration of the IVC Wall, J. Vasc. Interv. Radiol. 22: 70-74 (2011) Kinney Kalva Roberts, Kessler, Hurst | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3844 | Withdrawn - Medical Article - 2011 BPV-TRIAL-EXHIBIT-0228, Angel, L.F., et al., "Systematic Review of the Use of Retrievable Inferior Vena Cava Filters," J. Vasc. Interv. Radiol, (2011) 22: 1522-1530, Kinney Kalva Roberts MDL Rort, David A. Kessler, Robert Ritchie | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3845 | Medical Article - 2011 Caplin, et al., Quality Improvement Guidelines for the Performance of Inferior Vena Cava Filter Placement for the Prevention of Pulmonary Embolism, J Vasc Interv Radiol 2011; 22: 1499-1506, Hurst | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3846 | Withdrawn - Medical Article - 2011 Connolly, et al., Apixaban in Patients with Atrial Fibrillation, N Engl J Med. 2011 Mar; 364(9):806-817, Kessler | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3847 | Withdrawn - Medical Article – 2011 Damascelli, et al., Use of a Retrievable Vena Cava Filter with Low-intensity Embolism in Patients with Cancer: An Observational Study in 106 Cases, J Vasc Interv Radiol 2011; 22: 1312-1319, Hurst, Eisenberg, Kessler | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3848 | Medical Article – 2011 Durack, et al., Perforation of the IVC: Rule Rather Than Exception After Longer Indwelling Times for the Günther Tulip and Celect Retrievable Filters, Cardiovasc Intervent Radiol; DOI 10.1007/s00270-011-0151-9, Hurst | - | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3849 | Withdrawn - Medical Article – 2011 Duszak et al., Placement and Removal of Inferior Vena Cava Filters: National Trends in the Medicare Population, J Am Coll Radiol, Vol. 8, Issue 7, pp 483-489; July 2011, Eisenberg | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3850 | Medical Article - 2011 Garcia, et al., Evaluation of migration forces of a retrievable filter: Experimental setup and finite element study, Medical Engineering & Physics 34 (2012) 1167-1176 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3851 | Medical Article - 2011 Garcia-Godoy, et al., Retrieval of Inferior Vena Cava Filters After Prolonged Indwelling Time, Arch. Intern. Med.; 17(21):1953-1955 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3852 | Medical Article - 2011 Geisbüsch, et al., Retrievable Inferior Vena Cava Filters: Factors that Affect Retrieval Success, Cardiovasc Intervent Radiol (2012) 35: 1059-1065 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3853 | Withdrawn - Medical Article - 2011 Goie Ad et al, Kinney TB, Improving the tracking and removal of retrievable inferior vena cava filters, Semin Intervent Radiol 2011;28:118–127 | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |

**Plaintiffs' Exhibit List**

*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 3854 | Withdrawn - Medical Article - 2011 Granger, et al., Apixaban versus warfarin in patients with atrial fibrillation, N Engl J Med. 2011; 365(11):981-992, Kessler | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3855 | Medical Article - 2011 Grassi, et al., ACR Practice Guidelines for Informed Consent for Image-Guided Procedures, American College of Radiology publication 2011 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3856 | Medical Article - 2011 Iliescu and Haskal, Advanced Techniques for Removal of Retrievable Inferior Vana Cava Filters, Cardiovasc Intervent Radiol (2012) 35: 741-750 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3857 | Medical Article - 2011 Johnson, M., IVC Filter Use: What's Next? Matthew Johnson, MD, FSIR, discusses the current issues surrounding IVC filter use and retrieval, Endovasc Today. 2011;7: 40-42 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3858 | Medical Article - 2011 Le Blanche, et al., The Optional VenaTech Convertible Vena Cava Filter: Experimental Study in Sheep, Cardiovasc Intervent Radiol (2012) 35:1181-1187 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3859 | Medical Article - 2011 Rajasekhar, et al., A Pilot Study on the Randomization of Inferior Vena Cava Filter Placement for Venous Thromboembolism Prophylaxis in High-Risk Trauma Patients, J Trauma 2011; 71: 323-329 Garcia & Streiff | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3860 | Medical Article - 2011 Walsh, et al., Safety and Effectiveness of Inferior Vena Cava Filters Used to Protect Against Pulmonary Embolus, California Technology Assessment Forum, California Technology Assessment Forum Kinney Kalva Roberts, Kessler | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3861 | Medical Article - 2011 Winegar, et al., Venous thromboembolism after bariatric surgery performed by Bariatric Surgery Center of Excellence Participants: analysis of the Bariatric Outcomes Longitudinal Database, Surg Obes Relat Dis  (2011); 7: 181-188 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3862 | Medical Article - 2011 Wood, et al., Reporting the Impact of Inferior Vena Cava Perforation by Filters, J. Vasc. Surg.  (2011) 55: 1 Kinney Kalva Roberts, Hurst, Kessler | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3863 | Medical Article - 2011 Zhu, et al., Retrievability and Device Related Complications of the G2 Filter: A retrospective study of 139 Filter Retrievals, J. Vasc. Interv. Radiol. 2011; 22:806-812 Hurst, Eisenberg, Kessler | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3864 | Medical Article - 2012 Abdel-Aal, et al., Entrapment of Guide Wire in an Inferior Vena Cava Filter: A Technique for Removal, Cardiovasc Intervent Radiol (2013) 36: 558-560 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3865 | Medical Article - 2012 ACR-SIR Practice Guideline for Performance of Arteriography, American College of Radiology | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3866 | Withdrawn - Medical Article - 2012 AHRQ, Comparative Effectiveness Review Number 49: Venous Withdrawn - Thromboembolism Prophylaxis in Orthopedic Surgery, AHRQ Publication No. 12-EHC020-EF | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3867 | Medical Article - 2012 Albrecht, et al., Retrievable inferior vena cava filters in trauma patients: factors that influence removal rate and an argument for institutional protocols, Am J Surg (2012) 203, 297-302 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3868 | Medical Article - 2012 Almestady, et al., Iatrogenic Migration of VenaTech LP IVC Filter to Superior Vena Cava Secondary to Guidewire Entrapment: Case Report and Review of Literature, Vascular and Endovascular Surgery 47(1) 48-50 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3869 | Medical Article - 2012 Antonoff and Beilman, Inferior Vena Cava Clip Migration: Unusual Cause of Duodenal Foreign Body, Ann Vasc Surg 2012; 26: 1129e5-1129e8 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3870 | Withdrawn - Medical Article - 2012 Ardaugh, et al, The 510(k) Ancestry of a Metal-on-Metal Hip Implant, N Engl J Med 2013; 368:97-100, DOI: 10.1056/NEJMp1211581 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3871 | Medical Article - 2012 Baadh, et al, Indications for Inferior Vena Cava Filter Placement: Do Physicians Comply with Guidelines?, J Vasc Interv Radiol 2012; 23:989-995 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3872 | Medical Article - 2012 Bae, et al., Duodenal Perforation Caused by an Inferior Vena Cava Filter, Korean J Thorac Cadiovasc Surg 2012;45:69- 71 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3873 | Medical Article - 2012 Barginear, et al., Investigating the benefit of adding a vena cava filter to anticoagulation with findaparinux sodium in patients with cancer and venous thromboembolism in a prospective randomized clinical trial, Support Care Cancer  (2012) 20:2865-2872 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3874 | Medical Article - 2012 BPV-TRIAL-EXHIBIT-0319 Tam, M. et al., Fracture and Distant Migration of the Bard Recovery Filter: A Retrospective Review of 363 Implantations for Potentially Life Threatening Complications, J. Vasc. Interv. Radiol. 21:2  (2011) Kinney Kalva Roberts, Hurst, Einseberg, Kessler | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3875 | Medical Article - 2012 Caceres, et al., Aortic Penetration by Temporary Inferior Vena Cava Filters, Vascular and Endovascular Surgery 46(2) 181-186 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3876 | Medical Article - 2012 Caldwell, et al., Endovascular Retrieval of an Inferior Vena Cava Filter With Simultaneous Caval, Aortic, and Duodenal Perforations, Vasc and Endovasc Surg 46(8) 671-674 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3877 | Withdrawn - Medical Article - 2012 Chan, Integrating failure analysis and risk analysis with quality assurance in the design phase of medical product development. International Journal of Production Research vol. No. 50, No. 8, April 15, 2012 | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3878 | Medical Article - 2012 Chen, Zhang, and Deng, A new design of the retrievable vena cava filter, Medical Hypotheses 79 (2012) 635-636 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |

Plaintiffs' Exhibit List
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 3879 | Medical Article - 2012 Connolly, et al., Open surgical inferior vena cava filter retrieval for caval perforation and a nocel technique for minimal cavotomy filter extraction, J. Vasc Surg 56(1) 256-259 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3880 | Medical Article – 2012 Dazley, et al., Prophylactic Inferior Vena Cava Filters Prevent Pulmonary Embolisms in High-Risk Patients Undergoing Major Spinal Surgery, J Spinal Disord Tech 25(4) 190-195 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3881 | Medical Article – 2012 Dinglasan, et al., Removal of Fractured Inferior Vena Cava Filters: Feasibility and Outcomes, J. Vasc. Interv. Radiol. 2012; 23:181-187, Kinney Kalve Roberts, Hurst, Eisenberg, Kessler | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3882 | Withdrawn - Medical Article – 2012 EINSTEIN-PE Investigators, et al., Oral rivaroxaban for the treatment of symptomatic pulmonary embolism, N Engl J Med. 2012; 366(14):1287-1297, Kessler | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3883 | Withdrawn - Medical Article – 2012 Esparaz et al., Fibrin Cap Disruption: An Adjunctive Technique for Inferior Vena Cava Filter Retrieval, Journal of Vascular and Interventional Radiology, JVIR. 2012; 23(9):1233-1235, Kinney Kalva Roberts | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3884 | Medical Article - 2012 Fairfax, et al., Breakdown of the Consent Process at a Quaternary Medical Center: Our Full Disclosure, Am Surgeon 2012; 78: 855-863 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3885 | Medical Article - 2012 Falck-Ytter, et al., Prevention of VTE in Orthopedic Surgery Patients: Antithrombotic Therapy and Prevention of Thrombosis, 9th ed: American College of Chest Physicians Evidence-Based Clinical Practice Guidelines, CHEST 141(2): e278S-e325S, Kessler | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3886 | Medical Article - 2012 Finks, et al., Predicting Risk for Venous Thromboembolism With Bariatric Surgery: Results From the Michigan Bariatric Surgery Collaborative, Ann Surge 2012;255:1100-1104 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3887 | Medical Article - 2012 Foley, et al., A "fall-back" technique for difficult inferior vena cava filter retrieval J Vasc Surg 2012; 56: 1629-33 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3888 | Medical Article - 2012 Friedell, et al., Vena Cava Filter Practices of a Regional Vascular Surgery Society, Ann Vasc Surg 2012; 26: 630-635 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3889 | Medical Article - 2012 Goh, et al., IVC filter limb penetration of the caval will during retroperitoneal surgery/lymph node dissection, Journal of Medical Imaging and Radiation Oncology 56 (2012) 646-649 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3890 | Medical Article - 2012 Gould, et al., Prevention of VTE in Nonorthopedic Surgical Patients: Antithrombotic Therapy and Prevention of Thrombosis, 9th ed: American College of Chest Physicians Evidence-Based Clinical Practice Guidelines, CHEST 141(2): e227S-e277S, Kessler | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3891 | Medical Article - 2012 Hayes et al., FDA Concerns About Lack of Data, Risks, Spur Societies to Seek IVC Filter Registry, June 20 2012 (www.medscape.com) | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3892 | Medical Article - 2012 Hodkiss-Harlow, et al., Technical Factors Affecting the Accuracy of Bedside IVC Filter Placement Using Intravascular Ultrasound, Vasc and Endovase Surg 46(4) 293-299 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3893 | Withdrawn - Medical Article - 2012 Hoffer, et al., Safety and Efficacy of the Gunther Tulip Retrievable Vena Cava Filter: Midterm Outcomes, Cardiovasc Intervent Radiol  (2013) 36: 998-1005 | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3894 | Withdrawn - Medical Article - 2012 Hughes and Lynch, Transhepatic Removal of an Inferior Vena Cava Filter, JVIR 23(7): 983-985 | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3895 | Medical Article - 2012 Hutchinson, et al., Erosion of Inferior Vena Caval Filter Noted During Robotic Assisted Laparoscopic Partial Nephrectomy, Interventional Braz J Urol 38(5): 704-706 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3896 | Medical Article - 2012 Imberti, et al., Interventional treatment of venous thromboembolism: A review, Thrombosis Research 129 (2012) 418- 425 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3897 | Medical Article - 2012 Iqbal, et al., Preliminary Experience With Option Inferior Vena Cava Filter, Vascular and Endovascular Surgery 47(1) 24-29 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3898 | Withdrawn - Medical Article - 2012 Johnson, M., "Cover Story" A Preview of the Preserve IVC Filter Study, Endovascular Today. Nov. 2012, p. 65-8. | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3899 | Medical Article - 2012 Johnson, M., Vena Cava Filter Fracture: Unplanned Obsolescence, J. Vasc. Interv. Radiol. 2012; 23:196-198, Kinney Kalva Roberts, Hurst | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3900 | Withdrawn - Medical Article - 2012 Kahn, et al., Prevention of VTE in nonsurgical patients: Antithrombotic Therapy and Prevention of Thrombosis, 9th ed: American College of Chest Physicians Evidence- Based Clinical Practice Guidelines, Chest. 2012; 141(2 Suppl):e195S-226S, Kessler | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3901 | Medical Article - 2012 Kalina, et al., Improved Removal Rate for retrievable Inferior Vena Cava Filters with the Use of a 'Filter Registry,' The American Surgeon 78: 94-97 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3902 | Medical Article - 2012 Kappa, et al., Inferior Vena Cava Filter Strut Perforation Discovered During Right Robotic-assisted Laparoscopic Partial Nephrectomy, UROLOGY 79: e47-e50 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3903 | Medical Article - 2012 Kassis and Kalva, Inferior Vena Cava Filter Penetration Resulting in Renal Pelvis Rupture With Urinoma Formation, Vascular and Endovascular Surgery 47(1) 70-72 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3904 | Medical Article - 2012 Kendirli, et al., Inferior vena cava filter presenting as chronic low back pain, Clinical Imaging 36  (2012) 236-238 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3905 | Medical Article - 2012 Kidane, et al., The use of prophylactic inferior vena cava filters in trauma patients: A systematic review, Injury, Int. J. Care Injured 43  (2012) 542-547 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |

Plaintiffs' Exhibit List
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---------|-------------|-------------------|------------------|----------------------|----------------------|
| 3906 | Medical Article - 2012 Knott, et al., New technique to prevent tilt during inferior vena cava filter placement, J. Vasc Surg 2012; 55:869-71 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3907 | Medical Article - 2012 Li, et al., Concurrent prophylactic placement of inferior vena cava filter in gastric bypass and adjustable banding operations in the Bariatric Outcomes Longitudinal Database, J Vasc Surg 2012; 55: 1690-5 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3908 | Withdrawn - Medical Article - 2012 Linkins, et al., Treatment and Prevention of Heparin-Induced Thrombocytopenia: Antithrombotic Therapy and Prevention of Thrombosis, 9th ed: American College of Chest Physicians Evidence-Based Clinical Practice Guidelines, Chest. 2012 Feb; 141(2 Suppl):e495S-530S, Kessler | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3909 | Medical Article - 2012 Liu, et al., Placement of a retrievable inferior vena cava filter for deep venous thrombosis in term pregnancy, J Vasc Surg 2012; 55: 1042-7 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3910 | Medical Article - 2012 Lloyd, et al., An Unusual Cause of an Enhancing Retroperitoneal Mass, UROLOGY 79: e61-e62 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3911 | Medical Article - 2012 Lucas, et al., Dedicated Tracking of Patients with retrievable Inferior Vena Cava Filters Improves Retrieval Rates, The American Surgeon 78: 870-874 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3912 | Medical Article - 2012 Lynch Modified Loop Snare Technique for the removal of Bard Recovery, G2, G2 Express, and Eclipse Inferior Vena Cava Filters, J Vasc Interv Radiol 2012; 23:687-690, Hurst | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3913 | Medical Article - 2012 Malek, et al., Presentation and Treatment of Outcomes of Patients With Symptomatic Inferior Vena Cava Filters, Ann Vasc Surg 2013; 27: 84-88 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3914 | Medical Article - 2012 Malgor, et al., A systematic review of symptomatic duodenal perforation by inferior vena cava filters, J Vasc Surg 2012;55:856-61 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3915 | Medical Article - 2012 Malgor, et al., Persistent Abdominal Pain Caused by an Inferior Vena Cava Filter Protruding Into the Duodenum and the Aortic Wall, Ann. Vasc. Surg. 2012; 26: 858.e3-858.e6 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3916 | Medical Article - 2012 Matsusaki, et al., Central venous thrombosis and perioperative vascular access in adult intestinal transplantation, British Journal of Anesthesia 108(5): 776-83 (2012) | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3917 | Medical Article - 2012 McClendon, et al., Comprehensive Assessment of Prophylactic Preoperative Inferior Vena Cava Filters for Major Spinal Reconstruction in Adults, SPINE 37(13): 1122-1129 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3918 | Medical Article - 2012 Meisner, et al., Review of Indications and Practices of Vena Cava Filters at a Large University Hospital, Vascular and Endovascular Surgery 46(1) 21-25 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3919 | Medical Article - 2012 Mocavero, et al., An unusual cause of cardiogenic shock: tricuspid regurgitation and right ventricular perforation due to vena cava filter migration, HSR Proceedings in Intensive Care and Cardiovascular Anesthesia 2012, Vol. 4 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3920 | Medical Article - 2012 Moed, et al., Sequential duplex ultrasound screening for proximal deep venous thrombosis in asymptomatic patients with acetabular and pelvic fractures treated operatively, J Trauma 72(2): 443-447 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3921 | Medical Article - 2012 Molvar Inferior Vena Cava Filtration in the Management of Venous Thromboembolism: Filtering the Data, Semin Intervent Radiol 2012; 29: 204-217 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3922 | Medical Article - 2012 Nahas, et al., Excessive venous bleeding in a patient with acetabular pelvic fracture secondary to inferior vena cava filter occlusion, BMJ Case Reports 2012; 10.1136/bcr-2012-006712 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3923 | Medical Article - 2012 Naidu, et al., Endovascular retrieval of a TrapEase permanent inferior vena cava filter from the aorta, J Vasc Surg 2012; 55: 237-9 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3924 | Medical Article - 2012 Nicholson Correction to Article About Prevalence of Fracture and Fragment Embolization of Bard Retrievable Vena Cava Filters, Arch Intern Med/Vol172(No. 2), June 25, 2012 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3925 | Medical Article - 2012 Nicholson Refrain, Recover, Replace, J Vasc Interv Radiol 2012; 23:195-196 Hurst | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3926 | Medical Article - 2012 Nyamekye and Merker Management of proximal deep vein thrombosis, Phlebology 2012; 27 Suppl 2: 61-72 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3927 | Medical Article - 2012 Patel and Saucedo Bedside Placement of a Retrievable Inferior Vena Cava Filter in a Morbidly Obese Patient Guided by Modified IVUS Approach, J Invasive Cardiol 2012; 24 (12): E311-E313 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3928 | Medical Article - 2012 Pickham, et al., Payer status is associated with the use of prophylactic inferior vena cava filter in high-risk trauma patients, Surgery 2012; 152: 232-7 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3929 | Medical Article - 2012 Pontone, et al., Asymptomatic struts fracture and multiple embolization as a late complication of ALN removable vena cava filter implantation | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3930 | Withdrawn - Medical Article - 2012 PRESERVE Study to Be a Comprehensive Evaluation of Inferior Vena Cava Filter Use, Endovascular Today. Oct. 11, 2012 | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3931 | Medical Article - 2012 Rao, et al., Inferior Vena Cava Filter- Associated Abnormalities: MDCT Findings, AJR 2012; 198: W605-W610 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 3932 | Medical Article - 2012 Ren, Wang, and Singer Modeling hemodynamics in an unoccluded and partially occluded inferior vena cava under rest and exercise conditions, Med Biol Eng Comput (2012) 50:277-287 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3933 | Medical Article - 2012 Reys, Coimbra, and Fortlage Vena cava filters: a decade of experience in a level I trauma center, Rev. Col. Bras. Cir. 2012; 39(1): 016-020 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3934 | Withdrawn - Medical Article - 2012 Robertson, et al., "Mechanical Fatigue and Fracture of Nitinol, International Materials Review Vol. 57, Issue 1, pp. 1-36 (2012) Robert McMeeking | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3935 | Medical Article - 2012 Rogers, et al., Improved recover of prophylactic inferior vena cava filters in trauma patients: The results of a dedicated filter registry and critical pathway for filter removal, J Trauma 2012; 72: 381-384 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3936 | Medical Article - 2012 Ruangsetakit, et al., Outcomes of permanent inferior vena cava filters: experience in Thai patients, Singapore Med J 2012; 53(3): 170-173 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3937 | Medical Article - 2012 Ryu, et al Optimizing IVC Filter Utilization: A Prospective Study of the Impact of Interventional Radiologist Consultation, J Am Coll Radiol 2012; 9: 657-660 Kinney Kalva Roberts | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3938 | Medical Article - 2012 Salazar, et al., Quality Assurance in Interventional Radiology, AJR 2012;199:W441-443 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3939 | Medical Article - 2012 Sharifi, et al., Role of IVC Filters in Endovenous Therapy for Deep Venous Thrombosis: The FILTER-PEVI (Filter Implantation to Lower Thromboembolic Risk in Percutaneous Endovenous Intervention) Trial, Cardiovasc Intervent Radiol  (2012) 35: 1408- 1413 | | 1695 | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3940 | Medical Article - 2012 Sildiroglu, Ozer, and Turba Management of the Thrombosed Filter-Bearing Inferior Vena Cava, Semin Intervent Radiol 2012; 29: 57-63 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3941 | Medical Article - 2012 Srinivas and Singh Successful Thrombolysis of Occluded Inferior Vena Cava Filter with IVC Sydrome, Journal of Cardiovascular and Thoracic Research, 2012, 4(4), 119-122 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3942 | Medical Article - 2012 Stein and Matta Thrombolytic Therapy in Unstable Patients with Acute Pulmonary Embolism: Saves Lives but Underused, American Journal of Medicine  (2012) 125, 465-470 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3943 | Medical Article - 2012 Stein, et al., Impact of Vena Cava Filters on In-hospital Case Fatality Rate from Pulmonary Embolism, American Journal of Medicine  (2012) 125, 478-484 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3944 | Medical Article - 2012 Stein, et al., Trends in case fatality rate in pulmonary embolism according to stability and treatment, Thrombosis Research 130  (2012) 841-846 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3945 | Withdrawn - Medical Article - 2012 Strom, Brian L., Stephen E. Kimmel, and Sean Hennessy, eds. Pharmacoepidemiology, Fifth ed. John Wiley & Sons, Ltd., 2012. 139-40 Kessler | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3946 | Medical Article - 2012 Tan, et al., Out of sight, out of mind: and audit of inferior vena cava filter insertion and clinical follow up in an Australian institution and literature review | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3947 | Medical Article - 2012 Touchan, et al., Percutaneous Retrieval of Fractured Bird's Nest IVC Filter Penetrating Into Aorta, Cauterization and Cardiovascular Interventions 80:657-660  (2012) | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3948 | Medical Article - 2012 Vasireddy, et al., Retrievable inferior vena cava filter use in major trauma, Ann R Coll Surg Engl 2012; 94: 146-147 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3949 | Medical Article - 2012 Vijay, et al., Fractured Bard Recovery, G2, and G2 Express Inferior Vena Cava Filters: Incidence, Clinical Consequences, and Outcomes of Removal Attempts, J Vasc Interv Radiol 2012; 23:188-194 Kinney Kalva Roberts, Hurst, Eisenberg, Kessler | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3950 | Medical Article - 2012 Vink, et al., Balloon-Assisted Retrieval of Tilted OptEase IVC Filter, Cardiovasc Intervent Radiol  (2012) 35: 975-977 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3951 | Medical Article - 2012 Vossen, et al., Recurrent Fracture of a Recovery Inferior Vena Cava Filter with Pulmonary Migration, Yale Journal of Biology and Medicine 85  (2012), pp. 255-259 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3952 | Medical Article - 2012 Wada, et al., Complications of temporary vena cava filter placement, Journal of Cardiology 60  (2012) 306-309 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3953 | Medical Article - 2012 Watson, et al., Endoscopic diagnosis of endovascular filter migration, Gastrointestinal Endoscopy 76(4): 882-883 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3954 | Medical Article - 2012 Wehrenberg-Klee and Stavropoulos Inferior Vena Cava Filters for Primary Prophylaxis: When Are They Indicated? Semin Intervent Radiol 2012; 29: 29-35 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3955 | Medical Article - 2012 Xiao,et al., Introducer curving technique to reduce tilting of transfemoral Günther Tulip IVC filter: in vitro study, Acta Radiological 2012; 53: 759-764 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3956 | Medical Article - 2012 Yilmaz, et al., Role of Vena Cava Inferior Filter on Neurosurgical Deep Venous Thrombosis, Turkish Neurosurgery 2012; 22(3): 269-273 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3957 | Medical Article - 2012 Yoshida, et al., Endovascular Treatment of Late Aortic Perforation due to Vena Cava Filter, Ann Vasc Surg 2012; 26: 859.e9 - 859.e12 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3958 | Medical Article - 2012 Zhou, et al., Retrospective Review of 120 Celect Inferior Vena Cava Filter Retrievals: Experience at a Single Institution, J Vasc Interv Radiol 2012; 23: 1557-1563 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3959 | Withdrawn - Medical Article - 2013 Agnelli, et al., Oral Apixaban for the Treatment of Acute Venous Thromboembolism, N Engl J Med 2013; 369(9): 799- 808, Kessler | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |

**Plaintiffs' Exhibit List**
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 3960 | Medical Article - 2013 Akin, et al., Is inferior vena caval filter an alternative treatment option for geriatric patients that cannot use anticoagulation therapy?, Aging Cin Exp Res (2014) 26: 73-75 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3961 | Medical Article - 2013 Avgerinos, et al., Technical and Patient-related Characteristics Associated with Challenging Retrieval of Inferior Vena Cava Filters, European Journal of Vascular and Endovascular Surgery 46(3) | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3962 | Medical Article - 2013 Babu, Khan, and Coates, Three-year experience of prophylactic placement of inferior vena cava filters in women with gynecological cancer, International Journal of General Medicine 2013: 6 671-674 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3963 | Medical Article - 2013 Barginear, The Inferior Vena Cava Filter, JAMA Internal Medicine 173; 18: 1753-1755 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3964 | Medical Article - 2013 Birkmeyer, et al., Risks and Benefits of Prophylactic Inferior Vena Cava Filters in Patients Undergoing Bariatric Surgery, Journal of Hospital Medicine 2013; 8: 173-177 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3965 | Medical Article - 2013 Brotman, et al., Pharmacologic and Mechanical Strategies for Preventing Venous Thromboembolism After Bariatric Surgery, JAMA Surg. 2013; 148(7):675-686 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3966 | Medical Article - 2013 Calin, Magda, and Cinteza, Benefit vs. Risk of a Permanent Inferior Vena Cava Filter in Pulmonary Embolism with Anticoagulation Contraindication, MAEDICA 2013; 8(4): 355-359 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3967 | Medical Article - 2013 Carroll, et al., Endovascular foreign body retrieval, J Vasc Surg 2013; 57: 459-63 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3968 | Medical Article - 2013 Chick, et al., Savior or Sadist: Imaging and Intervention of Recurrently Embolized Inferior Vena Cava Filter Fragments, Journal of Emergency Medicine 45; 3: e83-e86 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3969 | Medical Article - 2013 Clark, C., Evidence Base for Vena Cava Filter Use "Thin" | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3970 | Withdrawn - Medical Article - 2013 CLOTS Trial Collaboration et al., "Effectiveness of intermittent pneumatic compression in reduction of risk of deep vein thrombosis in patients who have had a stroke (CLOTS 3): a multicentre randomized controlled trial", Lancet. 2013; 382(9891):516-524, Kessler | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3971 | Medical Article - 2013 de Godoy, et al., Braile Vena Cava Filter and Greenfield Filter in Terms of Centralization, Open Cardiovascular Medical Journal 2013; 7: 9-11 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3972 | Medical Article – 2013 Dinglasan, et al., Complicated Inferior Vena Cava Filter Retrievals: Associated Factos Identified at Preretrieval CT, Radiology 266; 1: 347-354, Kessler | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3973 | Medical Article – 2013 Dowell, Wang, and Spain, Symptomatic Perforation of a Günther Tulip Inferior Vena Cava Filter With Subsequent Strut Fracture and Pulmonary Embolization, Cardiovasc Intervent Radiol (2014) 37: 1643-1646 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3974 | Medical Article – 2013 Eifler, et al., Optional or Permanent: Clinical Factors that Optimize Inferior Vena Cava Filter Utilization, J Vasc Interv Radiol 2013; 24: 35-40 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3975 | Withdrawn - Medical Article - 2013 Galanaud, et al., The history and historical treatments of deep vein thrombosis, J Thromb Haemost. 2013 Mar; 11(3):402-11, Kessler | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3976 | Medical Article - 2013 Georg, et al., Excision of a Permanent Inferior Vena Cava Filter with Multiple Vena Caval Perforations, Ann Vasc Surg 2014; 28: 261.e7-261.e9 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3977 | Medical Article - 2013 Gierman, et al., Thermoregulatory catheter-associated inferior vena cava thrombus, Proc (Bayl Univ Med Cent) 2013; 26(2): 100-102 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3978 | Medical Article - 2013 Gill, et al., Incidence and Complications of Accidental Cannulation of Retroperitoneal Veins During Venography for Inferior Vena Cava Filter Placement, Ann Vasc Surg 2013; 27: 767-773 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3979 | Medical Article - 2013 Gunn, et al., Intravascular Ultrasound-Guided Inferior Vena Cava Filter Placement Using a Single-Puncture Technique in 99 Patients, Vascular and Endovascular Surgery 47(2) 97-101 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3980 | Medical Article - 2013 Gyang, et al., Factors impacting follow-up care after placement of temporary inferior vena cava filters, J Vasc Surg 2013; 58: 440-5 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3981 | Medical Article - 2013 Harvey, et al., Inferior vena cava filters: What radiologists need to know, Clinical Radiology 68  (2013) 721-732 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3982 | Medical Article - 2013 Haut, et al., The Effectiveness of Prophylactic Inferior Vena Cava Filters in Trauma Patients: A Systematic Review and Meta-analysis, JAMA Surg. 2014; 149(2): 194-202 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3983 | Medical Article - 2013 Hicks, et al., The ASH Choosing Wisely campaign: five hematologic tests and treatments to question, Hematology 2013: 9-14 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3984 | Medical Article - 2013 Hill, Goldstein, and Kuo, Vena Cava Filter Fracture With Migration to the Pulmonary Artery, Ann Thorac Surg 2013; 95: 342-5 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3985 | Medical Article - 2013 Hoffer, The Inferior Vena Cava Filter, JAMA Internal Medicine 173; 18: 1753-1755 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |

Case 2:15-md-02641-DGC   Document 16952-1   Filed 04/12/19   Page 119 of 157
Plaintiffs' Exhibit List
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---------|-------------|-------------------|------------------|-----------------------|------------------------|
| 3986 | Withdrawn - Medical Article - 2013 Hokusai-VTE Investigators, et al., Edoxaban versus warfarin for the treatment of symptomatic venous thromboembolism, N Engl J Med. 2013; 369(15):1406-1415, Kessler | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3987 | Medical Article - 2013 Knudson Hospital-Specific Risk Factors for Filter Fever, JAMA Intern Med 2013; 173(7): 506-512 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3988 | Medical Article - 2013 Kuo, et al, Excimer Laser-Assisted Removal of Embedded Inferior Vena Cava Filters: A Single-Center Prospective Study, Circ Cadiovasc Interv. 2013; 6: 560-566, Kinney Kalva Roberts, Kessler | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3989 | Medical Article - 2013 Kuo, et al., Complex Retrieval of Fractured, Embedded and Penetrating Inferior Vena Cava Filters: A Prospective Study with Histologic and Electron Microscopic Analysis, J Vasc Interv Radiol 2013; 24:622–630, Kinney Kalva Roberts | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3990 | Medical Article - 2013 Laganà, et al., Removable vena cava filter: single-centre experience with a single device, Radiol med  (2013) 118: 816- 825 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3991 | Medical Article - 2013 Lambe, et al., Percutaneous Femoral Vein Access for Inferior Vena Cava Filter Placement Does Not Cause Insertion- Site Thrombosis, Ann Vasc Surg 2013; 27: 1169-1172 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3992 | Medical Article - 2013 Langlois, et al., An unreported cause of early postoperative dislocation following total hip revision: Massice intra- capsular oedema related to inferior vana cava filter thrombosis, Orthopaedics & Traumatology: Surgery & Research  (2013) 99, 367-370 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3993 | Withdrawn - Medical Article - 2013 Martinez, et al., Transfemoral Approach Through Inferior Vena Cava Filters for Complex Cardiac Interventions: Expanding the Limits, J Invasive Cardiol 2013; 25(3): E57-E59 | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3994 | Medical Article - 2013 Matsuo, et al., Inferior Vena Cava Filter Placement and Risk of Hematogenous Distant Metastasis in Ovarian Cancer, Am J Clin Oncol 2013; 36: 362-367 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3995 | Medical Article - 2013 Mauermann, et al., Multimodal imaging of an embolized vena cava filter strut causing right ventricular perforation, J Can Anesth  (2014) 61: 80-81 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3996 | Medical Article - 2013 McLoney, et al., Complications of Celect, Günther Tulip, and Greenfield Inferior Vena Cava Filters on CT Follow-up: A Single-Institution Experience, J Vasc Interv Radiol 2013; 24: 1723-1729 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3997 | Medicial Article - 2013 Meltzer, et al., Clinical, demographic, and medicolegal factors associated with geographic variation in inferior vena cava filter utilization: An interstate analysis, Surgery 2013; 153: 683-8 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3998 | Medical Article - 2013 Meyer, et al., Perforated Inferior Vena Cava Filters as the Cause of Unclear Abdominal Pain, Ann Vasc. Surg. 2013; 27:354.e9-354.e12 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 3999 | Withdrawn - Medical Article - 2013 Mitsunaga Fracture Rate and Serious Complications of Vena Cava Filters, Open Journal of Radiology, Vol. 3 No. 2, 2013, pp. 85-90 Eisenberg | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4000 | Medical Article - 2013 Morales, et al., Decision analysis of retrievable inferior vena cava filters in patients without pulmonary embolism, J. Vasc. Surg: Venous and Lym Dis 2013;1:376-84 Hurst | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4001 | Medical Article - 2013 Ni, H. and Win, Lei Lei Retrievable Inferior Vena Cava Filters for Venous Thromboembolism, ISRN Radiology Vol. 2013 Article ID 949452 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4002 | Medical Article - 2013 Nissim and Romano Successful Retrieval from Right Ventricular Wall of an Embolized Bard Meridian Filter Fragment, "Vasc Interv Radiol. 2013 Dec; 24(12):1933-4" Kessler | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4003 | Medical Article - 2013 Olorunsola, et al., Caval Penetration by Retrievable Inferior Vena Cava Filters: A Retrospective Comparison of Option and Günther Tulip Filters, J Vasc Interv Radiol 2013; 24: 566-571 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4004 | Medical Article - 2013 Olorunsola, et al., Failure of Filter Reexpansion during Unsuccessful Retrieval of Option Inferior Vena Cava Filter | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4005 | Medical Article - 2013 Patel, et al., Risk factors for venous thromboembolism in critically ill nontrauma surgical patients who cannot receive chemical prophylaxis, American Journal of Surgery (2013) 206, 300-306 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4006 | Medical Article - 2013 Pellerin, et al., Successful Retrieval of 29 ALN Inferior Vena Cava Filters at a Mean of 25.6 Months after Placement, J Vasc Interv Radiol 2013; 24: 284-288 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4007 | Medical Article - 2013 Peters, et al., Inferior Vena Cava Filter Migration to the Right Ventricle, Tex Heart Inst J 2013; 40(3): 316-9 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4008 | Medical Article - 2013 Prasad The Inferior Vena Cava Filter, JAMA Internal Medicine 173; 18: 1753-1755 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4009 | Withdrawn - Medical Article - 2013 Prasad, et al., LESS IS MORE - The Inferior Vena Cava Filter: How Could a Medical Device Be So Well Accepted without Any Evidence of Efficacy? JAMA INTERN MED/VOL 173 (NO. 7), APR 8, 2013 | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4010 | Medical Article - 2013 Rabinson, et al., Limitations of using synthetic blood clots for measuring in vitro clot capture efficiency of inferior vena cava filters, Medical Devices: Evidence and Research 2013:6 49-57 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 4011 | Medical Article - 2013 Rajasekhar and Streiff Vena cava filters for management of venous thromboembolism: A clinical review, Blood Reviews 27 (2013) 255-241 Garcia & Streiff | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4012 | Medical Article - 2013 Richard III Removal of a TrapEase Inferior Vena Cava Filter for Chronic Abdominal Pain 2 Years after Implantation, JVIR 24(9): 1419-1421 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4013 | Medical Article - 2013 Rondonotti, et al., An unusual double-balloon enteroscopy finding: duodenal perforation by an inferior vena cava filter, Gastrointestinal Endoscopy 2013; 77(4): 661-662 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4014 | Medical Article - 2013 S. Sarosiek et al., "Indications, Complications, and Management of Inferior Vena Cava Filters: The Experience in 952 Patients at an Academic Hospital with a Level I Trauma Center, Jama Intern Med 2013 Apr; 173(1):513-7 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4015 | Medical Article - 2013 Salameh, et al., Duodenal perforation, vertebral body perforation, and aortic abutment after placement of retrievable inferior vena caval filter, Endoscopy 2013; 45: E278-E279 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4016 | Medical Article - 2013 Sarosiek, et al., LESS IS MORE - Indications, complications and management of IVC Filters: The Experience in 952 Patients at an Academic Hospital with a Level 1 Trauma Center, JAMA Intern Med. 2013;173(7):513-517 Eisenberg, Kessler | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4017 | Medical Article - 2013 Schechter, et al., Retrieval of iatrogenic intravascular foreign bodies, J Vasc Surg 2013; 57: 276-81 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4018 | Withdrawn - Medical Article - 2013 Schulman, et al., "Extended Use of Dabigatran, Warfarin, or Placebo in Venous Thromboembolism, N Engl J Med. 2013; 368(8):709-718 Kessler | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4019 | Medical Article - 2013 Sella and Oldenburg Complications of inferior vena cava filters, Seminars in Vascular Surgery 26  (2013) 23-28 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4020 | Medical Article - 2013 Shaheen, et al., Inferior vena cava filter penetration and anchor in the vertebral column, Q J Med 2013; 106: 461-462 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4021 | Medical Article - 2013 Sing and Fischer Inferior vena cava filters: indications and management, Curr Opin Cardiol 2013, 28: 625-631 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4022 | Medical Article - 2013 Singh, et al., Pharmacologic and Mechanical Prophylaxis of Venous Thromboembolism Among Special Populations AHQR Publication, No. 13-EHC082-1 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4023 | Medical Article - 2013 Smouse, et al., The RETRIEVE Trial: Safety and Effectiveness of the Retrievable Crux Vena Cava Filter, J Vasc Interv Radiol 2013; 24: 609-621 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4024 | Medical Article - 2013 Srinivas, et al., Successful catheter directed thrombolysis in postpartum deep venous thrombosis complicated by nicoumalone-induced skin necrosis and failure in retrieval of inferior vena caval filter | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4025 | Medical Article - 2013 Stein and Matta Pulmonary Embolism and Deep Venous Thrombosis Following Bariatric Surgery, Obes Surg (2013) 23: 663-668 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4026 | Medical Article - 2013 Tanabe, et al., Current status of the use of inferior vena cava filters in cases of pulmonary embolism in CCUs: From the Tokyo CCU Network, Journal of Cardiology 63  (2014) 385-389 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4027 | Withdrawn - Medical Article - 2013 The Hokusai- VTE Investigators Edoxaban versus Warfarin for the Treatment of Symptomatic Venous Thromboembolism, N Engl J Med 2013; 369(15): 1406-1415 | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4028 | Medical Article - 2013 Uberoi, et al., British Society of Interventional Radiology (BSIR) Inferior Vena Cava (IVC) Filter Registry, Cardiovasc Intervent Radiol  (2013) 36: 1548-1561 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4029 | Medical Article - 2013 Unterman and Nair Perforation of Inferior Vena Cava by Inferior Vena Cava Filter, Western Journal of Emergency Medicine  (2013); 14(2): 161-162 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4030 | Medical Article - 2013 Valadares, et al., Inferior Vena Cava Filter Placement during Pregnancy: An Adjuvant Option When Medical Therapy Fails, Case Reports in Obstetrics and Gynecology (2013); Article ID 821635 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4031 | Medical Article - 2013 Van Ha, et al., Difficult OptEase Filter Retrievals After Prolonged Indwelling Times, Cardiovasc Intervent Radiol (2013) 36: 1139-1143 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4032 | Medical Article - 2013 Vyas, et al., Duodenal Perforation by an IVC Filter: A Case and Discussion Expanding on the 2010 Guidelines for Filter Retrieval, Cardiovasc Intervent Radiol  (2014) 37: 847-849 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4033 | Medical Article - 2013 Wada The Inferior Vena Cava Filter, JAMA Internal Medicine 173; 18: 1753-1755 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4034 | Medical Article - 2013 Wang and Lloyd Clinical review: Inferior vena cava filters in the age of patient-centered outcomes, Annals of Medicine, 2013; 45: 474-481 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4035 | Medical Article - 2013 Wang Response to IVC Penetration by Gunther Tulip | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4036 | Medical Article - 2013 Wang, et al., Fracture and Migration of Celect Inferior Vena Cava Filters: A Retrospective Review of 741 Consecutive Implantations, J Vasc Interv Radiol 2013; 24: 1719-1722 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4037 | Medical Article - 2013 Ward, et al., Duodenal perforation of an inferior vena cava filter: case report and literature review, Vascular; 21(6): 386- 390 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |

**Plaintiffs' Exhibit List**
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 4038 | Medical Article - 2013 Weinberg and Jaff Inferior Vena Cava Filters: Truth or Dare? Circ Cadiovasc Interv. 2013; 6: 498-500 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4039 | Medical Article - 2013 Weinberg, Ido, MD, et al., Inferior vena cava filters, J Am Coll Cardiol Intv. 2013 6(6); 539-547. | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4040 | Duplicate - See Ex 4039 Medical Article - 2013 Weinberg, Kaufman, and Jaff Inferior Vena Cava Filters, J Am Coll Cardiol Intv 2013; 6: 539-47 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4041 | Medical Article - 2013 White, et al., High Variation Between Hospitals in Vena Cava Filter Use for Venous Thromboembolism, Jama Intern Med Vol. 173 No. 7, April 8 2013 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4042 | Medical Article - 2013 Woodruff, et al., The perioperative management of an inferior vena caval tumor thrombus in patients with renal cell carcinoma, Urologic Oncology: Seminars and Original Investigations 31  (2013) 517–521 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4043 | Medical Article - 2013 Yallampalli, et al., Endovascular Removal of a Permanent "TrapEase" Inferior Vena Cava Filter, Vascular and Endovascular Surgery; 47(5): 379-382 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4044 | Medical Article - 2013 Yamagami, et al., Successful removal of a Gunther tulip vena cava filter with wall-embedded hook and migration during a retrieval attempt, Acta Radiological Short Reports 2013; 2: 3 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4045 | Medical Article - 2013 Yamagami, et al., Training on insertion and retrieval of optional inferior vena cava filters for interventional radiologists with little or just some experience with the combined use of blood vessel and animal models, SpringerPlus 2013; 2: 354 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4046 | Medical Article - 2013 Zhang, et al., Temporary Filters and Liver Mobilization Technique Improve the Safety and Prognosis of Radical Nephrectomy and Inferior Vena Cava Thrombectomy in Renal Cell Carcinoma with Subdiaphramatic Thrombosis, Urol Int 2013; 91: 279-284 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4047 | Withdrawn - Medical Article - 2014 Abathian, et al., Inferior Vena Cava Filter Usage, Complications, and Retrieval Rate in Cancer Patients, The American Journal of Medicine (2014) 127, 1111-1117 | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4048 | Medical Article - 2014 Al-Hakim, et al., Inferior Vena Cava Filter Retrieval: Effectiveness and Complications of Routine and Advanced Techniques, J Vasc Interv Radiol 2014; 25: 933-939 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4049 | Medical Article - 2014 Alkhouli and Bashir, Inferior vena cava filters in the United States: Less is more, International Journal of Cardiology 177 (2014) 742-743 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4050 | Medical Article - 2014 Andreoli et al., Comparison of Complication Rates Associated with Permanent and Retrievable Inferior Vena Cava Filters: A Review of the MAUDE Database, J. Vasc. Interv. Radiol. 2014; 25:1181-1185, Kinney Kalva Roberts, Kessler | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4051 | Medical Article - 2014 Awad, et al., Enhanced Recovery After Bariatric Surgery (ERABS): Clinical Outcomes from a Tertiary Referral Bariatric Centre, Obes Surg (2014) 24: 753-758 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4052 | Medical Article - 2014 Aycock, et al., A Computational Method for Predicting Inferior Vena Cava Filter Performance on a Patient-Specific Basis, Journal of Biomechanical Engineering; 136: 081003 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4053 | Medical Article - 2014 Baik, et al., Transventricular Migration of an Inferior Vena Cava Filter Limb, Ann Thorac Surg 2014; 97: 343 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4054 | Medical Article - 2014 Bashir, et al., Comparative Outcomes of Catheter-Directed Thrombolysis Plus Anticoagulation Alone to Treat Lower-Extremity Proximal Deep Vein Thrombosis, JAMA Intern Med. 2014; 174(9): 1494-1501 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4055 | Withdrawn - Medical Article – 2014 BPV-DEP-00014246-247, An et al., Prevalence and Clinical Consequences of Fracture and Fragment Migration of the Bard G2 Filter: Imaging and Clinical Follow-up in 684 Implantations, J. Vasc. Interv. Radiol. 2014; 25:941-948, Kinney Kalva Roberts, David A. Kessler, Eisenberg, Kessler | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4056 | Medical Article - 2014 Charlton-Ouw, et al., Technical and Financial Feasibility of an Inferior Vena Cava Filter Retrieval Program at a Level One Trauma Center, Ann Vasc Surg 2015; 29: 84-89 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4057 | Medical Article - 2014 Chen, et al., Geometric changes of the inferior vena cava in trauma patients subjected to volume resuscitation, Vascular; DOI: 10.1177/1708538114552665 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4058 | Medical Article - 2014 Cho, et al., Failed inferior vena cava filter retrieval by conventional method: Analysis of its causes and retrieval of it by modified double-loop technique, Phlebology; DOI: 10.1177/0268355514545353 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4059 | Medical Article - 2014 Cronin, et al., Foreign Body Located Intraoperatively Using Transesophageal Echocardiography, Journal of Cardiothoracic and Vascular Anesthesia 2014; 28(3): 852-853 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4060 | Medical Article – 2014 Dat, et al., Duodenal perforation by and inferior vena cava filter in a polyarteritis nodosa sufferer, International Journal of Surgery Case Reports 5 (2014) 1164-1166 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4061 | Medical Article – 2014 Debska, et al., An unexpected complication with the use of a retrievable vena cava filter in late pregnancy, European Journal of Obstetrics & Gynecology and Reproductive Biology 180 (2014) 205-206 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4062 | Medical Article – 2014 Desai, et al., Complications of Indwelling Retrievable Versus Permanent Inferior Vena Cava Filters, Journal of Vascular Surgery: Venous and Lymphatic Disorders. 2014; 2(2):166-173, Kinney Kalva Roberts, Kessler | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 4063 | Medical Article – 2014 Duffett, et al., Outcomes of patients requiring insertion of an inferior vena cava filter: a retrospective observational study, Blood Coagulation and Fibrinolysis 2014; 25: 266-271, Kessler | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4064 | Withdrawn - Medical Article - 2014 FDA, Removing Retrievable IVC Filters: FDA Safety Communication, http://www.fda.gov/MedicalDevices/Safety/AlertsandNotices/ucm396377.htm, Kessler | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4065 | Withdrawn - Medical Article - 2014 Giugliano, et al., Edoxaban versus warfarin in patients with atrial fibrillation, N Engl J Med. 2013; 369(22):2093-2104, Kessler | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4066 | Medical Article - 2014 Glocker, et al., Factors affecting Cook Gunther Tulip and Cook Celect inferior vena cava filter retrieval success, J Vasc Surg: Venous and Lym Dis 2014; 2: 21-5 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4067 | Withdrawn - Medical Article - 2014 Gomez-Outes A, et al "Direct oral anticoagulants in the treatment of acute venous thromboembolism: a systematic review and meta-analysis," Thromb Res. 2014;134(4):774-782 Garcia & Streiff | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4068 | Medical Article - 2014 Haga, et al., Penetration of an Inferior Vena Cava Filter into the Aorta, Ann Vasc Dis 2014; 7(4): 413-416 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4069 | Medical Article - 2014 Han, et al., Prevention of pulmonary embolisms associated with vena cava filter implantation, Phlebology 2015; 30(1): 24-31 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4070 | Medical Article - 2014 Hislop, et al., Correlation of intravascular ultrasound and computed tomography scan measurements for placement of intravascular ultrasound-guided inferior vena cava filters, J Vasc Surg 2014; 59: 1066-72 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4071 | Medical Article - 2014 Ho, et al., Venous thrombotic, thromboembolic, and mechanical complications after retrievable inferior vena cava filters for major trauma, British Journal of Anesthesia  (2015); 114(1): 63-9 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4072 | Medical Article - 2014 Horie, et al., Thrombus just beneath a retrievable inferior vena cava filter in a pregnant woman with deep vein thrombus fragmentation with fibrinolysis, J. Obstet. Gynaecol. Res.; 40(2): 590-594 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4073 | Medical Article - 2014 Iwamoto, et al., Clinical outcomes and causes of death in Japanese patients with long-term inferior vena cava filter implants and deep vein thrombosis, Journal of Cardiology 64  (2014) 308-311 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4074 | Medical Article - 2014 Jia, Liu, Tian, and Jiang, Tempofilter II implantation in patients with lower extremity fractures and proximal deep vein thrombosis, Diagn Interv Radiol 2014; 20: 245-250 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4075 | Withdrawn - Medical Article - 2014 Kassi, et al., It Wasn't Cupid: Multimodality Imaging of Inferior Vena Cava Filter Fracture with Strut Migration to the Interventricular Septum, MDCVJ 2014; X(3): 198-200 | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4076 | Medical Article - 2014 Kaw, et al., Inferior vena cava filters and postoperative outcomes in patients undergoing bariatric surgery: a meta- analysis, Surgery for Obesity and Related Diseases 10 (2014) 725-733 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4077 | Medical Article - 2014 Kok, et al., Inferior vena cava filter insertion and retrieval patterns in a tertiary referral centre in Ireland, Ir J Med Sci (2015); 184: 345-348 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4078 | Withdrawn - Medical Article - 2014 Laborda, et al., Influence of breathing movements and Valsalva maneuver on vena caval dynamics, World J Radiol 2014 October 28; 6(10): 833-839, Robert McMeeking, Kessler | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4079 | Medical Article - 2014 Lee, et al., Clinical course and predictive factors for complication of inferior vena cava filters, Thrombosis research 133  (2014) 538-543 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4080 | Medical Article - 2014 Liang, et al,. Role of prophylactic filter placement in the endovascular treatment of symptomatic thrombosis in the central veins, Thrombosis research 134 (2014) 57-62 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4081 | Medical Article - 2014 Morris Do Inferior Vena Cava Filters Prevent Death From Pulmonary Embolism? Journal of the American College of Cardiology (2014); 63(16) | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4082 | Medical Article - 2014 Mousa, et al., Tips and tricks for retrieval of permanent TRAPEASE filters for inferior vena cava, Vascular; DOI: 10.1177/1708538114560456 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4083 | Medical Article - 2014 Muriel, et al., Survival Effects of Inferior Vena Cava Filters in Patients With Acute Symptomatic Venous Thromboembolism and a Significant Bleeding Risk, Journal of the American College of Cardiology (2014); 63(16) | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4084 | Medical Article - 2014 Nakashima, et al., Troubleshooting OptEase inferior vena cava filter retrieval, Asian Cardiovascular & Thoracic Annals (2014); 0(0): 1-3 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4085 | Medical Article - 2014 Narayan, et al., The Impact of Cancer on the Clinical Outcomes of Patients After Inferior Vena Cava Filter Placement: A Retrospective Cohort Study, Am J Clin Oncol 2014; 00: 000-000 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4086 | Medical Article - 2014 Nguyen, et al., Natural history of an intra-aortic permanent inferior vena cava filter, J Vasc Surg 2014; 60: 784 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4087 | Medical Article - 2014 Park, et al., Asymptomatic Duodenal Perforation from an Inferior Vena Cava Filter, ACG Case Rep J 2014; 1(3): 143- 144 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |

**Plaintiffs' Exhibit List**

*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 4088 | Medical Article - 2014 Park, et al., Current Status of the Retrieval Rate of Retrievable Vena Cava Filters in a Tertiary Referral Center in Korea, Vascular Specialist International  (2014); 30(4): 133-138 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4089 | Medical Article - 2014 Peterson, et al., Predictors of attempted inferior vena cava filters retrieval in a tertiary care centre, Thrombosis Research 134  (2014) 300-304 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4090 | Medical Article - 2014 Pham, et al., Celect Filter Penetration of Aorta and Lumbar Artery | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4091 | Medical Article - 2014 Piazza, et al., Venous Thromboembolism in Patients With Prior Stroke, Clinical and Applied Thrombosis/Hemostasis (2014); 20(1): 43-49 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4092 | Medical Article - 2014 Prasad, Rho, and Cifu Further Thoughts on Why There Are Good Data Supporting the Inferior Vena Cava Filter, JAMA Intern Med. 2014; 174(1): 164-165 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4093 | Medical Article - 2014 Ren, Li, Fu, and Fu Analysis of risk factors for recurrence of deep venous thrombosis in lower extremities, Med Sci Monit, 2014; 20: 199-204 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4094 | Medical Article - 2014 Sader, et al., Inferior Vena Cava Filters and Their Varying Compliance with the ACCP and the SIR Guidelines, Southern Medical Journal  (2014); 107(9): 585-590 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4095 | Medical Article - 2014 Salati, et al., Internal jugular and common femoral venous access for the removal of a long-term embedded vena caval filter, Diagn Interv Radiol 2014; 20: 341-344 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4096 | Medical Article - 2014 Segesser, et al., Late removal of retrievable caval filters, Swiss Med Wkly. 2014; 144: w14022 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4097 | Withdrawn - Medical Article - 2014 Shaw et al Incidence of venous anomalies altering inferior vena cava (IVC) filter placement: utility of caval and renal venography, Incidence of venous anomalies altering inferior vena cava (IVC) filter placement: utility of caval and renal venography" Kinney Kalva Roberts | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4098 | Medical Article - 2014 Shennib, Bowles, and Hickle Migration of a fractured inferior vena cava filter strut to the right ventricle of the heart: a case report, Journal of Cardiothoracic Surgery | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4099 | Medical Article - 2014 Sherman, et al., Inferior vena cava filter penetration into right proximal ureter, Can J Urol 2014; 21(1): 7160-7162 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4100 | Medical Article - 2014 Soeiro, et al., Intracardiac embolization of inferior vena cava filter associated with right atrium perforation and cardiac tamponade, Rev Bras Cir Cardiovasc 2014; 29(2): 285-8 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4101 | Medical Article - 2014 Stamm, et al., Risk Stratification in Acute Pulmonary Embolism: Frequency and Impact on Treatment Decisions and Outcomes, Southern Medical Journal  (2014); 107(2): 72-78 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4102 | Medical Article - 2014 Stavropoulos, et al., The DENALI Trial: An Interim Analysis of a Prospective, Multicenter Study of the Denali Retrievable Inferior Vena Cava Filter, J Vasc Interv Radiol 2014; 25: 1497-1505 Kinney Kalva Roberts, Kessler | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4103 | Medical Article - 2014 Stein and Matta Vena Cava Filters in Unstable Elderly Patients with Acute Pulmonary Embolism, The American Journal of Medicine  (2014) 127, 222-225 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4104 | Medical Article - 2014 Swami, et al., Experience With Vena Cava Filters at a Large Community Hospital and Level-I Trauma Center: Indications, Complications, and Compliance Barriers, Clinical and Applied Thrombosis/Hemostasis  (2014); 20(5): 546-552 Kessler | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4105 | Medical Article - 2014 Thornburg, et al., Percutaneous Retrieval of an Inferior Vena Cava Filter Causing Right Ureter Obstruction, Ann Vasc Surg 2014; 28: 122.e11-122.e13 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4106 | Medical Article - 2014 Van Ha, et al., Femoral Removal of Meridian Filter in a Patient with Central Venous Occlusion, JVIR  (2014); 25(6): 979-981 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4107 | Medical Article - 2014 Weinberg, et al., Effect of Delayed Inferior Vena Cava Filter Retrieval After Early Initiation of Anticoagulation, Am J Cardiol 2014; 113: 389-394 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4108 | Withdrawn - Medical Article - 2014 Wolford "Outcomes of inferior vena cava filter placement in patients with chronic pulmonary thromboembolic disease undergoing thromboendarterectomy, Society of Interventional Radiology Annual Meeting, San Diego, March 22-27, 2014" Kinney Kalva Roberts | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4109 | Medical Article - 2014 Wood, et al., Reporting the impact of inferior vena cava perforation by filters, Phlebology 2014; 29(7): 471-475 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4110 | Medical Article - 2014 Wu, et al., Strategies for prevention of iatrogenic inferior vena cava filter entrapment and dislodgement during central venous catheter placement, J Vasc Surg 2014; 59: 255-9 Kinney Kalva Roberts | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4111 | Medical Article - 2014 Zerkle, et al., It All Unraveled From There: Case Report of a Central Venous Catheter Guidewire Unraveling, The Journal of Emergency Medicine  (2014); 47(6): e139-e141 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4112 | Medical Article - 2014 Zhou, et al., Penetration of Celect Inferior Vena Cava Filters: Retrospective Review of CT Scans in 265 Patients, AJR (2014); 202: 643-647 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4113 | Medical Article - 2015 Alkhouli, Shafi, and Bashir, Inferior Vena Cava Filter Thrombosis and Supraclaval Caval Stenosis, JACC: Cardiovascular Interventions (2015); 8(2): e23-e25 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4114 | Medical Article - 2015 Avery, et al., Initial experience using the rigid forceps technique to remove wall-embedded IVC filters, Journal of Medical Imaging and Radiation Oncology (2015); 59: 306-311 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |

Plaintiffs' Exhibit List
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 4115 | Medical Article - 2015 Baadh, et al., A trip down memory lane: The ultimate inferior vena cava filter, Vascular 2015; 23(3): 333-334 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4116 | Medical Article - 2015 Ballard, et al., Sequential inferior vena cava filter insertion and peripherally inserted central catheter placement through upper extremity veins, Diagnostic and Interventional Imaging (2015) | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4117 | Medical Article - 2015 Blevins and Raffini, Extensive Thrombotic Complications After Inferior Vena Cava Filter Placement in 2 Adolescents With Spinal Cord Injury: A Cautionary Tale and Review, J Pediatr Hematol Oncol 2015; 37: e277-e229 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4118 | Medical Article - 2015 Bos, et al., Strut Penetration: Local Complications, Breakthrough Pulmonary Embolism, and Retrieval Failure in Patients with Celect Vena Cava Filters, J Vasc Interv Radiol 2015; 26: 101-106 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4119 | Medical Article - 2015 Brown, et al., Retrieval of Marrow and Tumor Embolus from Inferior Vena Cava Filter following Internal Fixation of Metastatic Long Bone Tumor: A Case Study, JVIR 2015; 26(5): 1088-1090 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4120 | Medical Article - 2015 Chalhoub, et al., Contributing Factors to Inferior Vena Cava Filter Migration, Cardiovasc Intervent Radiol; DOI 10.1007/s00270-015-1177-1 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4121 | Medical Article - 2015 Chalhoub, et al., Inferior vena cava filter migration during the prone position for spinal surgery: a case report, J Can Anesth; DOI 10.1007/s12630-015-0438-4 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4122 | Medical Article - 2015 Chow, et al., Mid- and Long-term Outcome of Patients with Permanent Inferior Vena Cava Filters: A Single Center Review, Annals of Vascular Surgery (2015); 29(5): 985-994 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4123 | Medical Article - 2015 Cohoon, et al., Retrievable Inferior Vena Cava Filters Can Be Placed and Removed with a High Degree of Success: Initial Experience, Catheterization and Cardiovascular Interventions  (2015); 00: 00-00 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4124 | Withdrawn - Medical Article - 2015 Davies MG et al., J Vasc Surg Venous Lymphat Disord 4 (1), 127-130.e1. 2015 Jul 16, Garcia & Streiff | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4125 | Withdrawn - Medical Article – 2015 Desai, et al., Retrieval of Inferior Vena Cava Filters With Prolonged Dwell Time: A Single- Center Experience in 648 Retrieval Procedures, JAMA Internal Medicine, 2015; 175(9):1572-1574, Kinney Kalva Roberts | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4126 | Medical Article – 2015 Dowell, et al., Celect Inferior Vena Cava Wall Strut Perforation Begets Additional Strut Perforation, J Vasc Inter Radiol 2015, Hurst | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4127 | Medical Article - 2015 Georgiou, et al., CT of inferior vena cava filters: normal presentations and potential complications, Emerg Radiol; DOI 10.1007/s10140-015-1333-6 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4128 | Withdrawn - Medical Article - 2015 Heit Ja et al, Epidemiology of venous thromboembolism, Nat Rev Cardiol. 2015;12(8):464-474, Garcia & Streiff | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4129 | Withdrawn - Medical Article - 2015 Hemmila, et al., Prophylactic Inferior Vena Cava Filter Placement Does Not Result in a Survival Benefit for Trauma Patients, Ann Surg (2015); 262: 577-585 | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4130 | Medical Article - 2015 Ho, et al., Vena Cava Filter Use in Cancer Patients with Acute Venous Thromboembolism in California, Thrombosis Research 135  (2015) 809-815 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4131 | Medical Article - 2015 Isogai, et al., Effectiveness of Inferior Vena Cava Filters on Mortality as an Adjunct to Antithrombotic Therapy, The American Journal of Medicine (2015); 128(3): 312.e23-312.e31 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4132 | Medical Article - 2015 Jehangir, et al., IVC Filter Perforation through the Duodenum Found after Years of Abdominal Pain, Am J Case Rep (2015); 16: 292-295 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4133 | Medical Article - 2015 Kanwar, et al., Journey of a Strut: From Filter to Missile, The American Journal of Medical Sciences  (2015); 349(1): 92 93 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4134 | Medical Article - 2015 Khurana, et al., Fractured Inferior Vena Cava Filter Strut, Tex Heart Inst J 2015; 42(2): 181-3 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4135 | Medical Article - 2015 Kiefer, et al., The Value of Rotational Venography Versus Anterior-Posterior Venography in 100 Consecutive IVC Filter Retrievals, Cardiovasc Intervent Radiol; DOI 10.1007/s00270-015-1183-3, Kessler | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4136 | Medical Article - 2015 Kim, et al., Outcomes of retrievable inferior vena cava filters in patients with deep vein thrombosis and transient contraindication for anticoagulation, Ann Surg Treat Res 2015; 89(1): 30-36 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4137 | Withdrawn - Medical Article - 2015 Kirkire Risk Management in medical product development process using traditional FMEA and fuzzy linguistic approach: a case study; J. Ind. Eng. Int. (2005) 11:595-611 | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4138 | Medical Article - 2015 Kishima, et al., Aspiration Thrombectomy in a Patient with Suprarenal Inferior Vena Cava Thrombosis, Case Reports in Cardiology; 2015: 495065 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4139 | Medical Article - 2015 Kuo and Robertson, Bard Denali Inferior Vena Cava Filter Fracture and Embolization Resulting in Cardiac Tamponade: A Device Failure Analysis, J Vasc Interv Radiol 2015; 26: 111-115, Kinney Kalva Roberts, Kessler | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |

Plaintiffs' Exhibit List
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 4140 | Medical Article - 2015 Laborda, et al., Respiratory-Induced Haemodynamic Changes: A Contributing Factor to IVC Filter Penetration, Cardiovasc Intervent Radiol, DOI 10.1007/s00270-015-1077-4 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4141 | Medical Article - 2015 Lavan, et al., The use of optional inferior vena cava filters of type Optease in trauma patients-a single type of filter in a single Medical Center, Thrombosis Research 135 (2015) 873-876 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4142 | Medical Article - 2015 Lee, et al., The CIRSE Retrievable IVC Filter Registry: Retrieval Success Rates in Practice, Cardiovasc Intervent Radiol; DOI 10.1007/s00270-015-1112-5 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4143 | Medical Article - 2015 Marchand, et al., Multiple Venous Thromboses Presenting as Mechanical Low Back Pain in an 18-Year-Old Woman, Journal of Chiropractic Medicine (2015) 14, 83-89 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4144 | Medical Article - 2015 McClendon Jr., et al., Time to Event Analysis for the Development of Venous Thromboembolism After Spinal Fusion >=5 Levels, World Neurosurgery (2015); http://dx.doi.org/10.1016/j.wneu.2015.03.068 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4145 | Medical Article - 2015 Mearns, No clinical benefit of vena cava filter in patient who can be anticoagulated, Nature Reviews Cardiology (2015); 12: 381 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4146 | Medical Article - 2015 Milovanovic, et al., Procedural and Indwelling Complications with Inferior Vena Cava Filters: Frequency, Etiology, and Management, Semin Intervent Radiol 2015; 32: 34-41 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4147 | Medical Article - 2015 Mismetti, et al., Effect of a Retrievable Inferior Vena Cava Filter Plus Anticoagulation vs Anticoagulation Alone on Risk of Recurrent Pulmonary Embolism: A Randomized Clinical Trial, JAMA Volume 313, Number 16; 1627-1635 Garcia & Streiff | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4148 | Medical Article - 2015 Myojo, et al., Midterm Follow-up After Retrievable Inferior Vena Cava Filter Placement in Venous Thromboembolism Patients With or Without Malignancy, Clin. Cardiol. (2015); 38(4): 216-221 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4149 | Medical Article - 2015 Nagarsheth, et al., Catheter-Directed Therapy is Safe and Effective for the Management of Acute Inferior Vena Cava Thrombosis, Ann Vasc Surg 2015; : 1-7 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4150 | Medical Article - 2015 Nakamura, et al., Percutaneous Removal of Inferior Vena Cava Filter after Migration to Pulmonary Artery using an 8-Fr Multipurpose Catheter, Heart, Lung and Circulation (2015); 24: e127-e129 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4151 | Medical Article - 2015 Newman, et al., Vertebral Body Erosion and Subsequent Back Pain Secondary to a Vena Cava Filter, Cureus 7(2): e250 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4152 | Medical Article - 2015 Nguyen, et al., Endovascular Removal of an Embedded Superior Vena Cava Filter after 6 Years, JVIR (2015); 26(1): 131-133 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4153 | Medical Article - 2015 Nicolas, et al., In vitro comparison of Günther Telip and Celect filters. Testing filtering efficiency and pressure drop, Journal of Biomechanics (2015); 48: 504-511 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4154 | Medical Article - 2015 Pan, et al., Evaluation of nonpermanent inferior vena cava filter placement in patients with deep venous thrombosis after lower extremity fracture: A single-center retrospective study, Phlebology 2015); 1-9 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4155 | Medical Article - 2015 Patel, et al., Indication and Appropriateness of Inferior Vena Cava Filter Placement, Am J Med Sci 2015; 349(3): 212- 216 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4156 | Medical Article - 2015 Pescatore, et al., Inferior Vena Cava Filter Fracture: Potential Liability for Emergency Physicians, West J Emerg Med. 2015; 16(2): 240-241 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4157 | Medical Article - 2015 Poudel, et al., Stuck in the Heart: Embolized Strut Fracture of IVC Filter, Vascular and Endovascular Surgery (2015); 49(3-4): 93-94 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4158 | Medical Article - 2015 Renno, et al., A single center experience with retrievable IVC filters, Vascular (2015); 23(4): 350-57 Kessler | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4159 | Medical Article - 2015 Rottenstreich, et al., Endovascular infection following inferior vena cava (IVC) filter insertion, J Thromb Thrombolysis; DOI 10.1007/s11239-015-1219-1 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4160 | Medical Article - 2015 Rottenstreich, et al., Inferior Vena Cava (IVC) Filters in Children: A 10-Year Single Center Experience, Pediatr Blood Cancer DOI 10.1002/pbc | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4161 | Medical Article - 2015 Rottenstreich, et al., Patterns of use and outcome of inferior vena cava filters in a tertiary care setting, European Journal of Haematology; doi:10.1111/ejh.12542 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4162 | Medical Article - 2015 Rowland, et al., Inferior Vena Cava Filters for Prevention of Venous Thromboembolism in Obese Patients Undergoing Bariatric Surgery, Ann Surg 2015; 261: 35-45 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4163 | Medical Article - 2015 Ryu, et al., A Comparison of Retrievability: Celect versus Option Filter, J Vasc Interv Radiol 2015; 26: 865-869 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4164 | Medical Article - 2015 Sajjad, et al., A large un-ruptured abdominal aortic aneurysm causing pulmonary embolism, Journal of Surgical Case Reports, 2015; 7: 1-4 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4165 | Medical Article - 2015 Scher, et al., Retrieval of TRAPEASE and OPTEASE Inferior Vena Cava Filters with Extended Dwell Times, J Vasc Interv Radiol 2015 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4166 | Medical Article - 2015 Siracuse, et al., Risk Factors of Nonretrieval of Retrievable Inferior Vena Cava Filters, Ann Vasc Surg 2015; 29: 318- 321 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |

**Plaintiffs' Exhibit List**
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 4167 | Medical Article - 2015 Smillie, et al., Imaging Evaluation of the Inferior Vena Cava, RG; 35(2): 578-592 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4168 | Medical Article - 2015 Smith, et al., Changes in the rate of prophylactic vena cava filter insertion at a university hospital, Phlebology; 0(0): 1-6 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4169 | Medical Article - 2015 Stavropoulos, et al., Retrieval of Tip-embedded Inferior Vena Cava Filters by Using the Endobronchial Forceps Technique: Experience at a Single Institution, Radiology (2015); 275(3): 900-907 Kinney Kalva Roberts, Kessler | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4170 | Medical Article - 2015 Thakur, et al., Wire in the Heart: Fracture and Fragment Embolization of Retrievable Inferior Vena Cava Filter into the Right Ventricle, Case Reports in Cardiology; 2015: 938184 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4171 | Medical Article - 2015 Tsekouras, et al., Lumbar artery pseudoaneurysm in a patient with inferior vena cava filter and history of strenuous physical exercise, J Vasc Surg 2015; 61: 796-9 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4172 | Withdrawn - Medical Article - 2015 Venturini, et al., Perforation of the Cava Wall and Duodenum, JVIR 2015; 26(4): 608-611 | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4173 | Medical Article - 2015 Yamashita, et al., Indications, applications, and outcomes of inferior vena cava filters for venous thromboembolism in Japanese patients, Heart Vessels; DOI 10.1007/s00380-015-0709-6 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4174 | Medical Article - 2015 Yarmohammadi, et al., Hemopericardium from inferior cava filter strut fracture and embolization, Journal of Cardiovascular Computed Tomography (2015); xxx: 1-2 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4175 | Medical Article - 2015 Zhang, et al., The Vena Tech LP Permanent Caval Filter: Effectiveness and Safety in the Clinical Setting in Three Chinese Medical Centers, Thrombosis Research  (2015) 136: 40-44 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4176 | Withdrawn - Medical Article - 2016 Alkhouli, et al., Inferior Vena Cava Thrombosis, J Am Coll Cardiol Intv 2016; ?: ??-?? | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4177 | Withdrawn - Medical Article - 2016 Andreoli, Thornburg, Hickey, Inferior Vena Cava Filter-Related Thrombus/Deep Vein Thrombosis: Data and Management, Semin Intervent Radiol 2016; 33: 101-104, Kessler | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4178 | Withdrawn - Medical Article - 2016 Aw-Zoretic, Collins, Considerations for Imaging the Inferior Vena Cava (IVC) with/without IVC Filters, Semin Intervent Radiol 2016; 33: 109-121, Kessler | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4179 | Withdrawn - Medical Article - 2016 Bikdeli, et al., Vena Caval Filter Utilization and Outcomes in Pulmonary Embolism: Medicare Hospitalizations from 1999 to 2010, J Am Coll Cardiol 2016; 67: 1027-35 | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4180 | Withdrawn - Medical Article - 2016 Bikdeli, Ross, Krumholz, Data Desert for Inferior Vena Caval Filters: Limited Evidence, Supervision, and Research, doi: 10.1001/jamacardio.2016.3764 | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4181 | Withdrawn - Medical Article - 2016 Bos, et al., Indwelling and Retrieval Complications of Denali and Celect Infrarenal Vena Cava Filters, J Vasc Interv Radiol 2016; 27:1021–1026, Eisenberg, Kessler | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4182 | Withdrawn - Medical Article - 2016 BPV-17-01-00001134; BPVE-01-00272936, ACR-SIR, SPR Practice Parameter for the Performance of Inferior Vena Cava (IVC) Filter Placement for the Prevention of Pulmonary Embolism, 2016 (rev. 2017), Kinney Kalva Roberts MDL Report | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4183 | Withdrawn - Medical Article – 2016 Desai, et al., Extraordinary Cases in Inferior Vena Cava Filter Retrieval, Semin Intervent Radiol 2016; 33: 149-156 | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4184 | Withdrawn - Medical Article – 2016 Deso, et al., Creation of an iOS and Android Mobile Application for Inferior Vena Cava (IVC) Filters: A Powerful Tool to Optimize Care of Patients with IVC Filters, Semin Intervent Radiol 2016; 33: 137-143, Kessler | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4185 | Withdrawn - Medical Article – 2016 Deso, Idakoji, Kuo, Evidence-Based Evaluation of Inferior Vena Cava Filter Complications Based on Filter Type, Semin Intervent Radiol 2016; 33: 93-100, Kessler | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4186 | Withdrawn - Medical Article – 2016 DeYoung, Minocha, Inferior Vena Cava Filters: Guidelines, Best Practice, and Expanding Indications, Semin Intervent Radiol 2016; 33: 65-70, Kessler | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4187 | Withdrawn - Medical Article – 2016 Doe, Ryu, Anatomic and Technical Considerations: Inferior Vena Cava Filter Placement, Semin Intervent Radiol 2016; 33: 88-92, Kessler | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4188 | Withdrawn - Medical Article - 2016 Funaki, Funaki, Embolization of High-Flow Arteriovenous Malformation, Semin Intervent Radiol 2016; 33: 157-160, Kessler | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4189 | Withdrawn - Medical Article - 2016 Ghatan, Ryu, Permanent versus Retrievable Inferior Vena Cava Filters: Rethinking the "One-Filter-for-All" Approach to Mechanical Thromboembolic Prophylaxis, Semin Intervent Radiol 2016; 33: 75-78, Kessler | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4190 | Withdrawn - Medical Article - 2016 Jaff, Wait - The Inferor Vena Cava Is Thrombosed? Now What?, J Am Coll Cardiol Intv 2016; ?: ??-?? | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4191 | Withdrawn - Medical Article - 2016 Kamath, McMahon, Update on Anticoagulation: What the Interventional Radiologist Needs to Know, Semin Intervent Radiol 2016; 33: 122-131, Kessler | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4192 | Withdrawn - Medical Article - 2016 Karp, et al., A Dedicated Inferior Vena Cava Filter Service Line: How to Optimize Your Practice, Semin intervent Radiol 2016; 33: 105-108, Kessler | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |

Plaintiffs' Exhibit List
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 4193 | Withdrawn - Medical Article - 2016 Kearon C, Akl EA, Ornelas J, et al., Antithrombotic Therapy for VTE Disease: CHEST Guideline and Expert Panel Report, Chest, 2016;149(2):315-352, Garcia & Streiff, Kessler | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4194 | Withdrawn - Medical Article - 2016 Keller, Vogelzang, Providing Context: Medical Device Litigation and Inferior Vena Cava Filters, Semin Intervent Radiol 2016; 33:132-136, Kessler | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4195 | Withdrawn - Medical Article - 2016 Kinney et al., Pictorial essay of inferior venacava filter complications, Cardiovascular and Interventional Radiology Society of Europe Annual Meeting. Barcelona, Spain. Sept 10-14, 2016 | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4196 | Withdrawn - Medical Article - 2016 Labeling, Regulatory Requirements for Medical Devices, Center for Devices and Radiological Health ACR–Sir Practice Guideline on Informed Consent for Image-Guided Procedures, (Rev 2016) Kinney Kalva Roberts | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4197 | Withdrawn - Medical Article - 2016 Laws, et al., Retrieval of Inferior Vena Cava Filters: Technical Considerations, Semin Intervent Radiol 2016; 33: 144- 148, Kessler | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4198 | Withdrawn - Medical Article - 2016 Montgomery, Kaufman A Critical Review of Available Retrievable Inferior Vena Cava Filters and Future Directions, Semin Intervent Radiol 2016; 33: 79-87 Kessler | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4199 | Withdrawn - Medical Article - 2016 Pandhi, et al., The Role of Inferior Vena Cava Filters in Cancer Patients, Semin Intervent Radiol 2016; 33: 71-74 Kessler | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4200 | Medical Article - 2016 Park, et al., Complication and Retrieval Rates of Inferior Vena Cava Filters, a Single-Center Retrospective Study, J Vasc Surg 2016, Vol 64 #3 Kinney Kalva Roberts, Eisenberg | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4201 | Withdrawn - Medical Article - 2016 S. A. Harris, et al, Inferior Vena Cava Filters in Pregnancy: A Systematic Review, 27 J. Vasc. Interv. Radiol. 354 (2016). | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4202 | Withdrawn - Medical Article - 2016 Sathyanarayana, et al "Bard DENALI Inferior Vena Cava Filter: Another ""Arm"" Fracture, Journal of Vascular and Interventional Radiology, JVIR. 2016; 27(11):1722-1724 Kinney Kalva Roberts | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4203 | Withdrawn - Medical Article - 2016 Shah, Lichliter, Cura Inferior vena cava filter removal after prolonged dwell time of 2310 days, Proc (Bay Univ Med Cent) 2016; 29(3); 292-294 | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4204 | Withdrawn - Medical Article - 2016 Stavropoulos, et al., Analysis of the Final DENALI Trial Data:A Prospective, Multicenter Study of the Denali Inferior Vena Cava ,Filter J Vasc Interv Radiol 2016:27: 1531-1538 Kinney Kalva Roberts, Kessler | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4205 | Withdrawn - Medical Article - 2017 A. K. Sista, Pulmonary Embolism: The Astute Interventional Radiology Clinician, 34 Semin. Intervent. Radiol. 11 (2017), Kinney Kalva Roberts | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4206 | Withdrawn - Medical Article - 2017 A. Sarwar et al., The Relevance of Readmissions After Common IR Procedures: Readmission Rates and Association with Early Mortality, J. Vasc. Interv. Radiol. (2017). | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4207 | Withdrawn - Medical Article - 2017 A. Wassef, W. Lim & C. Wu Indications, Complications and Outcomes of Inferior Vena Cava Filters: A Retrospective Study, Thromb. Res. (2017). | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4208 | Withdrawn - Medical Article - 2017 D. Y. Yoon et al., Surveillance, Anticoagulation, Or Filter in Calf Vein Thrombosis, 5 J. Vasc. Surg. Venous Lymphat Disord. 25 (2017). | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4209 | Withdrawn - Medical Article - 2017 Duffett and Carrier Inferior vena cava filters, J Thromb Haemost 2017; 15: 3-12 | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4210 | Withdrawn - Medical Article - 2017 E. H. Murphy et al., Endovascular Management of Chronic Total Occlusions of the Inferior Vena Cava and Iliac Veins,5 J. Vasc. Surg. Venous Lymphat Disord. 47  (2017). | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4211 | Withdrawn - Medical Article - 2017 Heneghan Transvaginal mesh failure: lessons for regulation of implantable devices, BMJ. 2017 Dec 7;359:j5515, DOI: 10.1136/bmj.j5515 | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4212 | Withdrawn - Medical Article - 2017 J. D. Dowell et al., Cost-Benefit Analysis of Establishing an Inferior Vena Cava Filter Clinic, 23 Diagn. Interv. Radiol. 37  (2017). | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4213 | Withdrawn - Medical Article - 2017 J. Jiang et al., Incidence and Outcomes of Inferior Vena Cava Filter Thrombus during Catheter-Directed Thrombolysis for Proximal Deep Venous Thrombosis, 38 Ann. Vasc. Surg. 305  (2017). | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4214 | Withdrawn - Medical Article - 2017 J. M. Falatko, B. Dalal & L. Qu, Impact of Anticoagulation in Elderly Patients with Pulmonary Embolism that Undergo IVC Filter Placement: A Retrospective Cohort Study, Heart Lung Circ. (2017). | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4215 | Withdrawn - Medical Article - 2017 J. P. Winters et al., A Multidisciplinary Quality Improvement Program Increases the Inferior Vena Cava Filter Retrieval Rate, 22 Vasc. Med. 51 (2017). | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4216 | Withdrawn - Medical Article - 2017 Kuo, et al., Laser-Assisted Removal of Embedded Vena Cava Filters: A 5-Year First-in-Human Study, Chest 2017; 151(2):417-424 | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4217 | Withdrawn - Medical Article - 2017 L. Duffett & M. Carrier Inferior Vena Cava Filters, 15 J. Thromb. Haemost. 3 (2017). | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4218 | Withdrawn - Medical Article - 2017 Liu Risk Evaluation in Failure Mode and Effects Analysis Using Fuzzy Measure and Fuzzy Inetgral. MDPI, August 17, 2017 | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |

Case 2:15-md-02641-DGC   Document 16952-1   Filed 04/12/19   Page 128 of 157
Plaintiffs' Exhibit List
Tinlin, et al. v. C.R. Bard, et al.

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 4219 | Withdrawn - Medical Article - 2017 M. Manzur et al., Surgical Management of Perforated IVC Filters, Ann. Vasc. Surg. (2017). | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4220 | Withdrawn - Medical Article - 2017 M. Neill et al., Factors Associated with Reduced Radiation Exposure, Cost, and Technical Difficulty of Inferior Vena Cava Filter Placement and Retrieval, 30 Proc. (Bayl Univ. Med. Cent) 21 (2017). | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4221 | Medical Article - 2017 M. R. Jaff & J. Kaufman, A Measured Approach to Vena Cava Filter use-Respect rather than Regret, 2 JAMA Cardiol. 5 (2017). | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4222 | Withdrawn - Medical Article - 2017 M. S. Makary et al., Design-of-Experiments Approach to Improving Inferior Vena Cava Filter Retrieval Rates, 14 J. Am. Coll. Radiol. 72 (2017). | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4223 | Withdrawn - Medical Article - 2017 P. D. Stein, F. Matta & M. J. Hughes, Inferior Vena Cava Filters in Elderly Patients with Stable Acute Pulmonary Embolism, 130 Am. J. Med. 356 (2017). | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4224 | Withdrawn - Medical Article - 2017 R. J. Glocker et al., Bundling of Reimbursement for Inferior Vena Cava Filter Placement Resulted in significantly Decreased Utilization between 2012 and 2014, 38, Ann. Vasc. Surg. 172 (2017) | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4225 | Withdrawn - Medical Article - 2017 Redberg, R. Editor's Note: Continued High Rates of IVC Filter Use After US Food and Drug Safety Warning, JAMA Intern Med: Published online 7/10/2017 | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4226 | Medical Article - 2017 Rogers, F. B., Cook, et al., Vena Cava Filter Use in Trauma and rates of Pulmonary Embolism, 2003 – 20015, JAMA Surg. 2017;152(8):724-732 | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4227 | Withdrawn - Medical Article - 2017 S. L. Wang, A. Siddiqui & E. Rosenthal, Long-Term Complications of Inferior Vena Cava Filters, 5 J. Vasc. Surg. Venous Lymphat Disord. 33 (2017). | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4228 | Withdrawn - Medical Article - 2017 S. S. Mahmood et al., Anticoagulation is Associated with Decreased Inferior Vena Cava Filter-Related Complications in Patients with Metastatic Carcinoma, 1, 30 Am. J. Med. 77 (2017). | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4229 | Withdrawn - Medical Article - 2017 S. Sarosiek et al., Association between Inferior Vena Cava Filter Insertion in Trauma Patients and in-Hospital and overall Mortality, 152 JAMA Surg. 75 (2017). Kinney Kalva Roberts | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4230 | Withdrawn - Medical Article - 2017 T. E. Simon et al., A Quality Improvement Project to Improve Inferior Vena Cava Filter Retrieval, 5 J. Vasc. Surg. Venous Lymphat Disord. 42 (2017). | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4231 | Withdrawn - Medical Article - 2017 Trerotola and Stavropoulos Management of Fractured Inferior Vena Cava Filters: Outcomes by Fragment Location, Radiology 2017 | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4232 | Withdrawn - Medical Article - 2017 W. S. Richardson et al., SAGES VTE Prophylaxis for Laparoscopic Surgery Guidelines: An Update, 31 Surg. Endosc. 501 (2017). | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4233 | Withdrawn - Medical Article - 2017 W. T. Kuo et al., Laser-Assisted Removal of Embedded Vena Cava Filters: A 5-Year First-in-Human Study, 151 Chest 417 (2017). | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4234 | Withdrawn - Medical Article - Bearelly, et al., IVC Filters: What we know and what we don't know? | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4235 | Withdrawn - Medical Article - BPVE-17-01-0001134-0153 at 146 J Vasc Interv Radiol 2003: 14:425-40, Kinney Kalva Roberts MDL Report | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4236 | Withdrawn - Medical Article – Davison, TrapEase Inferior Vena Cava Filter Placed via the Basilic Arm Vein: A New Antecubital Access, Hurst | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4237 | Withdrawn - Medical Article - Green, et al., Safe Endovascular Retrieval of a Vena Cava Filter after Duodenal and Pancreatic Perforation and Associated Recurrent Pancreatitis | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4238 | Withdrawn - Medical Article - Kuo, et al., LASER-assisted removal of embedded vana cava filters: a 5-year prospective study, JVIR Scientific Sessions S103: Abstract 223 | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4239 | Medical Article - Laborda, et al., Laparascopic Demonstration of Vena Cava Wall Perforation by Inferior Vena Cava Filters in Ovine Model | | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4240 | Withdrawn - Medical Article - Lehmann, J., Recovery G2 Filter Study (Everest) | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4241 | Withdrawn - Medical Article - Lyon Retrievable Günther Tulip Filter-Experience in 188 cases 2005 Annual Meeting SIR | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4242 | Withdrawn - Medical Article – Mutyala, Realistic expectations and candidate selection for entry level vascular technologist in a busy laboratory, Hurst | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4243 | Withdrawn - Medical Article - Prasad Observational Studies Cannot Justify the Inferior Vena Cava Filter | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4244 | Withdrawn - Medical Article - PRESERVE Study to be a Comprehensive Evaluation of Inferior Vena Cava Filter use, Endovascular Today Hurst | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4245 | Withdrawn - Medical Article - Rasuli Inferior Vena Cava Penetration by Günther Tulip Filter? | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4246 | Withdrawn - Medical Article - S. Treratola et al., Management of Fractured Inferior Vena Cava Filters: Outcomes by Fragment Location | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |

**Plaintiffs' Exhibit List**

*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 4247 | Withdrawn - Medical Article - Smith Vena Cava Filters, Hurst | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4248 | Withdrawn - Medical Article - Steele J R., "Guidelines for Establishing a Quality Improvement Program in Interventional Radiology Joseph R. Steele, MD Helling et, Kinney Kalva Roberts | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4249 | Withdrawn - Medical Article - Wang, et.al., Long-term complications of IVC filters: initial report from the Kaiser Permanente National IVC Filter Registry (KIFR), JVIR Scientific Sessions S104: Abstract 224 | Withdrawn | | | 401; 402; 403; 702; 703; 801; 802; MIL #1 |
| 4250 | Withdrawn - Medical Article - Workman, et.al., Advanced retrieval techniques in the removal of permanent inferior vena cava filters, JVIR Posters and Exhibits S287: Abstract 657 | Withdrawn | | | 401; 402; 403; 801; 802; 901 |
| 4251 | Demonstrative: Note received from juror in *Phillips v. C.R. Bard* | Demonstrative | | | 401; 402; 403; 801; 802 |
| 4252 | Demonstrative: Photo's showing Plaintiff 2005 - to present | Demonstrative | | | 401; 402; 403; 901 |
| 4253 | Demonstrative: Computer Simulation/animation demonstrating G2 filter Environment of Use | Demonstrative | | | 401; 402; 403; 901 |
| 4254 | Demonstrative: Computer Simulation/animation demonstrating Placement of an IVC Filter | Demonstrative | | | 401; 402; MIL # 1; 403; 901 |
| 4255 | Demonstrative: Computer Simulation/animation demonstrating Retrieval of IVC Filter | Demonstrative | | | 401; 402; MIL # 1; 403; 901 |
| 4256 | Demonstrative: Computer Simulation/animation demonstrating G2 Filter Migrating with Clot | Demonstrative | | | 401; 402; MIL # 1; 403; 901 |
| 4257 | Demonstrative: Computer Simulation/animation demonstrating G2 Filter Migrating | Demonstrative | | | 401; 402; MIL # 1; 403; 901 |
| 4258 | Demonstrative: Computer Simulation/animation demonstrating G2 Filter Fracturing | Demonstrative | | | 401; 402; MIL # 1; 403; 901 |
| 4259 | Demonstrative: Computer Simulation/animation demonstrating G2 Filter Tilting with Clot | Demonstrative | | | 401; 402; MIL # 1; 403; 901 |
| 4260 | Demonstrative: Computer Simulation/animation demonstrating G2 Filter Tilted and Fracturing from a Clot | Demonstrative | | | 401; 402; MIL # 1; 403; 901 |
| 4261 | Demonstrative: Computer Simulation/animation demonstrating G2 Filter Perforating | Demonstrative | | | 401; 402; MIL # 1; 403; 901 |
| 4262 | Demonstrative: Computer Simulation/animation demonstrating G2 Filter Tilting | Demonstrative | | | 401; 402; 403; 901 |
| 4263 | Demonstrative: Computer Simulation/animation demonstrating Booker's attempted retrieval of G2 Filter | Demonstrative | | | 401; 402; 403; 901 |
| 4264 | Demonstrative: Computer Simulation/animation demonstrating Booker' percutaneously removal and open vascular removal of Filter Strut | Demonstrative | | | 401; 402; MIL # 1; 403; 901 |
| 4265 | Demonstrative: Medical illustrations, anatomical models of implantation, (Enlargements & Digital) | Demonstrative | | | 401; 402; MIL # 1; 403; 901 |
| 4266 | Demonstrative: Medical illustrations depicting the implantation of an IVC filter (Enlargements & Digital) | Demonstrative | | | 401; 402; MIL # 1; 403; 901 |
| 4267 | Demonstrative: Medical illustrations depicting the filter within the vena cava at the time of implantation (Enlargements & Digital) | Demonstrative | | | 401; 402; MIL # 1; 403; 901 |
| 4268 | Demonstrative: Medical illustrations depicting the percutaneous removal of a G2 filter | Demonstrative | | | 401; 402; 403; 901 |
| 4269 | Demonstrative: Medical illustrations that depict Booker's filter after it was injured inside her body (Enlargements & Digital) | Demonstrative | | | 401; 402; 403; 901 |
| 4270 | Demonstrative: Medical illustrations of Booker's imaging from 2007- present (20018) (Enlargements & Digital) | Demonstrative | | | 401; 402; MIL # 1; 403; 901 |
| 4271 | Demonstrative: Medical illustrations and/or models to assist skilled and expert witnesses (Enlargements & Digital) | Demonstrative | | | 401; 402; MIL # 1; 403; 901 |
| 4272 | Demonstrative: Medical illustrations depicting the vascular system (Enlargements & Digital) | Demonstrative | | | 401; 402; MIL # 1; 403; 901 |
| 4273 | Demonstrative: Medical illustrations depicting the human anatomy (Enlargements & Digital) | Demonstrative | | | 401; 402; 403; 801; 802; 901 |
| 4274 | Demonstrative: Timeline showing Ms. Booker Medical Records (Enlargements & Digital) | Demonstrative | | | 401; 402; 403; MIL#1; ; 407; 801; 802; 901 |
| 4275 | Demonstrative: Timeline showing History and chronology of Bard Filters Including Marketing, Testing, AE Events, Warning Information (Enlargements & Digital) | Demonstrative | | | 401; 402; 403; MIL#1; ; 407; 801; 802; 901 |
| 4276 | Demonstrative: Timeline showing FDA and Bard Communications (Digital) | Demonstrative | | | 401; 402; 403; 801; 802 |
| 4277 | Demonstrative: Enlargement/Digital Bard Organizational Chart | Demonstrative | | | 401; 402; 403; MIL #1; 407; 801; 802 |
| 4278 | Demonstrative: Enlargement - Charts from Medical Articles | Demonstrative | | | 401; 402; 403 |
| 4279 | Demonstrative: Plaintiff's IVC filter | Demonstrative | | | 401; 402; 403; |
| 4280 | Demonstrative: Exemplar Recovery IVC Filter | Demonstrative | | | 401; 402; 403 |
| 4281 | Demonstrative: Exemplar Simon Nitinol Filter | Demonstrative | | | 401; 402; 403 |
| 4282 | Demonstrative: Exemplar G2 Filter | Demonstrative | | | 401; 402; 403; 407 |
| 4283 | Demonstrative: Exemplar G2X Filter | Demonstrative | | | 401; 402; 403; 407 |
| 4284 | Demonstrative: Exemplar Eclipse Filter | Demonstrative | | | 401; 402; 403; 407 |
| 4285 | Demonstrative: Exemplar Denali Filter | Demonstrative | | | 401; 402; 403; 407 |
| 4286 | Demonstrative: Exemplar Meridian Filter | Demonstrative | | | 401; 402; 403; MIL # 1; 801; 802 |
| 4287 | Demonstrative: Charts showing AE data as report by Bard | Demonstrative | | | 401; 402; 403; 801; 802 |
| 4288 | Demonstrative: Charts showing Bards Financials from 2001 - to Present | Demonstrative | | | 401; 402; 403 |
| 4289 | Demonstrative: Chart showing FDA Clearance Process | Demonstrative | | | 401; 402; 403 |
| 4290 | Demonstrative: Chart showing Bard Filter Tree | Demonstrative | | | 401; 402; 403; MIL # 1; ; 901 |
| 4291 | Demonstrative: Illustration Showing the differences between RNF & G2 | Demonstrative | | | 401; 402; 403; MIL #1 |
| 4292 | Demonstrative: Dr. McMeeking's computer simulation and animation demonstrating how the G2 filter tilts and perforates, including results of calculations and generated images | Demonstrative | | | 401; 402; 403; MIL # 1 |

Plaintiffs' Exhibit List

*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 4293 | Demonstrative: Dr. McMeeking's summaries of analytical calculations which are set forth in prior case reports. | Demonstrative | | | 401; 402; 403; MIL # 1 |
| 4294 | Demonstrative: Dr. Hurst 3D animations | Demonstrative | | | 401; 402; 403; MIL # 1; 901 |
| 4295 | Demonstrative: All 3D animations and medical illustrations (produced and used as exhibits during Austin specific depositions) | Demonstrative | | | 401; 402; 403; 601; 602; 801; 802; 901; MIL #1; |
| 4296 | Demonstrative: Bard's Risk/Benefit Litigation Matrix | BPV-17-01-00171648 | BPV-17-01-00171649 | | 401; 402; 403; 801; 802 |
| 4297 | Demonstrative: Dr. Bentensky's data sources- Data for this analysis are comprised of adverse event reports and monthly sales totals. The adverse event reports were extracted from the MAUDE database that is maintained by the FDA for the purpose of reporting for medical devices, as well as Trackwise | BPVEFILTER-01-00043053 | BPVEFILTER-01-00043053 | | 401; 402; 403; 801; 802 |
| 4298 | Demonstrative: Dr. Bentensky's data sources- Data for this analysis are comprised of adverse event reports and monthly sales totals. The adverse event reports were extracted from the MAUDE database that is maintained by the FDA for the purpose of reporting for medical devices, as well as Trackwise | BPVEFILTER-01-00043057 | BPVEFILTER-01-00043057 | | 401; 402; 403; 801; 802; MIL #1 |
| 4299 | Demonstrative: Dr. Bentensky's data sources- Data for this analysis are comprised of adverse event reports and monthly sales totals. The adverse event reports were extracted from the MAUDE database that is maintained by the FDA for the purpose of reporting for medical devices, as well as Trackwise | BPVEFILTER-01-00043058 | BPVEFILTER-01-00043058 | | 401; 402; 403; 801; 802; MIL #1 |
| 4300 | Demonstrative: Dr. Bentensky's data sources- Data for this analysis are comprised of adverse event reports and monthly sales totals. The adverse event reports were extracted from the MAUDE database that is maintained by the FDA for the purpose of reporting for medical devices, as well as Trackwise | BPVEFILTER-01-00043059 | BPVEFILTER-01-00043059 | | 401; 402; 403; 801; 802; MIL #1 |
| 4301 | Demonstrative: Dr. Bentensky's data sources- Data for this analysis are comprised of adverse event reports and monthly sales totals. The adverse event reports were extracted from the MAUDE database that is maintained by the FDA for the purpose of reporting for medical devices, as well as Trackwise | BPVEFILTER-01-00043446 | BPVEFILTER-01-00043446 | | 401; 402; 403; 801; 802; MIL #1; |
| 4302 | Demonstrative: Dr. Bentensky's data sources- Data for this analysis are comprised of adverse event reports and monthly sales totals. The adverse event reports were extracted from the MAUDE database that is maintained by the FDA for the purpose of reporting for medical devices, as well as Trackwise | BPV-17-01-00101588 | BPV-17-01-00101590 | | 401; 402; 403; MIL #1 |
| 4303 | Demonstrative: Dr. Bentensky's data sources- Data for this analysis are comprised of adverse event reports and monthly sales totals. The adverse event reports were extracted from the MAUDE database that is maintained by the FDA for the purpose of reporting for medical devices, as well as Trackwise | BPV-17-01-00188520 | BPV-17-01-00188520 | | 401; 402; 403; 801; 802 |
| 4304 | Demonstrative: Dr. Bentensky's data sources- Data for this analysis are comprised of adverse event reports and monthly sales totals. The adverse event reports were extracted from the MAUDE database that is maintained by the FDA for the purpose of reporting for medical devices, as well as Trackwise | BPVE-01-00052935 | BPVE-01-00053011 | | 401; 402; 403; 801; 802; 901; MIL #1 |
| 4305 | Demonstrative: Dr. Bentensky's data sources- Data for this analysis are comprised of adverse event reports and monthly sales totals. The adverse event reports were extracted from the MAUDE database that is maintained by the FDA for the purpose of reporting for medical devices, as well as Trackwise | BPVE-01-00196343 | BPVE-01-00196358 | | 401; 402; 403; 801; 802 |
| 4306 | Demonstrative: Dr. Bentensky's data sources- Data for this analysis are comprised of adverse event reports and monthly sales totals. The adverse event reports were extracted from the MAUDE database that is maintained by the FDA for the purpose of reporting for medical devices, as well as Trackwise | BPVE-01-01054793 | BPVE-01-01054983 | | 401; 402; 403; 801; 802; MIL #1 |
| 4307 | Demonstrative: Dr. Bentensky's data sources- Data for this analysis are comprised of adverse event reports and monthly sales totals. The adverse event reports were extracted from the MAUDE database that is maintained by the FDA for the purpose of reporting for medical devices, as well as Trackwise | BPVE-01-01501003 | BPVE-01-01501070 | | 401; 402; 403 |
| 4308 | Demonstrative: Mortality Tables | Demonstrative | | | 401; 402; 403; 404(b); 410; 609 |
| 4309 | Demonstrative: Bard Settlement agreement with USDOJ | Demonstrative | | | 401; 402; 403; MIL #1 |
| 4310 | Demonstrative: Video of bench testing and animal testing performed regarding the Simon Nitinol filter, pending Request for Production | Demonstrative | | | 401; 402; 403; MIL #1; MIL #3; |
| 4311 | Demonstrative: Video of bench testing and animal testing performed regarding the Recovery filter, pending Request for Production | Demonstrative | | | 401; 402; 403; MIL # 1 |
| 4312 | Demonstrative: Video of bench testing and animal testing performed regarding the  G2  filters, pending Request for Production | Demonstrative | | | 401; 402; 403; 407 |
| 4313 | Demonstrative: Video of bench testing and animal testing performed regarding the G2 Express filters, pending Request for Production | Demonstrative | | | 401; 402; 403; 407 |
| 4314 | Chanduszko Deposition, 10/10/2013 - Exhibit 08 - Remedial Action Plan - SPA-04-04-02 4-21-2004 | BPV-17-01-00153578 | BPV-17-01-00153639 | | 401; 402; 403; 801; 802; MIL #1; |
| 4315 | Skipped | | | | |
| 4316 | Skipped | | | | |
| 4317 | Skipped | | | | |
| 4318 | Skipped | | | | |
| 4319 | Demonstrative: Kang Procedure animation | | | | 401; 402; 403; 801; 802 |
| 4320 | Demonstrative: Harvey procedure animation | | | | 401; 402; 403; 801; 802 |
| 4321 | Global Harmonization Task Force, Definition of the Terms 'Medical Device' and 'In Vitro Diagnostic (IVD) Medical Device' (revision of GHTF/SG1/N29:2005) | n/a | n/a | | 401; 402; 403; 801; 802 |
| 4322 | Global Harmonization Task Force, Principles of Medical Devices Classification, June 27, 2006 | n/a | n/a | | 401; 402; 403; 801; 802 |
| 4323 | Global Harmonization Task Force, Roles and Responsibilities, April 21, 2010 | n/a | n/a | | 401; 402; 403; 801; 802 |

**Plaintiffs' Exhibit List**

*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 4324 | Global Harmonization Task Force, Guiding Principles,  May 20, 2005 | n/a | n/a | | 401; 402; 403; 801; 802 |
| 4325 | Global Harmonization Task Force, Operating Procedures, Nov. 4, 2010 | n/a | n/a | | 401; 402; 403; 801; 802 |
| 4326 | Global Harmonization Task Force, Essential Principles of Safety and Performance of Medical Devices, Nov. 2, 2012 | n/a | n/a | | 401; 402; 403; 801; 802 |
| 4327 | Monthly Global PV Report - January 2006, date of memo, 02/10/2006 | BPVE-01-00719569 | BPVE-01-00719579 | | 401; 402; 403; 801; 802 |
| 4328 | Ganser Deposition, 10/11/2016 - Exhibit 517,  Device Labeling Guidance, General Program Memorandum | n/a | | | 401; 402; 403; 801; 802 |
| 4329 | Complaint file - 216397, cephalad migrations | BPV-COMP-TW-00004832 | BPV-COMP-TW-00004834 | | 401; 402; 403; 801; 802; MIL #1; |
| 4330 | Asch Deposition, 05/02/2016 - Exhibit 206 , July 21, 1999 letter to Dr. Freeland from Dr. Asch | BPVE-01-00275830 | BPVE-01-00275830 | | 401; 402; 403; 801; 802; MIL #1; |
| 4331 | Fracture analysis, Dec. 2015 | BPVEFILTER-01-00317023 | BPVEFILTER-01-00317031 | | 401; 402; 403; 801; 802 |
| 4332 | Updated Curriculum Vitae – Murray Asch, MD | n/a | n/a | | 401; 402; 403; 801; 802; MIL #1; |
| 4333 | Demonstrative: Hurst animation | | | | |
| 4334 | Demonstrative: CR_Bard_-_officer_compensation_2014-2016 | | | | |
| 4335 | Demonstrative: CR_Bard_-_Profits_2004-2017 | | | | |
| 4336 | Demonstrative: CR_Bard_cash_and_cash_equivalents_2016_2017 | | | | |
| 4337 | Demonstrative: CR_Bard_Net_Worth | | | | |
| 4338 | Demonstrative: CR_Bard_Profit_2012-2017 | | | | |
| 4339 | Demonstrative: CR_Bard_Shareholder_dividends | | | | |
| 4340 | Demonstrative: Fig20Briant(Revised) | | | | |
| 4341 | Demonstrative: Fig21Briant(Revised) | | | | |
| 4342 | Demonstrative: Fig29A&BBriant(Revised) | | | | |
| 4343 | Demonstrative: Fig35Briant(Revised) | | | | |
| 4344 | Demonstrative: Figure13_McMeeking(B) | | | | |
| 4345 | Demonstrative: Figure13_McMeekingSXS | | | | |
| 4346 | Demonstrative: Figure17(A) | | | | |
| 4347 | Demonstrative: Figure17_McMeeking(B) | | | | |
| 4348 | Demonstrative: Figure17_McMeekingSXS | | | | |
| 4349 | Demonstrative: Figure18_McMeeking(B) | | | | |
| 4350 | Demonstrative: Figure18_McMeekingSXS | | | | |
| 4351 | Demonstrative: 2014_6_26 CT Axial New Osteophyte L3 | | | | |
| 4352 | Demonstrative: 2014_11_12 CT AP Retained Fx Fragment | | | | |
| 4353 | Demonstrative: 2014_7_24 CTA Cardiac Sagittal Image Filter Arm | | | | |
| 4354 | Demonstrative: 2014_7_24 CTA Cardiac Tip In Inf Pap Muscle | | | | |
| 4355 | Demonstrative: 2014_7_24 CTA Cardiac Tip In Sup Pap Muscle | | | | |
| 4356 | Demonstrative: 2014_7_3 AXR filter fractures | | | | |
| 4357 | Demonstrative: 2014_7_24 CTA Cardiac Coronal Tip In Pap Muscle with TV. | | | | |
| 4358 | Demonstrative: 2014_7_24 CTA Cardiac Sag Recon Tip In Sup Pap Muscle | | | | |
| 4359 | Demonstrative: 2014_6_26 CT Axial Leg interaction with Right Psoas | | | | |
| 4360 | Demonstrative: 2014_6_24 CT Axial Arm in Heart | | | | |
| 4361 | Demonstrative: 2013_4_13 Scout View Filter Migration to Pedicle of L3 | | | | |
| 4362 | Demonstrative: 2011_12_2 CT Sagittal Fx Filter Arm in IVC | | | | |
| 4363 | Demonstrative: 2011_12_2 CT Coronal Filter Leg in Aorta | | | | |
| 4364 | Demonstrative: 2014_11_12 CT Coronal Filter Fragment | | | | |
| 4365 | Demonstrative: 2018_1_11 CT AP Retained Fragment | | | | |
| 4366 | Demonstrative: 2011_12_2 CT axial Leg in Psoas Muscle | | | | |
| 4367 | Demonstrative: 2011_12_2 CT Axial Filter Leg in Aorta | | | | |
| 4368 | Demonstrative: 2011_12_2 CT Arm interactions with Bowel | | | | |
| 4369 | Demonstrative: 2008_2_24 Scout view CT A_P | | | | |
| 4370 | Demonstrative: 2007_6_21 Scout view CT Pelvis Filter at L2 | | | | |
| 4371 | PREPIC 2 Article Streiff Report | | | | 401; 402; 403; 801; 802 |
| 4372 | Clinical Study Retrievability of Recovery IVC Filter (Murray Asch, M.D. | | | | 401; 402; 403; 801; 802; MIL #1; |
| 4373 | Demonstrative:  McMeeking Drawing | | | | |
| 4374 | Asch Consent | | | | 401; 402; 403; 801; 802; MIL #1; |
| 4375 | Def Opening PowerPoint Slide | | | | |
| 4376 | Demonstrative- Booker's G2 filter failures | | | | 401; 402; 403; 801; 802 |
| 4377 | 8/24/2011 EKG | NCF76 | | | 401; 402; 403; 801; 802 |
| 4378 | 11/11/2011 EKG | GCC91 | | | 401; 402; 403; 801; 802 |
| 4379 | 1/2012 EKG | | | | 401; 402; 403; 801; 802 |
| 4380 | 1/4/2012 Stress/Redistribution Gated Myocardial Perfusion Study | GCC58 | | | 401; 402; 403; 801; 802 |
| 4381 | 6/18/2013 EKG | PHH39 | | | 401; 402; 403; 801; 802 |

Plaintiffs' Exhibit List
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 4382 | 2/22/2015 EKG | GCC6 | | | 401; 402; 403; 801; 802 |
| 4383 | Demonstrative: 2011_12_2 CT Filter Leg in Aorta | | | | |
| 4384 | Demonstrative: 2008_2_24 CT Filter Leg in Aorta | | | | |
| 4385 | Demonstrative: 2014_6_26 Filter migration 3 cm | | | | |
| 4386 | Demonstrative: 2014_7_24 Filter Tip in Moderator Band of Heart | | | | |
| 4387 | Cost Report | | | | 401; 402; 403; 801; 802 |
| 4388 | Sims and White Future Medical Care Cost Economic Estimate | | | | 401; 402; 403; 801; 802 |
| 4389 | 2/22/15 EKG | GWIMC273 | | | 401; 402; 403; 801; 802 |
| 4390 | 7/23/14 EKG | GWIMC858 | | | 401; 402; 403; 801; 802 |
| 4391 | Summary of Medical Bills | | | | 401; 402; 403; 801; 802 |
| 4392 | Truthfulness and Accuracy Statement Vierling Deposition, Exhibit 227 | BPV-TRIAL-EXHIBIT-0293 | | | 401; 402; 403; 801; 802 |
| 4393 | 12/13/11 Gwinnett Medical Group Consultation | GCC22-23 | | | 401; 402; 403; 801; 802 |
| 4394 | 9/28/2007 email re comments on Rev H.doc | BPVEFILTER-01-00347100 - 102 | | | 401; 402; 403; 801; 802 |
| 4395 | 11/25/2008 email re Expanded indication report for BPV | BVPFILTER-01-00331668 - 69 | | | 401; 402; 403; 801; 802 |
| 4396 | 10/26/2011 letter re Nicholson article | BPVEFILTER-01-00352501 - 506 | | | 401; 402; 403; 801; 802 |
| 4397 | CFR 807.96 | | | | 401; 402; 403; 801; 802 |
| 4398 | 21 CFR 20.1 | | | | 401; 402; 403; 801; 802 |
| 4399 | Complaint file - 67603 | | | | 401; 402; 403; 801; 802 |
| 4400 | Agreement and Plan of Merger 4-23-2017 | Syed Deposition Ex. 1139 | | | 401; 402; 403; 801; 802 |
| 4401 | Implant op report with Avino 8/24/2010 (2 pages) | JONESD_MUMC_MDR01287 | JONESD_MUMC_MDR01288 | | 801; 802 |
| 4402 | Product ID/sticker 8/24/2010 (1 page) | JONESD_MUMC_MDR01292 | JONESD_MUMC_MDR01292 | | 801; 802 |
| 4403 | Chest x-ray report discovers filter fragment in pulm artery 4/22/15 (1 page) | JONESD_MUMC_MDR00020 | JONESD_MUMC_MDR00020 | | 801; 802 |
| 4404 | CT Angiogram report 4/22/15 (2 pages) | JONESD_MUMC_MDR00025 | JONESD_MUMC_MDR00026 | | 801; 802 |
| 4405 | 8/14/13 XR Chest PA/LAT report | JONESD_MUMC_MDR00273 | JONESD_MUMC_MDR00273 | | 801; 802 |
| 4406 | Retrieval and discharge records 4/22-24/15 (7 pages) | JONESD_MUMC_MDR00004-08, 116 | JONESD_MUMC_MDR00008, 116 | | 801; 802 |
| 4407 | **Jones Case Specific**- Removal bills | JONESD_MUMC_BIL00002 | JONESD_MUMC_BIL00008 | | 801; 802 |
| 4408 | Migration and fatality comparison thru 6/4 | BPVE-01-00533071 | BPVE-01-00533071 | | 106; 401; 402; 403; 801; 802; MIL #1; |
| 4409 | G2 brochure 2 | BPVE-01-01494243 | BPVE-01-01494243 | | 401; 402; 403; 801; 802; MIL #2 |
| 4410 | Email from Janet Hudnall to group re "Need Your Help - Time Sensitive" | BPVE-01-00493602 | BPVE-01-00493602 | | 401; 402; 403; 801; 802; MIL #1; |
| 4411 | G3 Project Plan | BPVEFILTER-15-00006788 | BPVEFILTER-15-00006788 | | 106; 401; 402; 403; 801; 802; MIL #1; |
| 4412 | Email from: Gin Schulz to Kevin Shifrin regarding Recovery Filter Limb Fractures with attachment of RF Limb detach | BPVEFILTER-01-00002447 | BPVEFILTER-01-00002450 | | 401; 402; 403; 801; 802; MIL #1; |
| 4413 | BPV District Manager Monthly Report and cover email to group from Amy Strecker | BPVE-01-00952513 | BPVE-01-00952584 | | 401; 402; 403; 801; 802; MIL #1; |
| 4414 | Email from Brian Reinkensmeyer to Baird cc Pellicio and Randall re "Filter study Idea" | BPVE-01-01446033 | BPVE-01-01446035 | | 401; 402; 403; 801; 802; MIL #1; |
| 4415 | Email from Mike Randall to Carr and Raji-Kubba re "Misclassified??" | BPVE-01-00755768 | BPVE-01-00755768 | | 401; 402; 403; 801; 802; MIL #1; |
| 4416 | Bill Little email re Eclipse Filter Naming | BPVE-01-00580608 | BPVE-01-00580609 | | 401; 402; 403; 407; 801; 802; MIL #1; |
| 4417 | Email from Pellicio to Tracey Estrada cc Bret Baird re "Claims Document" attaching Meridian Claims document | BPVE-01-02030531 | BPVE-01-02030534 | | 401; 402; 403; 801; 802; MIL #1; |
| 4418 | Email from Lilee Stomski to group re "June 2016 Fracture and Weiland Report" and attaching Weiland Report and BPV Filter Fracture Draft May'16 documents | BPVEFILTER-01-00303181 | BPVEFILTER-01-00303190 | | 401; 402; 403; 407; 801; 802; MIL #1; |
| 4419 | Bard internal spreadsheet of Filter Sales and MAUDE data through November 7, 2005/Q3 2005 | BPVE-01-01510717 | BPVE-01-01510806 | | 401; 402; 403; 801; 802; MIL #1; |
| 4420 | Meridian Vena Cava Filter and Jugular Delivery System Product Performance Specification PPS, Revision 3 | BPV-17-01-00148748 | BPV-17-01-00148749 | | 106; 401; 402; 403; 407; 801; 802 |
| 4421 | 10/19/1999 RNF Marketing Launch Plan | BPVE-01-00055076 | BPVE-01-00055088 | | 401; 402; 403; 801; 802; MIL #1; |
| 4422 | Eclipse Patient Questions & Answers Brochure | BPVEFILTER-01-00001631 | BPVEFILTER-01-00001632 | | 401; 402; 403; 601; 602; MIL #2 |
| 4423 | Bard Peripheral Vascular's Supplemental Responses to Plaintiffs Doris and Alfred Jones's First Set of Requests for Admissions to Bard Peripheral Vascular, Inc. | N/A | N/A | | 401; 402; 403; 801; MIL #1; |
| 4424 | G2X Vena Cava Filter, Femoral Vein Approach, Instructions for Use ("G2X IFU"), Rev. 0 | BPV-17-01-00137401 | BPV-17-01-00137412 | | 401; 402; 403; 801; 802; MIL #1; |
| 4425 | 8/11/2008 Market Research Executive Summary re IVC Filter Research-SVS Conference - (MR #08032) | BPV-17-01-00240211 | BPV-17-01-00240274 | | 401; 402; 403; 801; 802; MIL #1; |
| 4426 | 2/19/2010 Marketing Research Request Form re Next Gen Filter Research, ACC | BPV-17-01-00240623 | BPV-17-01-00240638 | | 401; 402; 403; 801; 802; MIL #1; |
| 4427 | Eclipse Vena Cava Filter Ad | BPV-17-01-00254071 | BPV-17-01-00254072 | | 106; 401; 402; 403; 801; 802 |
| 4428 | Eclipse Vena Cava Filter Ad | BPV-17-01-00254073 | BPV-17-01-00254074 | | 106; 401; 402; 403; 801; 802 |

**Plaintiffs' Exhibit List**

*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 4429 | Eclipse Vena Cava Filter Ad | BPV-17-01-00258550 | BPV-17-01-00258551 | | 106; 401; 402; 403; 801; 802 |
| 4430 | Eclipse Vena Cava Filter Brochure | BPV-17-01-00251381 | BPV-17-01-00251390 | | 106; 401; 402; 403; 801; 802; MIL #2 |
| 4431 | Eclipse Brochure, 2010 | BPV-17-01-00108417 | BPV-17-01-0018420 | | 106; 401; 402; 403; 801; 802; MIL #2 |
| 4432 | Eclipse Filter System Training | BPVEFILTER-01-01757769 | BPVEFILTER-01-01757793 | | 801; 802 |
| 4433 | Eclipse Vena Cava Filter Patient Questions & Answers | BPV-17-01-00251438 | BPV-17-01-00251443 | | 106; 801; 802 |
| 4434 | Eclipse Vena Cava Filter Patient Questions & Answers, Rev 2 | BPV-17-01-00251471 | BPV-17-01-00251476 | | 106; 801; 802 |
| 4435 | Eclipse Vena Cava Filter Training Manual | BPV-17-01-00254084 | BPV-17-01-00254102 | | 106; 801; 802 |
| 4436 | Eclipse Inferior Vena Cava Filter Ad | BPV-17-01-00258496 | BPV-17-01-00258497 | | 106; 801; 802 |
| 4437 | Everest Review Webcast January 2008 | BPV-17-01-00250393 | BPV-17-01-00250453 | | 401; 402; 403; 801; 802 |
| 4438 | G2 Express Vena Cava Filter Brochure | BPV-17-01-00246924 | BPV-17-01-00246925 | | 401; 402; 403; 801; 802; MIL #2 |
| 4439 | 2/19/2008 G2 Express Jugular & Filter Design Review Summary | BPV-17-01-00132454 | BPV-17-01-00132476 | | 401; 402; 403; 801; 802 |
| 4440 | G2 Express Filter /Jugular Feasibility Study, Mike Randall | BPV-17-01-00132999 | BPV-17-01-00133000 | | 401; 402; 403; 801; 802 |
| 4441 | 11/13/2007 G2 Express Flat Plate Fatigue and Corrosion Examination | BPV-17-01-00133001 | BPV-17-01-00133188 | | 401; 402; 403; 801; 802 |
| 4442 | G2 Express Test Method Matrix | BPV-17-01-00133522 | BPV-17-01-00133535 | | 401; 402; 403; 801; 802 |
| 4443 | G2X Vena Cava Filter Ad | BPV-17-01-00246934 | BPV-17-01-00246936 | | 106; 801; 802; MIL #2 |
| 4444 | G2X Vena Cava Filter Brochure | BPV-17-01-00246841 | BPV-17-01-00246842 | | 106; 801; 802; MIL #2 |
| 4445 | G2X Vena Cava Filter Sales Training | BPV-17-01-00144189 | BPV-17-01-00144212 | | 106; 801; 802 |
| 4446 | Simon Nitinol Filter Brochure | BPV-17-01-00250298 | BPV-17-01-00250301 | | 106; 801; 802; MIL #2; MIL #3 |
| 4447 | Simon Nitinol Filter IFU | BPV-17-01-00250161 | BPV-17-01-00250169 | | 106; 801; 802; MIL #3 |
| 4448 | Simon Nitinol Filter Patient Questions & Answers | BPV-17-01-00250187 | BPV-17-01-00250190 | | 106; 801; 802; MIL #2; MIL #3 |
| 4449 | Test Method Validation Results | BPV-17-01-00108839 | BPV-17-01-00108844 | | 801; 802 |
| 4450 | DV&V Test Protocols and Reports | BPV-17-01-00108994 | BPV-17-01-00109036 | | 801; 802 |
| 4451 | Meridian (Eclipse Anchors) Filter Concept POA Appraisal | BPV-17-01-00147764 | BPV-17-01-00147772 | | 801; 802 |
| 4452 | Design Verification & Validation Test Plan | BPV-17-01-00147959 | BPV-17-01-00147965 | | 801; 802 |
| 4453 | Concept POA, Project name: G3 | BPV-17-01-00182548 | BPV-17-01-00182553 | | 801; 802 |
| 4454 | Eclipse Vena Cava Filter Concept POA, Revision 2 | BPV-17-01-00108346 | BPV-17-01-00108353 | | 801; 802 |
| 4455 | Vail Vena Cava Filter DIS | BPV-17-01-00108435 | BPV-17-01-00108435 | | 801; 802 |
| 4456 | Eclipse Vena Cava Filter Product Performance Specification (PPS) | BPV-17-01-00108440 | BPV-17-01-00108508 | | 801; 802 |
| 4457 | Vail Filter System DFMEA | BPV-17-01-00108531 | BPV-17-01-00108578 | | 801; 802 |
| 4458 | Eclipse Vena Cava Filter Femoral Vein Approach IFU | BPV-17-01-00108694 | BPV-17-01-00108712 | | 801; 802 |
| 4459 | Eclipse Vena Cava Filter Jugular Vein Approach IFU | BPV-17-01-00108713 | BPV-17-01-00108730 | | 801; 802 |
| 4460 | 6/18/2010 Letter from FDA re Eclipse 510k Premarket submission | BPV-17-01-00171794 | BPV-17-01-00171794 | | 801; 802 |
| 4461 | 12/5/2012 K Romney memo to BPV Management Board, Filter Franchise Team re 2012 Filter Franchise Marketing Analysis | BPVEFILTER-01-01262280 | BPVEFILTER-01-012622294 | | 401; 402; 403; 801; 802 |
| 4462 | 9/15/2009 email re August GOC - Filters w/ attached BPV Complaint Summary August 2009 | BPVEFILTER-02-00018500 | BPVEFILTER-02-00018512 | | 401; 402; 403; 801; 802 |
| 4463 | Flat Plate, Fatigue, and Loading Study Statement of Work, Revision 1 | BPVEFILTER-02-00026099 | BPVEFILTER-02-00026100 | | 801; 802 |
| 4464 | 9/9/2010 G2 X/G2 Express Filter Post-Market Complaint Summary | BPVEFILTER-02-00131991 | BPVEFILTER-02-00132102 | | 401; 402; 403; 801; 802 |
| 4465 | PowerPoint Presentation - FDA Statement on Optional Filters | BPVEFILTER-08-00063497 | BPVEFILTER-08-00063497 | | 401; 402; 403; 801; 802 |
| 4466 | 12/8/2010 email exchange between Heather Harrison and Mike Randall, cc: Joni Creal, Tracy Estrada re Corrosion Ep in Response Letter | BPVEFILTER-08-00066562 | BPVEFILTER-08-00066562 | | 401; 402; 403; 801; 802 |
| 4467 | 8/12/2011 email from Mike Randall to  Joni Creal re Corp approval needed for Cleveland Clinic Studies w/ attached PowerPoint slides re Filter Fixation and Migration: Forces and Design | BPVEFILTER-08-00068372 | BPVEFILTER-08-00068373 | | 401; 402; 403; 801; 802 |
| 4468 | 6/10/2011 email from Mike Randall re Meridian Presentation for SSM 2011 | BPVEFILTER-09-00039353 | BPVEFILTER-09-00039354 | | 401; 402; 403; 801; 802 |
| 4469 | Data Source Evaluation memo from Natalie Wong to Quality Systems Coordinator, October 2010 | BPVEFILTER-29-00099320 | BPVEFILTER-29-00099320 | | 401; 402; 403; 801; 802 |
| 4470 | Data Source Evaluation memo from Natalie Wong to Quality Systems Coordinator, December 2010 | BPVEFILTER-29-00099316 | BPVEFILTER-29-00099317 | | 401; 402; 403; 801; 802 |
| 4471 | Data Source Evaluation memo from Natalie Wong to Quality Systems Coordinator, January 2011 | BPVEFILTER-11-00313736 | BPVEFILTER-11-00313740 | | 401; 402; 403; 801; 802 |
| 4472 | Data Source Evaluation memo from Natalie Wong to Quality Systems Coordinator, February 2011 | BPVEFILTER-15-00046191 | BPVEFILTER-15-00046192 | | 401; 402; 403; 801; 802 |
| 4473 | Data Source Evaluation memo from Natalie Wong to Quality Systems Coordinator, March 2011 | BPVEFILTER-11-00313747 | BPVEFILTER-11-00313751 | | 401; 402; 403; 801; 802 |
| 4474 | Data Source Evaluation memo from Natalie Wong to Quality Systems Coordinator, April 2011 | BPVEFILTER-11-00313755 | BPVEFILTER-11-00313756 | | 401; 402; 403; 801; 802 |
| 4475 | Data Source Evaluation memo from Natalie Wong to Quality Systems Coordinator, May 2011 | BPVEFILTER-11-00313801 | BPVEFILTER-11-00313802 | | 401; 402; 403; 801; 802 |
| 4476 | Data Source Evaluation memo from Natalie Wong to Quality Systems Coordinator, June 2011 | BPVEFILTER-11-00313807 | BPVEFILTER-11-00313808 | | 401; 402; 403; 801; 802 |
| 4477 | Data Source Evaluation memo from Natalie Wong to Quality Systems Coordinator, July 2011 | BPVEFILTER-11-00313814 | BPVEFILTER-11-00313816 | | 401; 402; 403; 801; 802 |
| 4478 | Data Source Evaluation memo from Natalie Wong to Quality Systems Coordinator, August 2011 | BPVEFILTER-11-00313817 | BPVEFILTER-11-00313169 | | 401; 402; 403; 801; 802 |
| 4479 | Filter Sales (Jan 2000 to Nov 2009), MAUDE Data (Jan 2000 to Nov 2009) | BPVEFILTER-17-00000065 | BPVEFILTER-17-00000065 | | 401; 402; 403; 801; 802 |
| 4480 | Excel Spreadsheet - Major Failure Mode | BPVEFILTER-19-00000002 (native) | BPVEFILTER-19-00000002 (native) | | 401; 402; 403; 801; 802 |
| 4481 | Clinical Evaluation Report CER0016, Permanent Vena Cava Filter System Simon Nitinol Filter System, June 2014 Revision 2 | BPVEFILTER-28-00561572 | BPVEFILTER-28-00561608 | | 401; 402; 403; 801; 802; MIL #3 |

Plaintiffs' Exhibit List
Tinlin, et al. v. C.R. Bard, et al.

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 4482 | 11-25-2009 email chain from Natalie Wong re Filter Info w/ attached Copy of G2 Fracture 9-1-09 analysis | BPVEFILTER-30-00383733 | BPVEFILTER-30-00383737 | | 401; 402; 801; 802 |
| 4483 | 7-2-2009 email chain re Bard IVC filter letter to customers w/ attached Bard Peripheral Vascular Letter; EverstPosterRev SIR'08 | BPVEFILTER-35-00037115 | BPVEFILTER-35-00037119 | | 401; 402; 403; 801; 802 |
| 4484 | G2 Express Concept POA-8058 Revision 0 | BPV-17-01-00132077 | BPV-17-01-00132082 | | 401; 402; 403; 801; 802 |
| 4485 | Product Performance Specification G2 Express Filter Systems - Femoral and Jugular/Subclavian, FM0700190 Revision 1 | BPV-17-01-00132083 | BPV-17-01-00132278 | | 801; 802 |
| 4486 | G2 Express Project Plan FM0700150 Rev 6 1-30-07 | BPV-17-01-00132328 | BPV-17-01-00132337 | | 801; 802 |
| 4487 | G2 Express Femoral V and V Test Plan Release 11-6-2007 | BPV-17-01-00132477 | BPV-17-01-00132489 | | 801; 802 |
| 4488 | 7-28-2010 Memo from Anisa Kosta to Applicable G2, G2X, and Eclipse Complaint Files re G2, G2X, and Eclipse Filter Fracture Complaint Rates, Revision 7 | BPVEFILTER-30-00077188 | BPVEFILTER-30-00077195 | | 401; 402; 403; 801; 802 |
| 4489 | 10-14-2010 Memo from Anisa Kosta to Applicable G2, G2X, and Eclipse Complaint Files re G2, G2X, and Eclipse Filter Fracture Complaint Rates, Revision 8 | BPVEFILTER-30-00047862 | BPVEFILTER-30-00047869 | | 401; 402; 403; 801; 802 |
| 4490 | 2-14-2011 Memorandum from Anisa Kosta to Applicable G2, G2X, and Eclipse Filter Fracture Complaint Rates, Revision 98 | BPVEFILTER-28-00115051 | BPVEFILTER-28-00115058 | | 401; 402; 403; 801; 802 |
| 4491 | Smith, 08/03/2017, Exhibit 4068 - Email from Smith to Baird re Eclipse Jugular filter carton mislabel on certain lots | BPVE-01-00572006 | BPVE-01-00572007 | | 401; 402; 403; 801; 802 |
| 4492 | Smith, 08/03/2017, Exhibit 4069 - 3/19/2010 Email to Smith and sales team re ACC Recap | BPVEFILTER-24-00001091 | BPVEFILTER-24-00001093 | | 401; 402; 803; 801; 802 |
| 4493 | Smith, 08/03/2017, Exhibit 4073 - Eclipse Vena Cava Filter promotional brochure | BPV-17-01-00108417 | BPV-17-01-00108420 | | 401; 402; 403; 801; 802; MIL #2 |
| 4494 | Bard Monthly Management Reports Placeholder | | | | |
| 4495 | Bard Filter Fracture Reports Placeholder | | | | |
| 4496 | 9/30/2010 Memo to Eclipsse DRT from Bret Baird re Eclipse Post-Market Design Review | BPVE-01-00545491 | BPVE-01-00545494 | | 401; 402; 403; 801; 802 |
| 4497 | 8/28/2016 Betensky Report | | | | 401; 402; 403; 801; 802 |
| 4498 | 1/27/2017 Betensky Report | | | | 401; 402; 403; 801; 802 |
| 4499 | Meridian Vena Cava Filter vs. Eclispse Vena Cava Filter | BPVE-01-00580239 | BPVE-01-00580240 | | 401; 402; 403; 407 |
| 4500 | Monthly Management Report, dated 11/10/2008 | BPVE-01-00583710 | BPVE-01-00583729 | | 401; 402; 403; 801; 802 |
| 4501 | Monthly Management Report, dated 12/8/08 | BPVE-01-00584275 | BPVE-01-00584294 | | 401; 402; 403; 801; 802 |
| 4502 | Monthly Management Report, dated 2/9/09 | BPVEFILTER-01-00340676 | BPVEFILTER-01-00340693 | | 401; 402; 403; 801; 802 |
| 4503 | Monthly Management Report, dated 3/9/09 | BPVEFILTER-33-00002643 | BPVEFILTER-33-00002659 | | 401; 402; 403; 801; 802 |
| 4504 | Monthly Management Report, dated 4/8/09 | BPVEFILTER-01-00340832 | BPVEFILTER-01-00340851 | | 401; 402; 403; 801; 802 |
| 4505 | Monthly Management Report, dated 5/8/09 | BPVEFILTER-01-00228582 | BPVEFILTER-01-00228604 | | 401; 402; 403; 801; 802 |
| 4506 | Monthly Management Report, dated 6/8/09 | BPVEFILTER-33-00000283 | BPVEFILTER-33-00000308 | | 401; 402; 403; 801; 802 |
| 4507 | Monthly Management Report, dated 7/9/09 | BPVEFILTER-01-00229095 | BPVEFILTER-01-00229114 | | 401; 402; 403; 801; 802 |
| 4508 | Monthly Management Report, dated 8/10/09 | BPVEFILTER-33-00000695 | BPVEFILTER-33-00000715 | | 401; 402; 403; 801; 802 |
| 4509 | Monthly Management Report, dated 10/8/09 | BPVEFILTER-01-00193887 | BPVEFILTER-01-00193907 | | 401; 402; 403; 801; 802 |
| 4510 | Monthly Management Report, dated 11/9/09 | BPVEFILTER-01-00193486 | BPVEFILTER-01-00193505 | | 401; 402; 403; 801; 802 |
| 4511 | Monthly Management Report, dated 12/8/09 | BPVEFILTER-01-00192093 | BPVEFILTER-01-00192110 | | 401; 402; 403; 801; 802 |
| 4512 | Monthly Management Report, dated 1/1/10 | BPVEFILTER-01-00191866 | BPVEFILTER-01-00191886 | | 401; 402; 403; 801; 802 |
| 4513 | Monthly Management Report, dated 2/8/10 | BPVEFILTER-01-00191769 | BPVEFILTER-01-00191786 | | 401; 402; 403; 801; 802 |
| 4514 | Monthly Management Report, dated 3/8/10 | BPVEFILTER-01-00195112 | BPVEFILTER-01-00195131 | | 401; 402; 403; 801; 802 |
| 4515 | Monthly Management Report, dated 4/8/10 | BPVEFILTER-01-00191818 | BPVEFILTER-01-00191840 | | 401; 402; 403; 801; 802 |
| 4516 | Monthly Management Report, dated 5/10/10 | BPVEFILTER-01-00191799 | BPVEFILTER-01-00191816 | | 401; 402; 403; 801; 802 |
| 4517 | Monthly Management Report, dated 6/8/10 | BPVEFILTER-01-00191931 | BPVEFILTER-01-00191949 | | 401; 402; 403; 801; 802 |
| 4518 | Monthly Management Report, dated 7/13/10 | BPVEFILTER-01-00191911 | BPVEFILTER-01-00191929 | | 401; 402; 403; 801; 802 |
| 4519 | Monthly Management Report, dated 8/9/10 | BPVEFILTER-01-00191842 | BPVEFILTER-01-00191864 | | 401; 402; 403; 801; 802 |
| 4520 | Monthly Management Report, dated 9/9/10 | BPVEFILTER-01-00193136 | BPVEFILTER-01-00193154 | | 401; 402; 403; 801; 802 |
| 4521 | Monthly Management Report, dated 10/8/10 | BPVEFILTER-01-00191889 | BPVEFILTER-01-00191908 | | 401; 402; 403; 801; 802 |
| 4522 | Monthly Management Report, dated 11/8/10 | BPVEFILTER-01-00194224 | BPVEFILTER-01-00194246 | | 401; 402; 403; 801; 802 |
| 4523 | Monthly Management Report, dated 12/8/10 | BPVEFILTER-01-00193046 | BPVEFILTER-01-00193063 | | 401; 402; 403; 801; 802 |
| 4524 | Monthly Management Report, dated 1/11/11 | BPVEFILTER-01-00193987 | BPVEFILTER-01-00194005 | | 401; 402; 403; 801; 802 |
| 4525 | Monthly Management Report, dated 2/8/11 | BPVEFILTER-01-00194042 | BPVEFILTER-01-00194061 | | 401; 402; 403; 801; 802 |
| 4526 | Monthly Management Report, dated 3/8/11 | BPVEFILTER-01-00193234 | BPVEFILTER-01-00193254 | | 401; 402; 403; 801; 802 |
| 4527 | Monthly Management Report, dated 4/8/11 | BPVEFILTER-01-00194816 | BPVEFILTER-01-00194839 | | 401; 402; 403; 801; 802 |
| 4528 | Monthly Management Report, dated 5/9/11 | BPVEFILTER-01-00195979 | BPVEFILTER-01-00195998 | | 401; 402; 403; 801; 802 |
| 4529 | Monthly Management Report, dated 6/8/11 | BPVEFILTER-01-00195839 | BPVEFILTER-01-00195859 | | 401; 402; 403; 801; 802 |
| 4530 | Monthly Management Report, dated 7/12/11 | BPVEFILTER-01-00195861 | BPVEFILTER-01-00195882 | | 401; 402; 403; 801; 802 |
| 4531 | Monthly Management Report, dated 8/8/11 | BPVEFILTER-01-00195816 | BPVEFILTER-01-00195835 | | 401; 402; 403; 801; 802 |
| 4532 | Monthly Management Report, dated 9/9/11 | BPVEFILTER-01-00196071 | BPVEFILTER-01-00196090 | | 401; 402; 403; 801; 802 |
| 4533 | Monthly Management Report, dated 10/10/11 | BPVEFILTER-01-00196207 | BPVEFILTER-01-00196230 | | 401; 402; 403; 801; 802 |
| 4534 | Monthly Management Report, dated 11/8/11 | BPVEFILTER-01-00105750 | BPVEFILTER-01-00105775 | | 401; 402; 403; 801; 802 |

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 4535 | Monthly Management Report, dated 12/8/11 | BPVEFILTER-01-00196118 | BPVEFILTER-01-00196139 | | 401; 402; 403; 801; 802 |
| 4536 | 4-22-15 XR Chest Pa/LAT of Doris Jones (2 images) | JONESD_MUMC_RAD00001CD | | | 401; 402; 403; 801; 802 |
| 4537 | 4-22-15 Topogram of Doris Jones | JONESD_MUMC_RAD00004CD | | | 401; 402; 403; 801; 802 |
| 4538 | Expert Report of David Garcia, MD re Doris Jones | | | | 401; 402; 403; 801; 802 |
| 4539 | 3/15/2018 Trial Testimony of Alex Tessmer | | | | 401; 402; 403; 801; 802 |
| 4540 | 3/14/2018, 3/15/2018 Trial Testimony of Andre Chanduszko | | | | 401; 402; 403; 801; 802 |
| 4541 | 3/26/2018 Trial Testimony of Audrey Fasching | | | | 401; 402; 403; 801; 802 |
| 4542 | 3/28/2018 Trial Testimony of Chad Modra | | | | 401; 402; 403; 801; 802 |
| 4543 | 3/27/2018 Trial Testimony of Christopher Morris, MD | | | | 401; 402; 403; 801; 802 |
| 4544 | 3/27/2018 Trial testimony of Clement Grassi, MD | | | | 401; 402; 403; 801; 802 |
| 4545 | 3/27/2018 Trial Testimony of David Feigal, MD | | | | 401; 402; 403; 801; 802 |
| 4546 | 3/23/2018 Trial testimony of Donna-Bea Tillman | | | | 401; 402; 403; 801; 802 |
| 4547 | 3/26/2018 Trial testimony of John Van Vleet | | | | 401; 402; 403; 801; 802 |
| 4548 | 3/21/2018 Trial Testimony of Michael Randall | | | | 401; 402; 403; 801; 802 |
| 4549 | 3/26/2018 Trial Testimony of Paul Briant | | | | 401; 402; 403; 801; 802 |
| 4550 | 3/21/2018, 3/22/2018, 3/26/2018, 3/27/2018 Trial Testimony of Robert Carr | | | | 401; 402; 403; 801; 802 |
| 4551 | 3/23/2018 Trial Testimony of Shari Allen O'Quinn | | | | 401; 402; 403; 801; 802 |
| 4552 | Decant Deposition Exhibit 273, Failure Investigation Report, Recovery Filter Migration FIR-04-12-02, Rev. 00 | BPVEFILTER-01-00004179 | BPVEFILTER-01-00004186 | | 401; 402; 403; 801; 802 |
| 4553 | Guidance for Industry, Good Pharmacovigilance Practices and Pharmacoepidemiologic Assessment, 3/22/2005 | | | | |
| 4554 | NMT Medical, BSC Presentation, 5/22/2000 | BPVE-01-00386708 | BPVE-01-00386739 | | 401; 402; 403; 601; 602; 801; 802 |
| 4555 | Asch Updated CV March 2016 | | | | 401; 402; 403; 801; 802 |
| 4556 | Tillman Ex. 12 06.12.14 | | | | 401; 402; 403; 801; 802 |
| 4557 | McMeeking Demonstrative - Summary of Opinions | | | | Bard reserves the right to object until the demonstrative is produced |
| 4558 | McMeeking Demonstrative - Standards of Safe and Reliable Design | | | | Bard reserves the right to object until the demonstrative is produced |
| 4559 | McMeeking Demonstrative - Design Defects | | | | Bard reserves the right to object until the demonstrative is produced |
| 4560 | McMeeking Demonstrative - Alternative Designs | | | | Bard reserves the right to object until the demonstrative is produced |
| 4561 | McMeeking Demonstrative - Recovery Testing Problems | | | | Bard reserves the right to object until the demonstrative is produced |
| 4562 | McMeeking Demonstrative - G2 Testing Problems | | | | Bard reserves the right to object until the demonstrative is produced |
| 4563 | McMeeking Demonstrative - G2 Express Testing Problems | | | | Bard reserves the right to object until the demonstrative is produced |
| 4564 | McMeeking Demonstrative - Eclipse Testing Problems | | | | Bard reserves the right to object until the demonstrative is produced |
| 4565 | FRE 1006 Chart - Plaintiff's Compilation Complaint Record Detail | | | | 401; 402; 403; 601; 602; 801; 802; MIL #1 |
| 4566 | FRE 1006 Chart - Plaintiff's Compilation Complaint Record Detail | | | | 401; 402; 403; 601; 602; 801; 802; MIL #1 |
| 4567 | FRE 1006 Chart - Plaintiff's Compilation AER Chart | | | | 401; 402; 403; 601; 602; 801; 802; MIL #1 |
| 4568 | Jones_Fracture_Embollization | | | | 401; 402; 403; 801; 802; MIL #1 |
| 4569 | Jones_IVC_Filter_Retrieval | | | | 401; 402; 403; 801; 802; MIL #1 |
| 4570 | 4-22-15 Coronal MIP 2 with Fragment | | | | 401; 402; 403; 801; 802; MIL #1 |
| 4571 | 4-22-15 CXR Frag in PA | | | | 401; 402; 403; 801; 802; MIL #1 |
| 4572 | 4-22-15 CXR with Filter and Frag to show route | | | | 401; 402; 403; 801; 802; MIL #1 |
| 4573 | 8-14-13 Rib Films Tilt and Migration | | | | 401; 402; 403; 801; 802; MIL #1 |
| 4574 | 8-24-10 Filter original placement | | | | 401; 402; 403; 801; 802; MIL #1 |
| 4575 | Medical Bill Summary | | | | 401; 402; 403; 801; 802; MIL #1 |
| 4576 | Guidance for Cardiovascular Intravascular Filter 510(k) Submissions | | | | |
| 4577 | Recalls, Corrections and Removals (Devices). | | | | 401; 402; 403; 601; 602; 801; 802 |
| 4578 | Guidance for Industry (2014) Dear Health Care Provider Letters...Comm of Impt Safety Info | | | | 401; 402; 403; 601; 602; 801; 802 |

Plaintiffs' Exhibit List

*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 4579 | FDA Career Staff Objected to Agency Preemption Policies (2008) | | | | 401; 402; 403; 601; 602; 801; 802; 902; 1005 |
| 4580 | Dept of Health & Human Srvcs - AER for Medical Devices (2009) | | | | 401; 402; 403; 601; 602; 801; 802 |
| 4581 | Tillman 2014-06-12 | | | | |
| 4582 | Tillman 2017-08-04 | | | | |
| 4583 | FDA Science and Mission at Risk Report of Subcommittee on Science and Technology November 2007 | | | | 401; 402; 403; 601; 602; 801; 802 |
| 4584 | 21 CFR 7.40 | | | | 401; 402; 403; 601; 602; 801; 802 |
| 4585 | 21 CFR 7.46 | | | | 401; 402; 403; 601; 602; 801; 802 |
| 4586 | Moni Stein Case Specific Report - Jones | | | | 401; 402; 403; 801; 802 |
| 4587 | Feigal Ex. 2-  Vascular, Inc.'s Disclosure of Expert Witnesses | | | | 401; 402; 403; 801; 802 |
| 4588 | Feigal Ex. 5 - Gerald Dal Pan, MD, MHS, Director, Office of Surveillance and Epidemiology | | | | 401; 402; 403; 801; 802 |
| 4589 | Feigal Ex. 6 -  Fifth Edition of Pharmacoepidemiology, Chapter 9, "Postmarketing Spontaneous Pharmacovigilance Reporting Systems," lead author Gerald Dal Pan, coauthors Marie Lindquist and Kate Gelperin | | | | 401; 402; 403; 801; 802 |
| 4590 | Feigal Ex. 7 - Letter to the Editor, New England Journal of Medicine, February 14, 23 2002, "Cerivastatin and Reports of Fatal Rhabdomyolysis" | | | | 401; 402; 403; 801; 802 |
| 4591 | **Kandarpa Deposition, 07/19/2018 - Exhibit 01** - Curriculum Vitae - Krishna Kandarpa, M.D., Ph.D | | | | 401; 402; 403; 801; 802 |
| 4592 | **Kandarpa Deposition, 07/19/2018 - Exhibit 02** - Diagram for the inferior vena cava | | | | 401; 402; 403; 801; 802; 901 |
| 4593 | **Kandarpa Deposition, 07/19/2018 - Exhibit 03** - Illustration showing placement of an IVC within the vena cava | | | | 401; 402; 403; 801; 802; 901 |
| 4594 | **Kandarpa Deposition, 07/19/2018 - Exhibit 04** - Picture of the G2 filter | | | | 401; 402; 403; 801; 802; 901 |
| 4595 | **Kandarpa Deposition, 07/19/2018 - Exhibit 05** - Medical Monitor Meeting Minutes,August 29, 2005, Beechwood Hotel, Worcester, MA, Version 1.0  (6 pages), signed 12/16/05. *only the last page is bate stamped BBA-00012962 | | | | 401; 402; 403; 601; 602; 801; 802; 901; 1001-1004 |
| 4596 | **Kandarpa Deposition, 07/19/2018 - Exhibit 06** - Everest Clinical Trial, Medical Monitor Meeting agenda and powerpoint, June 19, 2006, Revsion B | | | | 401; 402; 403; 601; 602; 801; 802; 901; 1001-1004 |
| 4597 | **Kandarpa Deposition, 07/19/2018 - Exhibit 07** -"EVEREST Medical Monitor Meeting G2 Commercial Experience, June 19, 2006" (retained by counsel) | | | | 401; 402; 403; 601; 602; 801; 802; 901; 1001-1004 |
| 4598 | **Kandarpa Deposition, 07/19/2018 - Exhibit 08** - Number not used. | | | | 401; 402; 403; 601; 602; 801; 802; 901; 1001-1004 |
| 4599 | **Kandarpa Deposition, 07/19/2018 - Exhibit 09** - Summary of Filter Movement, 5mm or greater, Final Clincial Sumnay Report EVEREST | BBA-00003072 | BBA-00003072 | | 401; 402; 403; 601; 602; 801; 802; 901; 1001-1004 |
| 4600 | **Kandarpa Deposition, 07/19/2018 - Exhibit 10** - Device Observation Table (as of 10./23/2006) | BBA-0013704 | BBA-0013706 | | 401; 402; 403; 601; 602; 801; 802; 901; 1001-1004 |
| 4601 | **Kandarpa Deposition, 07/19/2018 - Exhibit 11** - Listing of Device Observations, Final Clincial Summary Report EVEREST | BBA-0003063 | BBA-0003071 | | 401; 402; 403; 601; 602; 801; 802; 901; 1001-1004 |
| 4602 | **Kandarpa Deposition, 07/19/2018 - Exhibit 12** - Adjudication Manual of Operations,  EVEREST (trial exhibit 5983 | BPVEFILTER-01-00051397 | BPVEFILTER-01-00051464 | | 401; 402; 403; 601; 602; 801; 802 |
| 4603 | **Kandarpa Deposition, 07/19/2018 - Exhibit 13** - Recovery G2 Filter System - Femoral and Jugular/Subclavian Delivery Kits, Tradition 510(k),  October 31, 2007 | BPV-17-01-00123629 | BPV-17-01-124057 | | 401; 402; 403; 601; 602; 801; 802 |
| 4604 | **Kandarpa Deposition, 07/19/2018 - Exhibit 14** - Article entitled "Technical Success and Safety of Retrieval of the G2 Filter in a Prospective, Multicenter Study", Nov. 2009 | | | | 401; 402; 403; 601; 602; 801; 802 |
| 4605 | **Kandarpa Deposition, 07/19/2018 - Exhibit 15** - Everest Medical Monitor Meeting Minutes, August 29, 2005, Beechwood  Hotel, Worcester, MA (Sames as 5 with bates number and unsigned) | BPVEFILTER-35-00097877 | BPVEFILTER-35-97882 | | 401; 402; 403; 601; 602; 801; 802 |
| 4606 | **Kandarpa Deposition, 07/19/2018 - Exhibit 16** - E-mail from witness to John DeFord (remtained by cousel) | | | | 401; 402; 403; 601; 602; 801; 802; 901 |
| 4607 | **Kandarpa Deposition, 07/19/2018 - Exhibit 17** - Memorandum dated June 21, 2006 Subject: G2 Caudal Migration Failure Investigation Team Agenda, From Natalie Wong | BPVE-01-01656342 | BPVE-01-01656343 | | 401; 402; 403; 601; 602; 801; 802 |
| 4608 | **VanVleet Deposition, 09/26/2016 - Exhibit 487** - Memorandum, dated  07/12/2007 | BPVE-01-01461103 | BPVE-01-014611 | | 401; 402; 403; 801; 802 |
| 4609 | **VanVleet Deposition, 09/26/2016 - Exhibit 488** - FDA contact report, dated 04/03/2008 | BPVE-01-00716193 | BPVE-01-007161 | | 401; 402; 403; 801; 802 |
| 4610 | **VanVleet Deposition, 09/26/2016 - Exhibit 489** - Email from Ciavarella to VanVleet, dated 6/28/2007 | BPVE-01-01460125 | BPVE-01-014601 | | 401; 402; 403; 801; 802 |
| 4611 | **VanVleet Deposition, 09/26/2016 - Exhibit 490** - Email from Stephanie Klocke to Natalie Wong dated 9/26/2007 | BPVE-01-01629128 | BPVE-01-016291 | | 401; 402; 403; 801; 802 |
| 4612 | **VanVleet Deposition, 09/26/2016 - Exhibit 491** - Email from VanVleet to John Reviere, dated 9/27/2007 | BPVE-01-01462335 | BPVE-01-014623 | | 401; 402; 403; 801; 802 |
| 4613 | **VanVleet Deposition, 09/26/2016 - Exhibit 492** - Email from VanVleet to Minske, dated 7/9/2007 | BPVE-01-00957944 | BPVE-01-00957949 | | 401; 402; 403; 801; 802 |
| 4614 | **VanVleet Deposition, 09/26/2016 - Exhibit 493** - Email from DeFord to VanValeet, dated 7/11/2007 | BPVEFILTER-01-00133696 | BPVEFILTER-01-00133700 | | 401; 402; 403; 801; 802 |
| 4615 | **VanVleet Deposition, 09/26/2016 - Exhibit 494** - Email from DeFord to VanVleet, dated 7/24/2007 | BPVEFILTER-01-00348570 | BPVEFILTER-01-00348573 | | 401; 402; 403; 801; 802 |
| 4616 | **VanVleet Deposition, 09/26/2016 - Exhibit 495** - Email from Ciavarella to VanVleet, dated 8/24/2007 | BPVEFILTER-01-00130649 | BPVEFILTER-01-00130653 | | 401; 402; 403; 801; 802 |

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 4617 | **VanVleet Deposition, 09/26/2016 - Exhibit 496 -** Bard Recovery G2 EVEREST Final Study Report | BPVE-502d-00000013 | BPVE-502d-0000013 | | 401; 402; 403; 801; 802 |
| 4618 | **VanVleet Deposition, 09/26/2016 - Exhibit 497 -**Technical Success and Safety of Retrieval of the G2 Filter in Prospective Multicenter study | BPV-17-01-00106166 | BPV-17-01-001061700 | | 401; 402; 403; 801; 802 |
| 4619 | **VanVleet Deposition, 09/26/2016 - Exhibit 498 -** Email from Bret Baird to VanVleet, dated 11/7/2008 | BPVE-01-01292189 | BPVE-01-01292193 | | 401; 402; 403; 801; 802 |
| 4620 | **VanVleet Deposition, 09/26/2016 - Exhibit 499 -** Letter from Nelson Mullins, dated 8/26/2011 | BPVFILTER-01-00352501 | BPVFILTER-01-00352506 | | 401; 402; 403; 801; 802 |
| 4621 | **VanVleet Deposition, 09/26/2016 - Exhibit 500 -** Powerpoint entitled "Inferior Vena Cava Filters", dated 01/07/2010 | | | | 401; 402; 403; 801; 802 |
| 4622 | **VanVleet Deposition, 09/26/2016 - Exhibit 501 -** "IDE Supplement" | BPVE-01-01463138 | BPVE-01-01463187 | | 401; 402; 403; 801; 802 |
| 4623 | **VanVleet Deposition, 09/26/2016 - Exhibit 502 -** Email from VanVleet to Carr, dated 01/04/2010 | BPVE-01-00763191 | BPVE-01-00763192 | | 401; 402; 403; 801; 802 |
| 4624 | **VanVleet Deposition, 09/26/2016 - Exhibit 503 -** Article entitled "Bard Recovery Filter; Evaluation and Management of Vena Cava Limb Perforation, Fracture and Migration" | | | | 401; 402; 403; 801; 802 |
| 4625 | **VanVleet Deposition, 09/26/2016 - Exhibit 504 -** Article entitled "Complications Related to Inferior Vena Cava Filters: A Single-Center Experience" | | | | 401; 402; 403; 801; 802 |
| 4626 | **VanVleet Deposition, 09/26/2016 - Exhibit 505 -** Article entitled "Comparison of the Recovery and G2 Filter as Retrievable Inferior Vena Cava Filters" | | | | 401; 402; 403; 801; 802 |
| 4627 | **VanVleet Deposition, 09/26/2016 - Exhibit 506 -**"Simon Nitional Filter Postmarket Surveillance Study Amendment", dated 08/10/2014 | BPVEFILTER-01-00356101 | BPVFILTER-01-00356133 | | 401; 402; 403; 801; 802; MIL #3 |
| 4628 | **VanVleet Deposition, 09/26/2016 - Exhibit 507 -** Bard Memorandum, dated 12/13/2014 | BPVEFILTER-01-00366448 | BPVEFILTER-01-00366467 | | 401; 402; 403; 801; 802 |
| 4629 | **VanVleet Deposition, 09/26/2016 - Exhibit 508-** Department of Health and Human Services document, dated 11/25/2014 | BPV-17-01-00193349 | BPV-17-01-00193358 | | 401; 402; 403; 801; 802 |
| 4630 | **VanVleet Deposition, 09/26/2016 - Exhibit 509 -** Department of Health and Human Services Warning Letter, dated 07/13/2015 | BPV-17-01-00204231 | BPV-17-01-00204243 | | 401; 402; 403; 801; 802 |
| 4631 | **VanVleet Deposition, 09/26/2016 - Exhibit 510 -** Email to VanVleet and others, subject: Warning letter corrective action plain | BPVEFILTER-01-0035580 | BPVEFILTER-01-0035580 | | 401; 402; 403; 801; 802 |
| 4632 | **VanVleet Deposition, 09/26/2016 - Exhibit 511 -** Email from VanVleet to Rick Schreiner and others, dated 05/13/2016 | BPVEFILTER-01-00365223 | BPVEFILTER-01-00365224 | | 401; 402; 403; 801; 802 |
| 4633 | **VanVleet Deposition, 09/26/2016 - Exhibit 512 -** Email to VanVleet and others, subject: JVV/Mike G2X Australia | BPVEFILTER-01-00367446 | BPVEFILTER-01-00367447 | | 401; 402; 403; 801; 802 |
| 4634 | **VanVleet Deposition, 09/26/2016 - Exhibit 513 -** Email from John Reviere to VanVleet, dated 09/22/2010 | BPVEFILTER-01-00330528 | BPVEFILTER-01-00330529 | | 401; 402; 403; 801; 802 |
| 4635 | **VanVleet Deposition, 09/26/2016 - Exhibit 514 -** Email from Kenneth Cavanaugh to VanVleet, dated 10/26/2011 | BPVEFILTER-01-00350353 | BPVEFILTER-01-00350355 | | 401; 402; 403; 801; 802 |
| 4636 | **VanVleet Deposition, 09/26/2016 - Exhibit 515 -** Email to VanVleet and others, subject: 7:00am (PHX) 10:00pm (CST) | BPVEFILTER-01-00367289 | BPVEFILTER-01-00367290 | | 401; 402; 403; 801; 802 |
| 4637 | **Expert Report:** Robert McMeeking, Ph.D., all exhibits and appendices, including Hyde case specific opinions, and any and all documents listed on reliance list | | | | 401; 402; 403; 801; 802 |
| 4638 | **Expert Report:** Darren Hurst, M.D., all exhibits and appendices, including Hyde case specific opinions, and any and all documents listed on reliance list | | | | 401; 402; 403; 801; 802 |
| 4639 | **Expert Report:** Derek Muehrcke, M.D.,all exhibits and appendices, including Hyde case specific opinions, and any and all documents listed on reliance list | | | | 401; 402; 403; 801; 802 |
| 4640 | **Expert Report:** Robert Ritchie, M.D., all exhibits and appendices, including Hyde case specific opinions, and any and all documents listed on reliance list | | | | 401; 402; 403; 801; 802 |
| 4641 | **Expert Report:** Sims & White, PLC, all exhibits and appendices, including Hyde case specific opinions, and any and all documents listed on reliance list | | | | 401; 402; 403; 801; 802 |
| 4642 | **Expert Report** : Christopher  Morris, M.D., all exhibits and appendices, including Hyde case specific opinions, and any and all documents listed on reliance list | | | | 401; 402; 403; 801; 802 |
| 4643 | **Expert Report:** David Poll, M.D.,all exhibits and appendices, including Hyde case specific opinions, and any and all documents listed on reliance list | | | | 401; 402; 403; 801; 802 |
| 4644 | **Expert Report:**  Paul Briant, Ph.D, P.E.,all exhibits and appendices, including Hyde case specific opinions, and any and all documents listed on reliance list | | | | 401; 402; 403; 801; 802 |
| 4645 | **Expert Report:** Audrey Fasching, Ph.D, P.E. , all exhibits and appendices, including Hyde case specific opinions, and any and all documents listed on reliance list | | | | 401; 402; 403; 801; 802 |
| 4646 | **Hyde Case Specific Discovery Responses:** Plaintiff Profile Form | | | | 401; 402; 403; 801; 802 |
| 4647 | **Hyde Case Specific Discovery Responses:** Plaintiff Fact Sheet | | | | 401; 402; 403; 801; 802 |
| 4648 | **Hyde Case Specific Discovery Responses:** Defendant Profile Form | | | | 401; 402; 403; 801; 802 |
| 4649 | **Hyde Case Specific Discovery Responses:** Defendant Fact Sheet | | | | 401; 402; 403; 801; 802 |
| 4650 | **Hyde Case Specific Discovery Responses:**  Plaintiff Lisa Hyde's Answer to Defendant C. R. Bard Inc.'s First Set of Non-Uniform Interrogatories | | | | 401; 402; 403; 801; 802 |

Case 2:15-md-02641-DGC   Document 16952-1   Filed 04/12/19   Page 138 of 157
Plaintiffs' Exhibit List
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 4651 | **Hyde Case Specific Discovery Responses:** Plaintiff Lisa Hyde's Answer to Defendant C. R. Bard Inc.'s Supplemental of Non-Uniform Interrogatories | | | | 401; 402; 801; 802 |
| 4652 | **Hyde Case Specific Discovery Responses:** Plaintiff Lisa Hyde's Respnse to Defendant C. R. Bard Inc,.'s First Requets for Production of Documents | | | | 401; 402; 403; 801; 802 |
| 4653 | **Hyde Case Specific Discovery Responses:** Plaintiff Lisa Hyde's Response to Defendant C. R. Bard Inc.'s Supplemental Requests for Production of Documents | | | | 401; 402; 403; 801; 802 |
| 4654 | **Hyde Case Specific Discovery Responses:** Defedant D. R. Bard Inc.'s and Bard Peripheral Vascular, Inc.'s Responses and Objections to Plaintiff Lisa Hyde's Interrogatories to Bard Defendants | | | | 401; 402; 403; 801; 802 |
| 4655 | **Hyde Case Specific Discovery Responses:** Responses to Plaintiffs Lisa and Mark Hyde's First Set of Requests for Admission to Bard Peripheral Vascular | | | | 401; 402; 403; 801; 802 |
| 4656 | **Hyde Case Specific Discovery Responses:** Responses to Plaintiff Lisa  Hyde's Second Set of Interrogatories to Bard Peripheral Vascular | | | | 401; 402; 403; 801; 802 |
| 4657 | **Hyde Case Specific Discovery Responses:** Responses to Plaintiff Lisa  Hyde's Second Set of Interrogatories to C. R. Bard, Inc. | | | | 401; 402; 403; 801; 802 |
| 4658 | **Hyde Case Specific Discovery Responses:** Responses to Plaintiff Lisa Hyde's Requests for Production of Documents and Things to Bard Defendants | | | | 401; 402; 403; 801; 802 |
| 4659 | **Hyde Case Specific Discovery Responses:** Responses to Plaintiffs Lisa Hyde's and Mark Hyde's First Set of Requests for Admission to C. R. Bard, Inc. | | | | 401; 402; 403; 801; 802 |
| 4660 | **Hyde Case Specific Discovery Responses:** Responses to Plaintiff Lisa Hyde's Second Set of Interrogatories to C. R. Bard, Inc. | | | | 401; 402; 403; 801; 802 |
| 4661 | **Hyde Case Specific Discovery Responses:** Supplemental Responses to Plainffs Lisa and Mark Hyde's First Set of Requests for Admission to Bard Peripheral Vascular, Inc. | | | | 401; 402; 403; 801; 802 |
| 4662 | **Hyde Case Specific Discovery Responses:** Supplemental Responses to Plaintiffs Lisa and Mark Hyde's First Set of Requests for Admission to C. R. Bard, Inc. | | | | 401; 402; 403; 801; 802 |
| 4663 | **Hyde Case Specific Discovery Responses:** Supplemental Responses to Plaintiffs Lisa and Mark Hyde's Second Set of Interrogatories to Bard Peripheral Vascular, Inc. | | | | 401; 402; 403; 801; 802 |
| 4664 | **Hyde Case Specific Discovery Responses:** Supplemental Responses to Plaintiffs Lisa and Mark Hyde's Second Set of Interrogatories to C. R. Bard, Inc. | | | | 401; 402; 403; 801; 802 |
| 4665 | **Hyde Case Specific Discovery Responses:** Supplemental Responses to Plaintiff Lisa Hyde's Requests for Production of Documetns and Things to Bard Defendants | | | | 401; 402; 403; 801; 802 |
| 4666 | **Hyde Case-Specific-** Photograph of Hyde children (1 page) | | | | 401; 402; 403; 801; 802 |
| 4667 | **Hyde Case-Specific-** Facebook post by Plaintiff regarding filter implant (32 pages) | | | | 401; 402; 403; 801; 802 |
| 4668 | **Hyde Case-Specific-** Hyde letter given to family before removal surgery | | | | 401; 402; 403; 801; 802 |
| 4669 | **Hyde Case-Specific** Plaintiffs' Exhibit 1 to Joint Report on Determining Filter Type | | | | 401; 402; 403; 801; 802 |
| 4670 | **Hyde Case-Specific** Plaintiffs' Exhibit 2 to Joint Report on Determining Filter Type | | | | 401; 402; 403; 801; 802 |
| 4671 | **Hyde Case-Specific** Plaintiffs' Exhibit 3 to Joint Report on Determining Filter Type | | | | 401; 402; 403; 801; 802 |
| 4672 | **Hyde Case-Specific** Plaintiffs'Exhibit 4 to Joint Report on Determining Filter Type | | | | 401; 402; 403; 801; 802 |
| 4673 | **Hyde Case-Specific** Plaintiffs' Exhibit 5 to Joint Report on Determining Filter Type | | | | 401; 402; 403; 801; 802 |
| 4674 | **Hyde Case-Specific** Plaintiffs' Exhibit 6 to Joint Report on Determining Filter Type | | | | 401; 402; 403; 801; 802 |
| 4675 | **Hyde Case-Specific** Plaintiffs' Exhibit 7 to Joint Report on Determining Filter Type | | | | 401; 402; 403; 801; 802 |
| 4676 | **Hyde Case-Specific** Plaintiffs' Exhibit 8 to Joint Report on Determining Filter Type | | | | 401; 402; 403; 801; 802 |
| 4677 | **Hyde Case-Specific** Plaintiffs' Exhibit 9 to Joint Report on Determining Filter Type | | | | 401; 402; 403; 801; 802 |
| 4678 | **Hyde Case-Specific** Plaintiffs' Exhibit 10 to Joint Report on Determining Filter Type | | | | 401; 402; 403; 801; 802 |
| 4679 | **Hyde Case-Specific** Plaintiffs' Exhibit 11 to Joint Report on Determining Filter Type | | | | 401; 402; 403; 801; 802 |
| 4680 | **Hyde Case-Specific** Plaintiffs' Exhibit 12 to Joint Report on Determining Filter Type | | | | 401; 402; 403; 801; 802 |
| 4681 | **Hyde Case-Specific** Plaintiffs' Exhibit 13 to Joint Report on Determining Filter Type | | | | 401; 402; 403; 801; 802 |
| 4682 | **Hyde Case-Specific** Plaintiffs' Exhibit 14 to Joint Report on Determining Filter Type | | | | 401; 402; 403; 801; 802 |
| 4683 | **Billing Records:** Center for Colon and Digestive Diseases Patient Accounts | HYDEL_CCDD_BIL00001 | HYDEL_CCDD_BIL00005 | | 401; 402; 403; 801; 802 |
| 4684 | **Billing Records:** Center for Colon and Digestive Diseases Patient Accounts | HYDEL_CCDD_BIL00006 | HYDEL_CCDD_BIL00009 | | 401; 402; 403; 801; 802 |
| 4685 | **Billing Records:** Aurora Medical Group Obstetrics and Gynecology | HYDEL_AMGOBG_BIL00001 | HYDEL_AMGOBG_BIL00007 | | 401; 402; 403; 801; 802 |
| 4686 | **Biling Records:** Aurora St. Luke's Medical Center | HYDEL_ASLMC_BIL00001 | HYDEL_ASLMC_BIL00006 | | 401; 402; 403; 801; 802 |
| 4687 | **Billing Records:** Aurora West Allis Medical Center | HYDEL_AWAMC_BIL00001 | HYDEL_AWAMC_BIL00021 | | 401; 402; 403; 801; 802 |
| 4688 | **Billing Records:** Comprehensive and Interventional Pain Management | HYDEL_CIPM_BIL00001 | HYDEL_CIPM_BIL00002 | | 401; 402; 403; 801; 802 |
| 4689 | **Billing Records:** Comprehensive Cancer Centers of Nevada | HYDEL_CCCN_BIL00001 | HYDEL_CCCN_BIL00015 | | 401; 402; 403; 801; 802 |
| 4690 | **Billing Records:** Comprehensive Cancer Centers of Nevada | HYDEL_CCCN_BIL00016 | HYDEL_CCCN_BIL00023 | | 401; 402; 403; 801; 802 |
| 4691 | **Billing Records:** Las Vegas Immediate Care | HYDEL_LVIC_BIL00001 | HYDEL_LVIC_BIL00005 | | 401; 402; 403; 801; 802 |
| 4692 | **Billing Records:** Las Vegas Urology | HYDEL_LVU_BIL00001 | HYDEL_LVU_BIL00002 | | 401; 402; 403; 801; 802 |
| 4693 | **Billing Records:** Nevada Heart & Vascular Center | HYDEL_NHVC_MDR00021 | HYDEL_NHVC_MDR00022 | | 401; 402; 403; 801; 802 |
| 4694 | **Billing Records:** Stanford Hospitals & Clinics | HYDEL_SHC_BIL00001 | HYDEL_SHC_BIL00001 | | 401; 402; 403; 801; 802 |
| 4695 | **Billing Records:** Steinberg Diagnostic Medical Imaging Center | HYDEL_SDMIC_MDR0001 | HYDEL_SDMIC_MDR0003 | | 401; 402; 403; 801; 802 |

Plaintiffs' Exhibit List
Tinlin, et al. v. C.R. Bard, et al.

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 4696 | **Billing Records:** Summerlin Hospital Medical Center | HYDEL_SHMC_BIL00001 | HYDEL_SHMC_BIL00008 | | 401; 402; 403; 801; 802 |
| 4697 | **Billing Records:** Summerlin Hospital Medical Center | HYDEL_SHMC_BIL00009 | HYDEL_SHMC_BIL00015 | | 401; 402; 403; 801; 802 |
| 4698 | **Billing Records:** West Valley Imaging | HYDEL_WVI_MDR0001 | HYDEL_WVI_MDR0002 | | 401; 402; 403; 801; 802 |
| 4699 | **Billing Records:** Wheaton Franciscan Healthcare | HYDEL_WHEFH_BIL00001 | HYDEL_WHEFH_BIL00015 | | 401; 402; 403; 801; 802 |
| 4700 | **Billing Records:** Wheaton Franciscan Healthcare - Franklin | HYDEL_WFHF_BIL00001 | HYDEL_WFHF_BIL00006 | | 401; 402; 403; 801; 802 |
| 4701 | **Billing Records:** Wheaton Franciscan Medical Group | HYDEL_WFMG_BIL00001 | HYDEL_WFMG_BIL00011 | | 401; 402; 403; 801; 802 |
| 4702 | **Medical Records:** Aurora Medical Group Obstetrics and Gynecology | HYDEL_AMGOG_MDR00001 | HYDEL_AMGOG_MDR00164 | | 401; 402; 403; 801; 802 |
| 4703 | **Medical Records:** Aurora Medical Group Obstetrics and Gynecology | HYDEL_AMGOG_MDR00165 | HYDEL_AMGOG_MDR00237 | | 401; 402; 403; 801; 802 |
| 4704 | **Medical Records:** Aurora Medical Group Obstetrics and Gynecology | HYDEL_AMGOG_MDR00238 | HYDEL_AMGOG_MDR00346 | | 401; 402; 403; 801; 802 |
| 4705 | **Medical Records:** Comprehensive Cancer Centers of Nevada | HYDEL_CCCN_MDR00001 | HYDEL_CCCN_MDR00050 | | 401; 402; 403; 801; 802 |
| 4706 | **Medical Records:** Comprehensive Cancer Centers of Nevada | HYDEL_CCCN_MDR00051 | HYDEL_CCCN_MDR00103 | | 401; 402; 403; 801; 802 |
| 4707 | **Medical Records:** Comprehensive Cancer Centers of Nevada | HYDEL_CCCN_MDR00104 | HYDEL_CCCN_MDR00127 | | 401; 402; 403; 801; 802 |
| 4708 | **Medical Records:** Las Vegas Immediate Care | HYDEL_LVIC_MDR00006 | HYDEL_LVIC_MDR00024 | | 401; 402; 403; 801; 802 |
| 4709 | **Medical Records:** Las Vegas Immediate Care | HYDEL_LVIC_MDR00025 | HYDEL_LVIC_MDR00049 | | 401; 402; 403; 801; 802 |
| 4710 | **Medical Records:** Aurora St. Luke's Medical Center | HYDEL_ASLMC_MDR00001 | HYDEL_ASLMC_MDR00053 | | 401; 402; 403; 801; 802 |
| 4711 | **Medical Records:** Aurora West Allis Medical Center | HYDEL_AWAMC_MDR00001 | HYDEL_AWAMC_MDR00046 | | 401; 402; 403; 801; 802 |
| 4712 | **Medical Records:** Center for Colon and Digestive Diseases | HYDEL_CCDD_MDR00001 | HYDEL_CCDD_MDR00022 | | 401; 402; 403; 801; 802 |
| 4713 | **Medical Records:** Comprehensive and Interventional Pain Management | HYDEL_CIPM_MDR00001 | HYDEL_CIPM_MDR00004 | | 401; 402; 403; 801; 802 |
| 4714 | **Medical Records:** Las Vegas Radiology - Smoke Ranch | HYDEL_LVRSR_MDR00001 | HYDEL_LVRSR_MDR00062 | | 401; 402; 403; 801; 802 |
| 4715 | **Medical Records:** Las Vegas Urology - Northwest | HYDEL_LVUN_MDR00001 | HYDEL_LVUN_MDR00004 | | 401; 402; 403; 801; 802 |
| 4716 | **Medical Records:** Las Vegas Heart & Vascular Center | HYDEL_NHVC_MDR00012 | HYDEL_NHVC_MDR00020 | | 401; 402; 403; 801; 802 |
| 4717 | **Medical Recods:** Stanford Hospitals & Clinics | HYDEL_SHC_MDR00001 | HYDEL_SHC_MDR00237 | | 401; 402; 403; 801; 802 |
| 4718 | **Medical Records:** Summerlin Hospital Medical Center | HYDEL_SHMC_MDR00001 | HYDEL_SHMC_MDR00316 | | 401; 402; 403; 801; 802 |
| 4719 | **Medical Records:** Wheaton Franciscan Healthcare - Franklin | HYDEL_WFHF_MDR00001 | HYDEL_WFHF_MDR00292 | | 401; 402; 403; 801; 802 |
| 4720 | **Medical Records:** Wheaton Franciscan Medical Group | HYDEL_WFMG_MDR00001 | HYDEL_WFMG_MDR00171 | | 401; 402; 403; 801; 802 |
| 4721 | **Medical Records:** Nevada Heart & Vascular Center | HYDEL_NHVC_MDR00012 | HYDEL_NHVC_MDR00026 | | 401; 402; 403; 801; 802 |
| 4722 | **Medical and Billing Records:** Stephanie Lehmer, D.O. | HYDEL_SLEHR_MDR00001 | HYDEL_SLEHR_MDR00174 | | 401; 402; 403; 801; 802 |
| 4723 | **Medical and Billing Records:** Stephanie Lehmer, D.O. | HYDEL_SLEHR_MDR00175 | HYDEL_SLEHR_MDR00212 | | 401; 402; 403; 801; 802 |
| 4724 | **Medical and Billing Records:** ATI Physical Therapy | HYDEL_ATIPT_MDR00001 | HYDEL_ATIPT_MDR00031 | | 401; 402; 403; 801; 802 |
| 4725 | **Medical and Billing Records:** Dr. Keith Kleven/Klevin Institute | HYDEL_DKKI_MDR00001 | HYDEL_DKKI_MDR00066 | | 401; 402; 403; 801; 802 |
| 4726 | **Medical and Billing Records:** Las Vegas Immediate Care | HYDEL_LVIC_MDR00050 | HYDEL_LVIC_MDR00083 | | 401; 402; 403; 801; 802 |
| 4727 | **Medical and Billing Records:** Las Vegas Radiology - Smoke Ranch | HYDEL_LVRSR_MDR00001 | HYDEL_LVRSR_MDR00060 | | 401; 402; 403; 801; 802 |
| 4728 | **Medical and Billing Records:** Las Vegas Radiology - Smoke Ranch | HYDEL_LVRSR_MDR00063 | HYDEL_LVRSR_MDR00131 | | 401; 402; 403; 801; 802 |
| 4729 | **Medical and Billing Records:** Lasik Vision Institute | HYDEL_LVI_MDR00001 | HYDEL_LVI_MDR00052 | | 401; 402; 403; 801; 802 |
| 4730 | **Medical and Billing Records:** Clifford Molin, M.D. | HYDEL_CMOLI_MDR00001 | HYDEL_CMOLI_MDR00109 | | 401; 402; 403; 801; 802 |
| 4731 | **Medical and Billing Records:** Nicole J. Moss, M.D. | HYDEL_NMOSS_MDR00001 | HYDEL_NMOSS_MDR00067 | | 401; 402; 403; 801; 802 |
| 4732 | **Medical and Billing Records:** Nevada Heart & Vascular Center | HYDEL_NHVC_MDR00001 | HYDEL_NHVC_MDR00010 | | 401; 402; 403; 801; 802 |
| 4733 | **Medical and Billing Records:** Sparks Family Medicine, Ltd. | HYDEL_SPARKFM_MDR00001 | HYDEL_SPARKFM_MDR00134 | | 401; 402; 403; 801; 802 |
| 4734 | **Medical and Billing Records:** Touro University Health Center | HYDEL_TUHC_MDR00001 | HYDEL_TUHC_MDR00016 | | 401; 402; 403; 801; 802 |
| 4735 | **Medical and Billing Records:** Silver State Neurology | HYDEL_SSN_MDR00002 | HYDEL_SSN_MDR00062 | | 401; 402; 403; 801; 802 |
| 4736 | **Medical and Billing Records:** West Valley Imaging | HYDEL_WVI_MDR00003 | HYDEL_WVI_MDR00018 | | 401; 402; 403; 801; 802 |
| 4737 | **Pathology Reports:** Aurora St. Luke's Medical Center | HYDEL_ASLMC_PAT00002 | HYDEL_ASLMC_PAT00004 | | 401; 402; 403; 801; 802 |
| 4738 | **Pathology Reports:** Aurora West Allis Medical Center (Inventory, only) | HYDEL_AWAMC_PAT00001 | HYDEL_AWAMC_PAT00001 | | 401; 402; 403; 801; 802 |
| 4739 | **Pathology Reports:** Aurora West Allis Medical Center | HYDEL_AWAMC_PAT00002 | HYDEL_AWAMC_PAT00003 | | 401; 402; 403; 801; 802 |
| 4740 | **Pathology Reports:** Laboratory Medicine Consultants/LMC Pathology Svc | HYDEL_LABMC_PAT00001 | HYDEL_LABMC_PAT00006 | | 401; 402; 403; 801; 802 |
| 4741 | **Pathology Reports:** Stanford Hospital & Clinics | HYDEL_SHC_PAT00001 | HYDEL_SHC_PAT00002 | | 401; 402; 403; 801; 802 |
| 4742 | **Pathology Reports:** Wheaton Franciscan Healthcare - Franklin | HYDEL_WFHF_PAT00001 | HYDEL_WFHF_PAT00003 | | 401; 402; 403; 801; 802 |
| 4743 | **Radiology Reports:** Steinberg Diagnostic Medical Imaging Center | HYDEL_CDMIC_RAD00001 | HYDEL_CDMIC_RAD00023 | | 401; 402; 403; 801; 802 |
| 4744 | **Radiology Reports:** Wheaton Franciscan Healthcare - All Saints (f/k/a St. Mary's) | HYDEL_WFHAS_RAD00004 | HYDEL_WFHAS_RAD00017 | | 401; 402; 403; 801; 802 |
| 4745 | **Radiology Reports:** Wheaton Franciscan Healthcare - Franklin | HYDEL_WFHF_RAD00002 | HYDEL_WFHF_RAD00005 | | 401; 402; 403; 801; 802 |
| 4746 | **Radiology Reports:** Wheaton Franciscan Healthcare - Franklin | HYDEL_WFHF_RAD00007 | HYDEL_WFHF_RAD00023 | | 401; 402; 403; 801; 802 |
| 4747 | **Radiology Reports:** Wheaton Franciscan Healthcare - Franklin | HYDEL_WFHF_RAD00024 | HYDEL_WFHF_RAD00025 | | 401; 402; 403; 801; 802 |
| 4748 | **Radiology Reports:** Las Vegas Radiology - Smoke Ranch | HYDEL_LVRSR_RAD00004 | HYDEL_LVRSR_RAD00005 | | 401; 402; 403; 801; 802 |
| 4749 | **Radiology Reports:** Stanford Hospital & Clinics (Radiology Dept.) | HYDEL_SHC_RAD00004 | HYDEL_SHC_RAD00007 | | 401; 402; 403; 801; 802 |
| 4750 | **Radiology Reports:** Mountain View Hospital (Radiology Dept.) | HYDEL_MVH_RAD00001 | HYDEL_MVH_RAD00003 | | 401; 402; 403; 801; 802 |
| 4751 | **Echocardiogram Reports:** Stanford Hospital & Clinics (Radiology Dept.) | HYDEL_SHC_ECH00001 | HYDEL_SHC_ECH00002 | | 401; 402; 403; 801; 802 |
| 4752 | **Radiology Reports:** Steinberg Diagnostic Medical Imaging Center | HYDEL_SDMIC_RAD00025 | HYDEL_SDMIC_RAD00028 | | 401; 402; 403; 801; 802 |
| 4753 | **Radiology Reports:** West Valley Imaging | HYDEL_WVI_RAD00002 | HYDEL_WVI_RAD00003 | | 401; 402; 403; 801; 802 |
| 4754 | **Imaging CD:** Las Vegas Radiology Smoke Ranch (DOS: 12/13/11 - 6/3/14) | HYDEL_LVRSR_RAD00001CD | | | 401; 402; 403; 801; 802 |
| 4755 | **Imaging CD:** Stanford Hospital & Clinics (DOS: 8/26/14) | HYDEL_SHC_RAD00001CD | | | 401; 402; 403; 801; 802 |

**Plaintiffs' Exhibit List**

*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 4756 | **Imaging CD-Certificate of Custodian:** Stanford Hospital & Clinics (DOS: 8/26/14) | HYDEL_SHC_RAD00002 | | | 401; 402; 403; 801; 802 |
| 4757 | **Imaging CD:** Stanford Hospital & Clinics (DOS: 8/25/14) | HYDEL_SHC_ECH00001CD | | | 401; 402; 403; 801; 802 |
| 4758 | **Imaging CD:** Steinberg Diagnostic Medical Imaging Center (DOS: 5/6/14 - 11/6/14) | HYDEL_SDMIC_RAD00001CD | | | 401; 402; 403; 801; 802 |
| 4759 | **Imaging CD:** Summerlin Hospital Medical Center (DOS: 1/23/12 - 2/5/16) | HYDEL_SHMC_RAD00001CD | | | 401; 402; 403; 801; 802 |
| 4760 | **Imaging CD/Cert of Records:** Summerlin Hospital Medical Center (DOS1/23/12-2/5/16 | HYDEL_SHMC_RAD00001 | | | 401; 402; 403; 801; 802 |
| 4761 | **Imaging CD:** West Valley Imaging (DOB: 6/14/13) | HYDEL_WVI_RAD00001CD | | | 401; 402; 403; 801; 802 |
| 4762 | **Imaging CD:** Wheaton Franciscan Healthcare - All Saints (DOS: 2/24/11 - 6/16/11) | HYDEL_WFHAS_RAD00001CD | | | 401; 402; 403; 801; 802 |
| 4763 | **Imaging CD/Cert of Records:** Wheaton Franciscan Healthcare-All Saints (DOS: 2/24/11-6/16/11) | HYDEL_WFHAS_RAD00002 | | | 401; 402; 403; 801; 802 |
| 4764 | **Imaging CD:** Wheaton Franciscan Healthcare - Franklin (Dos: 2/25/11) | HYDEL_WFHF_RAD00001CD | | | 401; 402; 403; 801; 802 |
| 4765 | **Imaging CD:** Wheaton Franciscan Healthcare - Franklin (Dos: 2/24/11 - 2/16/11) | HYDEL_WFHF_RAD00002CD | | | 401; 402; 403; 801; 802 |
| 4766 | **Kuo Deposition, 3/23/17 - Exhibit 1:** Stanford Encounter Notes | HYDEL_SHC_MDR00037 | HYDEL_SHC_MDR00040 | | 401; 402; 403; 801; 802 |
| | | HYDEL_SHC_MDR00010 | HYDEL_SHC_MDR00012 | | 401; 402; 403; 801; 802 |
| | | HYDEL_SHC_MDR00017 | HYDEL_SHC_MDR00020 | | 401; 402; 403; 801; 802 |
| | | HYDEL_SHC_MDR00213 | HYDEL_SHC_MDR00214 | | 401; 402; 403; 801; 802 |
| | | HYDEL_SHC_MDR00054 | HYDEL_SHC_MDR00056 | | 401; 402; 403; 801; 802 |
| | | HYDEL_SHC_MDR00042 | HYDEL_SHC_MDR00043 | | 401; 402; 403; 801; 802 |
| | | HYDEL_SHC_MDR00061 | HYDEL_SHC_MDR00062 | | 401; 402; 403; 801; 802 |
| | | HYDEL_SHC_PAT00012 | | | 401; 402; 403; 801; 802 |
| | | HYDEL_SHC_MDR00044 | | | 401; 402; 403; 801; 802 |
| | | HYDEL_SHC_MDR00035 | | | 401; 402; 403; 801; 802 |
| | | HYDEL_SHC_BIL00001 | | | 401; 402; 403; 801; 802 |
| 4767 | **Kuo Deposition, 3/23/17 - Exhibit 2:** Copies of Imaging, 8/26/14 (4 pages) | | | | 401; 402; 403; 801; 802 |
| 4768 | **Kuo Deposition, 3/23/17 - Exhibit 3:** Copies of Imaging, 8/26/14 (5 pages) | | | | 401; 402; 403; 801; 802 |
| 4769 | **Kuo Deposition, 3/23/17 - Exhibit 4:** 3/14/17 Letter to Kuo from Gallagher & Kennedy re deposition (7 pages) | | | | 401; 402; 403; 801; 802 |
| 4770 | **Kuo Deposition, 3/23/17 - Exhibit 5:** Curriculum Vitae of Willam T. Kuo, M.D. (24 pages) | | | | 401; 402; 403; 801; 802 |
| 4771 | **Kuo Deposition, 3/23/17 - Exhibit 6:** Excerpts from Stanford Recorsd (15 pages) | | | | 401; 402; 403; 801; 802 |
| 4772 | **Kuo Deposition, 3/23/17 - Exhibit 7:** Journal Article, "Evidence-Based Evaluation of Inferior Vena Cava Filter Complications Based on Filter Type" by Steven E. Deso, M.D., et al. (8 pages) | | | | 401; 402; 403; 702; 703; 801; 802 |
| 4773 | **Kuo Deposition, 3/23/17 - Exhibit 8:** Journal Article, "High-risk Retrieval of Adherent and Chronically Implanted IVC Filters: Techniques for Removal and Management of Thrombotic Complications" by William T. Kuo, M.D., et al. (9 pages) | | | | 401; 402; 403; 702; 703; 801; 802 |
| 4774 | **Kuo Deposition, 3/23/17 - Exhibit 9:** Clinical Study "Complex Retrieval of Fractured, Embedded, and Penetreating Inferior Vena Cafa Filters: A Prospective Study with Histologic and Electron Microscopic Analylsis" by William T. Kuo, M.D., et al. (4 pages) | | | | 401; 402; 403; 702; 703; 801; 802 |
| 4775 | **Kuo Deposition, 3/23/17 - Exhibit 10:** Stanford Echo - Doppler Study, 8/25/14 (4 pages) | Not legible | | | 401; 402; 403; 702; 703; 801; 802 |
| 4776 | **Henry Deposition, 4/6/17 - Exhibit 2128:** Journal Article, "Prevalance of Fracture and Fragment Embolization of Bard Retrievable Vena Cava Filters and Clinical Implications Including Cardiac Perforation and Tamponade" by Wiliam Nicholson, M.D., et al. (8 pages) | | | | 401; 402; 403; 702; 703; 801; 802 |
| 4777 | **Henry Deposition, 4/6/17 - Exhibit 2129:** Dr. Henry's records of Lisa Hyde (15 pages) (No Bates on last two pages) | HYDEL_WFHF_MDR00098 | | | 401; 402; 403; 801; 802 |
| 4778 | | HYDEL_WFHF_MDR00172 | HYDEL_WFHF_MDR00173 | | 401; 402; 403; 801; 802 |
| 4779 | | HYDEL_WFHF_MDR00118 | | | 401; 402; 403; 801; 802 |
| 4780 | | HYDEL_WFHF_MDR00083 | HYDEL_WFHF_MDR00084 | | 401; 402; 403; 801; 802 |
| 4781 | | HYDEL_WFHF_MDR00099 | HYDEL_WFHF_MDR00100 | | 401; 402; 403; 801; 802 |
| 4782 | | HYDEL_WFHF_MDR00102 | HYDEL_WFHF_MDR00103 | | 401; 402; 403; 801; 802 |
| 4783 | | HYDEL_WFHF_MDR00105 | HYDEL_WFHF_MDR00107 | | 401; 402; 403; 801; 802 |
| 4784 | **Fermanich Deposition, 3/17/17 - Exhibit 1:** Bard's Guiding Principles (2 pages) | | | | 401; 402; 403; 801; 802 |
| 4785 | **Fermanich Deposition, 3/17/17 - Exhibit 2:** Email, from Tim Hug, 3/19/10, Re: Adversity-How are you going to respond (6 pages) | BPVEFILTER-01-00628080 | BPVEFILTER-01-00628085 | | 401; 402; 403; 801; 802 |
| 4786 | **Fermanich Deposition, 3/17/17 - Exhibit 3:** Email, from Tim Hug, 4/27/10, Re: Flair-April Expected Results (3 pages) | BPVEFILTER-09-00036107 | BPVEFILTER-09-00036107 | | 401; 402; 403; 801; 802 |
| 4787 | **Fermanich Deposition, 3/17/17 - Exhibit 4:** Email, from Tim Hug, 6/30/10, Re: Q3 GAME PLAN - Carpe Diem! (3 pages) | BPVEFILTER-09-00025927 | BPVEFILTER-09-00025929 | | 401; 402; 403; 801; 802 |
| 4788 | **Fermanich Deposition, 3/17/17 - Exhibit 5:** Email, from Tim Hug, 8/1/10, Re: Progress Measured by Results? July Re-Cap (5 pages) | BPVEFILTER-01-00631266 | BPVEFILTER-01-00631270 | | 401; 402; 403; 801; 802 |
| 4789 | **Fermanich Deposition, 3/17/17 - Exhibit 6:** Email, from Tim Hug, 4/9/11, Re: March rankings-Great Lakes (2 pages) | BPVEFILTER-02-00000721 | BPVEFILTER-02-00000722 | | 401; 402; 403; 801; 802 |
| 4790 | **Fermanich Deposition, 3/17/17 - Exhibit 7:** Email, from Tim Hug, 11/5/11, Re: Drumroll please… (3 pages) | BPVEFILTER-48-00004689 | BPVEFILTER-48-00004691 | | 401; 402; 403; 801; 802 |

**Plaintiffs' Exhibit List**
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 4791 | **Fermanich Deposition, 3/17/17 - Exhibit 8:** Email from Tim Hug, 10'17/11 Re: FW: (2 pages) | BPVEFILTER-01-01941402 | BPVFILTER-01-01941403 | | 401; 402; 403; 801; 802 |
| 4792 | **Fermanich Deposition, 3/17/17 - Exhibit 9:** Email from David Rauch to Janet Hudnall, 2/27/04, Subject: Case for Caval Centering (1 page) | BPVE-01-00373887 | | | 401; 402; 403; 801; 802 |
| 4793 | **Fermanich Deposition, 3/17/17 - Exhibit 10:** Email from Janet Hudnall to Charlie Simpson (and others), 2/16/05, Subject: American Venous Forum - Mary Procotor presented an evaluation of filter related filings from the Maude database (1 page) | BPV-DEP-00002231 | | | 401; 402; 403; 801; 802 |
| 4794 | **Fermanich Deposition, 3/17/17 - Exhibit 11:** Email from Tim Hug to Hans Yentz (and others), 2/9/10, Subject: Filter Accounts-Eclipse Transition (2 pages) | BPVEFILTER-09-00025964 | BPVFILTER-09-00025965 | | 401; 402; 403; 801; 802 |
| 4795 | **Fermanich Deposition, 3/17/17 - Exhibit 12:** G2 Filter product brochure (4 pages) | BPV-17-01-00142912 | BPV-17-01-00142915 | | 401; 402; 403; 801; 802; MIL #2 |
| 4796 | **Fermanich Deposition, 3/17/17 - Exhibit 13:** Email from Matt Fermanich to Tim Hug, 3/24/10, Re: CPA for Froedert (4 pages) | BPVEFILTER-01-01942169 | BPVEFILTER-01-01942172 | | 401; 402; 403; 801; 802 |
| 4797 | **Fermanich Deposition, 3/17/17 - Exhibit 14:** Email from Tim Hug to Nine Aghakhan (and others), 3/24/10, Subject: FW: G2 X not available for order (2 pages) | BPVEFILTER-09-00034753 | BPVEFILTER-09-00034754 | | 401; 402; 403; 801; 802 |
| 4798 | **Fermanich Deposition, 3/17/17 - Exhibit 15:** Email from Bret Baird to TPW-PV Sales-DG, 4/28/10, Subject: When was the last time… (2 pages) | BPVE-01-00761124 | BPVE-01-00761125 | | 401; 402; 403; 801; 802 |
| 4799 | **Fermanich Deposition, 3/17/17 - Exhibit 16:** Interventional Product Training - Day 4 Fitlers (5 pages) | BPVE-01-00037126 | BPVE-01-00037130 | | 401; 402; 403; 801; 802 |
| 4800 | **Fermanich Deposition, 3/17/17 - Exhibit 17:** Email from David Ciavarella to Brian Berry (and others), 12/27/05, Subject: FW: G2 Caudal Migrations (2 pages) | BPVE-01-00028224 | BPVE-01-00028225 | | 401; 402; 403; 801; 802 |
| 4801 | **Fermanich Deposition, 3/17/17 - Exhibit 18:** Email from Matt Fermanich to Tim Hug, 8/16/10, Subject: RE: St. Lukes IR (3 pages) | BPVEFILTER-09-00035932 | BPVEFILTER-09-00035934 | | 401; 402; 403; 801; 802 |
| 4802 | **Fermanich Deposition, 3/17/17 - Exhibit 19:** Email from Jeffrey Pellicio to Matt Fermanich, 10/18/10, Subject: RE: Fitler Data (2 pages) | BPVEFILTER-47-00007542 | BPVEFILTER-47-00007543 | | 401; 402; 403; 801; 802 |
| 4803 | **Fermanich Deposition, 3/17/17 - Exhibit 20:** Email to Matt Fermanich from Tim Hug, 9/20/10, Subject; RE: St. Lukes IR Exchanges and Credits (2 page) | BPVEFILTER-09-00035085 | BPVEFILTER-09-00035086 | | 401; 402; 403; 801; 802 |
| 4804 | **Fermanich Deposition, 3/17/17 - Exhibit 21:** Email from Mary Christine Starr to Matt Fermanich, 2/17/11, Subject: RE: Technician Registration (4 pages) | BPVEFILTER-48-00004804 | BPVEFILTER-48-00004807 | | 401; 402; 403; 801; 802 |
| 4805 | **Fermanich Deposition, 3/17/17 - Exhibit 22:** G2 and G2X Fracture Analysis Draft, 11/30/08 (3 pages) | BPVE-01-012397957 | BPV-01-012397959 | | 401; 402; 403; 801; 802 |
| 4806 | **Fermanich Deposition, 3/17/17 - Exhibit 23:** Email from Cynthia L. Haas to Matt Fermanich, 4/21/11, Subject: RE: Expired product (7 pages) | BPVEFILTER-48-00004994 | BPVEFILTER-48-00005000 | | 401; 402; 403; 801; 802 |
| 4807 | **Fermanich Deposition, 3/17/17 - Exhibit 24:** Email to Nine Aghakhan from Tim Hug, 4/16/11, Subject: FiltersSwitch to Eclkpse (1 page) | BPVEFILTER-09-00035053 | | | 401; 402; 403; 801; 802 |
| 4808 | **Fermanich Deposition, 3/17/17 - Exhibit 25:** Email to Nine Aghakhan from Tim Hug, 3/8/11, Subject: FW: GW Fem Filter Backorder (2 pages) | BPVEFILTER-01-01941407 | BPVEFILTER-01-01941408 | | 401; 402; 403; 801; 802 |
| 4809 | **Fermanich Deposition, 3/17/17 - Exhibit 26:** Email from Tim Hug to Matt Fermanich, 12/13/00, Subject: G2 Filter Discontinued (2 pages) | BPVEFILTER-09-00035027 | BPVEFILTER-09-00035028 | | 401; 402; 403; 801; 802 |
| 4810 | **Fermanich Deposition, 3/17/17 - Exhibit 27:** Email from Tim Hug to Nine Aghakhan (and others), 7/27/11, Subject: FW: Meridian Launch INFO NEEDED (2 pages) | BPVEFILTER-01-01939797 | BPVEFILTER-01-01939798 | | 401; 402; 403; 801; 802 |
| 4811 | **Fermanich Deposition, 3/17/17 - Exhibit 28:** Email from Tim Hug to Matt Fermanich, 7/28/11, Subject: RE: Meridian Launch INFO NEEDED (4 pages) | BPVEFILTER-09-00037518 | BPVEFILTER-09-00037521 | | 401; 402; 403; 801; 802 |
| 4812 | **Fermanich Deposition, 3/17/17 - Exhibit 29:** BPV Memo from Filter Marketing to Bil Little, 4/27/10, Subject: Filter naming (2 pages) | BPVE-01-00580608 | BPVE-01-00580609 | | 401; 402; 403; 801; 802 |
| 4813 | **Fermanich Deposition, 3/17/17 - Exhibit 30:** Complaint Record Detail Report, Complaint 280246, 7/14/10 (4 pages) | TW-COMPLAINT_005276 | TW-COMPLAINT_005279 | | 401; 402; 403; 801; 802; MIL #1 |
| 4814 | **Fermanich Deposition, 3/17/17 - Exhibit 31:** Complaint Record Detail Report, Complaint 294881, 10/27/10 (4 pages) | TW-COMPLAINT_005476 | TW-COMPLAINT_005479 | | 401; 402; 403; 801; 802; MIL #1 |
| 4815 | **Fermanich Deposition, 3/17/17 - Exhibit 32:** Complaint Record Detail Report, Complaint 266286, 3/30/10 (5 pages) | BPV-COMP-00011667 | BPV-COMP-00011671 | | 401; 402; 403; 801; 802; MIL #1 |
| 4816 | **Fermanich Deposition, 3/17/17 - Exhibit 33:** Complaint Record Detail Report, Complaint 270449, 4/29/10 (6 pages) | BPV-COMP-00021099 | BPV-COMP-00021104 | | 401; 402; 403; 801; 802; MIL #1 |
| 4817 | **Fermanich Deposition, 3/17/17 - Exhibit 34:** Complaint Record Detail Report, Complaint 271501, 5/7/10 (7 pages) | BPV-COMP-00021221 | BPV-COMP-00021227 | | 401; 402; 403; 801; 802; MIL #1 |
| 4818 | **Fermanich Deposition, 3/17/17 - Exhibit 35:** Complaint Record Detail Report, Complaint 301758, 12/14/10 (6 pages) | BPV-COMP-00023409 | BPV-COMP-00023414 | | 401; 402; 403; 801; 802; MIL #1 |
| 4819 | **Fermanich Deposition, 3/17/17 - Exhibit 36:** Complaint Record Details Report, Complaint 304366, 1/5/11 (5 pages) | BPV-COMP-00023640 | BPV-COMP-00023644 | | 401; 402; 403; 801; 802; MIL #1 |
| 4820 | **Fermanich Deposition, 3/17/17 - Exhibit 37:** Health Hazard Evaluation memo from David Ciavarella to Gin Schulz,, 2/15/06, Re: G2 Inferior Vena Cava Filter - Migration (3 pages) | BPVEFILTER-01-00008355 | BPVEFILTER-01-00008357 | | 401; 402; 403; 801; 802; MIL #1 |
| 4821 | **Fermanich Deposition, 3/17/17 - Exhibit 38:** BPV Confidential Memo from Jim Beasley to Tim Ring, 3/8/10, Subject: Monthly Management Report (20 pages) | BPVEFILTER-01-00340604 | BPVEFILTER-01-00340623 | | 401; 402; 403; 801; 802; MIL #1 |

Plaintiffs' Exhibit List

*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 4822 | **Fermanich Deposition, 3/17/17 - Exhibit 39:** BPV Confidential Memo from Jim Beasley to Tim Ring, 4/8/10, Subject: Monthly Management Report (23 pages) | BPVEFILTER-01-00228481 | BPVEFILTER-01-00228503 | | 401; 402; 403; 801; 802; MIL #1 |
| 4823 | **Fermanich Deposition, 3/17/17 - Exhibit 40:** BPV Confidential Memo from Jim Beasley to Tim Ring, 10/8/08, Subject: Monthly Management Report (16 pages) | BPVEFILTER-01-00341044 | BPVEFILTER-01-00341059 | | 401; 402; 403; 801; 802; MIL #1 |
| 4824 | **Fermanich Deposition, 3/17/17 - Exhibit 41:** Email from Melissa Bui to Bret Baird (and others), 3/8/10, Subject: Filter Weekly Complaint Data Through 3-7-10, with attachment "Fitler Weekly Complaint Review 3/1/10 to 3/7/10" (8 pages) | BPVEFILTER-01-00332166 | BPVEFILTER-01-00332173 | | 401; 402; 403; 801; 802; MIL #1 |
| 4825 | **Hug Deposition, 8/23/17 - Exhibit 1100:** Timothy A. Hug, Curriculum Vitae (2 pages) | | | | 401; 402; 403; 801; 802 |
| 4826 | **Hug Deposition, 8/23/17 - Exhibit 1101:** Bard's Guiding Principles (1 page) | | | | 401; 402; 403; 801; 802 |
| 4827 | **Hug Deposition, 8/23/17 - Exhibit 1102:** Email from Tim Hug to Aghakhan (and others), 3/19/10, Subject: Adversity-How are you going to respond?  (6 pages) | PBVEFILTER-01-00628080 | PBVEFILTER-01-00628085 | | 401; 402; 403; 801; 802 |
| 4828 | **Hug Deposition, 8/23/17 - Exhibit 1103:** Email from Tim Hug to Matt Fermanich, 4/17/10, Subject:  FW:Flair-April Expected Results (3 pages) | BPVEFILTER-09-0036107 | BPVEFILTER-09-0036109 | | 401; 402; 403; 801; 802 |
| 4829 | **Hug Deposition, 8/23/17 - Exhibit 1104:** Email from Tim Hug to Nine Aghakhan (and others), 6/20/10, Subject: Q3 GAME Plan-Carpe Diem! (3 pages) | BPVEFILTER-09-00025927 | BPVEFILTER-09-00025929 | | 401; 402; 403; 801; 802 |
| 4830 | **Hug Deposition, 8/23/17 - Exhibit 1105:** Email from Tim H ug to Nine Aghakhan (and others), 8/1/10, Subject: Progress Measured by Results? July Re-Cap (5 pages) | BPVEFILTER-01-00631266 | BPVEFILTER-01-00631270 | | 401; 402; 403; 801; 802 |
| 4831 | **Hug Deposition, 8/23/17 - Exhibit 1106:** Email from Tim Hug to Nine Aghakhan (and others), 4/9/11, Subject: FW:March rankings-Great Lakes (2 pages) | BPVEFILTER-46-00000721 | BPVEFILTER-46-00000722 | | 401; 402; 403; 801; 802 |
| 4832 | **Hug Deposition, 8/23/17 - Exhibit 1107:** Email from Tim Hug to Holly Chamberlin (and others), 11/5/11, Subject: FW:  Drumroll please… (3 pages) | BPVEFILTER-48-00004689 | BPVEFILTER-48-00004691 | | 401; 402; 403; 801; 802 |
| 4833 | **Hug Deposition, 8/23/17 - Exhibit 1108:** Email from Tim Hug to Matt Fermanich, 10/17/11, subject:  FW: (2 pages) | BPVEFILTER-01-01941402 | BPVEFILTER-01-01941403 | | 401; 402; 403; 801; 802 |
| 4834 | **Hug Deposition, 8/23/17 - Exhibit 1109:** memo from David Rauch to Janet Hudnall, 2/27/04, Subject:  Case for Caval Centering (1 page) | BPVE-01-00373887 | | | 401; 402; 403; 801; 802 |
| 4835 | **Hug Deposition, 8/23/17 - Exhibit 1110:** Email from Janet Hudnall to Charlie Simpson (and others), 2/16/05, Subject:  American Venous Forum - Mary Procotor presented an evaluation of filter related filings from the Maude database (1 page) | | | | 401; 402; 403; 801; 802 |
| 4836 | **Hug Deposition, 8/23/17 - Exhibit 1111:** Email from Tim Hug to Hans Yentz (and others), 2/9/10, Subject:  Filter Accounts-Eclipse Transition (2 pages) | BPVEFILTER-09-00025964 | BPVEFILTER-09-00025965 | | 401; 402; 403; 801; 802 |
| 4837 | **Hug Deposition, 8/23/17 - Exhibit 1112:** G2 Filter System for Permanent Placement Literarue (4 pages) | BPV-17-01-00142912 | | | 401; 402; 403; 801; 802; MIL #2 |
| 4838 | **Hug Deposition, 8/23/17 - Exhibit 1113:** Email from Matt Fermanich to Tim Hug, 3/24/10, Re:  CPA for Froedert (4 pages) | BPVEFILTER-01-01942169 | BPVEFILTER-01-01942172 | | 401; 402; 403; 801; 802 |
| 4839 | **Hug Deposition, 8/23/17 - Exhibit 1114:** Email from David Ciavarella to Brian Berry (and others), 12/27/05, Subject:  FW:  G2 Caudal Migrations (2 pages) | BPVE-01-0028224 | BPVE-01-0028225 | | 401; 402; 403; 801; 802 |
| 4840 | **Hug Deposition, 8/23/17 - Exhibit 1115:** Email from Mary Christine Starr to Matt Fermanich, 2/17/11, Subject: RE: Technician Registration (4 pages) | BPVEFILTER-48-0004804 | BPVEFILTER-48-0004807 | | 401; 402; 403; 801; 802 |
| 4841 | **Hug Deposition, 8/23/17 - Exhibit 1116:**  G2 and G2X Fracture Analysis Draft, 11/30/08  (19 pages) | BPVE-01-01239757 | BPVE-01-01239775 | | 401; 402; 403; 801; 802 |
| 4842 | **Hug Deposition, 8/23/17 - Exhibit 1117:**  Email to Nine Aghakhan from Tim Hug, 3/8/11, Subject:  FW:  GW Fem Filter Backorder (2 pages) | BPVEFILTER-01-01941407 | BPVEFILTER-01-01941408 | | 401; 402; 403; 801; 802 |
| 4843 | **Hug Deposition, 8/23/17 - Exhibit 1118:** BPV Memo from Filter Marketing to Bil Little, 4/27/10, Subject:  Filter naming (2 pages) | BPVE-01-00580608 | BPVE-01-00580609 | | 401; 402; 403; 801; 802 |
| 4844 | **Hug Deposition, 8/23/17 - Exhibit 1119:** Health Hazard Evaluation memo from David Ciavarella to Gin Schulz,, 2/15/06, Re:  G2 Inferior Vena Cava Filter - Migration (3 pages) | BPVEFILTER-01-00008355 | BPVEFILTER-01-00008357 | | 401; 402; 403; 801; 802 |
| 4845 | **Hug Deposition, 8/23/17 - Exhibit 1120:**  BPV Confidential Memo from Jim Beasley to Tim Ring, 3/8/10, Subject:  Monthly Management Report (20 pages) | BPVEFILTER-01-00340604 | BPVEFILTER-01-00340623 | | 401; 402; 403; 801; 802 |
| 4846 | **Hug Deposition, 8/23/17 - Exhibit 1121:** Email from Melissa Bui to Bret Baird (and others), 3/8/10, Subject: Filter Weekly Complaint Data Through 3-7-10 (no attachment) | BPVEFILTER-01-00332166 | | | 401; 402; 403; 801; 802; MIL #2 |
| 4847 | **Sparks Deposition, 7/7/17 - Exhibit 1:** Curriculum Vitae of Amy R. Sparks, MD (2 pages) | | | | 401; 402; 403; 801; 802 |
| 4848 | **Sparks Deposition, 7/7/17 - Exhibit 2:** Sparks Family Medicine, Ltd Medical Records (135 pages) | HYDEL_SPARKFM_MDR00000l | HYDEL_SPARKFM_MDR00134 | | 401; 402; 403; 801; 802 |
| 4849 | **Hyde, Lisa Deposition, 1/25/17 - Exhibit A:** Plaintiff's Profile Form (7 pages) | | | | 401; 402; 403; 801; 802 |
| 4850 | **Hyde, Lisa Deposition, 1/25/17 - Exhibit B:** Plaintiff's Fact Sheet (29 pages) | | | | 401; 402; 403; 801; 802 |
| 4851 | **Hyde, Lisa Deposition, 1/25/17 - Exhibit C:** Notice of videotaped deposition and duces tecum (4 pages) | | | | 401; 402; 403; 801; 802 |
| 4852 | **Hyde, Lisa Deposition, 1/25/17 - Exhibit D:** Physician Short Form History and Physical for Invasive Procedures and Documentation of Informed Consent Discussion (1 page) | | | | 401; 402; 403; 801; 802 |
| 4853 | **Hyde, Lisa Deposition, 1/25/17 - Exhibit E:** List of prescription medications taken by witness (1 page) | | | | 401; 402; 403; 801; 802 |
| 4854 | **Hyde, Mark Deposition, 1/25/17 - Exhibit A** | | | | 401; 402; 403; 801; 802 |

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 4855 | **Hyde, Mark Deposition, 1/25/17 - Exhibit B** | | | | 401; 402; 403; 801; 802 |
| 4856 | **Hyde, Mark Deposition, 1/25/17 - Exhibit C** | | | | 401; 402; 403; 801; 802 |
| 4857 | **Demonstrative**: anatomy chart | | | | Bard reserves the right to object until the demonstrative is produced |
| 4858 | **Demonstrative:** Hyde animimation | | | | Bard reserves the right to object until the demonstrative is produced |
| 4859 | **Demonstrative:** Hyde animimation | | | | Bard reserves the right to object until the demonstrative is produced |
| 4860 | **Demonstrative:** Hyde animimation | | | | Bard reserves the right to object until the demonstrative is produced |
| 4861 | **Demonstrative**: Hyde animimation | | | | Bard reserves the right to object until the demonstrative is produced |
| 4862 | **Demonstrative**: Enlargments of exhibits | | | | Bard reserves the right to object until the demonstrative is produced |
| 4863 | **Demonstrative**: Enlargments of exhibits | | | | Bard reserves the right to object until the demonstrative is produced |
| 4864 | **Demonstrative**: Enlargments of exhibits | | | | Bard reserves the right to object until the demonstrative is produced |
| 4865 | **Demonstrative**: Enlargments of exhibits | | | | Bard reserves the right to object until the demonstrative is produced |
| 4866 | **Demonstrative**: Enlargments of exhibits | | | | Bard reserves the right to object until the demonstrative is produced |
| 4867 | **Demonstrative:** Enlargments of exhibits | | | | Bard reserves the right to object until the demonstrative is produced |
| 4868 | **Demonstrative:** depiction of timeline of plaintiff's relevant medical events | | | | Bard reserves the right to object until the demonstrative is produced |
| 4869 | **Demonstrative:** regarding Hyde's filter for Dr. Parisian | | | | Bard reserves the right to object until the demonstrative is produced |
| 4870 | **Demonstrative:** regarding Hyde's filter for Dr. McMeeking | | | | Bard reserves the right to object until the demonstrative is produced |
| 4871 | **Demonstrative:** regarding Hyde's filter for Dr. Muehrcke | | | | Bard reserves the right to object until the demonstrative is produced |
| 4872 | **Demonstrative:** regarding Hyde's filter for Dr. Kinney | | | | Bard reserves the right to object until the demonstrative is produced |
| 4873 | **Demonstrative:** regarding Hyde's filter for Dr. Hurst | | | | Bard reserves the right to object until the demonstrative is produced |
| 4874 | **Demonstrative:** regarding Hyde's filter for Dr. Streiff | | | | Bard reserves the right to object until the demonstrative is produced |
| 4875 | **Demonstrative:** regarding Hyde's filter for Dr. Kessler | | | | Bard reserves the right to object until the demonstrative is produced |
| 4876 | **Demonstrative:** regarding Hyde's filter for Dr. Rogers | | | | Bard reserves the right to object until the demonstrative is produced |
| 4877 | **Demonstrative:** regarding Hyde's filter for Dr. Moritz | | | | Bard reserves the right to object until the demonstrative is produced |
| 4878 | **Demonstrative:** Placeholder | | | | |
| 4879 | **Demonstrative:** Placeholder | | | | |
| 4880 | **Demonstrative:** Placeholder | | | | |
| 4881 | **Demonstrative:** Placeholder | | | | |
| 4882 | **Demonstrative:** Placeholder | | | | |
| 4883 | **Demonstrative:** Placeholder | | | | |
| 4884 | **Demonstrative:** Placeholder | | | | |
| 4885 | **Demonstrative:** Placeholder | | | | |
| 4886 | **Demonstrative:** Placeholder | | | | |
| 4887 | **Demonstrative:** Placeholder | | | | |
| 4888 | **Demonstrative:** Placeholder | | | | |
| 4889 | **Demonstrative:** Placeholder | | | | |
| 4890 | **Demonstrative:** Placeholder | | | | |
| 4891 | **Demonstrative:** Placeholder | | | | |
| 4892 | Denali IFU Femoral - Rev. 6 2016.03 | | | | 401; 402; 403; 407 |

**Plaintiffs' Exhibit List**

*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 4893 | GX2 Risk Analysis | BPVE-01-00636837 | BPVE-01-00636852 | | 401; 402; 403; 407 |
| 4894 | Eclipse Risk Analysis | BPV-17-01-00108510 | BPV-17-01-00108529 | | 401; 402; 403; 407 |
| 4895 | Meridian Risk Analysis | BPV-17-01-00149877 | BPV-17-01-00149895 | | 401; 402; 403; 407 |
| 4896 | Caudal Migration Testing Meridian and Optease | BPV-17-01-00149823 | BPV-17-01-00149859 | | 401; 402; 403; 407 |
| 4897 | G2 Express Product Performance Specification, PPS-8058 | BPVE-01-01355313 | BPVE-01-01355319 | | 401; 402; 403; 407 |
| 4898 | Cordis Optease permanent 510(k) summary, 10/18/2002 from https://www.accessdata.fda.gov/scripts/cdrh/cfdocs/cfpmn/pmn.cfm?ID=K034050 | | | | 401; 402; 403; 801; 802 |
| 4899 | Cordis Optease retrievable 510(k) summary, 3/22/2004 from https://www.accessdata.fda.gov/scripts/cdrh/cfdocs/cfpmn/pmn.cfm?ID=K034050 | | | | 401; 402; 403; 801; 802 |
| 4900 | Cordis Optease permanent with retrievable option 510(k) summary, 2/04/2010 from https://www.accessdata.fda.gov/scripts/cdrh/cfdocs/cfpmn/pmn.cfm?ID=K034050 | | | | 401; 402; 403; 801; 802 |
| 4901 | Declaration of John VanVleet In Support of Defendants' Motion For Summary Judgement Regarding Preemption, Doc. 5397, filed on 03/24/17 | | | | 401; 402; 403; 801; 802 |
| 4902 | Declaration of Robert Carr In Support of Defendants' Motion For Summary Judgement Regarding Preemption, Doc. 5397, filed on 03/24/17 | | | | 401; 402; 403; 801; 802 |
| 4903 | Hyde Photo - baseball | | | | 401; 402; 403; 801; 802 |
| 4904 | Hyde Photo - hospital, before sugery | | | | 401; 402; 403; 801; 802 |
| 4905 | Hyde Photo - Group 1 | | | | 401; 402; 403; 801; 802 |
| 4906 | Hyde Photo - Group 2 | | | | 401; 402; 403; 801; 802 |
| 4907 | Hyde Photo - Group 3 | | | | 401; 402; 403; 801; 802 |
| 4908 | Hyde Photo - Group 4 | | | | 401; 402; 403; 801; 802 |
| 4909 | Hyde Photo - Group 5 | | | | 401; 402; 403; 801; 802 |
| 4910 | ADD | | | | |
| 4911 | | | | | |
| 4912 | | | | | |
| 4913 | McMeeking Demonstrative - Summary of Opinions | | | | Bard reserves the right to object until the demonstrative is produced |
| 4914 | McMeeking Demonstrative - Standards of Safe and Reliable Design | | | | Bard reserves the right to object until the demonstrative is produced |
| 4915 | McMeeking Demonstrative - Design Defects | | | | Bard reserves the right to object until the demonstrative is produced |
| 4916 | McMeeking Demonstrative - Alternative Designs | | | | Bard reserves the right to object until the demonstrative is produced |
| 4917 | McMeeking Demonstrative - Recovery Testing Problems | | | | Bard reserves the right to object until the demonstrative is produced |
| 4918 | McMeeking Demonstrative - G2 Testing Problems | | | | Bard reserves the right to object until the demonstrative is produced |
| 4919 | McMeeking Demonstrative - G2 Express Testing Problems | | | | Bard reserves the right to object until the demonstrative is produced |
| 4920 | McMeeking Demonstrative - Eclipse Testing Problems | | | | Bard reserves the right to object until the demonstrative is produced |
| 4921 | Hyde imaging: abdomen CT 6/14/13 2:08:30pm (abdomen 1a) | | | | 401; 402; 403; 801; 802 |
| 4922 | Hyde imaging: abdomen CT 5/16/14 11;18:59am (abdomen 2a) | | | | 401; 402; 403; 801; 802 |
| 4923 | Hyde imaging: abdomen CT 6/14/13 8:18:59 (abdomen 3a) | | | | 401; 402; 403; 801; 802 |
| 4924 | Hyde imaging: chest CT 5/16/14 (chest 1a) | | | | 401; 402; 403; 801; 802 |
| 4925 | Hyde imaging: chest CT 5/21/14 (chest 2a) | | | | 401; 402; 403; 801; 802 |
| 4926 | Hyde imaging: chest CT 5/214 (chest 2b) | | | | 401; 402; 403; 801; 802 |
| 4927 | Hyde imaging: abdomen CT 6/3/14 10:40:02am (chest 3a) | | | | 401; 402; 403; 801; 802 |
| 4928 | **Medical Article** – 1992 Molgaard, et al., Access-Site Thrombosis after Placement of Inferior Vena Cava Filters with 12-14-F Delivery Sheaths, Radiology 1992; 185:257-261. | | | | 401; 402; 403; 801; 802 |
| 4929 | Hudnall Deposition Exhibit 22_redacted | | | | 401; 402; 403; 801; 802 |
| 4930 | 5/18/2018 Trial Testimony of Bret Baird | | | | 401; 402; 403; 801; 802 |
| 4931 | 5/17/2018, 5/18/2018, 5/29/2018, 5/30/2018 Trial Testimony of Robert Carr | | | | 401; 402; 403; 801; 802 |
| 4932 | **Complaint File** - 11/12/2012, 417446, G2, 2907 Detachment of device or device component | TW_COMPLAINT_007414 | TW_COMPLAINT_007417 | | 401; 402; 403; 801; 802 |
| 4933 | **Complaint File** - 4/1/14, 561898, G2X, 2907 Detachment of device or device component | TW_COMPLAINT_009951 | TW_COMPLAINT_009954 | | 401; 402; 403; 801; 802 |
| 4934 | December 22, 2004 Letter from Hudnall to Dr. Agarwal re attendance of Recovery Filter Hands-On Training Workshop | BPVE-01-00083161 | BPVE-01-00083161 | | 401; 402; 403; 801; 802 |
| 4935 | 7/26/2005 email from Hudnall to Frederick Rogers and Chris Morris re Recovery Study Investigators' Meeting and EVEREST trial | BPVE-01-00169127 | BPVE-01-00169128 | | 401; 402; 403; 801; 802 |

**Plaintiffs' Exhibit List**

*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---------|-------------|-------------------|------------------|----------------------|----------------------|
| 4936 | 7/29/2005 email from Hudnall to Frederick Rogers, CC Chris Morris and Anant Bhave re Recovery Study Investigators' Meeting and EVEREST trial | BPVE-01-00171577 | BPVE-01-00171579 | | 401; 402; 403; 801; 802 |
| 4937 | 3/6/2005 email from Robert DeLeon to Janet Hudnall, including Cortelezzi Re Registry Investigator Criteria for Recovery discusses Tom Kinney "stopped using it" | BPVE-01-00181004 | BPVE-01-00181007 | | 401; 402; 403; 801; 802 |
| 4938 | BPV Consulting Request Form for Dr. Chris Morris, dated 5/18/2004, speaker on Recovery Filter Referral dinner | BPVE-01-00294779 | BPVE-01-00294779 | | 401; 402; 403; 801; 802 |
| 4939 | 2004 Recovery IFU mark-up | BPV-17-01-00097355 | BPV-17-01-00097371 | | 106; 401; 402; 403; 407; 801; 802; MIL #1 |
| 4940 | 7/28/11 email to Tim Ring from Chris Jones re IOM/510(k) documents | BPVEFILTER-30-00089571 | BPVEFILTER-30-00089571 | | 401; 402; 403; 801; 802 |
| 4941 | 7/28/11 email to Tim Ring from Chris Jones from IOM/510(k) documents, attachment | BPVEFILTER-30-00089576 | BPVEFILTER-30-00089576 | | 401; 402; 403; 801; 802; 901 |
| 4942 | SIR rates compared to filter complaint rates, top filter complaints per complication | BPVEFILTER 30-00379827 | BPVEFILTER 30-00379827 | | 401; 402; 403; 801; 802 |
| 4943 | DM Sales Monthly Reports for IVC Filters, Jan. 2009 - Oct. 2009 | BPVEFILTER-02-00127756 | BPVEFILTER-02-00127766 | | 401; 402; 403; 801; 802 |
| 4944 | BPV District Manager's 2006 Market Report, May 2006 | BPVE-01-00720666 | BPVE-01-00720672 | | 401; 402; 403; 801; 802 |
| 4945 | **Tinlin Expert Report (Plaintiff)** - Darren Hurst, M.D., all exhibits and appendices, including Hyde case specific opinions, and any and all documents listed on reliance list | | | | 401; 402; 403; 801; 802. Bard further objects to this exhibit purporting to include "all exhibits…and any and all documents listed on reliance list" as vague and overbroad, and Bard reserves its right to object further at trial. |
| 4946 | **Tinlin Expert Report (Plaintiff)** - David Muehrcke, M.D.. all exhibits and appendices, including Hyde case specific opinions, and any and all documents listed on reliance list | | | | 401; 402; 403; 801; 802. Bard further objects to this exhibit purporting to include "all exhibits…and any and all documents listed on reliance list" as vague and overbroad, and Bard reserves its right to object further at trial. |
| 4947 | **Tinlin Expert Report (Plaintiff)** - Robert McMeeking, M.D., all exhibits and appendices, including Hyde case specific opinions, and any and all documents listed on reliance list | | | | 401; 402; 403; 801; 802. Bard further objects to this exhibit purporting to include "all exhibits…and any and all documents listed on reliance list" as vague and overbroad, and Bard reserves its right to object further at trial. |
| 4948 | **Tinlin Expert Report (Plaintiff)** - Lora White and Matthew Sims. all exhibits and appendices, including Hyde case specific opinions, and any and all documents listed on reliance list | | | | 401; 402; 403; 801; 802. Bard further objects to this exhibit purporting to include "all exhibits…and any and all documents listed on reliance list" as vague and overbroad, and Bard reserves its right to object further at trial. |
| 4949 | **Tinlin Expert Report (Defendants)** - Christine Brauer, all exhibits and appendices, including Hyde case specific opinions, and any and all documents listed on reliance list | | | | 401; 402; 403; 801; 802. Bard further objects to this exhibit purporting to include "all exhibits…and any and all documents listed on reliance list" as vague and overbroad, and Bard reserves its right to object further at trial. |

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 4950 | **Tinlin Expert Report (Defendants)** - Paul Briant, all exhibits and appendices, including Hyde case specific opinions, and any and all documents listed on reliance list | | | | 401; 402; 403; 801; 802. Bard further objects to this exhibit purporting to include "all exhibits…and any and all documents listed on reliance list" as vague and overbroad, and Bard reserves its right to object further at trial. |
| 4951 | **Tinlin Expert Report (Defendants)** - Fasching, all exhibits and appendices, including Hyde case specific opinions, and any and all documents listed on reliance list | | | | 401; 402; 403; 801; 802. Bard further objects to this exhibit purporting to include "all exhibits…and any and all documents listed on reliance list" as vague and overbroad, and Bard reserves its right to object further at trial. |
| 4952 | **Tinlin Expert Report (Defendants)** - Miller, all exhibits and appendices, including Hyde case specific opinions, and any and all documents listed on reliance list | | | | 401; 402; 403; 801; 802. Bard further objects to this exhibit purporting to include "all exhibits…and any and all documents listed on reliance list" as vague and overbroad, and Bard reserves its right to object further at trial. |
| 4953 | **Tinlin Expert Report (Defendants)** - Morris, all exhibits and appendices, including Hyde case specific opinions, and any and all documents listed on reliance list | | | | 401; 402; 403; 801; 802. Bard further objects to this exhibit purporting to include "all exhibits…and any and all documents listed on reliance list" as vague and overbroad, and Bard reserves its right to object further at trial. |
| 4954 | **Tinlin Expert Report (Defendants)** - Owens, all exhibits and appendices, including Hyde case specific opinions, and any and all documents listed on reliance list | | | | 401; 402; 403; 801; 802. Bard further objects to this exhibit purporting to include "all exhibits…and any and all documents listed on reliance list" as vague and overbroad, and Bard reserves its right to object further at trial. |
| 4955 | **Tinlin Expert Report (Defendants)** - Sobieszyki, all exhibits and appendices, including Hyde case specific opinions, and any and all documents listed on reliance list | | | | 401; 402; 403; 801; 802. Bard further objects to this exhibit purporting to include "all exhibits…and any and all documents listed on reliance list" as vague and overbroad, and Bard reserves its right to object further at trial. |
| 4956 | **Tinlin Expert Report (Defendants)** - Tillman, all exhibits and appendices, including Hyde case specific opinions, and any and all documents listed on reliance list | | | | 401; 402; 403; 801; 802. Bard further objects to this exhibit purporting to include "all exhibits…and any and all documents listed on reliance list" as vague and overbroad, and Bard reserves its right to object further at trial. |

Plaintiffs' Exhibit List
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---------|-------------|-------------------|------------------|----------------------|----------------------|
| 4957 | **Tinlin Expert Report (Defendants)** - Vartanian, all exhibits and appendices, including Hyde case specific opinions, and any and all documents listed on reliance list | | | | 401; 402; 803; 801; 802. Bard further objects to this exhibit purporting to include "all exhibits…and any and all documents listed on reliance list" as vague and overbroad, and Bard reserves its right to object further at trial. |
| 4958 | **Fischer Deposition, 03/29/2017, Exhibit 1 -** 2016 Webpage titled Guiding Principles | | | | 401; 402; 403; 801; 802 |
| 4959 | **Fischer Deposition, 03/29/2017, Exhibit 2 -** Recovery Vena Cava Filter Sales Brochure | BPV-17-01-00007760 | BPV-17-01-00007763 | | 401; 402; 403; 801; 802 |
| 4960 | **Fischer Deposition, 03/29/2017, Exhibit 3 -** 2/27/2004 E-mail chain ending with e-mail from David Rauch to Janet Hudnall | BPVE-01-00373887 | BPVE-01-00373887 | | 401; 402; 403; 801; 802 |
| 4961 | **Fischer Deposition, 03/29/2017, Exhibit 4 -** 11/13/2004 E-Mail from Jason Greer to Janet Hudnall, et al. | BPVE-01-00374222 | BPVE-01-00374224 | | 401; 402; 403; 801; 802 |
| 4962 | **Fischer Deposition, 03/29/2017, Exhibit 5 -** 7/16/2007 E-mail from Jason Greer to Nicole Alpe, et al. | BPV-DEP-00005665 | BPV-DEP-00005666 | | 401; 402; 403; 801; 802 |
| 4963 | **Fischer Deposition, 03/29/2017, Exhibit 6 -** 3/8/2004 E-mail chain ending with email from Jason Greer to Janet Hudnall, et al. | BPVE-01-00179976 | BPVE-01-00179977 | | 401; 402; 403; 801; 802 |
| 4964 | **Fischer Deposition, 03/29/2017, Exhibit 7 -** Document titled Internal Q&A:  CR Bard Recovery Vena Cava Filter, Version Aug. 30, 2004 | BPVE-01-00033810 | BPVE-01-00033824 | | 401; 402; 403; 801; 802 |
| 4965 | **Fischer Deposition, 03/29/2017, Exhibit 8 -** 11/17/2004 Health Hazard Evaluation, RE:  Updated HHE re: Limb Fractures of Recovery Filter | BPV-17-01-00103875 | BPV-17-01-00103878 | | 401; 402; 403; 801; 802 |
| 4966 | **Fischer Deposition, 03/29/2017, Exhibit 9 -** 12/17/2004 Health Hazard Evaluation, RE:  Recovery Filter - Consultant's report | BPVE-01-01019821 | BPVE-01-01019825 | | 401; 402; 403; 801; 802 |
| 4967 | **Fischer Deposition, 03/29/2017, Exhibit 10 -** Document titled TUH Risk Management, Review of FDA Manufacturer and User Facility Device Experience Database**(MAUDE)** | BPVE-01-005264 77 | BPVE-01-00526481 | | 401; 402; 403; 801; 802 |
| 4968 | **Fischer Deposition, 03/29/2017, Exhibit 11 -** 1/4/2005 Recovery Filter Migration Remedial Action Plan | BPVE-01-01019773 | BPVE-01-01019784 | | 401; 402; 403; 801; 802 |
| 4969 | **Fischer Deposition, 03/29/2017, Exhibit 12 -** 1/20/2005 E-Mail from Mark Tinsley to Tim Fischer and Janet Hudnall | BPVE-01-00177182 | BPVE-01-00177182 | | 401; 402; 403; 801; 802 |
| 4970 | **Fischer Deposition, 03/29/2017, Exhibit 13 -** 5/11/2005 Dear Colleague Letter signed by John McDermott and David Ciavarella and accompanying drafts | BPV-DEP-00004820 | BPV-DEP-00004831 | | 401; 402; 403; 801; 802 |
| 4971 | **Fischer Deposition, 03/29/2017, Exhibit 14 -** 8/18/2005 Draft Letter from David Ciavarella | BPV-DEP-00004802 | BPV-DEP-00004803 | | 401; 402; 403; 801; 802 |
| 4972 | **Fischer Deposition, 03/29/2017, Exhibit 15 -** 12/15/2004 E-Mail chain ending with e-mail from Tim Fischer to Cindi Walcott | BPVE-01-00529575 | BPVE-01-00529577 | | 401; 402; 403; 801; 802 |
| 4973 | **Fischer Deposition, 03/29/2017, Exhibit 16 -** 7/24/2005 E-mail chain ending with e-mail from Scott Hughes to Bob Cortelezzi and Janet Hudnall and accompanying attachment | BPVE-01-00179704 | | | 401; 402; 403; 801; 802 |
| 4974 | **Fischer Deposition, 03/29/2017, Exhibit 17 -** 5/18/04 MDR Complaint Record | BPV-COMP-00004516 | BPV-COMP-00004527 | | 401; 402; 403; 801; 802 |
| 4975 | **Fischer Deposition, 03/29/2017, Exhibit 18 -** 7/16/2004 Complaint Record Detail Report | TW_COMPLAINT_000210 | TW_COMPLAINT_000212 | | 401; 402; 403; 801; 802 |
| 4976 | **Fischer Deposition, 03/29/2017, Exhibit 19 -** Chart of Complaints Reported to Bard | | | | 401; 402; 403; 801; 802 |
| 4977 | **Fischer Deposition, 03/29/2017, Exhibit 20 -** 7/15/2005 Complaint Record Detail Report | TW_COMPLAINT_000800 | TW_COMPLAINT_000802 | | 401; 402; 403; 801; 802 |
| 4978 | **Fischer Deposition, 03/29/2017, Exhibit 21 -** 5/19/2006 E-Mail from Natalie Wong to Gin Schulz, Candi Long, and Minh-Thu Nguyen and accompanying attachment | BPVE-01-01511339 | BPVE-01-01511345 | | 401; 402; 403; 801; 802 |
| 4979 | **Fischer Deposition, 03/29/2017, Exhibit 22 -** 12/8/2004 Memorandum, Subject:  Monthly Global PV Report - November 2004 | BPVE-01-00028224 | BPVE-01-00028225 | | 401; 402; 403; 801; 802 |
| 4980 | **Fischer Deposition, 03/29/2017, Exhibit 23 -** 2/8/2005 Memorandum, Subject:  Monthly Global PV Report - January 2005 | | | | 401; 402; 403; 801; 802 |
| 4981 | **Fischer Deposition, 03/29/2017, Exhibit 24 -** 7/12/2005 Memorandum, Subject:  Monthly Global PV Report - June 2005 | | | | 401; 402; 403; 801; 802 |
| 4982 | **Fischer Deposition, 03/29/2017, Exhibit 25 -** 12/27/2005 E-mail chain ending with e-mail from David Ciavarella to Brian Barry and Christopher Ganser | | | | 401; 402; 403; 801; 802 |
| 4983 | **Fischer Deposition, 03/29/2017, Exhibit 26 -** 2004 Recovery Filter System for use in the Vena Cava - Information for Use | | | | 401; 402; 403; 801; 802 |
| 4984 | **Fischer Deposition, 03/29/2017, Exhibit 27 -** J. Vasc. Interv. Radiol. 2003; 14:S271-S275, Grassi, et al., Quality Improvement Guidelines for Percutaneous Permanent Inferior Vena Cava Filter Placement for the Prevention of Pulmonary Embolism | | | | 401; 402; 403; 801; 802 |
| 4985 | **Hurst Deposition, 01/07/2019, Exhibit 1 -** 12/6/2018 Defendants' Notice of Videotaped Deposition Duces Tecum of Darren R. Hurst, M.D. | | | | 401; 402; 403; 801; 802 |
| 4986 | **Hurst Deposition, 01/07/2019, Exhibit 2 -** C.V. of Darren R. Hurst, M.D. | | | | 401; 402; 403; 801; 802 |
| 4987 | **Hurst Deposition, 01/07/2019, Exhibit 3 -** 12/7/2018 Expert Report of Darren R. Hurst, M.D. | | | | 401; 402; 403; 801; 802 |
| 4988 | **Hurst Deposition, 01/07/2019, Exhibit 4 -** 1/6/2018 Invoice from Tristate Medical Legal Consulting | | | | 401; 402; 403; 801; 802 |

Plaintiffs' Exhibit List
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 4989 | **Hurst Deposition, 01/07/2019, Exhibit 5** - 5/4/2005 CT Angiography Chest for Debra Tinlin | | | | 401; 402; 403; 801; 802 |
| 4990 | **Hurst Deposition, 01/07/2019, Exhibit 6-1** - 5/7/2005 Image of Debra Tinlin | | | | 401; 402; 403; 801; 802 |
| 4991 | **Hurst Deposition, 01/07/2019, Exhibit 6-2** - 5/7/2005 Image of Debra Tinlin | | | | 401; 402; 403; 801; 802 |
| 4992 | **Hurst Deposition, 01/07/2019, Exhibit 7** - 5/7/2005 Radiology Report from St. Mary's Hospital Medical Center | TINLIND_SMHMC_MDR00077 | TINLIND_SMHMC_MDR00078 | | 401; 402; 403; 801; 802 |
| 4993 | **Hurst Deposition, 01/07/2019, Exhibit 8** - 12/2004 Recovery Filter System for Use in the Vena Cava - Information for Use | | | | 401; 402; 403; 801; 802 |
| 4994 | **Hurst Deposition, 01/07/2019, Exhibit 9-1** - 5/8/2008 CT Abdomen W Constrast of Debra Tinlin | | | | 801; 802 |
| 4995 | **Hurst Deposition, 01/07/2019, Exhibit 9-2** - 5/8/2008 CT Abdomen W Contrast of Debra Tinlin | | | | 801; 802 |
| 4996 | **Hurst Deposition, 01/07/2019, Exhibit 9-3** - 5/8/2008 CT Abdomen W Contrast of Debra Tinlin | | | | 801; 802 |
| 4997 | **Hurst Deposition, 01/07/2019, Exhibit 10** - 10/31/2005 CR Chest Pa + Lat of Debra Tin**lin** | | | | 801; 802 |
| 4998 | **Hurst Deposition, 01/07/2019, Exhibit 11** - 7/27/2006 CT Thorax W-Con of Debra Tinlin | | | | 801; 802 |
| 4999 | **Hurst Deposition, 01/07/2019, Exhibit 12-1** - 6/11/2007 Image of Abdomen of Debra Tinlin | | | | 801; 802 |
| 15000 | **Hurst Deposition, 01/07/2019, Exhibit 12-2** - 6/11/2007 Image of Abdomen of Debra Tinlin | | | | 801; 802 |
| 15001 | **Hurst Deposition, 01/07/2019, Exhibit 13** - 4/15/2008 - Image of Chest of Debra Tinlin | | | | 801; 802 |
| 15002 | **Hurst Deposition, 01/07/2019, Exhibit 14-1** - 2/7/2012 CT Abd Pel W Contrast of Debra Tinlin | | | | 801; 802 |
| 15003 | **Hurst Deposition, 01/07/2019, Exhibit 14-2** - 2/7/2012 CT Abd Pel W Contrast of Debra Tinlin | | | | 801; 802 |
| 15004 | **Hurst Deposition, 01/07/2019, Exhibit 14-3** - 2/7/2012 CT Abd Pel W Contrast of Debra Tinlin | | | | 801; 802 |
| 15005 | **Hurst Deposition, 01/07/2019, Exhibit 14-4** - 2/7/2012 CT Abd Pel W Contrast of Debra Tinlin | | | | 801; 802 |
| 15006 | **Hurst Deposition, 01/07/2019, Exhibit 14-5** - 2/7/2012 CT Abd Pel W Contrast of Debra Tinlin | | | | 801; 802 |
| 15007 | **Hurst Deposition, 01/07/2019, Exhibit 14-6** - 2/7/2012 CT Abd Pel W Contrast of Debra Tinlin | | | | 801; 802 |
| 15008 | **Hurst Deposition, 01/07/2019, Exhibit 15-1** - 6/10/2013 CT Angiogram Chest W Contrast of Debra Tinlin | | | | 801; 802 |
| 15009 | **Hurst Deposition, 01/07/2019, Exhibit 15-2** - 6/10/2013 CT Angiogram Chest W Contrast of Debra Tinlin | | | | 801; 802 |
| 15010 | **Hurst Deposition, 01/07/2019, Exhibit 16-1** - 8/6/2013 Image of Chest Pa and Lateral of Debra Tinlin | | | | 801; 802 |
| 15011 | **Hurst Deposition, 01/07/2019, Exhibit 16-2** - 8/6/2013 Image of Chest Pa and Lateral of Debra Tinlin | | | | 801; 802 |
| 15012 | **Hurst Deposition, 01/07/2019, Exhibit 16-3** - 8/6/2013 Image of Chest Pa and Lateral of Debra Tinlin | | | | 801; 802 |
| 15013 | **Hurst Deposition, 01/07/2019, Exhibit 17-1** - 8/7/2013 CT Chest Wo Contrast of Debra Tinlin | | | | 801; 802 |
| 15014 | **Hurst Deposition, 01/07/2019, Exhibit 17-2** - 8/7/2013 CT Chest Wo Contrast of Debra Tinlin | | | | 801; 802 |
| 15015 | **Hurst Deposition, 01/07/2019, Exhibit 17-3** - 8/7/2013 CT Chest Wo Contrast of Debra Tinlin | | | | 801; 802 |
| 15016 | **Magee Deposition, 10/17/2017, Exhibit 1** - 9/22/2017 Notice of Deposition of Hugh Magee | | | | 401; 402; 403; 801; 802 |
| 15017 | **Magee Deposition, 10/17/2017, Exhibit 2** - Recovery Vena Cava Filter Sales Brochure | BPV-17-01-00007760 | BPV-17-01-00007763 | | 401; 402; 403; 801; 802 |
| 15018 | **Magee Deposition, 10/17/2017, Exhibit 3** - G2 Filter System Sales Brochure | BPV-17-01-00142912 | BPV-17-01-00142915 | | 401; 402; 403; 801; 802 |
| 15019 | **Magee Deposition, 10/17/2017, Exhibit 6** - 6/16/2005 Memorandum from K. Jones, Subject: IVC Recovery Filter Adverse Events (Migrations/Fractures) - Executive Summary | | | | 401; 402; 403; 801; 802 |
| 15020 | **Magee Deposition, 10/17/2017, Exhibit 7** - 2/12/2004 E-Mail chain ending with e-Mail from Mary Edwards to Brian Barry, et al. | illegible | illegible | | 401; 402; 403; 801; 802 |
| 15021 | **Magee Deposition, 10/17/2017, Exhibit 8** - 2/12/2004 Document titled Voicemail to Interventional Sales Force | illegible | illegible | | 401; 402; 403; 801; 802 |
| 15022 | **Magee Deposition, 10/17/2017, Exhibit 9** - Document titled Engineering Test Report Number ETR-04-03-02 REV 0, Characterization of Recovery Filter Migration Resistance Comparison to Competitive Product Phase 1 | illegible | illegible | | 401; 402; 403; 801; 802 |
| 15023 | **Magee Deposition, 10/17/2017, Exhibit 10** - 7/15/2004 Email from Janet Hudnall to TPE-Interventional Sales-DG, et al. | illegible | illegible | | 401; 402; 403; 801; 802 |
| 15024 | **Magee Deposition, 10/17/2017, Exhibit 11** - Document titled Vena Cava Filter Complications - FAQs | illegible | illegible | | 401; 402; 403; 801; 802 |
| 15025 | **Magee Deposition, 10/17/2017, Exhibit 12** - 3/12/2004 Email from Holly Glass to John Lehmann, et al. | illegible | illegible | | 401; 402; 403; 801; 802 |
| 15026 | **Magee Deposition, 10/17/2017, Exhibit 13** - 4/15/2004 Email chain ending with e-mail from John Lehmann to Lee Lynch, et al. | illegible | illegible | | 401; 402; 403; 801; 802 |
| 15027 | **Magee Deposition, 10/17/2017, Exhibit 14** - Bard Peripheral Vascular Consulting Request Form | BPVE-01-00294758 | BPVE-01-00294758 | | 401; 402; 403; 801; 802 |
| 15028 | **Magee Deposition, 10/17/2017, Exhibit 15** - 1/11/2005 Recovery Filter Migration Failure Investigation | BPVE-01-01545070 | BPVE-01-01545076 | | 401; 402; 403; 801; 802 |
| 15029 | **Magee Deposition, 10/17/2017, Exhibit 16** - Failure Investigation Report - Recovery Filter Migration | BPVE-01-01545077 | BPVE-01-01545083 | | 401; 402; 403; 801; 802 |
| 15030 | **Magee Deposition, 10/17/2017, Exhibit 17** - 12/15/2004 E-mail chain ending with e-mail from Doug Uelmen to Mary Edwards | illegible | illegible | | 401; 402; 403; 801; 802 |
| 15031 | **McMeeking Deposition, 01/30/2019, Exhibit 1** - 12/7/2018 Report on the Bard Inferior Vena Cava Filter Implanted in Mrs. Debra Tinlin by Robert M. McMeeking | | | | 401; 402; 403; 801; 802 |

Plaintiffs' Exhibit List
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 15032 | McMeeking Deposition, 01/30/2019, Exhibit 2 - 3/3/2017 Assessment of the Designs of Bard Inferior Vena Cava Filters: The Recovery, G2, G2 Express, Eclipse, Meridian and Denali Models by Robert M. McMeeking | | | | 401; 402; 403; 407; 801; 802 |
| 15033 | McMeeking Deposition, 01/30/2019, Exhibit 3 - DEREK MUEHRCKE, M.D., FACS: Expert Disclosure for Debra Tinlin | | | | 401; 402; 403; 801; 802 |
| 15034 | McMeeking Deposition, 01/30/2019, Exhibit 4 - 12/7/2018 Expert Report of Darren R. Hurst | | | | 401; 402; 403; 801; 802 |
| 15035 | Muehrcke Deposition, 01/11/2019, Exhibit 1 - 12/6/2018 Notice of Videotaped Deposition Duces Tecum of Derek D. Muehrcke, M.D., F.A.C.S. | | | | 401; 402; 403; 801; 802 |
| 15036 | Muehrcke Deposition, 01/11/2019, Exhibit 2 - Billing Statement | | | | 401; 402; 403; 801; 802 |
| 15037 | Muehrcke Deposition, 01/11/2019, Exhibit 3 - Deposition time table for Debra Tinlin | | | | 401; 402; 403; 801; 802 |
| 15038 | Muehrcke Deposition, 01/11/2019, Exhibit 4 - Deposition time table with damages listed | | | | 401; 402; 403; 801; 802 |
| 15039 | Muehrcke Deposition, 01/11/2019, Exhibit 5 - Thumb drive containing medical records | | | | 401; 402; 403; 801; 802 |
| 15040 | Muehrcke Deposition, 01/11/2019, Exhibit 6 - DEREK MUEHRCKE, M.D., FACS: Expert Disclosure for Debra Tinlin | | | | 401; 402; 403; 801; 802 |
| 15041 | Muehrcke Deposition, 01/11/2019, Exhibit 7 - Deposition time table with handwritten notations | | | | 401; 402; 403; 801; 802 |
| 15042 | Muehrcke Deposition, 01/11/2019, Exhibit 8 - 6/6/2017 Report of Derek Muehrcke in Hyde Case | | | | 401; 402; 403; 801; 802 |
| 15043 | Muehrcke Deposition, 01/11/2019, Exhibit 10 - J. Thromb. Haemost 2005; 3: 1096-7, M.C. Cheung, et al. Temporary inferior vena caval filter use in pregnancy | | | | 401; 402; 403; 801; 802 |
| 15044 | Muehrcke Deposition, 01/11/2019, Exhibit 12 - 5/7/2005 Video titled "Placement of Bard Filter" | | | | 401; 402; 403; 801; 802 |
| 15045 | Muehrcke Deposition, 01/11/2019, Exhibit 13 - 12/7/2018 signed Final Report, DEREK MUEHRCKE, M.D., FACS: Expert Disclosure for Debra Tinlin | | | | 401; 402; 403; 801; 802 |
| 15046 | Nitke Deposition, 11/06/2018, Exhibit 1 - CV of Leah Nitke, D.O. | | | | 401; 402; 403; 801; 802 |
| 15047 | Nitke Deposition, 11/06/2018, Exhibit 2 - 7/21/2008 Aurora Baycare Medical Center Medical Records | TINLIND_AURMG_MDR00002 | TINLIND_AURMG_MDR00003 | | 801; 802 |
| 15048 | Nitke Deposition, 11/06/2018, Exhibit 3 - 6/28/2013 Aurora Health Care Medical Records | TINLIND_AURMG_MDR00351 | TINLIND_AURMG_MDR00355 | | 801; 802 |
| 15049 | Riebe Deposition, 04/04/2017, Exhibit 914 - 3/20/2017 Plaintiffs' Notice of Videotaped Deposition of Joshua Riebe, M.D. | | | | 401; 402; 403; 801; 802 |
| 15050 | Riebe Deposition, 04/04/2017, Exhibit 923 - Chart titled Top Filter Complants per Complication - By Failure Mode, Device Ranked by highest defect percentage | | | | 401; 402; 403; 801; 802 |
| 15051 | Riebe Deposition, 04/04/2017, Exhibit 926 - 5/11/2004 Dear Colleague Letter signed by John McDermott and David Ciavarella | BPV-17-01-00000182 | BPV-17-01-00000184 | | 401; 402; 403; 801; 802 |
| 15052 | Riebe Deposition, 04/04/2017, Exhibit 928 - 12/2004 Recovery Filter System for use in the Vena Cava - Information for Use | BPV-17-01-00112988 | BPV-17-01-00112990 | | 401; 402; 403; 801; 802 |
| 15053 | Riebe Deposition, 04/04/2017, Exhibit 929 - Medical Records from St. Mary's Hospital Medical Center | TINLIND_SMHMC_MDR00077<br>TINLIND_SMHMC_MDR00219<br>TINLIND_SMHMC_MDR00080<br>TINLIND_SMHMC_MDR00272 | TINLIND_SMHMC_MDR00078<br>TINLIND_SMHMC_MDR00220<br>TINLIND_SMHMC_MDR00081<br>TINLIND_SMHMC_MDR00272 | | 801; 802 |
| 15054 | Riebe Deposition, 04/04/2017, Exhibit 930 - Abdom. Imaging 21:368-374 (1996) C.E. Ray Jr., et al, Update - Complications of inferior vena cava filters | | | | 401; 402; 403; 801; 802 |
| 15055 | Riebe Deposition, 04/04/2017, Exhibit 931 - 5/11/2005 - History and Physical of Debra Tinlin from St. Mary's Hospital Medical Center | TINLIND_SMHMC_MDR00070 | TINLIND SMHMC_MDR00071 | | 801; 802 |
| 15056 | Riebe Deposition, 04/04/2017, Exhibit 932 - 5/4/2005 CT Report from St. Mary's Hospital Medical Center | TINLIND_SMHMC_MDR00082 | TINLIND_SMHMC_MDR00082 | | 801; 802 |
| 15057 | Riebe Deposition, 04/04/2017, Exhibit 933 - 5/6/2005 Pulmonology Consultation from St. Mary's Hospital Medical Center | TINLIND_SMHMC_MDR00066 | TINLIND_SMHMC_MDR00069 | | 801; 802 |
| 15058 | Riebe Deposition, 04/04/2017, Exhibit 934 - 12/6/2005 Medical Records from Prevea Clinic | TINLIND_PAHC_MDR00785 | TINLIND_PAHC_MDR00786 | | 801; 802 |
| 15059 | Riebe Deposition, 04/04/2017, Exhibit 935 - JAMA Cardiol. 2017;2(1):3-4. doi:10.1001/jamacardio.2016.3764, Bikdeli, et al, Data Desert for Inferior Vena Cava Filters - Limited Evidence, Supervision, and Research | | | | 401; 402; 403; 801; 802 |
| 15060 | Stanko Deposition, 01/22/2019, Exhibit 1 - 12/18/2018 Plaintiffs' Notice of Videotaped Deposition of Heather Stanko, M.D. | | | | 401; 402; 403; 801; 802 |
| 15061 | Stanko Deposition, 01/22/2019, Exhibit 2 - CV of Heather A. Stanko | | | | 401; 402; 403; 801; 802 |
| 15062 | Stanko Deposition, 01/22/2019, Exhibit 4 - 4/10/2003 Prevea Clinic Medical Records | TINLIND_PAHC_MDR01555 | TINLIND_PAHC_MDR01556 | | 801; 802 |
| 15063 | Stanko Deposition, 01/22/2019, Exhibit 5 - 7/29/2004 Prevea Clinic Medical Records | TINLIND_PAHC_MDR01545 | TINLIND_PAHC_MDR01547 | | 801; 802 |
| 15064 | Stanko Deposition, 01/22/2019, Exhibit 6 - 8/13/2004 Prevea Clinic Medical Records | TINLIND_PAHC_MDR01542 | TINLIND_PAHC_MDR01543 | | 801; 802 |

**Plaintiffs' Exhibit List**

*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 15065 | **Stanko Deposition, 01/22/2019, Exhibit 7 -** 9/16/2004 Prevea Clinic Medical Records | TINLIND_PAHC_MDR01540 | TINLIND_PAHC_MDR01541 | | 801; 802 |
| 15066 | **Stanko Deposition, 01/22/2019, Exhibit 8 -** 10/4/2004 Prevea Clinic Medical Records | TINLIND_PAHC_MDR01538 | TINLIND_PAHC_MDR01539 | | 801; 802 |
| 15067 | **Stanko Deposition, 01/22/2019, Exhibit 9 -** 10/25/2004 Prevea Clinic Medical Records | TINLIND_PAHC_MDR01534 | TINLIND_PAHC_MDR01535 | | 801; 802 |
| 15068 | **Stanko Deposition, 01/22/2019, Exhibit 10 -** 11/11/2004 Prevea Clinic Medical Records | TINLIND_PAHC_MDR01532 | TINLIND_PAHC_MDR01533 | | 801; 802 |
| 15069 | **Stanko Deposition, 01/22/2019, Exhibit 11 -** 12/16/2004 Prevea Clinic Medical Records | TINLIND_PAHC_MDR01529 | TINLIND_PAHC_MDR01530 | | 801; 802 |
| 15070 | **Stanko Deposition, 01/22/2019, Exhibit 12 -** 2/7/2005 Prevea Clinic Medical Records | TINLIND_PAHC_MDR01100 | TINLIND_PAHC_MDR01101 | | 801; 802 |
| 15071 | **Stanko Deposition, 01/22/2019, Exhibit 13 -** 3/14/2005 Prevea Clinic Medical Records | TINLIND_PAHC_MDR01097 | TINLIND_PAHC_MDR01098 | | 801; 802 |
| 15072 | **Stanko Deposition, 01/22/2019, Exhibit 14 -** 3/25/2005 St. Vincent Hospital Medical Records | TINLIND_PAHC_MDR01310 | TINLIND_PAHC_MDR01311 | | 801; 802 |
| 15073 | **Stanko Deposition, 01/22/2019, Exhibit 15 -** 4/21/2005 Prevea Clinic Medical Records | TINLIND_PAHC_MDR01090 | TINLIND_PAHC_MDR01092 | | 801; 802 |
| 15074 | **Stanko Deposition, 01/22/2019, Exhibit 16 -** 6/3/2005 Prevea Clinic Medical Records | TINLIND_PAHC_MDR01087 | TINLIND_PAHC_MDR01088 | | 801; 802 |
| 15075 | **Stanko Deposition, 01/22/2019, Exhibit 17 -** 6/6/2005 Patient Call Back Record | TINLIND_PAHC_MDR01145 | TINLIND_PAHC_MDR01145 | | 801; 802 |
| 15076 | **Stanko Deposition, 01/22/2019, Exhibit 18 -** 6/8/2005 Letter from Heather A. Stanko, MD | TINLIND_PAHC_MDR01326 | TINLIND_PAHC_MDR01326 | | 801; 802 |
| 15077 | **Stanko Deposition, 01/22/2019, Exhibit 19 -** 8/10/2005 St. Vincent Hospital Medical Records | TINLIND_PAHC_MDR01290 | TINLIND_PAHC_MDR01291 | | 801; 802 |
| 15078 | **Stanko Deposition, 01/22/2019, Exhibit 20 -** 8/22/2005 Prevea Clinic Medical Records | TINLIND_PAHC_MDR01525 | TINLIND_PAHC_MDR01528 | | 801; 802 |
| 15079 | **Stanko Deposition, 01/22/2019, Exhibit 21 -** 4/11/2006  Prevea Clinic Medical Records | TINLIND_PAHC_MDR00516 | TINLIND_PAHC_MDR00517 | | 801; 802 |
| 15080 | **Stanko Deposition, 01/22/2019, Exhibit 22 -** Medical Records from Neurology Consultants of Bellin Health - Green Bay | TINLIND_NCBHGB_MDR00001 | TINLIND_NCBHGB_MDR00037 | | 801; 802 |
| 15081 | **Debra Tinlin Deposition, 02/08/2017, Exhibit 1 -** 1/23/2017 Defendants' Notice of Videotaped Deposition Duces Tecum of Debra Ann Tinlin | | | | 401; 402; 403; 801; 802 |
| 15082 | **Debra Tinlin Deposition, 02/08/2017, Exhibit 2 -** 7/22/2016 Plaintiff Fact Sheet for Debra Tinlin | | | | 401; 402; 403; 801; 802 |
| 15083 | **Debra Tinlin Deposition, 02/08/2017, Exhibit 3 -** 3/26/2016 Plaintiff Profile Form for Debra Tinlin | | | | 401; 402; 403; 801; 802 |
| 15084 | **Debra Tinlin Deposition, 02/08/2017, Exhibit 4 -** 5/7/2005 Medical Records from St. Mary's Hospital Medical Center | TINLIND_SMHMC_MDR00077 | TINLIND_SMHMC_MDR00078 | | 801; 802 |
| 15085 | **Debra Tinlin Deposition, 02/08/2017, Exhibit 5 -** 5/7/2005 Consent Form from St. Mary's Hospital Medical Center | TINLIND_SMHMC_MDR00219 | TINLIND_SMHMC_MDR00220 | | 801; 802 |
| 15086 | **Debra Tinlin Deposition, 02/08/2017, Exhibit 6 -** 6/2/2005 Medical Records from Prevea Clinic | TINLIND_PAHC_MDR00785 | TINLIND_PAHC_MDR00786 | | 801; 802 |
| 15087 | **James Tinlin Deposition, 02/08/2017, Exhibit 7 -** 1/23/2017 Defendants' Notice of Videotaped Deposition Duces Tecum of James Francis Tinlin | | | | 401; 402; 403; 801; 802 |
| 15088 | **White Deposition, 01/14/2019, Exhibit 1 -** 12/20/2018 Defendants' Amended Notice of Videotaped Deposition Duces Tecum of Lora K. White, RNBC, BSN, CCM, CNLCP | | | | 401; 402; 403; 801; 802 |
| 15089 | **White Deposition, 01/14/2019, Exhibit 2 -** 1/3/2019 Letter from Maria Branch Turner | | | | 401; 402; 403; 801; 802 |
| 15090 | **White Deposition, 01/14/2019, Exhibit 3 -** 12/12/2018 Sims & White Individual Interview Questionnaire | | | | 401; 402; 403; 801; 802 |
| 15091 | **White Deposition, 01/14/2019, Exhibit 5 -** 12/7/2018 Expert Report of Darren R. Hurst, M.D. | | | | 401; 402; 403; 801; 802 |
| 15092 | **White Deposition, 01/14/2019, Exhibit 6 -** 12/14/2018 Life Care Plan and Evaluation of Economic Damages of Lora K. White | | | | 401; 402; 403; 801; 802 |
| 15093 | **White Deposition, 01/14/2019, Exhibit 7 -** 12/6/2018 Sims & White Fee Schedule & Retainer Agreement | | | | 401; 402; 403; 801; 802 |
| 15094 | **White Deposition, 01/14/2019, Exhibit 8 -** 12/13/2018 E-mail chain ending with e-Mail from Javiera Centeno to Lora White | | | | 401; 402; 403; 801; 802 |
| 15095 | **White Deposition, 01/14/2019, Exhibit 9 -** 12/13/2018 Damage Projection Worksheet | | | | 401; 402; 403; 801; 802 |
| 15096 | **White Deposition, 01/14/2019, Exhibit 10 -** National Multiple Sclerosis Society document with attachments | | | | 401; 402; 403; 801; 802 |
| 15097 | **White Deposition, 01/14/2019, Exhibit 11 -** 2/8/2006 Prescription from St. Mary's Hospital Medical Center | TINLIND_SMHMC_MDR00691 | TINLIND_SMHMC_MDR00691 | | 801; 802 |
| 15098 | **White Deposition, 01/14/2019, Exhibit 12 -** Notes from Deposition of Debra Tinlin, dated 2/8/17 | | | | 401; 402; 403; 801; 802 |
| 15099 | **White Deposition, 01/14/2019, Exhibit 13 -** Two-page typewritten document | | | | 401; 402; 403; 801; 802 |
| 15100 | **White Deposition, 01/14/2019, Exhibit 14 -** 12/6/2018 E-Mail chain ending with e-Mail from Derek Muehrcke to Lora White | | | | 401; 402; 403; 801; 802 |
| 15101 | **White Deposition, 01/14/2019, Exhibit 15 -** Two-page typewritten document | | | | 401; 402; 403; 801; 802 |
| 15102 | **White Deposition, 01/14/2019, Exhibit 16 -** Baycare Clinic and Aurora Baycare Medical Center Records | TINLIND_BAYCC_BIL00088 TINLIND_AURHC_BIL00621 TINLIND_AURHC_BIL00529 TINLIND_AURHC_BIL00527 TINLIND_AURHC_BIL00525 TINLIND_AURHC_BIL00673 | TINLIND_BAYCC_BIL00088 TINLIND_AURHC_BIL00628 TINLIND_AURHC_BIL00529 TINLIND_AURHC_BIL00527 TINLIND_AURHC_BIL00525 TINLIND_AURHC_BIL00706 | | 801; 802 |
| 15103 | **White Deposition, 01/14/2019, Exhibit 17 -** 12/13/2018 Sims & White Invoice | | | | 401; 402; 403; 801; 802 |
| 15104 | **White Deposition, 01/14/2019, Exhibit 18 -** 12/7/2018 E-mail chain ending with e-Mail from Darren Hurst to Lora White | | | | 401; 402; 403; 801; 802 |
| 15105 | **White Deposition, 01/14/2019, Exhibit 19 -** Cost Estimate Materials | | | | 401; 402; 403; 801; 802 |

Plaintiffs' Exhibit List

*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 15106 | **White Deposition, 01/14/2019, Exhibit 20 -** Research Materials | | | | 401; 402; 403; 801; 802 |
| 15107 | **Tinlin Discovery Responses:** Plaintiff Profile Form | | | | 401; 402; 403; 801; 802 |
| 15108 | **Tinlin Discovery Responses:** Plaintiff Fact Sheet | | | | 401; 402; 403; 801; 802 |
| 15109 | **Tinlin Discovery Responses:** Defendant Profile Form | | | | 401; 402; 403; 801; 802 |
| 15110 | **Tinlin Discovery Responses:** Defendant Fact Sheet | | | | 401; 402; 403; 801; 802 |
| 15111 | **Tinlin Billing Records:** Aurora Health Care (Patient Accounts) | TINLIND_AURHC_BIL00001 | TINLIND_AURHC_BIL00300 | | 801; 802 |
| 15112 | **Tinlin Billing Records:** Advanced Pain Management | TINLIND_ADVPM_MDR00021 | TINLIND_ADVPM_MDR00026 | | 801; 802 |
| 15113 | **Tinlin Billing Records:** Atrium Post Acute Care of Shawano | TINLIND_APACS_MDR00483 | TINLIND_APACS_MDR00489 | | 801; 802 |
| 15114 | **Tinlin Billing Records:** Aurora Bay Area Healthcare Center | TINLIND_ABAHC_MDR00548 | TINLIND_ABAHC_MDR00553 | | 801; 802 |
| 15115 | **Tinlin Billing Records:** Aurora BayCare Health Center | TINLIND_ABHC_MDR00036 | TINLIND_ABHC_MDR00039 | | 801; 802 |
| 15116 | **Tinlin Billing Records:** Aurora BayCare Medical Center General and Vascular Surgery | TINLIND_ABMCGVS_MDR00141 | TINLIND_ABMCGVS_MDR00152 | | 801; 802 |
| 15117 | **Tinlin Billing Records:** Aurora Health Care (Patient Accounts) | TINLIND_AURHC_BIL00301 | TINLIND_AURHC_BIL00628 | | 801; 802 |
| 15118 | **Tinlin Billing Records:** Aurora Health Care (Patient Accounts) | TINLIND_AURHC_BIL00629 | TINLIND_AURHC_BIL00706 | | 801; 802 |
| 15119 | **Tinlin Billing Records:** Aurora Health Center Rheumatology | TINLIND_AHCR_MDR00001 | TINLIND_AHCR_MDR00003 | | 801; 802 |
| 15120 | **Tinlin Billing Records:** Aurora Medical Group Women's Center | TINLIND_AMGWC_MDR00204 | TINLIND_AMGWC_MDR00210 | | 801; 802 |
| 15121 | **Tinlin Billing Records:** BayCare Clinic (Billing Office) | TINLIND_BAYCC_BIL00001 | TINLIND_BAYCC_BIL00064 | | 801; 802 |
| 15122 | **Tinlin Billing Records:** BayCare Clinic (Billing Office) | TINLIND_BAYCC_BIL00065 | TINLIND-BAYCC_BIL00088 | | 801; 802 |
| 15123 | **Tinlin Billing Records:** BayCare Clinic Ear, Nose and Throat | TINLIND_BAYCCENT_MDR00001 | TINLIND_BAYCCENT_MDR00025 | | 801; 802 |
| 15124 | **Tinlin Billing Records:** Froedtert Memorial Lutheran Hospital | TINLIND_FMLH_BIL00001 | TINLIND_FMLH_BIL00005 | | 801; 802 |
| 15125 | **Tinlin Billing Records:** Prevea Allouez Health Center (Medical Records Dept.) | TINLIND_PAHC_MDR02251 | TINLIND_PAHC_MDR02436 | | 801; 802 |
| 15126 | **Tinlin Billing Records:** St. Mary's Hospital Medical Center (Patient Accounts) | TINLIND_SMHMC_BIL00001 | TINLIND_SMHMC_BIL00026 | | 801; 802 |
| 15127 | **Tinlin Billing Records:** St. Vincent Hospital (Patient Accounts) | TINLIND_STVH_BIL00001 | TINLIND_STVH_BIL00026 | | 801; 802 |
| 15128 | **Tinlin Billing Records:** St. Vincent Hospital (Patient Accounts) | TINLIND_STVH_BIL00028 | TINLIND_STVH_BIL00062 | | 801; 802 |
| 15129 | **Tinlin Billing Records:** ThedaCare Medical Center-Shawano (Patient Accounts) | TINLIND_TMCS_BIL00001 | TINLIND_TMCS_BIL00007 | | 801; 802 |
| 15130 | **Tinlin Billing Records:** Wienkers, Kevin Paul, M.D. | TINLIND_KWIEN_MDR00012 | TINLIND_KWIEN_MDR00075 | | 801; 802 |
| 15131 | **Tinlin Billing Records:** Wisconsin Colon & Rectal Clinic (Patient Accounts) | TINLIND_WCRC_BIL00001 | TINLIND_WCRC_BIL00008 | | 801; 802 |
| 15132 | **Tinlin Billing/Claims Records:** Network Health Plan | TINLIND_NHPLAN_INS00001 | TINLIND_NHPLAN_INS00052 | | 801; 802 |
| 15133 | **Tinlin Billing/Claims Records:** Wisconsin Department of Health Services | TINLIND_WDHS_INS00001 | TINLIND_WDHS_INS00146 | | 801; 802 |
| 15134 | **Tinlin Certificate of No Records:** St. Vincent Hospital (Patient Accounts) | TINLIND_STVH_BIL00027 | TINLIND_STVH_BIL00027 | | 801; 802 |
| 15135 | **Tinlin Certificate of No Records:** Clement J. Zablocki VA Medical Center (Patient Accounts) | TINLIND_CJZVA_BIL00001 | TINLIND_CJZVA_BIL00001 | | 801; 802 |
| 15136 | **Tinlin Certificate of  No Records:** GJB Health Services (Medical Records Department) | TINLIND_GJBHS_MDR00002 | TINLIND_GJBHS_MDR00002 | | 801; 802 |
| 15137 | **Tinlin Certificate of No Records:**  Aurora Medical Group Cardiovascular and Thoracic Surgery | TINLIND_AMG_MDR00001 | TINLIND_AMG_MDR00001 | | 801; 802 |
| 15138 | **Tinlin Certificate of No Records:**  St. Mary's Hospital Medical Center (Radiology Dept.) | TINLIND_SMHMC_RAD00018 | TINLIND_SMHMC_RAD00018 | | 801; 802 |
| 15139 | **Tinlin Certificate of No Records:** Advanced Pain Management | TINLIND_ADVPM_MDR00027 | TINLIND_ADVPM_MDR00027 | | 801; 802 |
| 15140 | **Tinlin Certificate of No Records:** Atrium Post Acute Care of Shawano | TINLIND_APACS_MDR00490 | TINLIND_APACS_MDR00490 | | 801; 802 |
| 15141 | **Tinlin Certificate of No Records:** Aurora Bay Area- Gastroenterology | TINLIND_ABAG_MDR00590 | TINLIND_ABAG_MDR00592 | | 801; 802 |
| 15142 | **Tinlin Certificate of No Records:** Aurora Bay Area Healthcare Center | TINLIND_ABAHC_MDR00601 | TINLIND_ABAHC_MDR00601 | | 801; 802 |
| 15143 | **Tinlin Certificate of No Records:** Aurora BayCare Clinic Urological Surgeons | TINLIND_ABAYCCUS_MDR00004 | TINLIND_ABAYCCUS_MDR00004 | | 801; 802 |
| 15144 | **Tinlin Certificate of No Records:** Aurora Baycare Medical Center (Radiology Department) | TINLIND_ABMC_RAD00073 | TINLIND_ABMC_RAD00073 | | 801; 802 |
| 15145 | **Tinlin Certificate of No Records:** Aurora Manitowoc Clinic | TINLIND_AUROMC_MDR00001 | TINLIND_AUROMC_MDR00001 | | 801; 802 |
| 15146 | **Tinlin Certificate of No Records:** Aurora Medical Group Cardiovascular and Thoracic Surgery | TINLIND_AMG_MDR00028 | TINLIND_AMG_MDR00028 | | 801; 802 |
| 15147 | **Tinlin Certificate of No Records:** Aurora St. Luke's Medical Center (Medical Records Department) | TINLIND_ASLMC_MDR03216 | TINLIND_ASLMC_MDR03216 | | 801; 802 |

**Plaintiffs' Exhibit List**
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 15148 | Tinlin Certificate of No Records: Aurora St. Luke's Medical Center (Medical Records Department) | TINLIND_ASLMC_MDR03217 | TINLIND_ASLMC_MDR03217 | | 801; 802 |
| 15149 | Tinlin Certificate of No Records: Bellin Health Cardiology Associates | TINLIND_BHCA_CAR00001 | TINLIND_BHCA_CAR00001 | | 801; 802 |
| 15150 | Tinlin Certificate of No Records: Centers for Medicare & Medicaid Services | TINLIND_CMS5_INS02537 | TINLIND_CMS5_INS02538 | | 801; 802 |
| 15151 | Tinlin Certificate of No Records: Clement J. Zablocki VA Medical Center (Medical Records Dept.) | TINLIND_CJZVA_MDR00001 | TINLIND_CJZVA_MDR00002 | | 801; 802 |
| 15152 | Tinlin Certificate of No Records: Door County Department of Human Services (Medical Records Dept.) | TINLIND_DCDHS_MDR00001 | TINLIND_DCDHS_MDR00001 | | 801; 802 |
| 15153 | Tinlin Certificate of No Records: Door County Department of Human Services (Medical Records Dept.) | TINLIND_DCDHS_MDR00002 | TINLIND_DCDHS_MDR00002 | | 801; 802 |
| 15154 | Tinlin Certificate of No Records: GJB Health Services (Medical Records Department) | TINLIND_GJBHS_MDR00001 | TINLIND_GJBHS_MDR00001 | | 801; 802 |
| 15155 | Tinlin Certificate of No Records: Jo's Alternative Healing | TINLIND_JOSAH_MDR00001 | TINLIND_JOSAH_MDR00001 | | 801; 802 |
| 15156 | Tinlin Certificate of No Records: Prevea Allouez Health Center (Medical Records Dept.) | TINLIND_PAHC_MDR02437 | TINLIND_PAHC_MDR02438 | | 801; 802 |
| 15157 | Tinlin Certificate of No Records: Prevea Health (Radiology Department) | TINLIND_PH_RAD00025 | TINLIND_PH_RAD00025 | | 801; 802 |
| 15158 | Tinlin Certificate of No Records: Prevea360 Health Plan (Insurance Claims Department) | TINLIND_PREVHP_INS00001 | TINLIND_PREVHP_INS00001 | | 801; 802 |
| 15159 | Tinlin Certificate of No Records: St. Mary's Hospital Medical Center (Medical Records Department) | TINLIND_SMHMC_MDR00891 | TINLIND_SMHMC_MDR00891 | | 801; 802 |
| 15160 | Tinlin Certificate of No Records: St. Mary's Hospital Medical Center (Pathology Department) | TINLIND_SMHMC_PAT00002 | TINLIND_SMHMC_PAT00002 | | 801; 802 |
| 15161 | Tinlin Certificate of No Records: St. Mary's Hospital Medical Center (Patient Accounts) | TINLIND_SMHMC_BIL00027 | TINLIND_SMHMC_BIL00027 | | 801; 802 |
| 15162 | Tinlin Certificate of No Records: St. Vincent Hospital (Cath Lab) | TINLIND_STVH_RAD00001 | TINLIND_STVH_RAD00001 | | 801; 802 |
| 15163 | Tinlin Certificate of No Records: St. Vincent Hospital (Pathology Department) | TINLIND_STVH_PAT00004 | TINLIND_STVH_PAT00004 | | 801; 802 |
| 15164 | Tinlin Certificate of No Records: St. Vincent Hospital (Pathology Department) | TINLIND_STVH_PAT00005 | TINLIND_STVH_PAT00005 | | 801; 802 |
| 15165 | Tinlin Certificate of No Records: St. Vincent Hospital (Radiology Department) | TINLIND_STVH_RAD00010 | TINLIND_STVH_RAD00010 | | 801; 802 |
| 15166 | Tinlin Certificate of No Records: University of Wisconsin Pain Management Clinic (Medical Records Dept.) | TINLIND_UWPMC_MDR00001 | TINLIND_UWPMC_MDR00001 | | 801; 802 |
| 15167 | Tinlin Certificate of No Records: University of Wisconsin Pain Management Clinic (Patient Accounts) | TINLIND_UWPMC_BIL00001 | TINLIND_UWPMC_BIL00002 | | 801; 802 |
| 15168 | Tinlin Certificate of No Records: Wisconsin Colon & Rectal Clinic (Patient Accounts) | TINLIND_WCRC_BIL00009 | TINLIND_WCRC_BIL00009 | | 801; 802 |
| 15169 | Tinlin Certificate of Records: Aurora Baycare Medical Center (Radiology Department) | TINLIND_ABMC_RAD00086 | TINLIND_ABMC_RAD00086 | | 801; 802 |
| 15170 | Tinlin Certificate of Records: Aurora St. Luke's Medical Center (Radiology Department) | TINLIND_ASLMC_RAD00002 | TINLIND_ASLMC_RAD00002 | | 801; 802 |
| 15171 | Tinlin Certificate of Records: BayCare Clinic (Release of Information) | TINLIND_BAYCC_MDR00138 | TINLIND_BAYCC_MDR00138 | | 801; 802 |
| 15172 | Tinlin Certificate of Records: Centers for Medicare & Medicaid Services (CMS) (Region 5) | TINLIND_CMS5_INS00301 | TINLIND_CMS5_INS00302 | | 801; 802 |
| 15173 | Tinlin Certificate of Records: Froedtert Memorial Lutheran Hospital (Radiology Dept.) | TINLIND_FMLH_RAD00002 | TINLIND_FMLH_RAD00002 | | 801; 802 |
| 15174 | Tinlin Certificate of Records: Neurology Consultants of Bellin Health-Green Bay (Medical Records Dept. | TINLIND_NCBHGB_MDR00038 | TINLIND_NCBHGB_MDR00038 | | 801; 802 |
| 15175 | Tinlin Certificate of Records: Prevea Health (Radiology Department) | TINLIND_PH_RAD00024 | TINLIND_PH_RAD00024 | | 801; 802 |
| 15176 | Tinlin Certificate of Records: St. Mary's Hospital Medical Center (Radiology Department) | TINLIND_SMHMC_RAD00001 | TINLIND_SMHMC_RAD00001 | | 801; 802 |
| 15177 | Tinlin Certificate of Records: St. Mary's Hospital Medical Center (Radiology Department) | TINLIND_SMHMC_RAD00010 | TINLIND_SMHMC_RAD00010 | | 801; 802 |
| 15178 | Tinlin Certificate of Records: St. Mary's Hospital Medical Center (Radiology Department) | TINLIND_SMHMC_RAD00017 | TINLIND_SMHMC_RAD00017 | | 801; 802 |
| 15179 | Tinlin Certificate of Records: St. Vincent Hospital (Radiology Department) | TINLIND_STVH_RAD00001 | TINLIND_STVH_RAD00001 | | 801; 802 |
| 15180 | Tinlin Certificate of Records: Wienkers, Kevin Paul, M.D. | TINLIND_KWIEN_MDR00001 | TINLIND_KWIEN_MDR00001 | | 801; 802 |
| 15181 | Tinlin Certiicate of Records: Centers for Medicare & Medicaid Services (CMS( (Regions 5) | TINLIND_CMS5_INS00613 | TINLIND_CMS5_INS00614 | | 801; 802 |
| 15182 | Tinlin Imaging CD: Aurora Baycare Medical Center | TINLIND_ABMC_RAD00001DVD | | | 801; 802 |
| 15183 | Tinlin Imaging CD: Aurora Baycare Medical Center | TINLIND_ABMC_RAD00002DVD | | | 801; 802 |
| 15184 | Tinlin Imaging CD: Aurora Baycare Medical Center | TINLIND_ABMC_RAD00003CD | | | 801; 802 |

Plaintiffs' Exhibit List
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 15185 | | TINLIND_ABMC_RAD00004DVD | | | 801; 802 |
| | **Tinlin Imaging CD:** Aurora Baycare Medical Center | | | | |
| 15186 | | | | | 801; 802 |
| | **Tinlin Imaging CD:** Aurora St. Luke's Medical Center | TINLIND_ASLMC_RAD00001CD | | | |
| 15187 | **Tinlin Imaging CD:** Prevea Health | TINLIND_PH_RAD00001CD | | | 801; 802 |
| 15188 | **Tinlin Imaging CD:** Prevea Health | TINLIND_PH_RAD00002CD | | | 801; 802 |
| 15189 | | TINLIND_SMHMC_RAD00001CD | | | 801; 802 |
| | **Tinlin Imaging CD:** St. Mary's Hospital Medical Center | | | | |
| 15190 | | TINLIND_SMHMC_RAD00002CD | | | 801; 802 |
| | **Tinlin Imaging CD:** St. Mary's Hospital Medical Center | | | | |
| 15191 | | | | | 801; 802 |
| | **Tinlin Imaging CD:** St. Vincent Hospital | TINLIND_STVH_RAD00001DVD | | | |
| 15192 | | | | | 801; 802 |
| | **Tinlin Medical Records:** Advanced Pain Management | TINLIND_ADVPM_MDR00001 | TINLIND_ADVPM_MDR00020 | | |
| 15193 | **Tinlin Medical Records:** Aetna U.S. Healthcare (Legal Support Services) | TINLIND_AUSH_INS00001 | TINLIND_AUSH_INS00151 | | 801; 802 |
| 15194 | | | | | 801; 802 |
| | **Tinlin Medical Records:** Atrium Post Acute Care of Shawano | TINLIND_APACS_MDR00001 | TINLIND_APACS_MDR00482 | | |
| 15195 | **Tinlin Medical Records:** Aurora Bay Area- Gastroenterology (Medical Records Dept.) | TINLIND_ABAG_MDR00001 | TINLIND_ABAG_MDR00589 | | 801; 802 |
| 15196 | | | | | 801; 802 |
| | **Tinlin Medical Records:** Aurora Bay Area Healthcare Center | TINLIND_ABAHC_MDR00001 | TINLIND_ABAHC_MDR00547 | | |
| 15197 | | | | | 801; 802 |
| | **Tinlin Medical Records:** Aurora Bay Area Healthcare Center | TINLIND_ABAHC_MDR00554 | TINLIND_ABAHC_MDR00600 | | |
| 15198 | | TINLIND_ABAYCCUS_MDR00001 | TINLIND_ABAYCCUS_MDR00003 | | 801; 802 |
| | **Tinlin Medical Records:** Aurora BayCare Clinic Urological Surgeons | | | | |
| 15199 | **Tinlin Medical Records:** Aurora BayCare Health Center | TINLIND_ABHC_MDR00001 | TINLIND_ABHC_MDR00035 | | 801; 802 |
| 15200 | | | | | 801; 802 |
| | **Tinlin Medical Records:** Aurora Baycare Medical Center (Cath Lab - Inventory) | TINLIND_ABMC_CATH00001 | TINLIND_ABMC_CATH00001 | | |
| 15201 | **Tinlin Medical Records:** Aurora Baycare Medical Center (Medical Records Dept.) | TINLIND_ABMC_MDR00001 | TINLIND_ABMC_MDR00750 | | 801; 802 |
| 15202 | **Tinlin Medical Records:** Aurora Baycare Medical Center (Medical Records Dept.) | TINLIND_ABMC_MDR00751 | TINLIND_ABMC_MDR01500 | | 801; 802 |
| 15203 | **Tinlin Medical Records:** Aurora Baycare Medical Center (Medical Records Dept.) | TINLIND_ABMC_MDR01501 | TINLIND_ABMC_MDR02250 | | 801; 802 |
| 15204 | **Tinlin Medical Records:** Aurora Baycare Medical Center (Medical Records Dept.) | TINLIND_ABMC_MDR02251 | TINLIND_ABMC_MDR03000 | | 801; 802 |
| 15205 | **Tinlin Medical Records:** Aurora Baycare Medical Center (Medical Records Dept.) | TINLIND_ABMC_MDR03001 | TINLIND_ABMC_MDR03750 | | 801; 802 |
| 15206 | **Tinlin Medical Records:** Aurora Baycare Medical Center (Medical Records Dept.) | TINLIND_ABMC_MDR03751 | TINLIND_ABMC_MDR04500 | | 801; 802 |
| 15207 | **Tinlin Medical Records:** Aurora Baycare Medical Center (Medical Records Dept.) | TINLIND_ABMC_MDR04501 | TINLIND_ABMC_MDR05250 | | 801; 802 |
| 15208 | **Tinlin Medical Records:** Aurora Baycare Medical Center (Medical Records Dept.) | TINLIND_ABMC_MDR05251 | TINLIND_ABMC_MDR06000 | | 801; 802 |
| 15209 | **Tinlin Medical Records:** Aurora Baycare Medical Center (Medical Records Dept.) | TINLIND_ABMC_MDR06001 | TINLIND_ABMC_MDR06750 | | 801; 802 |
| 15210 | **Tinlin Medical Records:** Aurora Baycare Medical Center (Medical Records Dept.) | TINLIND_ABMC_MDR06751 | TINLIND_ABMC_MDR07318 | | 801; 802 |
| 15211 | **Tinlin Medical Records:** Aurora Baycare Medical Center (Medical Records Dept.) | TINLIND_ABMC_MDR07319 | TINLIND_ABMC_MDR08068 | | 801; 802 |
| 15212 | **Tinlin Medical Records:** Aurora Baycare Medical Center (Medical Records Dept.) | TINLIND_ABMC_MDR08069 | TINLIND_ABMC_MDR08818 | | 801; 802 |
| 15213 | **Tinlin Medical Records:** Aurora Baycare Medical Center (Medical Records Dept.) | TINLIND_ABMC_MDR08819 | TINLIND_ABMC_MDR09568 | | 801; 802 |
| 15214 | **Tinlin Medical Records:** Aurora Baycare Medical Center (Medical Records Dept.) | TINLIND_ABMC_MDR09569 | TINLIND_ABMC_MDR10318 | | 801; 802 |
| 15215 | **Tinlin Medical Records:** Aurora Baycare Medical Center (Medical Records Dept.) | TINLIND_ABMC_MDR10319 | TINLIND_ABMC_MDR11068 | | 801; 802 |
| 15216 | **Tinlin Medical Records:** Aurora Baycare Medical Center (Medical Records Dept.) | TINLIND_ABMC_MDR11069 | TINLIND_ABMC_MDR11818 | | 801; 802 |
| 15217 | **Tinlin Medical Records:** Aurora Baycare Medical Center (Medical Records Dept.) | TINLIND_ABMC_MDR11819 | TINLIND_ABMC_MDR12568 | | 801; 802 |
| 15218 | **Tinlin Medical Records:** Aurora Baycare Medical Center (Medical Records Dept.) | TINLIND_ABMC_MDR12569 | TINLIND_ABMC_MDR13318 | | 801; 802 |
| 15219 | **Tinlin Medical Records:** Aurora Baycare Medical Center (Medical Records Dept.) | TINLIND_ABMC_MDR13319 | TINLIND_ABMC_MDR14068 | | 801; 802 |
| 15220 | **Tinlin Medical Records:** Aurora Baycare Medical Center (Medical Records Dept.) | TINLIND_ABMC_MDR14069 | TINLIND_ABMC_MDR14635 | | 801; 802 |
| 15221 | **Tinlin Medical Records:** Aurora Baycare Medical Center (Medical Records Dept.) | TINLIND_ABMC_MDR14636 | TINLIND_ABMC_MDR15385 | | 801; 802 |
| 15222 | **Tinlin Medical Records:** Aurora Baycare Medical Center (Medical Records Dept.) | TINLIND_ABMC_MDR15386 | TINLIND_ABMC_MDR16135 | | 801; 802 |
| 15223 | **Tinlin Medical Records:** Aurora Baycare Medical Center (Medical Records Dept.) | TINLIND_ABMC_MDR16136 | TINLIND_ABMC_MDR16165 | | 801; 802 |
| 15224 | **Tinlin Medical Records:** Aurora Baycare Medical Center (Medical Records Dept.) | TINLIND_ABMC_MDR16166 | TINLIND_ABMC_MDR16228 | | 801; 802 |
| 15225 | **Tinlin Medical Records:** Aurora Baycare Medical Center (Medical Records Dept.) | TINLIND_ABMC_MDR16229 | TINLIND_ABMC_MDR16654 | | 801; 802 |
| 15226 | **Tinlin Medical Records:** Aurora Baycare Medical Center (Pathology Department) | TINLIND_ABMC_PAT00001 | TINLIND_ABMC_PAT00001 | | 801; 802 |
| 15227 | **Tinlin Medical Records:** Aurora Baycare Medical Center (Radiology Department - Inventory) | TINLIND_ABMC_RAD00001 | TINLIND_ABMC_RAD00003 | | 801; 802 |
| 15228 | **Tinlin Medical Records:** Aurora Baycare Medical Center (Radiology Department - Inventory) | TINLIND_ABMC_RAD00074 | TINLIND_ABMC_RAD00074 | | 801; 802 |
| 15229 | **Tinlin Medical Records:** Aurora Baycare Medical Center (Radiology Department - Inventory) | TINLIND_ABMC_RAD00085 | TINLIND_ABMC_RAD00085 | | 801; 802 |
| 15230 | **Tinlin Medical Records:** Aurora Baycare Medical Center (Radiology Department - Inventory) | TINLIND_ABMC_RAD00087 | TINLIND_ABMC_RAD00087 | | 801; 802 |
| 15231 | **Tinlin Medical Records:** Aurora Baycare Medical Center (Radiology Department - Inventory) | TINLIND_ABMC_RAD00097 | TINLIND_ABMC_RAD00097 | | 801; 802 |
| 15232 | **Tinlin Medical Records:** Aurora Baycare Medical Center (Radiology Department - Inventory) | TINLIND_ABMC_RAD00106 | TINLIND_ABMC_RAD00106 | | 801; 802 |
| 15233 | **Tinlin Medical Records:** Aurora Baycare Medical Center (Radiology Department) | TINLIND_ABMC_RAD00004 | TINLIND_ABMC_RAD00072 | | 801; 802 |

Plaintiffs' Exhibit List
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 15234 | **Tinlin Medical Records:** Aurora Baycare Medical Center (Radiology Department) | TINLIND_ABMC_RAD00075 | TINLIND_ABMC_RAD00084 | | 801; 802 |
| 15235 | **Tinlin Medical Records:** Aurora Baycare Medical Center (Radiology Department) | TINLIND_ABMC_RAD00088 | TINLIND_ABMC_RAD00094 | | 801; 802 |
| 15236 | **Tinlin Medical Records:** Aurora Baycare Medical Center (Radiology Department) | TINLIND_ABMC_RAD00098 | TINLIND_ABMC_RAD00105 | | 801; 802 |
| 15237 | **Tinlin Medical Records:** Aurora Baycare Medical Center (Radiology Dept. - Inventory) | TINLIND_ABMC_RAD00095 | TINLIND_ABMC_RAD00096 | | 801; 802 |
| 15238 | **Tinlin Medical Records:** Aurora BayCare Medical Center General and Vascular Surgery | TINLIND_ABMCGVS_MDR00000 1 | TINLIND_ABMCGVS_MDR00127 | | 801; 802 |
| 15239 | **Tinlin Medical Records:** Aurora BayCare Medical Center General and Vascular Surgery | TINLIND_ABMCGVS_MDR0012 8 | TINLIND_ABMCGVS_MDR00140 | | 801; 802 |
| 15240 | **Tinlin Medical Records:** Aurora BayCare Orthopedic & Sports Medicine Center (Medical Records Dept.) | TINLIND_ABOSMC_MDR00001 | TINLIND_ABOSMC_MDR00025 | | 801; 802 |
| 15241 | **Tinlin Medical Records:** Aurora BayCare-Gastroenterology (Medical Records Dept.) | TINLIND_ABCG_MDR00001 | TINLIND_ABCG_MDR00750 | | 801; 802 |
| 15242 | **Tinlin Medical Records:** Aurora BayCare-Gastroenterology (Medical Records Dept.) | TINLIND_ABCG_MDR00751 | TINLIND_ABCG_MDR01163 | | 801; 802 |
| 15243 | **Tinlin Medical Records:** Aurora Health Care (Medical Records Dept.) | TINLIND_AHCAR_MDR00001 | TINLIND_AHCAR_MDR00667 | | 801; 802 |
| 15244 | **Tinlin Medical Records:** Aurora Health Care (Medical Records Dept.) | TINLIND_AHCAR_MDR01418 | TINLIND_AHCAR_MDR02139 | | 801; 802 |
| 15245 | **Tinlin Medical Records:** Aurora Health Care (Medical Records Dept.) | TINLIND_AHCAR_MDR02140 | TINLIND_AHCAR_MDR02473 | | 801; 802 |
| 15246 | **Tinlin Medical Records:** Aurora Health Care n/k/a/ Aurora Baycare Med Ctr (Medical Records Dept.) | TINLIND_AHCAR_MDR00668 | TINLIND_AHCAR_MDR02139 | | 801; 802 |
| 15247 | **Tinlin Medical Records:** Aurora Medical Group | TINLIND_AURMG_MDR00001 | TINLIND_AURMG_MDR00750 | | 801; 802 |
| 15248 | **Tinlin Medical Records:** Aurora Medical Group | TINLIND_AURMG_MDR00751 | TINLIND_AURMG_MDR01500 | | 801; 802 |
| 15249 | **Tinlin Medical Records:** Aurora Medical Group | TINLIND_AURMG_MDR1501 | TINLIND_AURMG_MDR02250 | | 801; 802 |
| 15250 | **Tinlin Medical Records:** Aurora Medical Group | TINLIND_AURMG_MDR02251 | TINLIND_AURMG_MDR03000 | | 801; 802 |
| 15251 | **Tinlin Medical Records:** Aurora Medical Group | TINLIND_AURMG_MDR03001 | TINLIND_AURMG_MDR03112 | | 801; 802 |
| 15252 | **Tinlin Medical Records:** Aurora Medical Group | TINLIND_AURMG_MDR03113 | TINLIND_AURMG_MDR03352 | | 801; 802 |
| 15253 | **Tinlin Medical Records:** Aurora Medical Group Cardiovascular and Thoracic Surgery | TINLIND_AMG_MDR00002 | TINLIND_AMG_MDR00027 | | 801; 802 |
| 15254 | **Tinlin Medical Records:** Aurora Medical Group Women's Center | TINLIND_AMGWC_MDR00001 | TINLIND_AMGWC_MDR00203 | | 801; 802 |
| 15255 | **Tinlin Medical Records:** Aurora Specialty Pharmacy (Pharmacy) | TINLIND_ASP_PHARM00001 | TINLIND_ASP_PHARM00004 | | 801; 802 |
| 15256 | **Tinlin Medical Records:** Aurora St. Luke's Medical Center | TINLIND_ASLMC_MDR00001 | TINLIND_ASLMC_MDR00750 | | 801; 802 |
| 15257 | **Tinlin Medical Records:** Aurora St. Luke's Medical Center (Echo Lab - Inventory) | TINLIND_ASLMC_00001 | TINLIND_ASLMC_00001 | | 801; 802 |
| 15258 | **Tinlin Medical Records:** Aurora St. Luke's Medical Center (Echo Lab) | TINLIND_ASLMC_00002 | TINLIND_ASLMC_00013 | | 801; 802 |
| 15259 | **Tinlin Medical Records:** Aurora St. Luke's Medical Center (Medical Records Department) | TINLIND_ASLMC_MDR00751 | TINLIND_ASLMC_MDR01500 | | 801; 802 |
| 15260 | **Tinlin Medical Records:** Aurora St. Luke's Medical Center (Medical Records Department) | TINLIND_ASLMC_MDR01501 | TINLIND_ASLMC_MDR02250 | | 801; 802 |
| 15261 | **Tinlin Medical Records:** Aurora St. Luke's Medical Center (Medical Records Department) | TINLIND_ASLMC_MDR02251 | TINLIND_ASLMC_MDR03000 | | 801; 802 |
| 15262 | **Tinlin Medical Records:** Aurora St. Luke's Medical Center (Medical Records Department) | TINLIND_ASLMC_MDR03001 | TINLIND_ASLMC_MDR03215 | | 801; 802 |
| 15263 | **Tinlin Medical Records:** Aurora St. Luke's Medical Center (Pathology Department) | TINLIND_ASLMC_PAT00001 | TINLIND_ASLMC_PAT00002 | | 801; 802 |
| 15264 | **Tinlin Medical Records:** Aurora St. Luke's Medical Center (Pathology Department) | TINLIND_ASLMC_PAT00003 | TINLIND_ASLMC_PAT00003 | | 801; 802 |
| 15265 | **Tinlin Medical Records:** Aurora St. Luke's Medical Center (Pathology Department) | TINLIND_ASLMC_PAT00004 | TINLIND_ASLMC_PAT00004 | | 801; 802 |
| 15266 | **Tinlin Medical Records:** Aurora St. Luke's Medical Center (Radiology Department - Inventory) | TINLIND_ASLMC_RAD00001 | TINLIND_ASLMC_RAD00001 | | 801; 802 |
| 15267 | **Tinlin Medical Records:** Aurora St. Luke's Medical Center (Radiology Department - Inventory) | TINLIND_ASLMC_RAD00003 | TINLIND_ASLMC_RAD00003 | | 801; 802 |

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 15268 | Tinlin Medical Records: Aurora St. Luke's Medical Center (Radiology Department - Inventory) | TINLIND_ASLMC_RAD00009 | TINLIND_ASLMC_RAD00009 | | 801; 802 |
| 15269 | Tinlin Medical Records: Aurora St. Luke's Medical Center (Radiology Department - Inventory) | TINLIND_ASLMC_RAD00010 | TINLIND_ASLMC_RAD00011 | | 801; 802 |
| 15270 | Tinlin Medical Records: Aurora St. Luke's Medical Center (Radiology Department - Inventory) | TINLIND_ASLMC_RAD00012 | TINLIND_ASLMC_RAD00012 | | 801; 802 |
| 15271 | Tinlin Medical Records: Aurora St. Luke's Medical Center (Radiology Department) | TINLIND_ASLMC_RAD00004 | TINLIND_ASLMC_RAD00008 | | 801; 802 |
| 15272 | Tinlin Medical Records: BayCare Clinic (Release of Information) | TINLIND_BAYCC_MDR00001 | TINLIND_BAYCC_MDR00137 | | 801; 802 |
| 15273 | Tinlin Medical Records: BayCare Clinic, LLP | TINLIND_BAYCC_MDR00139 | TINLIND_BAYCC_MDR00251 | | 801; 802 |
| 15274 | Tinlin Medical Records: BayCare Clinic, LLP (Medical Records Department) | TINLIND_BAYCAREC_MDR00001 | TINLIND_BAYCAREC_MDR00397 | | 801; 802 |
| 15275 | Tinlin Medical Records: Centers for Medicare & Medicaid Services (CMS) (Region 5) | TINLIND_CMS5_INS00001 | TINLIND_CMS5_INS00300 | | 801; 802 |
| 15276 | Tinlin Medical Records: Centers for Medicare & Medicaid Services (CMS) (Region 5) | TINLIND_CMS5_INS00303 | TINLIND_CMS5_INS00612 | | 801; 802 |
| 15277 | Tinlin Medical Records: Centers for Medicare & Medicaid Services (CMS) (Region 5) | TINLIND_CMS5_INS00615 | TINLIND_CMS5_INS01364 | | 801; 802 |
| 15278 | Tinlin Medical Records: Centers for Medicare & Medicaid Services (CMS) (Region 5) | TINLIND_CMS5_INS01365 | TINLIND_CMS5_INS02114 | | 801; 802 |
| 15279 | Tinlin Medical Records: Centers for Medicare & Medicaid Services (CMS) (Region 5) | TINLIND_CMS5_INS02115 | TINLIND_CMS5_INS02536 | | 801; 802 |
| 15280 | Tinlin Medical Records: Dreier Pharmacy (Pharmacy) | TINLIND_DP_PHARM00001 | TINLIND_DP_PHARM00061 | | 801; 802 |
| 15281 | Tinlin Medical Records: Froedtert Memorial Lutheran Hospital | TINLIND_FMLH_MDR00001 | TINLIND_FMLH_MDR00010 | | 801; 802 |
| 15282 | Tinlin Medical Records: Froedtert Memorial Lutheran Hospital (Radiology Dept. - Inventory) | TINLIND_FMLH_RAD00001 | TINLIND_FMLH_RAD00001 | | 801; 802 |
| 15283 | Tinlin Medical Records: Medical College of Wisconsin(Medical Records Dept.) | TINLIND_MCW_MDR00001 | TINLIND_MCW_MDR00152 | | 801; 802 |
| 15284 | Tinlin Medical Records: Neurology Consultants of Bellin Health-Green Bay (Medical Records Dept. | TINLIND_NCBHGB_MDR00001 | TINLIND_NCBHGB_MDR00037 | | 801; 802 |
| 15285 | Tinlin Medical Records: Neurology Consultants of Bellin Health-Green Bay (Medical Records Dept.) | TINLIND_NCBHGB_MDR00039 | TINLIND_NCBHGB_MDR00045 | | 801; 802 |
| 15286 | Tinlin Medical Records: Prevea Allouez Health Center (Medical Records Dept.) | TINLIND_PAHC_MDR00001 | TINLIND_PAHC_MDR00750 | | 801; 802 |
| 15287 | Tinlin Medical Records: Prevea Allouez Health Center (Medical Records Dept.) | TINLIND_PAHC_MDR00751 | TINLIND_PAHC_MDR01500 | | 801; 802 |
| 15288 | Tinlin Medical Records: Prevea Allouez Health Center (Medical Records Dept.) | TINLIND_PAHC_MDR01501 | TINLIND_PAHC_MDR02250 | | 801; 802 |
| 15289 | Tinlin Medical Records: Prevea Ambulatory Behavioral Care | TINLIND_PABC_MDR00001 | TINLIND_PABC_MDR00005 | | 801; 802 |
| 15290 | Tinlin Medical Records: Prevea East Mason Pain and Spine Care (Records Release Dept.) | TINLIND_PEMPSC_MDR00001 | TINLIND_PEMPSC_MDR00041 | | 801; 802 |
| 15291 | Tinlin Medical Records: Prevea Health (Radiology Department - Inventory) | TINLIND_PH_RAD00001 | TINLIND_PH_RAD00001 | | 801; 802 |
| 15292 | Tinlin Medical Records: Prevea Health (Radiology Department - Inventory) | TINLIND_PH_RAD00002 | TINLIND_PH_RAD00002 | | 801; 802 |
| 15293 | Tinlin Medical Records: Prevea Health (Radiology Department) | TINLIND_PH_RAD00003 | TINLIND_PH_RAD00023 | | 801; 802 |
| 15294 | Tinlin Medical Records: Prevea Health Center | TINLIND_PREVEAHC_MDR00001 | TINLIND_PREVEAHC_MDR00019 | | 801; 802 |
| 15295 | Tinlin Medical Records: Social Security Administration (Retirement and Disability) | TINLIND_SOSA_SSA00001 | TINLIND_SOSA_SSA00275 | | 801; 802 |
| 15296 | Tinlin Medical Records: Social Security Administration (Retirement and Disability) | TINLIND_SOSA_SSA00276 | TINLIND_SOSA_SSA00554 | | 801; 802 |
| 15297 | Tinlin Medical Records: St. Mary's Hospital Medical Center (Medical Records Department) | TINLIND_SMHMC_MDR00001 | TINLIND_SMHMC_MDR00750 | | 801; 802 |
| 15298 | Tinlin Medical Records: St. Mary's Hospital Medical Center (Medical Records Department) | TINLIND_SMHMC_MDR00001 | TINLIND_SMHMC_MDR00890 | | 801; 802 |
| 15299 | Tinlin Medical Records: St. Mary's Hospital Medical Center (Pathology Department - Inventory) | TINLIND_SMHMC_PAT00001 | TINLIND_SMHMC_PAT00001 | | 801; 802 |
| 15300 | Tinlin Medical Records: St. Mary's Hospital Medical Center (Radiology Department - Inventory) | TINLIND_SMHMC_RAD00009 | TINLIND_SMHMC_RAD00009 | | 801; 802 |
| 15301 | Tinlin Medical Records: St. Mary's Hospital Medical Center (Radiology Department - Inventory) | TINLIND_SMHMC_RAD00015 | TINLIND_SMHMC_RAD00015 | | 801; 802 |
| 15302 | Tinlin Medical Records: St. Mary's Hospital Medical Center (Radiology Department - Inventory) | TINLIND_SMHMC_RAD00016 | TINLIND_SMHMC_RAD00016 | | 801; 802 |
| 15303 | Tinlin Medical Records: St. Mary's Hospital Medical Center (Radiology Department) | TINLIND_SMHMC_RAD00002 | TINLIND_SMHMC_RAD00008 | | 801; 802 |
| 15304 | Tinlin Medical Records: St. Mary's Hospital Medical Center (Radiology Department) | TINLIND_SMHMC_RAD00011 | TINLIND_SMHMC_RAD00014 | | 801; 802 |
| 15305 | Tinlin Medical Records: St. Vincent Hospital ( Pathology Department) | TINLIND_STVH_PAT00001 | TINLIND_STVH_PAT00003 | | 801; 802 |
| 15306 | Tinlin Medical Records: St. Vincent Hospital (Medical Records Dept.) | TINLIND_STVH_MDR00001 | TINLIND_STVH_MDR00750 | | 801; 802 |
| 15307 | Tinlin Medical Records: St. Vincent Hospital (Medical Records Dept.) | TINLIND_STVH_MDR00751 | TINLIND_STVH_MDR01122 | | 801; 802 |
| 15308 | Tinlin Medical Records: St. Vincent Hospital (Radiology Department - Inventory) | TINLIND_STVH_RAD00002 | TINLIND_STVH_RAD00002 | | 801; 802 |

**Plaintiffs' Exhibit List**

*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 15309 | **Tinlin Medical Records:** St. Vincent Hospital (Radiology Department) | TINLIND_STVH_RAD00003 | TINLIND_STVH_RAD00009 | | 801; 802 |
| 15310 | **Tinlin Medical Records:** ThedaCare Medical Center-Shawano (Medical Records Department) | TINLIND_TMCS_MDR00001 | TINLIND_TMCS_MDR00077 | | 801; 802 |
| 15311 | **Tinlin Medical Records:** ThedaCare Medical Center-Shawano (Radiology Dept. - Inventory) | TINLIND_TMCS_00001 | TINLIND_TMCS_00001 | | 801; 802 |
| 15312 | **Tinlin Medical Records:** ThedaCare Pharmcay (Pharmacy) | TINLIND_TPHAR_PHARM00001 | TINLIND_TPHAR_PHARM00054 | | 801; 802 |
| 15313 | **Tinlin Medical Records:** ThedaCare Physicians (Medical Records Dept.) | TINLIND_THEDACP_MDR00001 | TINLIND_THEDACP_MDR00011 | | 801; 802 |
| 15314 | **Tinlin Medical Records:** Walgreen Company (Custodian of Records) | TINLIND_WC_PHARM00001 | TINLIND_WC_PHARM00039 | | 801; 802 |
| 15315 | **Tinlin Medical Records:** Wienkers, Kevin Paul, M.D. | TINLIND_KWIEN_MDR00002 | TINLIND_KWIEN_MDR00011 | | 801; 802 |
| 15316 | **Tinlin Medical Records:** Wienkers, Kevin Paul, M.D. | TINLIND_KWIEN_MDR00076 | TINLIND_KWIEN_MDR00122 | | 801; 802 |
| 15317 | **Tinlin Medical Records:** Wisconsin Colon & Rectal Clinic (Medical Records Dept.) | TINLIND_WCRC_MDR00001 | TINLIND_WCRC_MDR00015 | | 801; 802 |
| 15318 | **Tinlin Medical Records:** Wisconsin Colon & Rectal Clinic (Medical Records Dept.) | TINLIND_WCRC_MDR00016 | TINLIND_WCRC_MDR00018 | | 801; 802 |
| 15319 | **Medical Article:** 2019, Bikdeli, Association of Inferior Vena Cava Filter Use With Mortality Rates in Older Adults With Acute Pulmonary Embolism, JAMA Internal Medicine | | | | 401; 402; 403; 801; 802 |
| 15320 | **Medical Article:** 2018, Turner, Association of Inferior Vena Cava Filter Placement for Venous Thromboembolic Disease and a Contraindication to Anticoagulation With 30-Day Mortality, JAMA Network | | | | 401; 402; 403; 801; 802 |
| 15321 | **Medical Article:** 2018, Secemsky, Inferior Vena Cava Filters and Mortality Is It the Underlying Process, the Patient, or the Device? JAMA Network | | | | 401; 402; 403; 801; 802 |
| 15322 | **Demonstrative:** anatomy chart | | | | Bard reserves the right to object until the demonstrative is produced |
| 15323 | **Demonstrative:** Tinlin animimation | | | | Bard reserves the right to object until the demonstrative is produced |
| 15324 | **Demonstrative:** Tinlin animimation | | | | Bard reserves the right to object until the demonstrative is produced |
| 15325 | **Demonstrative:** Tinlin animimation | | | | Bard reserves the right to object until the demonstrative is produced |
| 15326 | **Demonstrative:** Tinlin animimation | | | | Bard reserves the right to object until the demonstrative is produced |
| 15327 | **Demonstrative:** Enlargments of exhibits | | | | Bard reserves the right to object until the demonstrative is produced |
| 15328 | **Demonstrative:** Enlargments of exhibits | | | | Bard reserves the right to object until the demonstrative is produced |
| 15329 | **Demonstrative:** Enlargments of exhibits | | | | Bard reserves the right to object until the demonstrative is produced |
| 15330 | **Demonstrative:** Enlargments of exhibits | | | | Bard reserves the right to object until the demonstrative is produced |
| 15331 | **Demonstrative:** Enlargments of exhibits | | | | Bard reserves the right to object until the demonstrative is produced |
| 15332 | **Demonstrative:** Enlargments of exhibits | | | | Bard reserves the right to object until the demonstrative is produced |
| 15333 | **Demonstrative:** Depiction of timeline of plaintiff's relevant medical events | | | | Bard reserves the right to object until the demonstrative is produced |
| 15334 | **Demonstrative:** regarding Tinlin's filter for Dr. McMeeking | | | | Bard reserves the right to object until the demonstrative is produced |
| 15335 | **Demonstrative:** regarding Tinlin's  filter for Dr. Muehrcke | | | | Bard reserves the right to object until the demonstrative is produced |
| 15336 | **Demonstrative:** regarding Tinlin's  filter for Dr. Hurst | | | | Bard reserves the right to object until the demonstrative is produced |
| 15337 | **Demonstrative:** Placeholder | | | | Bard reserves the right to object until the demonstrative is produced |
| 15338 | **Demonstrative:** Placeholder | | | | Bard reserves the right to object until the demonstrative is produced |
| 15339 | **Demonstrative:** Placeholder | | | | Bard reserves the right to object until the demonstrative is produced |

**Plaintiffs' Exhibit List**

*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibit | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objection | Defendants' Objection |
|---|---|---|---|---|---|
| 15340 | **Demonstrative:** Placeholder | | | | Bard reserves the right to object until the demonstrative is produced |
| 15341 | **Demonstrative:** Placeholder | | | | Bard reserves the right to object until the demonstrative is produced |
| 15342 | **Demonstrative:** Placeholder | | | | Bard reserves the right to object until the demonstrative is produced |
| 15343 | External Q&A: CR Bard Recovery Vena Cava Filter, April 13, 2004 | BPVEFILTER-01-00096890 | BPVEFILTER-01-00096894 | | Bard was provided this exhibit after the exhibit list was finalized and reserves the right to add additional objections once it has an opportunity to review the exhibit. |
| 15344 | 5/10/2004 email re Latest Bard Filter Plans and Q&As | BPVEFILTER-01-00097048 | BPVEFILTER-01-00097049 | | Bard was provided this exhibit after the exhibit list was finalized and reserves the right to add additional objections once it has an opportunity to review the exhibit. |
| 15345 | Recovery Filter Crisis Communication Plan, revised January 10, 2006 | BPVEFILTER-01-00002601 | BPVEFILTER-01-00002665 | | Bard was provided this exhibit after the exhibit list was finalized and reserves the right to add additional objections once it has an opportunity to review the exhibit. |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |