# EXHIBIT B

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| | The parties reserve all objections to any exhibit or portion thereof listed by either party. By listing an exhibit, the parties do not waive any objection. The parties reserve the right to object depending upon | | | |
| 5000 | Email from D. Uelmen to J. Hudnall, et al re: Physician Panel Agenda | BPV-17-01-00000105 | BPV-17-01-00000107 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5001 | Dec. 2004 Dear Doctor Letter | BPV-17-01-00000188 | BPV-17-01-00000189 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5002 | Feb. 4, 2005 Conference FDA and BPV re DCL and Recovery Retrievable (K031328) | BPV-17-01-00000208 | BPV-17-01-00000209 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5003 | Feb. 8, 2005 Conference FDA and BPV re Recovery Retrievable (K031328) | BPV-17-01-00000210 | BPV-17-01-00000211 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5004 | Recovery Filter IFU 2003 | BPV-17-01-00000246 | BPV-17-01-00000248 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5005 | Recovery Filter DFMEA 070010, Rev. 2 DFMEA070010 Rev. 2 Recovery Filter DFMEA 070010, Rev. 2 | BPV-17-01-00000249 | BPV-17-01-00000262 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5006 | Design Review Assessment Status Memo | BPV-17-01-00000297 | BPV-17-01-00000302 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5007 | Oct 18, 2002 letter to the FDA responding to the questions posed by Dr. Harvey at the FDA about RNF | BPV-17-01-00000334 | BPV-17-01-00000340 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5008 | ETR-04-08-04 (G2 Arm Fatigue Testing Report) ETR-04-08-04 (G2 Arm Fatigue Testing Report) | BPV-17-01-00000781 | BPV-17-01-00000787 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5009 | TM1133800 (G2 Filter Arm Fatigue Test Method) | BPV-17-01-00001481 | BPV-17-01-00001487 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5010 | Recovery Filter Fault Tree Analysis | BPV-17-01-00002121 | BPV-17-01-00002127 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5011 | SPA-04-04-01 (Remedial Action Plan re RNF Fractures) | BPV-17-01-00002137 | SPA-17-01-00002140 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5012 | HHE of Dr. Ciavarella July 9, 2004 | BPV-17-01-00002145 | BPV-17-01-00002145 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5013 | May 21, 2002 Memo from Doug Uelmen (re Fracture Investigation) | BPV-17-01-00002207 | BPV-17-01-00002216 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5014 | ETR-04-06-06 (RF Migration Resistance DOE and Hook Radius Change) | BPV-17-01-00002240 | BPV-17-01-00002270 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5015 | ETR-04-10-21 (G2® Acute Animal Feasibility Study) | BPV-17-01-00002335 | BPV-17-01-00002344 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5016 | ETR-02-12-01, Rev. 00 (Recovery Filter Magnetic Resonance Safety and Compatibility Report) | BPV-17-01-00002345 | BPV-17-01-00002369 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5017 | Aug. 5, 1999 R&D Technical Report RNF Migration Study, Design Verification (RD-RPT-100) | BPV-17-01-00002650 | BPV-17-01-00002655 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5018 | RD-RPT-104 (Analysis of RNF Migration Resistance) (FEA) | BPV-17-01-00002656 | BPV-17-01-00002662 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5019 | RNF Wire Tensile Test Report | BPV-17-01-00003453 | BPV-17-01-00003466 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5020 | Aug. 9, 1999 RD-RPT-102 RNF Radial Strength Report | BPV-17-01-00003667 | BPV-17-01-00003672 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5021 | ETR-04-10-04 (Feasibility: RNF v. G2 and Competitive Product -- migration resistance) | BPV-17-01-00003783 | BPV-17-01-00003792 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5022 | RD-LNB-087 Laboratory Notebook | BPV-17-01-00004149 | BPV-17-01-00004290 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5023 | Aug. 12, 1999 RD-RPT-095 Test Results for RD-SOP-057 Simulated Use | BPV-17-01-00004856 | BPV-17-01-00004863 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5024 | Recovery Filter DFMEA 070010, Rev. 4 Recovery Filter DFMEA 070010, Rev. 4 | BPV-17-01-00007573 | BPV-17-01-00007595 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5025 | ETR-05-03-01 G1A Jugular/Subclavian System Design Verification and Validation Phase 2 Report | BPV-17-01-00008669 | BPV-17-01-00008680 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5026 | ETR-05-05-21 G1A Jugular/Subclavian System Design Verification and Validation Phase 3 Report | BPV-17-01-00008682 | BPV-17-01-00008688 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5027 | ETR-05-03-02 G1A Acute Animal Study Report | BPV-17-01-00008690 | BPV-17-01-00008694 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5028 | Recovery Filter G1A Femoral System-Design Failure Mode and Effect Analysis (DFMEA070022, Rev. 4) | BPV-17-01-00009033 | BPV-17-01-00009056 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 5029 | ETR-05-03-11 (G2 Migration Resistance Evaluation of NEPG Manufactured Filters) | BPV-01-01-00009213 | BPV-01-01-00009225 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5030 | Lab notebook 7013 (Recovery Arm Fatigue Feasibility) | BPV-17-01-00009320 | BPV-17-01-00009331 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5031 | Lab notebook 7013 (Recovery Arm Fatigue Feasibility) Lab notebook 7013 (Recovery Arm Fatigue Feasibility) | BPV-17-01-00009381 | BPV-17-01-00009398 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5032 | ETR-05-01-06 (G2® Femoral System Acute Animal Study Report) (followed TPR-04-12-20) | BPV-17-01-00013631 | BPV-17-01-00013639 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5033 | TPR-04-12-20 (Protocol for Animal Model Evaluation of G2) | BPV-17-01-00013788 | BPV-17-01-00013799 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5034 | G1A Filter and Femoral Delivery System PPS Revision 0 | BPV-17-01-00013929 | BPV-17-01-00013958 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5035 | G1A Filter and Femoral Delivery System PPS Revision 1 | BPV-17-01-00014097 | BPV-17-01-00014126 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5036 | ETR-05-02-11 (Chronic Animal Model Evaluation of Recovery G1A Femoral System Report) (followed TPR-04-09-11) | BPV-17-01-00014227 | BPV-17-01-00014257 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5037 | ETR-05-02-02 (Effects of Changes to the Recovery Filter & The Femoral Delivery System on Filter Stresses Based on FEA Analysis) | BPV-17-01-00014259 | BPV-17-01-00014286 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5038 | Dec 5, 2003 Recovery Filter Design Review Materials | BPV-17-01-00014488 | BPV-17-01-00014824 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5039 | 12.04.03 Special Design Review Objectives for Recovery FMR Launch | BPV-17-01-00014490 | BPV-17-01-00014496 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5040 | Aug. 11, 1999 RD-RPT-094 Pusher Wire Integrity Test Report | BPV-17-01-00014566 | BPV-17-01-00014570 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5041 | Aug. 18, 1999 RD-RPT-103 RNF Clot Trapping Efficiency Report | BPV-17-01-00014588 | BPV-17-01-00014592 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5042 | TM1134800 (G2® Filter Migration Resistance Testing Test Method) | BPV-17-01-00015103 | BPV-17-01-00015112 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5043 | RNF Animal Experiment Notes for RD-SOP-050.00 (Animal 511) | BPV-17-01-00019372 | BPV-17-01-00019375 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5044 | ETR-05-05-21 (G2® DV&V Report Phase III [for jugular system]) | BPV-17-01-00021183 | BPV-17-01-00021189 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5045 | ETR-05-03-02 (Recovery Filter Jugular/Subclavian System Acute Animal Study Report) | BPV-17-01-00021191 | BPV-17-01-00021195 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5046 | MAUDE and sales data through Q1 2004 | BPV-17-01-00023746 | BPV-17-01-00023752 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5047 | Aug. 2004 Altran Report (Preliminary SEM of Failed Hooks and Legs) (Fracture) | BPV-17-01-00024471 | BPV-17-01-00024496 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5048 | RA-STD-002, Rev. 08 | BPV-17-01-00024667 | BPV-17-01-00024684 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5049 | Recovery Filter DFMEA (DFMEA070010, Rev. 2) | BPV-17-01-00024687 | BPV-17-01-00024700 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5050 | Sept. 2004 Altran Report (Draft Failure Analysis for 11 Complaint Filters) (Fracture) | BPV-17-01-00024718 | BPV-17-01-00024794 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5051 | Sept. 2004 Altran Report (Draft Evaluation of Two Production Lot Filters and One Test Piece) (Fracture) | BPV-17-01-00024795 | BPV-17-01-00024828 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5052 | Feb. 14, 2005 Conference FDA and BPV re DDL and Recovery Retrievable (K031328) | BPV-17-01-00025340 | BPV-17-01-00025342 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5053 | Recovery Filter Design/Development Files Recovery Filter Design/Development Files Cover Sheet | BPV-17-01-00025839 | BPV-17-01-00026584 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5054 | NMT Filter Drawing RD-10261, Rev. 00 (Arms Up) | BPV-17-01-00025912 | BPV-17-01-00025912 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5055 | RD-SOP-033 (Rotating-Beam Corrosion Fatigue Testing of Nitinol Wire) | BPV-17-01-00026034 | BPV-17-01-00026055 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5056 | RD-RPT-029 Technical Review of Phase I Development Activities for RNF (Sept. 2, 1997) | BPV-17-01-00026097 | BPV-17-01-00026100 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5057 | Dec. 30, 1997 RD-RPT-038 Corrosion Fatigue Testing Report | BPV-17-01-00026101 | BPV-17-01-00026108 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5058 | March 23, 1998 RD-RPT-041 Feasibility Animal Study Summary Results | BPV-17-01-00026109 | BPV-17-01-00026116 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 5059 | April 13, 1998 RD-RPT-045 Feasibility Animal Study Summary Results | BPV-17-01-00026136 | BPV-17-01-00026147 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5060 | June 17, 1999 RD-RPT-085 Determination of Optimum Welding Parameters Report | BPV-17-01-00026193 | BPV-17-01-00026210 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5061 | Feb. 15, 2000 RD-RPT-115 Straight .013" Pusher Wire Deployment Testing and Analysis | BPV-17-01-00026268 | BPV-17-01-00026276 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5062 | Oct. 16, 2001 R&D Technical Report Evaluation of RNF Hook Strength Test (RD-RPT-162) | BPV-17-01-00026324 | BPV-17-01-00026329 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5063 | June 15, 2000 RD-RPT-123 Creep Evaluation of RNF | BPV-17-01-00026338 | BPV-17-01-00026352 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5064 | June 11, 2001 RD-RPT-158 RNF Recovery Sheath Bioburden Test Report | BPV-17-01-00026353 | BPV-17-01-00026357 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5065 | Arms Up Design History File Table of Contents Table of Contents for Removable Nitinol Filter Design History File (Phase II) | BPV-17-01-00026359 | BPV-17-01-00026361 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5066 | RM-0045, Nitinol Sleeve RM-0045, Nitinol Sleeve | BPV-17-01-00027145 | BPV-17-01-00027148 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5067 | Nov. 24, 2004 Email FDA to BPV re Recovery IFU and DDL | BPV-17-01-00029512 | BPV-17-01-00029516 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5068 | Recovery IFU Supporting Documentation | BPV-17-01-00029787 | BPV-17-01-00029799 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5069 | Recovery Filter Fact Book, Volume 01 of 13 Recovery Filter Fact Book, Volume 01 of 13 Cover Sheet for Recovery Filter Fact Book, volume 1 of 13 | BPV-17-01-00030232 | BPV-17-01-00030315 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5070 | NMT Design Inputs, Rev. 03 10/04/99 | BPV-17-01-00030283 | BPV-17-01-00030295 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5071 | Sept. 1997 NMT Design Input Approval | BPV-17-01-00030295 | BPV-17-01-00030306 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5072 | Recovery Filter Fact Book, Volume 02 of 13 Recovery Filter Fact Book, Volume 02 of 13 Project 7081 Fact Book, Volume 2 of 13 | BPV-17-01-00030316 | BPV-17-01-00030526 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5073 | Recovery Filter Fact Book, Volume 03 of 13 Recovery Filter Fact Book, Volume 03 of 13 Fact Book Project 7081 - Volume 3 of 13 | BPV-17-01-00030527 | BPV-17-01-00030882 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5074 | RD-RPT-025 (Test Report for Biocompatibility for SNF) | BPV-17-01-00030532 | BPV-17-01-00030538 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5075 | Recovery Filter Fact Book, Volume 04 of 13 Recovery Filter Fact Book, Volume 04 of 13 | BPV-17-01-00030883 | BPV-17-01-00031020 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5076 | Recovery Filter Fact Book, Volume 05 of 13 Recovery Filter Fact Book, Volume 05 of 13 | BPV-17-01-00031021 | BPV-17-01-00031049 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5077 | Recovery Product Development Operating Plan | BPV-17-01-00031047 | BPV-17-01-00031049 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5078 | Recovery Filter Fact Book, Volume 06 of 13 Recovery Filter Fact Book, Volume 06 of 13 | BPV-17-01-00031050 | BPV-17-01-00031500 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5079 | RD-SOP-035.03 (SOP re migration resistance testing NMT) R&D SOP: RD-SOP-035.3, IVC Filter Migration Study | BPV-17-01-00031053 | BPV-17-01-00031061 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5080 | May 13, 1998 RD-SOP-048 In-Vivo Evaluation of Thrombogenic Response to RNF Implant | BPV-17-01-00031077 | BPV-17-01-00031082 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5081 | RNF Animal Experiment Notes, Feasibility Animal Experiment | BPV-17-01-00031083 | BPV-17-01-00031085 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5082 | RNF Animal Experiment Notes, Feasibility Animal Experiment | BPV-17-01-00031087 | BPV-17-01-00031098 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5083 | RNF Animal Experiment Notes, Feasibility Animal Experiment | BPV-17-01-00031099 | BPV-17-01-00031113 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5084 | RNF Animal Experiment Notes, Feasibility Animal Experiment | BPV-17-01-00031114 | BPV-17-01-00031122 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5085 | RD-SOP-050.00, RNF Design Verification: In-vivo Occlusion Migration Resistance and Deployment Study | BPV-17-01-00031123 | BPV-17-01-00031133 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5086 | RNF Animal Experiment Notes for RD-SOP-050.00 (Animal 379) | BPV-17-01-00031135 | BPV-17-01-00031136 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

Defendants' Exhibit List

*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 5087 | Data Sheet for RD-SOP-050.00 (Animal 379) | BPV-17-01-00031137 | BPV-17-01-00031146 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5088 | Data Sheet for RD-SOP-050.00 (Animal 511) | BPV-17-01-00031151 | BPV-17-01-00031160 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5089 | RNF Animal Experiment Notes for RD-SOP-050.00 (Animal 558) | BPV-17-01-00031162 | BPV-17-01-00031164 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5090 | RNF Design Animal Verification Study: In-Vivo Occlusion Migration Resistance Data Sheets (animal #558) | BPV-17-01-00031165 | BPV-17-01-00031174 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5091 | Dec. 2, 1998 RD-SOP-051.00 RNF Design Verification In-Vivo Evaluation for Permanent Indication | BPV-17-01-00031183 | BPV-17-01-00031195 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5092 | RNF Animal Experiment Notes, Feasibility Animal Experiment  RNF Animal Experiment Notes (animal #747) | BPV-17-01-00031197 | BPV-17-01-00031348 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5093 | RD-SOP-052.00, RNF Design Verification: In-Vivo Evaluation for Long-term Removal Indication | BPV-17-01-00031349 | BPV-17-01-00031360 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5094 | RNF Animal Experiment Notes, Feasibility Animal Experiment | BPV-17-01-00031361 | BPV-17-01-00031419 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5095 | RD-SOP-053.00, RNF Hook Creep Study | BPV-17-01-00031420 | BPV-17-01-00031424 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5096 | June 28, 1999 RD-SOP-054.00 EnduraTec Corrosion/Fatigue Testing Protocol | BPV-17-01-00031425 | BPV-17-01-00031431 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5097 | July 29, 1999 RD-SOP-072 RNF Design Verification Radial Strength Protocol | BPV-17-01-00031482 | BPV-17-01-00031487 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5098 | Recovery Filter Fact Book, Volume 07 of 13 Recovery Filter Fact Book, Volume 07 of 13 | BPV-17-01-00031501 | BPV-17-01-00031903 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5099 | Aug. 20, 1999 RD-RPT-088 In-Vivo Testing of RNF for Permanent Use and Early Removal | BPV-17-01-00031503 | BPV-17-01-00031511 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5100 | RNF Pivotal Animal Clinical Study, Permanent Implant In-Situ Sacrifice Data Sheets (Animal #32) | BPV-17-01-00031601 | BPV-17-01-00031882 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5101 | RNF Pivotal Animal Clinical Study Permanent Implant Data Sheets (Animal #48) | BPV-17-01-00031883 | BPV-17-01-00031891 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5102 | Recovery Filter Fact Book, Volume 08 of 13 | BPV-17-01-00031904 | BPV-17-01-00032274 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5103 | NMT Medical R&D Technical Report Document #RD-RPT-089, Creep Study of RNF Hooks | BPV-17-01-00031906 | BPV-17-01-00031910 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5104 | July 30, 1999 RD-RPT-091 RNF Wire Integrity Report | BPV-17-01-00031965 | BPV-17-01-00031970 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5105 | Aug. 13, 1999 RD-RPT-093 Crimp and Bond Integrity Test Report | BPV-17-01-00032065 | BPV-17-01-00032071 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5106 | Aug. 4, 1999 R&D Technical Report EnduraTEC Corrosion/Fatigue Testing of RNF Filters, Design Verification (RD-RPT-099) | BPV-17-01-00032217 | BPV-17-01-00032220 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5107 | Recovery Filter Fact Book, Volume 09 of 13 | BPV-17-01-00032275 | BPV-17-01-00032551 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5108 | Aug. 9, 1999 R&D Technical Report RNF Hook Strength, Design Verification (RD-RPT-101) | BPV-17-01-00032375 | BPV-17-01-00032386 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5109 | Aug. 23, 1999 R&D Technical Report Analysis of RNF Migration Resistance (RD-RPT-104) | BPV-17-01-00032545 | BPV-17-01-00032551 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5110 | Recovery Filter Fact Book, Volume 10 of 13 | BPV-17-01-00032552 | BPV-17-01-00032804 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5111 | Final Pathology Report: In-vivo Evaluation of the RNF for Permanent & Intra-Procedural Removal Indications - A Study of 15 Sheep | BPV-17-01-00032555 | BPV-17-01-00032567 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5112 | In-Vivo Evaluation of the Removable Nitinol Filter System for Permanent & Intra-Procedural Removal Indications | BPV-17-01-00032689 | BPV-17-01-00032694 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 5113 | Final Pathology Report: In-vivo Evaluation for Permanent Indication (Vena Cava Filters in 8 sheep) | BPV-17-01-00032698 | BPV-17-01-00032706 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5114 | Pathology Report: In-vivo Evaluation of the RNF for Long-term Removal Indications (Pathology Associates) | BPV-17-01-00032758 | BPV-17-01-00032773 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5115 | Recovery Filter Fact Book, Volume 11 of 13 | BPV-17-01-00032805 | BPV-17-01-00033163 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5116 | April 24, 2000 RD-RPT-121 In-Vivo Technical Testing of RNF for Long-Term Removal | BPV-17-01-00032807 | BPV-17-01-00032817 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5117 | In-Vivo Evaluation of the Removable Nitinol Filter System for Long-Term Removal Indication | BPV-17-01-00032818 | BPV-17-01-00032822 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5118 | Pivotal Animal Clinical Study: RNF Filter Implant Data Sheets (Animal #26) | BPV-17-01-00032829 | BPV-17-01-00033134 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5119 | Recovery Filter Fact Book, Volume 12 of 13 | BPV-17-01-00033164 | BPV-17-01-00034065 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5120 | Recovery Filter DFMEA 070010, Rev. 3 | BPV-17-01-00033286 | BPV-17-01-00033302 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5121 | Recovery Filter Fact Book, Volume 13 of 13 | BPV-17-01-00034066 | BPV-17-01-00034647 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5122 | March 28, 2003 Design Review Report | BPV-17-01-00034436 | BPV-17-01-00034437 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5123 | Design Review II Summary of Design Verification Studies | BPV-17-01-00034445 | BPV-17-01-00034446 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5124 | Oct. 16, 2003 Risk Assessment RA070011, Rev. 0 | BPV-17-01-00034493 | BPV-17-01-00034505 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5125 | FM-0010.02 FM-0010.02 Recovery Filter FMEA: Implant and Delivery System | BPV-17-01-00034523 | BPV-17-01-00034527 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5126 | Guidance for Industry and FDA Reviewers/Staff - Guidance for Cardiovascular Intravascular Filter 510(k) Submissions | BPV-17-01-00034593 | BPV-17-01-00034604 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5127 | November 26, 1999 FDA Guidance for Cardiovascular Intravascular Filter 510(k) Submissions | BPV-17-01-00034593 | BPV-17-01-00034604 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5128 | Dec. 20, 2002 Design Review Assessment Status (Phase 1) | BPV-17-01-00034616 | BPV-17-01-00034621 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5129 | Design Review Element -- Compliance to Design Input (validating statistical relevance of migration testing) | BPV-17-01-00034622 | BPV-17-01-00034630 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5130 | FIR-04-09-01 (Recovery Filter Fractures) (includes some Altran Reports) | BPV-17-01-00034657 | BPV-17-01-00034855 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5131 | FIR-04-09-0 1 Failure Investigation report - Recovery Filter | BPV-17-01-00034669 | BPV-17-01-00034680 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5132 | SPA-04-12-01: Addendum 2 (Remedial Action Plan re RNF Migration) | BPV-17-01-00034857 | BPV-17-01-00034858 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5133 | G2 Filter Stability Rationale (includes info re FEA and fatigue resistance) | BPV-17-01-00035612 | BPV-17-01-00035614 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5134 | RNF Design Review Summary Table Sept. 19, 2002 | BPV-17-01-00035870 | BPV-17-01-00035871 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5135 | 12.09.03 Special Design Review Meeting Minutes | BPV-17-01-00036291 | BPV-17-01-00036292 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5136 | CAE FEA (Nonlinear Structural Simulation of RNF Filter Device Delivery Tube Insertion) | BPV-17-01-00037348 | BPV-17-01-00037356 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5137 | Recovery Filter DFMEA 070010, Rev. 0 | BPV-17-01-00037462 | BPV-17-01-00037476 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5138 | DFMEA070010 Rev. 4 | BPV-17-01-00038701 | BPV-17-01-00038724 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5139 | June 25, 2004 Multidisciplinary Focus Group Meeting Transcript | BPV-17-01-00039242 | BPV-17-01-00039305 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5140 | Memo re RNF Inventory Swap-Out (inventory exchange) for G2 | BPV-17-01-00039452 | BPV-17-01-00039452 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5141 | Summary of Feb. 12, 2005 Bariatric Surgeon Meeting Summary of Feb. 12, 2005 | BPV-17-01-00039917 | BPV-17-01-00039919 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5142 | Jan. 10, 2005 Conference FDA and BPV re DDL and Recovery Retrievable (K031328) | BPV-17-01-00043382 | BPV-17-01-00043402 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 5143 | Dec. 2004 BPV begins distributing DDL | BPV-17-01-00043383 | BPV-17-01-00043402 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5144 | Feb. 8, 2005 Fax BPV to FDA re DDL and Recovery Retrievable (K031328) | BPV-17-01-00043415 | BPV-17-01-00043416 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5145 | Jan. 14, 2004 Design Review Meeting Minutes Response (From Rob Carr to File) | BPV-17-01-00043534 | BPV-17-01-00043535 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5146 | TPR-05-01-13 (G2® DV&V Protocol) | BPV-17-01-00044081 | BPV-17-01-00044116 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5147 | RA-STD-002, Rev. 08 | BPV-17-01-00044635 | BPV-17-01-00044653 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5148 | Article re Long-Term Retrieval of RNF Article entitled A New Optional Vena Canva Filter: Retrievable at 12 Weeks in An Animal Model | BPV-17-01-00044725 | BPV-17-01-00044734 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5149 | Dr. Asch Article re Asch Study Article entitled Initial Experiences in Humans with a New Retrievable Inferior Vena Cava Filter | BPV-17-01-00044735 | BPV-17-01-00044744 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5150 | 8/25/2005 - FDA Conference Call Meeting Minutes | BPV-17-01-00045092 | BPV-17-01-00045094 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5151 | Feb. 28, 2005 Conference FDA and BPV re new submission | BPV-17-01-00045869 | BPV-17-01-00045871 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5152 | March 2005 Emails with FDA | BPV-17-01-00045872 | BPV-17-01-00045877 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5153 | Oct. 13, 2005 Email FDA to BPV re G2 Filter - Jugular Subclavian Delivery Kit (K052578) | BPV-17-01-00046358 | BPV-17-01-00046362 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5154 | Revised 03/03 -- F-8020 Rev.0 (Bard Peripheral Technologies) | BPV-17-01-00047425 | BPV-17-01-00047440 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5155 | Oct. 14, 2005 Letter BPV to FDA re G2 Filter - Jugular Subclavian Delivery Kit (K052578) | BPV-17-01-00048142 | BPV-17-01-00048144 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5156 | TPR-05-01-05 (G2 Filter Arm Fatigue DV&V Protocol) | BPV-17-01-00050276 | BPV-17-01-00050285 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5157 | Data Sheet (for G2® DV&V Migration Resistance Testing in 28mm IVC) | BPV-17-01-00050526 | BPV-17-01-00050535 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5158 | 2001 Bard acquires filter line from NMT | BPV-17-01-00051623 | BPV-17-01-00051624 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5159 | December 10, 1999 Letter from FDA re Recovery K993809 | BPV-17-01-00051625 | BPV-17-01-00051626 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5160 | ETR-02-06-02 (Failure Investigation Report re Fracture in Asch Study) (with Rob Carr memo) | BPV-17-01-00052601 | BPV-17-01-00052615 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5161 | RD-RPT-128 (Investigation re Asch patient migration) | BPV-17-01-00052622 | BPV-17-01-00052628 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5162 | RD-SOP-059.00 (SOP re Wire Integrity) | BPV-17-01-00053552 | BPV-17-01-00053561 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5163 | In-Vivo Evaluation of the Removal Nitinol Filter System for Permanent & Intra-Procedural Removal Indications | BPV-17-01-00053920 | BPV-17-01-00053928 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5164 | July 8, 2003 Fax IMPRA to FDA re Recovery Retrievable (K031328) | BPV-17-01-00054002 | BPV-17-01-00054076 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5165 | July 1, 2003 Email FDA to BPV re Recovery Retrievable (K031328) | BPV-17-01-00054093 | BPV-17-01-00054093 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5166 | July 23, 2003 Email FDA to BPV re Recovery Retrievable (K031328) | BPV-17-01-00054098 | BPV-17-01-00054101 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5167 | July 23, 2003 Letter BPV to FDA re Recovery Retrievable (K031328) | BPV-17-01-00054109 | BPV-17-01-00054110 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5168 | July 24, 2003 Letter BPV to FDA re Recovery Retrievable (K031328) | BPV-17-01-00054127 | BPV-17-01-00054139 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5169 | Apr. 25, 2003 Recovery Retrievable Abbreviated 510(k) (K031328) | BPV-17-01-00054947 | BPV-17-01-00055252 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5170 | Patient 33 Note (w/fracture) (submitted to FDA) | BPV-17-01-00055205 | BPV-17-01-00055205 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5171 | RD-SOP-071.00 (SOP re Hook Strength) | BPV-17-01-00056338 | BPV-17-01-00056344 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5172 | Aug. 2, 1999 RD-RPT-092 Weld Integrity Report | BPV-17-01-00056386 | BPV-17-01-00056393 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5173 | RD-RPT-088 (Report on RNF In-vivo Testing for Permanent Use and Early Removal) (followed SOP-051) | BPV-17-01-00056477 | BPV-17-01-00056485 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5174 | NMT Due Diligence Materials from Bard Sept. 24, 2001 | BPV-17-01-00056704 | BPV-17-01-00056719 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5175 | Hand-written Annotations on response to FDA of Aug. 30,2002 | BPV-17-01-00056930 | BPV-17-01-00056930 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 5176 | November 27, 2002 Letter from FDA re Recovery K022236 | BPV-17-01-00057704 | BPV-17-01-00057707 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5177 | Nov. 27, 2002 FDA Clearance Letter re Recovery Permanent (K022236) (Substantial Equivalence) | BPV-17-01-00057709 | BPV-17-01-00057711 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5178 | Oct. 25, 2002 Letter IMPRA to FDA re Recovery (K022236) | BPV-17-01-00057722 | BPV-17-01-00057728 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5179 | Oct. 4, 2002 Letter FDA to IMPRA re Recovery (K022236) | BPV-17-01-00057740 | BPV-17-01-00057742 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5180 | Draft response to October 3, 2002 FDA Teleconference | BPV-17-01-00057744 | BPV-17-01-00057748 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5181 | September 30, 2002 Fax from FDA | BPV-17-01-00057750 | BPV-17-01-00057751 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5182 | Aug. 30, 2002 Letter IMPRA to FDA re Recovery (K022236) | BPV-17-01-00057755 | BPV-17-01-00057917 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5183 | August 30, 2002 Draft Letter to FDA | BPV-17-01-00057755 | BPV-17-01-00057771 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5184 | September 1997 NMT Cyclic Polarization Testing of Seven Sets of Wire | BPV-17-01-00057784 | BPV-17-01-00057870 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5185 | RD-SOP-058.00, RNF Weld Integrity, Design Verification | BPV-17-01-00057881 | BPV-17-01-00057905 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5186 | August 5, 2002 Letter from FDA re Recovery K022236 | BPV-17-01-00057919 | BPV-17-01-00057930 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5187 | Aug. 5, 2002 Letter FDA to IMPRA re Recovery (K022236) | BPV-17-01-00057926 | BPV-17-01-00057930 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5188 | July 10, 2002 Recovery 510(k) Application Letter | BPV-17-01-00057935 | BPV-17-01-00057937 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5189 | July 10, 2002 IMPRA Recovery Permanent Special 510(k) (K022236) | BPV-17-01-00057953 | BPV-17-01-00058037 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5190 | July 8, 2002 Recovery 510(k) Submission (partial) | BPV-17-01-00057953 | BPV-17-01-00058037 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5191 | November 27, 2002 Letter from FDA re Recovery K022236 | BPV-17-01-00057953 | BPV-17-01-00057953 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5192 | July 25, 2003 Abbreviated Recovery 510(k) Submission K031328 | BPV-17-01-00058038 | BPV-17-01-00058038 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5193 | Feb. 28, 2005 Letter BPV to FDA re FDA AI re Recovery Retrievable (K031328) | BPV-17-01-00058041 | BPV-17-01-00058074 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5194 | Feb. 8, 2005 Letter FDA to BPV re Recovery Retrievable (K031328) | BPV-17-01-00058077 | BPV-17-01-00058077 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5195 | Nov. 30, 2004 Letter FDA to BPV re Recovery IFU and DDL | BPV-17-01-00058079 | BPV-17-01-00058081 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5196 | Oct. 5, 2004 Letter BPV to FDA re Recovery IFU and DDL | BPV-17-01-00058083 | BPV-17-01-00058120 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5197 | July 25, 2003 FDA Clearance Letter re Recovery Retrievable (K031328) (Substantial Equivalence) | BPV-17-01-00058122 | BPV-17-01-00058124 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5198 | August 29, 2002 Email to FDA | BPV-17-01-00058715 | BPV-17-01-00058720 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5199 | August 26, 2002 email re FDA letter response | BPV-17-01-00058778 | BPV-17-01-00058796 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5200 | Draft Clinical Testing Questions | BPV-17-01-00058779 | BPV-17-01-00058796 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5201 | Feb. 29, 2000 Letter NMT to FDA re Recovery (K993809) | BPV-17-01-00058895 | BPV-17-01-00058895 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5202 | Feb. 10, 2000 Conference FDA and NMT re Recovery (K993809) | BPV-17-01-00058907 | BPV-17-01-00058930 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5203 | Notes re Asch Live Case | BPV-17-01-00059057 | BPV-17-01-00059059 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5204 | Aug. 12, 2002 Conference IMPRA and FDA re Recovery (K022236) | BPV-17-01-00059159 | BPV-17-01-00059193 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5205 | August 12, 2002 FDA teleconference | BPV-17-01-00059159 | BPV-17-01-00059175 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5206 | RNF Brochure Timeless Performance Complete Compliance Folder | BPV-17-01-00060382 | BPV-17-01-00060413 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5207 | RNF Animal Experiment Notes for RD-SOP-050.00 (Animal 558) | BPV-17-01-00061162 | BPV-17-01-00061164 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5208 | G2 Filter Sales Training Manual G2 Filter Sales Training Manual | BPV-17-01-00061944 | BPV-17-01-00062024 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5209 | Dec. 17, 2002 Letter BPV to FDA requesting conference re Recovery Retrievable | BPV-17-01-00062009 | BPV-17-01-00062070 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5210 | RD-RPT-122 Migration Study of 30-31 mm Leg span | BPV-17-01-00067976 | BPV-17-01-00067979 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5211 | June 9, 2000 R&D Technical Report Fatigue Evaluation of RNF (RD-RPT-120) | BPV-17-01-00068038 | BPV-17-01-00068061 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5212 | RD-RPT-126 (Lake Region SNF Migration Resistance Study) | BPV-17-01-00068118 | BPV-17-01-00068122 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 5213 | SOP-RD-006 (NMT SOP re Design Control) | BPV-17-01-00068128 | BPV-17-01-00068160 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5214 | Dec. 10, 1999 Letter FDA to NMT re Recovery (K993809 | BPV-17-01-00069470 | BPV-17-01-00069471 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5215 | Nov. 1, 1999 NMT's Recovery Filter System Special 510(k) (K993809) | BPV-17-01-00069501 | BPV-17-01-00069604 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5216 | RD-LNB-097 (Misc. Vena Cava Filter Research Projects; Includes Results of Early NMT Competitive Migration Testing) Lab Notebook | BPV-17-01-00069978 | BPV-17-01-00070029 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5217 | RD-SOP-035.02 (SOP re migration resistance testing NMT | BPV-17-01-00070037 | BPV-17-01-00070044 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5218 | Data Sheet for Early NMT Competitive Migration Testing (raw data) Lab Notebook 097 RD-LNB-097 | BPV-17-01-00070050 | BPV-17-01-00070072 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5219 | June 23, 1998 NMT Memo re Removable Filter Concepts | BPV-17-01-00070679 | BPV-17-01-00070688 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5220 | June 15, 1998 Memo re Removable Filter Issues | BPV-17-01-00070715 | BPV-17-01-00070716 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5221 | June 1, 1999 NMT Meeting Minutes | BPV-17-01-00072602 | BPV-17-01-00072604 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5222 | January 7, 1999 NMT Meeting Minutes | BPV-17-01-00072605 | BPV-17-01-00072606 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5223 | April 14, 2000 NMT RNF Design Review II Minutes | BPV-17-01-00072607 | BPV-17-01-00072610 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5224 | June 12, 1998 NMT Meeting Minutes | BPV-17-01-00072614 | BPV-17-01-00072616 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5225 | April 30, 1998 NMT RNF Meeting Minutes | BPV-17-01-00072620 | BPV-17-01-00072625 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5226 | RNF Meeting Notes RNF Meeting notes | BPV-17-01-00072631 | BPV-17-01-00072634 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5227 | April 30, 1998 Memo re Justification for Restarting Pivotal Animal Study | BPV-17-01-00073163 | BPV-17-01-00073165 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5228 | April 8, 1998 Memo re Summary of Animal Experiments to be Performed for RNF | BPV-17-01-00073166 | BPV-17-01-00073168 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5229 | RNF Meeting Notes  RNF Meeting notes | BPV-17-01-00073184 | BPV-17-01-00073186 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5230 | RD-RPT-137 (SNF Substantial Equivalence Report) | BPV-17-01-00081987 | BPV-17-01-00081998 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5231 | Design Review III & IV G2 Femoral Process Qualification & Pre-Market Release Design Review III & IV G2 Femoral Process Qualification & Pre-Market Release | BPV-17-01-00082624 | BPV-17-01-00082803 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5232 | RD-RPT-116 (RNF Migration Study) (Test report for RD-SOP-035.02) RD-RPT-116 | BPV-17-01-00083886 | BPV-17-01-00083889 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5233 | RD-SOP-054.00 (Recovery Filter EnduraTEC Fatigue Testing SOP NMT) | BPV-17-01-00084683 | BPV-17-01-00084689 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5234 | RD-RPT-099 (Recovery Filter EnduraTEC Fatigue Testing Report NMT) | BPV-17-01-00084690 | BPV-17-01-00084693 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5235 | Recovery Filter DFMEA070010 Rev. 1 | BPV-17-01-00089681 | BPV-17-01-00089694 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5236 | Email from Hudson to Benware re Starguide testing | BPV-17-01-00091149 | BPV-17-01-00091149 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5237 | Draft Starguide Report | BPV-17-01-00092792 | BPV-17-01-00092795 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5238 | Slides from Bariatric Surgeons Panel Meeting on Feb. 12, 2005 | BPV-17-01-00097071 | BPV-17-01-00097103 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5239 | Jan. 21, 2005 Conference FDA and BPV re DDL and Recovery Retrievable (K031328) | BPV-17-01-00097135 | BPV-17-01-00097137 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5240 | MAUDE and Sales data through Q2 2005 | BPV-17-01-00097492 | BPV-17-01-00097525 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5241 | MAUDE and Sales Data through Q2 2004 | BPV-17-01-00097589 | BPV-17-01-00097622 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5242 | Sep. 28, 2004 Conference FDA and BPV re Recovery IFU and DDL | BPV-17-01-00097730 | BPV-17-01-00097733 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5243 | Sep. 17, 2004 FDA Contact Report re Recovery IFU and DDL | BPV-17-01-00097745 | BPV-17-01-00097746 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5244 | Mar. 24, 2005 Conference FDA and BPV re DCL and Modified Recovery (K050558) | BPV-17-01-00097998 | BPV-17-01-00098003 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5245 | Jan. 27, 2005 Conference BPV and FDA Phoenix Investigator re DCL and Recovery Retrievable (K031328) | BPV-17-01-00098579 | BPV-17-01-00098582 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 5246 | Aug. 5, 2005 Conference FDA and BPV re G2 Everest Study (G050134) | BPV-17-01-00098772 | BPV-17-01-00098774 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5247 | May 11, 2005 BPV began distributing DCL | BPV-17-01-00100782 | BPV-17-01-00100784 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5248 | TD-00012 (Characterization of G2® Filter Migration Resistance When Legs are Crossed) | BPV-17-01-00101562 | BPV-17-01-00101567 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5249 | SPA-04-04-01 (Revised Remedial Action Plan re RNF Fractures) | BPV-17-01-00101586 | BPV-17-01-00101587 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5250 | Nov. 28, 2004 Internal BPV Email chain re Recovery IFU and DDL | BPV-17-01-00102072 | BPV-17-01-00102075 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5251 | ETR-04-03-19 (RNF Radial Strength v. Competitive Product) | BPV-17-01-00103828 | BPV-17-01-00103850 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5252 | ETR-04-03-02 (RNF v. Competitive Product -- migration resistance) | BPV-17-01-00103851 | BPV-17-01-00103863 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5253 | HHE of Dr. Ciavarella November 17, 2004 | BPV-17-01-00103875 | BPV-17-01-00103878 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5254 | DOPQ0700020, Rev. 4 | BPV-17-01-00107427 | BPV-17-01-00107568 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5255 | FDA concurrence letter for K940489 | BPV-17-01-00109425 | BPV-17-01-00109426 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5256 | NMT's 510(k) (K940489) for the Modified SNF | BPV-17-01-00109427 | BPV-17-01-00109533 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5257 | FDA concurrence letter for K944353 | BPV-17-01-00109956 | BPV-17-01-00109957 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5258 | NMT's 510(k) (K944353) to the Simplified SNF (Straight Line System) | BPV-17-01-00109958 | BPV-17-01-00110134 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5259 | Recovery Filter Design/Development Files | BPV-17-01-00110331 | BPV-17-01-00111349 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5260 | NMT's 510(k) (K912144) for the SNF for antecubital insertion | BPV-17-01-00112374 | BPV-17-01-00112440 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5261 | Letter from FDA to NMT regarding K912144 | BPV-17-01-00112410 | BPV-17-01-00112411 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5262 | Letter from NMT to FDA regarding K912144 and FDA's June 25, 1991 questions | BPV-17-01-00112412 | BPV-17-01-00112420 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5263 | Letter from Hogan & Hartson to FDA regarding K912144 | BPV-17-01-00112421 | BPV-17-01-00112440 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5264 | Letter from Hogan & Hartson to FDA regarding K940489 and FDA's March 4, 1994 questions | BPV-17-01-00112451 | BPV-17-01-00112453 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5265 | Letter from FDA to Hogan & Hartson regarding K940489 | BPV-17-01-00112454 | BPV-17-01-00112455 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5266 | FDA concurrence letter for K963016 | BPV-17-01-00112560 | BPV-17-01-00112561 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5267 | Letter from Hogan & Hartson to FDA regarding October 7, 1996 conference | BPV-17-01-00112562 | BPV-17-01-00112564 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5268 | NMT's 510(k) (K963016) for modifications to the SNF (submitted by Hogan & Hartson) | BPV-17-01-00112585 | BPV-17-01-00112742 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5269 | NMT's 510(k) (K970099) for modifications to the SNF and SNF/Straight Line System | BPV-17-01-00112743 | BPV-17-01-00112934 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5270 | Revised Recovery Filter IFU as of December 2004 | BPV-17-01-00112988 | BPV-17-01-00112990 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5271 | NMT Sept. 12, 2000 Memo re Clinical Discussion of Migration from Asch Study | BPV-17-01-00114162 | BPV-17-01-00114164 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5272 | Nov. 23, 2009 BPV's Eclipse Filter System Special 510(k) (K093659) | BPV-17-01-00116991 | BPV-17-01-00117153 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5273 | Jan. 14, 2010 FDA Clearance Letter Eclipse Filter (K093659) (Substantial Equivalence) | BPV-17-01-00117156 | BPV-17-01-00117158 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5274 | July 2, 2008 Letter BPV to FDA Responses re AI Demand re G2 Express (K080668) | BPV-17-01-00117260 | BPV-17-01-00117783 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5275 | June 25, 2008 Conference FDA and BPV re AI Demand re G2 Express (K080668) | BPV-17-01-00117271 | BPV-17-01-00117272 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

Defendants' Exhibit List

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 5276 | TD-00272 (Addendum to TD-00192 Product Comparisons through Finite Element Analysis and Testing by William James Harrison, WJH Engineering) | BPV-17-01-00118350 | BPV-17-01-00118353 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5277 | TD-00553 (Finite Element Analysis Comparing the G2/G2 Express Filter with Two Loading Scenarios) | BPV-17-01-00118354 | BPV-17-01-00118364 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5278 | G2 IFU PK5100030, Rev. 2 08/05 (Femoral) | BPV-17-01-00118365 | BPV-17-01-00118368 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5279 | G2 IFU (Femoral) PK5100030 Rev. 3 09/05 | BPV-17-01-00118369 | BPV-17-01-00118372 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5280 | G2 IFU PK5014091, Rev. 0 09/05 (Jugular) | BPV-17-01-00118373 | BPV-17-01-00118377 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5281 | G2 IFU PK5100030, Rev. 4 04/06 (Femoral) | BPV-17-01-00118378 | BPV-17-01-00118381 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5282 | G2 IFU PK5100030, Rev. 5 10/06 (Femoral) | BPV-17-01-00118382 | BPV-17-01-00118385 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5283 | G2 IFU (Femoral) PK5250500 Rev. 0 01/08 | BPV-17-01-00118386 | BPV-17-01-00118389 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5284 | G2 IFU PK5260600, Rev. 0 01/08 (Jugular) | BPV-17-01-00118390 | BPV-17-01-00118397 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5285 | G2 IFU PK5250500, Rev. 1 07/09 (Femoral) | BPV-17-01-00118398 | BPV-17-01-00118401 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5286 | G2 IFU PK5260600, Rev. 1 07/09 (Jugular) | BPV-17-01-00118402 | BPV-17-01-00118409 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5287 | Project 8041: Design History File; Everest- Recovery G2, Vol. 1 of 2 | BPV-17-01-00118539 | BPV-17-01-00118728 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5288 | Sept. 6, 2005 EVEREST Clinical Study Protocol | BPV-17-01-00118623 | BPV-17-01-00118694 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5289 | Project 8041: Design History File; Everest- Recovery G2, Vol. 2 of 2 | BPV-17-01-00118729 | BPV-17-01-00118973 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5290 | TD-00456 (EVEREST Study Final Report) | BPV-17-01-00118807 | BPV-17-01-00118902 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5291 | Project File; Project 8002: G2 Recovery Filter; Jugular/Subclavian System, Vol. 1 of 3 | BPV-17-01-00118974 | BPV-17-01-00119449 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5292 | Project File; Project 8002: G2 Recovery Filter; Jugular/Subclavian System, Vol. 2 of 3 | BPV-17-01-00119450 | BPV-17-01-00119908 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5293 | Project File; Project 8002: G2 Recovery Filter; Jugular/Subclavian System, Vol. 3 of 3 | BPV-17-01-00119909 | BPV-17-01-00120436 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5294 | Fact Book; Project 8027: US: G2 Filter System (RF-310F) OUS Recovery Filter System (RF-210F), Vol. 1 of 2 | BPV-17-01-00120437 | BPV-17-01-00120902 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5295 | G2 Filter Project Initiation Request Form (Project 8027) | BPV-17-01-00120454 | BPV-17-01-00120455 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5296 | G2 Filter Product Performance Specification, v.2 | BPV-17-01-00120471 | BPV-17-01-00120502 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5297 | G2 Filter Regulatory and Clinical Strategy Determination (Jan. 2005) | BPV-17-01-00120511 | BPV-17-01-00120522 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5298 | G2 Filter Drawings and Labels | BPV-17-01-00120558 | BPV-17-01-00120574 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5299 | Fact Book; Project 8027: US: G2 Filter System (RF-310F) OUS Recovery Filter System (RF-210F), Vol. 2 of 2 | BPV-17-01-00120903 | BPV-17-01-00121313 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5300 | TPR-04-09-11 An Acute and Chronic In-Vivo Evaluation of the Bard Recovery Filter (G2) | BPV-17-01-00120906 | BPV-17-01-00120921 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5301 | ETR-05-01-06 Animal Model Evaluation of Recovery Filter G1A Femoral System Report | BPV-17-01-00120922 | BPV-17-01-00120931 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5302 | TPR 05-01-13 G1A Recovery Filter Femoral System Design Verification and Validation Protocol | BPV-17-01-00120932 | BPV-17-01-00120960 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5303 | ETR-05-02-05 (G2® DV&V summary testing) | BPV-17-01-00120961 | BPV-17-01-00120982 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5304 | ETR 05-02-11 G1A Recovery Filter Femoral System Chronic Animal Study Report | BPV-17-01-00120983 | BPV-17-01-00121014 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5305 | RA070025 Risk Assessment for the G1A Filter, v.1 | BPV-17-01-00121020 | BPV-17-01-00121035 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 5306 | DFMEA070022, v.1 (for the G1A) | BPV-17-01-00121036 | BPV-17-01-00121060 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5307 | PFMEA for the G1A Recovery Filter Femoral System | BPV-17-01-00121061 | BPV-17-01-00121074 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5308 | PV-RF210F G1A Process Qualification Final Report, G1A Filters, RF210F | BPV-17-01-00121077 | BPV-17-01-00121088 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5309 | ETR 05-03-11 Migration Resistance Evaluation of "New England Precision Grinding" G1A Manufactured Filters (RF210F) and Multiple Loading | BPV-17-01-00121089 | BPV-17-01-00121101 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5310 | FIR 05-03-05 G1A Filter (RF210F) Process Qualification Failure Investigation for "Crossed or Twisted Leg" | BPV-17-01-00121102 | BPV-17-01-00121109 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5311 | Stability Rationale for G1A | BPV-17-01-00121155 | BPV-17-01-00121158 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5312 | E05-009 Adoption for the G1A Recovery Filter Femoral System, v.0 | BPV-17-01-00121159 | BPV-17-01-00121167 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5313 | Phase 0 Design Review G1A Recovery Filter Femoral Delivery System | BPV-17-01-00121189 | BPV-17-01-00121214 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5314 | Phase 1 Design Review G1A Recovery Filter Femoral Delivery System | BPV-17-01-00121215 | BPV-17-01-00121225 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5315 | Phase 2 Design Review G1A Recovery Filter Femoral Delivery System | BPV-17-01-00121226 | BPV-17-01-00121255 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5316 | Phase 3 Design Review (Design Review 3 & 4) G1A Recovery Filter Femoral Delivery System | BPV-17-01-00121256 | BPV-17-01-00121286 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5317 | G1A Authorization for Market Release (Domestic) | BPV-17-01-00121306 | BPV-17-01-00121308 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5318 | G2 Filter Internal Product Information Bulletin (Sept. 7, 2005) | BPV-17-01-00121309 | BPV-17-01-00121309 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5319 | Recovery Filter Internal Product Information Bulletin (Sept. 7, 2005) | BPV-17-01-00121310 | BPV-17-01-00121310 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5320 | Dec. 4, 2006 Conference FDA and BPV re future G2 Filter Retrievable Traditional 510(k) | BPV-17-01-00122493 | BPV-17-01-00122493 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5321 | Dec. 11, 2007 Conference FDA and BPV re G2 Everest Study (G051304) | BPV-17-01-00122495 | BPV-17-01-00122495 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5322 | Nov. 2, 2005 FDA Grants Full Approval of G2 Everest Study (G051304) | BPV-17-01-00122502 | BPV-17-01-00122502 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5323 | Aug. 8, 2005 FDA Grants BPV Conditional Approval for G2 Everest Study (G050134) | BPV-17-01-00122505 | BPV-17-01-00122508 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5324 | July 8, 2005 BPV's original IDE submission re G2 Everest Study (G050134) | BPV-17-01-00122544 | BPV-17-01-00122829 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5325 | Oct. 3, 2005 Letter BPV to FDA re G2 Everest Study (G051034) and Conditional Approval | BPV-17-01-00122845 | BPV-17-01-00122932 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5326 | Aug. 25, 2005 Conference FDA and BPV re G2 Everest Study (G050134) and Conditional Approval | BPV-17-01-00122930 | BPV-17-01-00122932 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5327 | Dec. 2, 2005 Letter BPV to FDA re G2 Everest Study (G051304) Notice of IDE Change | BPV-17-01-00123040 | BPV-17-01-00123067 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5328 | July 11, 2006 Lettre BPV to FDA re G2 Everest Study (G051304) IDE Supplement | BPV-17-01-00123071 | BPV-17-01-00123152 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5329 | June 21, 2006 Letter BPV to FDA re G2 Everest Study (G051304) IDE Supplement | BPV-17-01-00123153 | BPV-17-01-00123175 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5330 | June 21, 2006 Letter BPV to FDA re G2 Everest Study (G051304) | BPV-17-01-00123183 | BPV-17-01-00123210 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5331 | Dec. 6, 2006 Letter BPV to FDA re G2 Everest Study (G051304) IDE Supplement | BPV-17-01-00123217 | BPV-17-01-00123217 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5332 | Dec. 8, 2006 Letter BPV to FDA re G2 Everest Study (G051304) IDE Supplement | BPV-17-01-00123233 | BPV-17-01-00123249 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 5333 | Feb. 2, 2007 Letter BPV to FDA re G2 Everest Study (G051304) Annual Progress Report | BPV-17-01-00123269 | BPV-17-01-00123351 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5334 | Sept. 21, 2007 Letter FDA to BPV Questions re G2 Everest Study (G051304) | BPV-17-01-00123402 | BPV-17-01-00123405 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5335 | Aug. 23, 2007 Letter BPV to FDA re G2 Everest Study (G051304) Annual Progress Report | BPV-17-01-00123427 | BPV-17-01-00123474 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5336 | Oct. 25, 2007 Letter BPV to FDA re Responses to FDA re G2 Everest Study (G051304) | BPV-17-01-00123498 | BPV-17-01-00123562 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5337 | Mar. 12, 2008 Letter FDA to BPV re G2 Everest Study (G051304) Closing IDE | BPV-17-01-00123564 | BPV-17-01-00123565 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5338 | Feb. 12, 2008 Letter BPV to FDA re G2 Everest Study (G051304) Final IDE Report | BPV-17-01-00123573 | BPV-17-01-00123588 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5339 | Jan. 15, 2008 FDA Clearance Letter G2 Filter Retrievable (K073090) (Substantial Equivalence) | BPV-17-01-00123590 | BPV-17-01-00123592 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5340 | Oct. 31, 2007 BPV's G2 Filter Retrievable Traditional 510(k) (K073090) | BPV-17-01-00123629 | BPV-17-01-00125197 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5341 | ETR-06-05-02 G2 Filter Clot Trapping Efficiency Report | BPV-17-01-00123824 | ETR-17-01-00123837 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5342 | Special 510(k) Submission K050558- 3/2/2005 | BPV-17-01-00125198 | BPV-17-01-00125334 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5343 | Aug. 29, 2005 FDA Clearance Letter re G2 Permanent (K050558) (Substantial Equivalence) | BPV-17-01-00125199 | BPV-17-01-00125201 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5344 | July 28, 2005 Letter FDA to BPV re AI re Modified Recovery (K050558) | BPV-17-01-00125220 | BPV-17-01-00125222 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5345 | June 3, 2005 Email BPV to FDA re proposed IDE G2 Everest Study | BPV-17-01-00125226 | BPV-17-01-00125285 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5346 | Apr. 28, 2005 Letter FDA to BPV 30 day extension re FDA AI re Modified Recovery (K050558) | BPV-17-01-00125288 | BPV-17-01-00125288 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5347 | Apr. 27, 2005 Letter BPV to FDA 30 day extension re FDA AI re Modified Recovery (K050558) | BPV-17-01-00125289 | BPV-17-01-00125289 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5348 | Mar. 30, 2005 Letter FDA to BPV re Modified Recovery (K050558) | BPV-17-01-00125312 | BPV-17-01-00125314 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5349 | Mar. 2, 2005 BPV's Modified Recovery Filter Special 510(k) (K050558) | BPV-17-01-00125335 | BPV-17-01-00125415 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5350 | June 3, 2005 Letter BPV to FDA re Modified Recovery conversion Traditional 510(k) (K050558) | BPV-17-01-00125416 | BPV-17-01-00125615 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5351 | May 6, 2005 Conference FDA and BPV re Modified Recovery (K050558) | BPV-17-01-00125422 | BPV-17-01-00125424 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5352 | Aug. 10, 2005 Letter BPV to FDA Responses to AI re G2 (K050558) | BPV-17-01-00125616 | BPV-17-01-00125633 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5353 | Nov. 25, 2005 FDA Clearance Letter G2 Filter - Jugular (K052578) (Substantial Equivalence) | BPV-17-01-00125637 | BPV-17-01-00125639 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5354 | Sept. 19, 2005 BPV's G2 Filter - Jugular Subclavian Delivery Kit Special 510(k) (K052578) | BPV-17-01-00125658 | BPV-17-01-00125749 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5355 | Sept. 21, 2005 Letter BPV to FDA re G2 Filter - Jugular Subclavian Delivery Kit (K052578) | BPV-17-01-00125750 | BPV-17-01-00125772 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5356 | Oct. 25, 2005 Letter BPV to FDA Responses to FDA AI Demand re G2 Filter - Jugular (K052578) | BPV-17-01-00125782 | BPV-17-01-00125876 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5357 | Oct. 14, 2005 Conference FDA and BPV re G2 Filter - Jugular Subclavian Delivery Kit (K052578) | BPV-17-01-00125799 | BPV-17-01-00125801 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 5358 | Oct. 14, 2005 Email FDA to BPV re G2 Filter - Jugular Subclavian Delivery Kit (K052578) | BPV-17-01-00125804 | BPV-17-01-00125805 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5359 | Nov. 14, 2005 Conference FDA and BPV re Responses re G2 Filter - Jugular (K052578) | BPV-17-01-00125891 | BPV-17-01-00125892 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5360 | Nov. 16, 2005 Letter BPV to FDA Responses to FDA AI Demand re G2 Filter - Jugular (K052578) | BPV-17-01-00125893 | BPV-17-01-00125923 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5361 | Sept. 25, 2006 BPV's G2 Filter - Femoral Delivery Kit Special 510(k) (K062887) | BPV-17-01-00125963 | BPV-17-01-00126062 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5362 | Oct. 26, 2006 FDA Clearance Letter G2 Filter - Femoral Delivery Kit (K062887) | BPV-17-01-00126184 | BPV-17-01-00126187 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5363 | G2 Filter System Brochure | BPV-17-01-00126318 | BPV-17-01-00126321 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5364 | G2 Filter System Patient Questions & Answers | BPV-17-01-00126336 | BPV-17-01-00126341 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5365 | Dr. Binkert Article re EVEREST Study  G2 Filter Prospective, Multicenter Study | BPV-17-01-00127751 | BPV-17-01-00127755 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5366 | May 8, 2008 Letter BPV to FDA Responses to AI Demand re G2 Express (K080668) | BPV-17-01-00130268 | BPV-17-01-00130441 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5367 | June 26, 2008 Letter BPV to FDA Request 30 Day Extension re G2 Express (K080668) | BPV-17-01-00130442 | BPV-17-01-00130448 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5368 | July 30, 2008 FDA Clearance Letter G2 Express Filter (K080668) (Substantial Equivalence) | BPV-17-01-00130450 | BPV-17-01-00130452 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5369 | July 1, 2008 Letter FDA to BPV Granting Extension re G2 Express (K080668) | BPV-17-01-00130459 | BPV-17-01-00130459 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5370 | June 6, 2008 Letter FDA to BPV re AI Demand re G2 Express (K080668) | BPV-17-01-00130460 | BPV-17-01-00130463 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5371 | May 6, 2008 Letter FDA to BPV Granting extension re G2 Express (K080668) | BPV-17-01-00130468 | BPV-17-01-00130468 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5372 | Apr. 8, 2008 Letter FDA to BPV re AI Demand re G2 Express (K080668) | BPV-17-01-00130470 | BPV-17-01-00130473 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5373 | Mar. 7, 2008 BPV's G2 Express Filter Special 510(k) (K080668) | BPV-17-01-00130498 | BPV-17-01-00130730 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5374 | Sept. 29, 2008 Letter BPV to FDA re Responses to FDA AI Demand re G2X (K082305) | BPV-17-01-00130734 | BPV-17-01-00130838 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5375 | May 5, 2008 Letter BPV to FDA Request 30 day extension re G2 Express (K080668) | BPV-17-01-00131255 | BPV-17-01-00131261 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5376 | Oct. 31, 2008 FDA Clearance Letter G2X Filter (K082305) Substantial Equivalence | BPV-17-01-00131282 | BPV-17-01-00131284 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5377 | Sept. 4, 2008 Email FDA to BPV re FDA AI Demand re G2X (K082305) | BPV-17-01-00131294 | BPV-17-01-00131295 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5378 | Sept. 8, 2008 Letter FDA to BPV re FDA AI Demand re G2X (K082305) | BPV-17-01-00131298 | BPV-17-01-00131299 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5379 | Aug. 12, 2008 BPV's G2X Filter Special 510(k) (K082305) | BPV-17-01-00131320 | BPV-17-01-00131596 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5380 | G2 Express Filter Design/Development Files | BPV-17-01-00132051 | BPV-17-01-00135828 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5381 | Conference between FDA and BPV regarding I050537 | BPV-17-01-00132282 | BPV-17-01-00132284 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5382 | G2 Express BR-8058 Biocompatibility Requirements G2 Express BR-8058 Biocompatibility Requirements | BPV-17-01-00132372 | BPV-17-01-00132448 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5383 | G2 Express Flat Plate Fatigue and Corrosion Testing TR-07-02-12 G2X Flat Plate Fatigue Test Various G2 Express Testing | BPV-17-01-00133001 | BPV-17-01-00133027 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |

**Defendants' Exhibit List**
*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 5384 | G2 Express Feasibility Acute Animal study Report TR-07-05-18 | BPV-17-01-00133028 | BPV-17-01-00133050 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5385 | G2 Express Filter Arm Fatigue Comparison TR-07-07-04 | BPV-17-01-00133064 | BPV-17-01-00133077 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5386 | G2 Express v. G2 Tilt Assessment in Varying Cava Sizes TD-00463 | BPV-17-01-00133078 | BPV-17-01-00133080 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5387 | G2 IFU PK5100085, Rev. 0 (Femoral) | BPV-17-01-00137389 | BPV-17-01-00137392 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5388 | G2 IFU (Jugular) PK5100090 Rev. 0 03/09 | BPV-17-01-00137393 | BPV-17-01-00137400 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5389 | G2 IFU  PK5014091, Rev. 2 10/08 (Jugular) | BPV-17-01-00137425 | BPV-17-01-00137432 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5390 | G2 IFU PK5100085, Rev. 2 (Femoral) | BPV-17-01-00137437 | BPV-17-01-00137440 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5391 | G2 IFU PK5260600, Rev. 2 10/09 (Jugular) | BPV-17-01-00137441 | BPV-17-01-00137448 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5392 | Recovery G2 Filter system 1 G2 filter system: indicated for retrieval | BPV-17-01-00137620 | BPV-17-01-00137621 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5393 | 2008 - G2 Filter system: Patient Q+A 2008 - G2 Filter system: Patient Q+A | BPV-17-01-00137624 | BPV-17-01-00137637 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5394 | 10/2009 - G2 IFU 10-2009 | BPV-17-01-00137638 | BPV-17-01-00137645 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5395 | G2 DFMEA (Recovery Jugular) 070021, Rev. 0 | BPV-17-01-00139544 | BPV-17-01-00139562 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5396 | G2 DFMEA (Recovery Jugular) 070021, Rev. 1 | BPV-17-01-00139563 | BPV-17-01-00139577 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5397 | G2 DFMEA (Recovery Jugular) 070021, Rev. 2 | BPV-17-01-00139578 | BPV-17-01-00139592 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5398 | G2 DFMEA (Recovery G2 Jugular) 070021, Rev. 3 | BPV-17-01-00139593 | BPV-17-01-00139607 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5399 | G2 DFMEA (Recovery G2 Jugular) 070021, Rev. 4 | BPV-17-01-00139608 | BPV-17-01-00139622 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5400 | G2 DFMEA (Recovery G2 Jugular) 070021, Rev. 5 | BPV-17-01-00139623 | BPV-17-01-00139637 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5401 | G2 DFMEA (Recovery G2 Jugular) 070021, Rev. 6 | BPV-17-01-00139638 | BPV-17-01-00139652 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5402 | G2 DFMEA (Recovery G2 Jugular) 070021, Rev. 7 | BPV-17-01-00139653 | BPV-17-01-00139667 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5403 | G2 DFMEA (Recovery G2 Jugular) 070021, Rev. 6 Signature page | BPV-17-01-00139668 | BPV-17-01-00139668 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5404 | G2 DFMEA (G2 Jugular) 070021, Rev. 7 | BPV-17-01-00139669 | BPV-17-01-00139684 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5405 | G2 DFMEA (G2 Jugular) 070021, Rev. 8 | BPV-17-01-00139685 | BPV-17-01-00139686 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5406 | G2 DFMEA (G2 Jugular) 070021, Rev. 9 | BPV-17-01-00139687 | BPV-17-01-00139704 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5407 | G2 DFMEA (Femoral) 070022, Rev. 0 | BPV-17-01-00139705 | BPV-17-01-00139726 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5408 | G2 DFMEA (Femoral) 070022, Rev. 1 | BPV-17-01-00139727 | BPV-17-01-00139749 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5409 | G2 DFMEA (Femoral) 070022, Rev. 2 | BPV-17-01-00139750 | BPV-17-01-00139782 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5410 | G2 DFMEA (Femoral) 070022, Rev. 3 | BPV-17-01-00139783 | BPV-17-01-00139823 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5411 | G2 DFMEA (Femoral) 070022, Rev. 4 | BPV-17-01-00139824 | BPV-17-01-00139864 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5412 | G2 DFMEA (Femoral) 070022, Rev. 5 | BPV-17-01-00139866 | BPV-17-01-00139907 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5413 | G2 DFMEA (Femoral) 070031, Rev. 0 | BPV-17-01-00139908 | BPV-17-01-00139940 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5414 | G2 DFMEA (Femoral) 070031, Rev. 1 | BPV-17-01-00139941 | BPV-17-01-00139973 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5415 | G2 DFMEA (Femoral) 070031, Rev. 2 | BPV-17-01-00139974 | BPV-17-01-00140006 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5416 | G2 DFMEA (Femoral) 070031, Rev. 3 | BPV-17-01-00140007 | BPV-17-01-00140047 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5417 | G2 DFMEA (Femoral) 070031, Rev. 4 | BPV-17-01-00140048 | BPV-17-01-00140088 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5418 | G2 DFMEA (Femoral) 070031, rev. 5 | BPV-17-01-00140090 | BPV-17-01-00140128 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5419 | G2 DFMEA (Femoral) 070031, Rev. 6 | BPV-17-01-00140129 | BPV-17-01-00140160 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5420 | Society of Interventional Radiology Responds to FDA Blood Clot Device (IVC Filter) Advisory | BPV-17-01-00140458 | BPV-17-01-00140458 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5421 | Aug. 23, 2010 Letter from SIR to Shuren Aug. 23, 2010 Letter from SIR to Shuren | BPV-17-01-00140459 | BPV-17-01-00140462 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5422 | FDA Safety Advisory | BPV-17-01-00140479 | BPV-17-01-00140479 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 5423 | Dec. 17, 2009 Email from Schulz to Moffett Nicholson documents received from Bard 2/11/11 | BPV-17-01-00141514 | BPV-17-01-00141515 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5424 | Dec. 15, 2009 Email from Schulz to Moffett | BPV-17-01-00141516 | BPV-17-01-00141516 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5425 | Nov. 9, 2009 Email from Chavez to Nicholson | BPV-17-01-00141517 | BPV-17-01-00141519 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5426 | Nov. 9, 2009 Email from Nicholson to Chavez | BPV-17-01-00141520 | BPV-17-01-00141522 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5427 | Dec. 9, 2009 Email from Schulz to Rhinehart | BPV-17-01-00141523 | BPV-17-01-00141524 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5428 | Chart reflecting information on complaint files | BPV-17-01-00141525 | BPV-17-01-00141538 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5429 | Dec. 1, 2009 Email from Chavez to DelioCox | BPV-17-01-00141539 | BPV-17-01-00141541 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5430 | Dec. 8, 2009 Email from Schulz to Nicholson | BPV-17-01-00141542 | BPV-17-01-00141542 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5431 | Dec. 7, 2009 email chain with FDA re IVC filters | BPV-17-01-00141543 | BPV-17-01-00141549 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5432 | Dec. 2, 2009 email chain with FDA re Nicholson and Meridian® | BPV-17-01-00141592 | BPV-17-01-00141595 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5433 | FDA re Removing Retrievable Inferior Vena Cava Filters: Initial Communication | BPV-17-01-00141621 | BPV-17-01-00141621 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5434 | Establishment Inspection Report -- May 20, 2003 Establishment Inspection Report -- May 20, 2003 | BPV-17-01-00141829 | BPV-17-01-00141838 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5435 | Establishment Inspection Report -- April 5, 2006 Establishment Inspection Report -- April 5, 2006 | BPV-17-01-00141839 | BPV-17-01-00141852 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5436 | Establishment Inspection Report -- May 4, 2009 Establishment Inspection Report -- May 4, 2009 | BPV-17-01-00141853 | BPV-17-01-00141875 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5437 | Eclipse(Femoral) 12.09 - PK100600 Rev. 0a IFU | BPV-17-01-00142881 | BPV-17-01-00142887 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5438 | G2 Express (femoral) IFU 02.08 - PK5022940 Rev. 0 | BPV-17-01-00142916 | BPV-17-01-00142919 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5439 | G2X(Femoral) 06.09 - PK5100060 Rev. 4 IFU | BPV-17-01-00142962 | BPV-17-01-00142971 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5440 | CQA-STD-24 Rev 08 -- Standard for Product Complaint Handling | BPV-17-01-00143084 | BPV-17-01-00143100 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5441 | SOPQ0153100 Rev 00 -- BPV Complaint Handling System | BPV-17-01-00143101 | BPV-17-01-00143129 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5442 | sopq0153100 Rev 01 -- BPV Complaint Handling System | BPV-17-01-00143130 | BPV-17-01-00143156 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5443 | sopq0153100 Rev 02 -- BPV Complaint Handling System | BPV-17-01-00143157 | BPV-17-01-00143182 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5444 | sopq0153100 Rev 03 -- BPV Complaint Handling System | BPV-17-01-00143183 | BPV-17-01-00143198 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5445 | sopq0153100 Rev 04 -- BPV Complaint Handling System | BPV-17-01-00143199 | BPV-17-01-00143215 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5446 | sopq0153100 Rev 05 -- BPV Complaint Handling System | BPV-17-01-00143216 | BPV-17-01-00143232 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5447 | sopq0153100 Rev 06 -- BPV Complaint Handling System | BPV-17-01-00143233 | BPV-17-01-00143252 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5448 | sopq0153100 Rev 07 -- BPV Complaint Handling System | BPV-17-01-00143253 | BPV-17-01-00143272 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5449 | sopq0153100 Rev 08 -- BPV Complaint Handling System | BPV-17-01-00143273 | BPV-17-01-00143290 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5450 | sopq0153100 Rev 09 -- BPV Complaint Handling System | BPV-17-01-00143291 | BPV-17-01-00143307 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5451 | sopq0153100 Rev 10 -- BPV Complaint Handling System | BPV-17-01-00143308 | BPV-17-01-00143324 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5452 | sopq0153100 Rev 11 -- BPV Complaint Handling System | BPV-17-01-00143325 | BPV-17-01-00143342 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5453 | sopq0153100 Rev 12 -- BPV Complaint Handling System | BPV-17-01-00143343 | BPV-17-01-00143364 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5454 | sopq0153100 Rev 13 -- BPV Complaint Handling System | BPV-17-01-00143365 | BPV-17-01-00143387 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5455 | sopq0153100 Rev 14 -- BPV Complaint Handling System | BPV-17-01-00143388 | BPV-17-01-00143415 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5456 | sopq0153100 Rev 15 -- BPV Complaint Handling System PMA Related | BPV-17-01-00143416 | BPV-17-01-00143443 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5457 | sopq0153100 Rev 16 -- BPV Complaint Handling System PMA Related | BPV-17-01-00143444 | BPV-17-01-00143457 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5458 | SOPQ0153100 Rev 17 -- BPV Complaint Handling System PMA Related | BPV-17-01-00143458 | BPV-17-01-00143471 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5459 | SOPQ0153100 Rev 18 -- BPV Complaint Handling System PMA Related | BPV-17-01-00143472 | BPV-17-01-00143487 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 5460 | SOPQ0700200 Rev 00 -- Complaint Investigation Procedures | BPV-17-01-00143627 | BPV-17-01-00143631 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5461 | sopq0700200 Rev 01 -- Complaint Investigation Procedures | BPV-17-01-00143632 | BPV-17-01-00143636 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5462 | sopq0700200 Rev 02 -- Complaint Investigation Procedures | BPV-17-01-00143637 | BPV-17-01-00143641 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5463 | sopq0700200 Rev 03 -- Complaint Investigation Procedures | BPV-17-01-00143642 | BPV-17-01-00143646 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5464 | sopq0700200 Rev 04 -- Complaint Investigation Procedures | BPV-17-01-00143647 | BPV-17-01-00143652 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5465 | sopq0700200 Rev 05 -- Complaint Investigation Procedures | BPV-17-01-00143653 | BPV-17-01-00143659 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5466 | sopq0700200 Rev 06 -- Complaint Investigation Procedures | BPV-17-01-00143660 | BPV-17-01-00143666 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5467 | sopq0700200 Rev 07 -- Complaint Investigation Procedures | BPV-17-01-00143667 | BPV-17-01-00143674 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5468 | sopq0700200 Rev 08 -- Complaint Investigation Procedures PMA Related | BPV-17-01-00143675 | BPV-17-01-00143684 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5469 | sopq0700200 Rev 09 -- Complaint Investigation Procedures PMA Related | BPV-17-01-00143685 | BPV-17-01-00143694 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5470 | sopq0700200 Rev 10 -- Complaint Investigation Procedures PMA Related | BPV-17-01-00143695 | BPV-17-01-00143700 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5471 | SOPQ0700200 Rev 11 -- Complaint Investigation Procedures PMA Related | BPV-17-01-00143701 | BPV-17-01-00143704 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5472 | SOPQ0700200 Rev 12 -- Complaint Investigation Procedures PMA Related | BPV-17-01-00143705 | BPV-17-01-00143708 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5473 | sopq0735600 Rev 0 -- Failure Investigation | BPV-17-01-00143709 | BPV-17-01-00143713 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5474 | sopq0735600 Rev 1 -- Failure Investigation | BPV-17-01-00143714 | BPV-17-01-00143718 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5475 | sopq0735600 Rev 2 -- Failure Investigation | BPV-17-01-00143719 | BPV-17-01-00143724 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5476 | sopq0735600 Rev 3 -- Failure Investigation | BPV-17-01-00143725 | BPV-17-01-00143730 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5477 | sopq0735600 Rev 4 -- Failure Investigation | BPV-17-01-00143731 | BPV-17-01-00143736 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5478 | sopq0735600 Rev 5 -- Investigation Procedure | BPV-17-01-00143737 | BPV-17-01-00143749 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5479 | sopq0735600 Rev 6 -- Investigation Procedure | BPV-17-01-00143750 | BPV-17-01-00143762 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5480 | SOPQ0735600 Rev 7 -- Investigation Procedure PMA Related | BPV-17-01-00143763 | BPV-17-01-00143778 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5481 | sopq1402000 Rev 5 -- Subject Product Analysis and Remedial Action Assessment sopq1402000 Rev 5 -- Subject Product Analysis and Remedial Action Assessment | BPV-17-01-00143815 | BPV-17-01-00143823 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5482 | sopq1413000 Rev 15 -- CAPA Procedure PMA Related  sopq1413000 Rev 15 -- CAPA Procedure PMA Related | BPV-17-01-00144100 | BPV-17-01-00144118 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5483 | sopq1417500 Rev 1 -- Statistical Complaint Trending Procedure PMA Related sopq1417500 Rev 1 -- Statistical Complaint Trending Procedure PMA Related | BPV-17-01-00144123 | BPV-17-01-00144126 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5484 | Recovery Cone® Removal System IFU and related documentation | BPV-17-01-00144315 | BPV-17-01-00144318 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5485 | Recovery Cone® IFU and related documentation | BPV-17-01-00144389 | BPV-17-01-00144525 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5486 | Dec. 17, 2009 Letter from BPV to FDA re Eclipse Filter System Response to FDA Questions (K093659) | BPV-17-01-00145607 | BPV-17-01-00145616 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5487 | Dec. 17, 2009 Letter BPV to FDA re Responses to FDA AI Demand re Eclipse (K093659) | BPV-17-01-00145607 | BPV-17-01-00145616 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5488 | June 21, 2010 Letter from BPV to FDA re Eclipse Filter System Response to FDA Questions (K101431) | BPV-17-01-00145617 | BPV-17-01-00145633 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

Defendants' Exhibit List
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 5489 | Meridian Filter System -- Femoral Delivery Kit Special 510(k) (K112497), Aug. 27, 2011 (Vol. I & II) | BPV-17-01-00147141 | BPV-17-01-00147592 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5490 | Sept. 30, 2011 Letter from FDA to BPV re Meridian Filter System -- Femoral Delivery Kit Special 510(k) (K112497) | BPV-17-01-00147593 | BPV-17-01-00147597 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5491 | Sept. 30, 2011 Letter from FDA to BPV re Meridian Filter System -- Femoral Special 510(k) (K112497) | BPV-17-01-00147593 | BPV-17-01-00147597 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5492 | Letter from BPV to FDA re Meridian Filter System Response to FDA Questions, Sept. 30, 2011 | BPV-17-01-00147598 | BPV-17-01-00147607 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5493 | Oct. 24, 2011 Letter from FDA to BPV re Meridian Filter System -- Femoral Delivery Kit Special 510(k) (K112497) (Substantial Equivalence) | BPV-17-01-00147608 | BPV-17-01-00147610 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5494 | Oct. 24, 2011 Letter re Meridian Filter System  (K112497) (Substantial Equivalence) | BPV-17-01-00147608 | BPV-17-01-00147610 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5495 | Meridian IFU (Femoral) 2011.01 - PK5372100 rev. 1 | BPV-17-01-00147635 | BPV-17-01-00147646 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5496 | Meridian IFU (Femoral) 2011.02 - PK5372100 rev. 2 | BPV-17-01-00147647 | BPV-17-01-00147658 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5497 | Meridian IFU (Femoral) 2011.06 - PK5372100 rev. 3 | BPV-17-01-00147659 | BPV-17-01-00147670 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5498 | Meridian(Femoral) 08.11 - PK5372100 Rev. 4 IFU | BPV-17-01-00147671 | BPV-17-01-00147682 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5499 | Meridian IFU (Jugular) 2011.06 - PK5372400 rev. 2 | BPV-17-01-00147707 | BPV-17-01-00147718 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5500 | Meridian IFU (Jugular) 2011.08 - PK5372400 rev. 3 | BPV-17-01-00147719 | BPV-17-01-00147730 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5501 | Meridian Jugular Subclavian Delivery Kit Traditional 510(k) (K102511) August 31, 2010 | BPV-17-01-00150192 | BPV-17-01-00151045 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5502 | CQA-STD-24 Rev 0 -- Standard for Product Complaint Handling | BPV-17-01-00152637 | BPV-17-01-00152661 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5503 | CQA-STD-24 Rev 1 -- Standard for Product Complaint Handling | BPV-17-01-00152662 | BPV-17-01-00152677 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5504 | CQA-STD-24 Rev 2 -- Standard for Product Complaint Handling | BPV-17-01-00152678 | BPV-17-01-00152694 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5505 | CQA-STD-24 Rev 3 -- Standard for Product Complaint Handling | BPV-17-01-00152695 | BPV-17-01-00152713 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5506 | CQA-STD-24 Rev 4 -- Standard for Product Complaint Handling | BPV-17-01-00152714 | BPV-17-01-00152734 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5507 | CQA-STD-24 Rev 5 -- Standard for Product Complaint Handling | BPV-17-01-00152735 | BPV-17-01-00152822 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5508 | CQA-STD-24 Rev 6 -- Standard for Product Complaint Handling | BPV-17-01-00152823 | BPV-17-01-00152838 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5509 | CQA-STD-24 Rev 7 -- Standard for Product Complaint Handling | BPV-17-01-00152839 | BPV-17-01-00152855 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5510 | Recovery Filter Subject Product Analysis Migration SPA-04-12-01 Addendum I SPA-04-12-01: Amendment 1 (Remedial Action Plan re RNF Migration) Recovery Filter Subject Product Analysis: Migration (SPA-04-12-01) Addendum I | BPV-17-01-00153231 | BPV-17-01-00153234 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5511 | Attachment A to SPA-04-12-01: Amendment 1 (Remedial Action Plan re RNF Migration) Attachment A to SPA-04-12-01: Amendment 1 (Remedial Action Plan re RNF Migration) | BPV-17-01-00153235 | BPV-17-01-00153289 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5512 | Attachment B to SPA-04-12-01: Amendment 1 (Remedial Action Plan re RNF Migration) Attachment B to SPA-04-12-01: Amendment 1 (Remedial Action Plan re RNF Migration) | BPV-17-01-00153344 | BPV-17-01-00153410 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5513 | Attachment C to SPA-04-12-01: Amendment 1 (Remedial Action Plan re RNF Migration) Attachment C to SPA-04-12-01: Amendment 1 (Remedial Action Plan re RNF Migration) | BPV-17-01-00153411 | BPV-17-01-00153470 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 5514 | Attachment D to SPA-04-12-01: Amendment 1 (Remedial Action Plan re RNF Migration) Attachment D to SPA-04-12-01: Amendment 1 (Remedial Action Plan re RNF Migration) | BPV-17-01-00153471 | BPV-17-01-00153474 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5515 | Attachment E to SPA-04-12-01: Amendment 1 (Remedial Action Plan re RNF Migration) Attachment E to SPA-04-12-01: Amendment 1 (Remedial Action Plan re RNF Migration) | BPV-17-01-00153475 | BPV-17-01-00153478 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5516 | Attachment F to SPA-04-12-01: Amendment 1 (Remedial Action Plan re RNF Migration) Attachment F to SPA-04-12-01: Amendment 1 (Remedial Action Plan re RNF Migration) | BPV-17-01-00153479 | BPV-17-01-00153483 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5517 | Attachment G to SPA-04-12-01: Amendment 1 (Remedial Action Plan re RNF Migration) Attachment G to SPA-04-12-01: Amendment 1 (Remedial Action Plan re RNF Migration) | BPV-17-01-00153484 | BPV-17-01-00153489 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5518 | Attachment H to SPA-04-12-01: Amendment 1 (Remedial Action Plan re RNF Migration) Attachment H to SPA-04-12-01: Amendment 1 (Remedial Action Plan re RNF Migration) | BPV-17-01-00153490 | BPV-17-01-00153494 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5519 | July 12, 2004 Addendum to the Recovery;  Filter Migration Events Spreadsheet (by Doug Uelmen) July 12, 2004 Addendum to the Recovery;  Filter Migration Events Spreadsheet (by Doug Uelmen) | BPV-17-01-00153557 | BPV-17-01-00153557 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5520 | June 25, 2004 Multidisciplinary Focus Group Meeting PPT Slides June 25, 2004 Multidisciplinary Focus Group Meeting PPT Slides | BPV-17-01-00153561 | BPV-17-01-00153564 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5521 | June 25, 2004 Multidisciplinary Focus Group Meeting PPT Slides June 25, 2004 Multidisciplinary Focus Group Meeting PPT Slides | BPV-17-01-00153565 | BPV-17-01-00153565 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5522 | June 25, 2004 Multidisciplinary Focus Group Meeting PPT Slides June 25, 2004 Multidisciplinary Focus Group Meeting PPT Slides | BPV-17-01-00153569 | BPV-17-01-00153572 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5523 | ETR-04-03-05 (RNF Characterization testing comparing GFO v. NMT manufactured filters) (followed TPR-04-02-02) ETR-04-03-05, Rev. 0 (GFO and NMT Manufactured Recovery;  Filters Migration Resistance Comparison, Phase 1) | BPV-17-01-00153717 | BPV-17-01-00153723 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5524 | March 10, 2004 Health Hazard Evaluation | BPV-17-01-00153751 | BPV-17-01-00153762 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5525 | Action Items from March 4, 2004 RNF Migration Meeting | BPV-17-01-00153895 | BPV-17-01-00153895 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5526 | TPR-04-02-02 (Protocol for RNF Migration Testing v. Competitive) Test Protocol Number TPR-04-02-02 (Rev. 0) -- Characterization of the Recovery Filter (RF) - Migration Resistance | BPV-17-01-00153896 | BPV-17-01-00153909 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5527 | March 26, 2014 Recovery Filter Migration Physician Review Panel PPT | BPV-17-01-00154014 | BPV-17-01-00154047 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5528 | Agenda for Feb. 12, 2004 RNF Migration Meeting | BPV-17-01-00154048 | BPV-17-01-00154049 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5529 | 2004 Notebook of Materials re Migration (includes various meeting minutes) | BPV-17-01-00154190 | BPV-17-01-00154256 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5530 | IFU Comparison Chart  IFU Comparison Chart | BPV-17-01-00154520 | BPV-17-01-00154564 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5531 | March 4, 2004 RNF Migration Meeting Minutes | BPV-17-01-00154665 | BPV-17-01-00154667 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5532 | April 16, 2004 RNF Migration Meeting Minutes | BPV-17-01-00154730 | BPV-17-01-00154731 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5533 | Feb. 2004 Notebook of Materials re Migration (includes various meeting minutes) | BPV-17-01-00155031 | BPV-17-01-00155073 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |

**Defendants' Exhibit List**

*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 5534 | Picture of Clot from Feb. 2004 RNF Migration | BPV-17-01-00155041 | BPV-17-01-00155045 | FRE 401; 402; 403; Cond. |
| 5535 | G2 Caudal Migration Failure Investigation Presentation Slides | BPV-17-01-00155091 | BPV-17-01-00155170 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5536 | Meeting Summary from Filter Expert Panel June 1, 2006 | BPV-17-01-00155135 | BPV-17-01-00155137 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5537 | June 2006 Expert Panel Meeting Slides | BPV-17-01-00155139 | BPV-17-01-00155170 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5538 | June 19, 2006 EVEREST Medical Monitor Adjudication Meeting Minutes | BPV-17-01-00155174 | BPV-17-01-00155204 | FRE 401; 402; 403; Cond. |
| 5539 | G2 Caudal Migration Failure Investigation Report Aug. 4, 2005 G2 Filter Caudal Migration Failure Investigation Report (FIR-06-01-01) G2 Caudal Migration Failure Investigation Report | BPV-17-01-00155205 | BPV-17-01-00155221 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5540 | BPV Quality Manual Rev. 0 | BPV-17-01-00158946 | BPV-17-01-00158969 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5541 | BPV Quality Manual Rev 1 | BPV-17-01-00158970 | BPV-17-01-00158993 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5542 | BPV Quality Manual Rev 2 | BPV-17-01-00158994 | BPV-17-01-00159017 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5543 | BPV Quality Manual Rev 3 | BPV-17-01-00159018 | BPV-17-01-00159041 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5544 | BPV Quality Manual Rev 4 | BPV-17-01-00159042 | BPV-17-01-00159065 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5545 | BPV Quality Manual Rev 5 | BPV-17-01-00159066 | BPV-17-01-00159089 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5546 | BPV Quality Manual - DOPQ0700300 Rev 6 BPV Quality Manual - DOPQ0700300 Rev 6 | BPV-17-01-00159090 | BPV-17-01-00159114 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5547 | SOPN0700080, Rev. 0 (Design Review) | BPV-17-01-00160805 | BPV-17-01-00160814 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5548 | Standard Operating Procedure / Division Operating Procedure - SOPN0700080 Rev 6 | BPV-17-01-00160860 | BPV-17-01-00160869 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5549 | Department of Health and Human Services NOI 2003 Notice of Inspection | BPV-17-01-00162796 | BPV-17-01-00162800 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5550 | Standard Operating Procedures / Division Operating Procedures -- CQA-STD-31 Rev 1 | BPV-17-01-00162811 | BPV-17-01-00162820 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5551 | Standard Operating Procedures / Division Operating Procedures -- DOPQ1102100 Rev 12 | BPV-17-01-00162958 | BPV-17-01-00162960 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5552 | Establishment Inspection Report -- FDA July 2011 | BPV-17-01-00162961 | BPV-17-01-00162984 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5553 | Standard Operating Procedures / Division Operating Procedures -- SOPQ1413000 Rev 15 | BPV-17-01-00163288 | BPV-17-01-00163306 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5554 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700000 Rev 8 | BPV-17-01-00163323 | BPV-17-01-00163324 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5555 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700020 Rev 13 | BPV-17-01-00163540 | BPV-17-01-00163544 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5556 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700040 Rev 4 | BPV-17-01-00163565 | BPV-17-01-00163569 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5557 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700300 Rev 5 | BPV-17-01-00163890 | BPV-17-01-00163913 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5558 | Standard Operating Procedures / Division Operating Procedures -- CQA-STD-54 Rev 00 | BPV-17-01-00166650 | BPV-17-01-00166686 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5559 | Standard Operating Procedures / Division Operating Procedures -- CQA-STD-54 Rev 01 | BPV-17-01-00166687 | BPV-17-01-00166724 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 5560 | Standard Operating Procedures / Division Operating Procedures -- CQA-STD-R002 Rev 11 | BPV-17-01-00166749 | BPV-17-01-00166776 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5561 | Standard Operating Procedures / Division Operating Procedures -- CQA-STD-R002 Rev 12 | BPV-17-01-00166777 | BPV-17-01-00166806 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5562 | Standard Operating Procedures / Division Operating Procedures -- CQA-STD-R002 Rev 13 | BPV-17-01-00166807 | BPV-17-01-00166837 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5563 | Standard Operating Procedures / Division Operating Procedures -- CQA-STD-R002 REv 14 | BPV-17-01-00166838 | BPV-17-01-00166868 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5564 | Standard Operating Procedures / Division Operating Procedures -- CQA-STD-R002 Rev 15 | BPV-17-01-00166869 | BPV-17-01-00166901 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5565 | Standard Operating Procedures / Division Operating Procedures -- RA-STD-002 Rev 10 | BPV-17-01-00166947 | BPV-17-01-00166968 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5566 | Standard Operating Procedures / Division Operating Procedures -- RA-STD-002 Rev 9 | BPV-17-01-00166969 | BPV-17-01-00166987 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5567 | Lab notebook 7102 (G2 Express ELF Test) Lab Notebook LAB-7102 JOB | BPV-17-01-00167982 | BPV-17-01-00168036 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5568 | Standard Operating Procedures / Division Operating Procedures - SOPN0700180 Rev 0 | BPV-17-01-00169138 | BPV-17-01-00169139 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5569 | Standard Operating Procedures / Division Operating Procedures - SOPN0700180 Rev 1 | BPV-17-01-00169140 | BPV-17-01-00169142 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5570 | Standard Operating Procedures / Division Operating Procedures - SOPN0700180 Rev 2 | BPV-17-01-00169143 | BPV-17-01-00169145 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5571 | Standard Operating Procedures / Division Operating Procedures - SOPN0700180 Rev 3 | BPV-17-01-00169146 | BPV-17-01-00169148 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5572 | Standard Operating Procedures / Division Operating Procedures - SOPN0700180 Rev 4 | BPV-17-01-00169149 | BPV-17-01-00169152 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5573 | Standard Operating Procedures / Division Operating Procedures - SOPN0700180 Rev 5 | BPV-17-01-00169153 | BPV-17-01-00169156 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5574 | Standard Operating Procedures / Division Operating Procedures - SOPQ0700190 Rev 0 | BPV-17-01-00169157 | BPV-17-01-00169164 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5575 | Standard Operating Procedures / Division Operating Procedures - SOPQ0700190 Rev 1 | BPV-17-01-00169165 | BPV-17-01-00169172 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5576 | Standard Operating Procedures / Division Operating Procedures - SOPQ0700190 Rev 2 | BPV-17-01-00169173 | BPV-17-01-00169180 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5577 | Standard Operating Procedures / Division Operating Procedures - SOPQ0700190 Rev 3 | BPV-17-01-00169181 | BPV-17-01-00169188 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5578 | Standard Operating Procedures / Division Operating Procedures - SOPQ1417500 Rev 0 | BPV-17-01-00169268 | BPV-17-01-00169271 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5579 | Standard Operating Procedures / Division Operating Procedures - SOPQ1417500 Rev 1 | BPV-17-01-00169272 | BPV-17-01-00169275 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5580 | Standard Operating Procedures / Division Operating Procedures - CQA-STD-15 rev 2 | BPV-17-01-00169295 | BPV-17-01-00169304 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5581 | 02.28.13 Letter from FDA to BPV re PRESERVE Study 522_Eclipse | BPV-17-01-00171669 | BPV-17-01-00171670 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

Defendants' Exhibit List
*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 5582 | 02.28.13 Letter from FDA to BPV re PRESERVE Study 522_G2 | BPV-17-01-00171671 | BPV-17-01-00171672 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5583 | 02.28.13 Letter from FDA to BPV re PRESERVE Study 522_G2X | BPV-17-01-00171673 | BPV-17-01-00171674 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5584 | 02.28.13 Letter from FDA to BPV re PRESERVE Study 522_Recovery | BPV-17-01-00171675 | BPV-17-01-00171676 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5585 | 02.28.13 Letter from FDA to BPV re PRESERVE Study 522_Simon Nitinol | BPV-17-01-00171677 | BPV-17-01-00171678 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5586 | May 20, 2010 BPV's Eclipse Filter Special 510(k) (K101431) | BPV-17-01-00171679 | BPV-17-01-00171793 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5587 | June 18, 2010 Letter FDA to BPV re FDA AI Demand re Eclipse (K101431) | BPV-17-01-00171794 | BPV-17-01-00171796 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5588 | Dec. 15, 2009 Letter FDA to BPV re FDA AI Demand re Eclipse (K093659) | BPV-17-01-00171797 | BPV-17-01-00171799 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5589 | June 22, 2010 -- FDA Clearance Letter for Eclipse Filter (K101431) (Substantial Equivalence) | BPV-17-01-00171815 | BPV-17-01-00171817 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5590 | Meridian Clearance August 24, 2011 (K102511) | BPV-17-01-00171818 | BPV-17-01-00171820 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5591 | FDA CONTACT REPORT 11-18-2010_Meridian 510(k) | BPV-17-01-00171821 | BPV-17-01-00171821 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5592 | FDA CONTACT REPORT 2-4-2011_MERIDIAN AI Letter and DENALI IDE | BPV-17-01-00171822 | BPV-17-01-00171822 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5593 | Aug. 14, 2009 Conference FDA and BPV re future Eclipse Filter 510(k) | BPV-17-01-00171823 | BPV-17-01-00171824 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5594 | FDA CONTACT REPORT December 3 2010_Denali pre-IDE supplement & Meridian AI Response | BPV-17-01-00171825 | BPV-17-01-00171828 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5595 | FDA CONTACT REPORT December 7 2010_Denali IDE and Meridian AI Response | BPV-17-01-00171829 | BPV-17-01-00171829 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5596 | FDA CONTACT REPORT December 8 2010_Meridian AI_Fatigue | BPV-17-01-00171830 | BPV-17-01-00171832 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5597 | Dec. 8, 2010 FDA Contact Report re Meridian | BPV-17-01-00171830 | BPV-17-01-00171832 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5598 | Feb. 10, 2011 FDA Contact Report (Denali Pre IDE) | BPV-17-01-00171833 | BPV-17-01-00171835 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5599 | Feb. 10, 2011 FDA Contact Report (Meridian) | BPV-17-01-00171836 | BPV-17-01-00171838 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5600 | FDA CONTACT REPORT Feb 16 2010_Prophylactic Indication | BPV-17-01-00171839 | BPV-17-01-00171840 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5601 | Feb. 17, 2011 (Meridian) | BPV-17-01-00171841 | BPV-17-01-00171844 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5602 | FDA CONTACT REPORT January 7 2010 FINAL | BPV-17-01-00171845 | BPV-17-01-00171849 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5603 | Jan. 8, 2010 (Meridian Pre IDE) | BPV-17-01-00171850 | BPV-17-01-00171853 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5604 | FDA CONTACT REPORT June 29 2010_ASLT for IDE | BPV-17-01-00171854 | BPV-17-01-00171854 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5605 | FDA CONTACT REPORT March 31 2009 Pre-IDE Meeting Minutes_G2 Platinum | BPV-17-01-00171855 | BPV-17-01-00171856 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5606 | FDA CONTACT REPORT May 17 2011_Meridian | BPV-17-01-00171857 | BPV-17-01-00171864 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5607 | May 17, 2011 (Meridian) | BPV-17-01-00171857 | BPV-17-01-00171864 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5608 | May 20, 2010 (Denali Pre IDE) | BPV-17-01-00171865 | BPV-17-01-00171867 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5609 | May 5, 2010 (Denali Pre IDE) | BPV-17-01-00171868 | BPV-17-01-00171871 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5610 | Nov. 12, 2010 (Meridian) | BPV-17-01-00171872 | BPV-17-01-00171873 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5611 | FDA CONTACT REPORT Nov 17 2009 CRT Online | BPV-17-01-00171874 | BPV-17-01-00171874 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5612 | Nov. 17, 2009 (Filters and future submissions) | BPV-17-01-00171875 | BPV-17-01-00171876 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5613 | FDA CONTACT REPORTJune 22 2011_Meridian | BPV-17-01-00171877 | BPV-17-01-00171879 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5614 | June 22, 2011 (Meridian) | BPV-17-01-00171877 | BPV-17-01-00171879 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5615 | FDA CONTACT REPORTSeptember 27 2011_IVC Filter Discussion and Meridian | BPV-17-01-00171880 | BPV-17-01-00171881 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 5616 | Standard Operating Procedure / Division Operating Procedure - R-004 Rev 03 | BPV-17-01-00178223 | BPV-17-01-00178253 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5617 | Standard Operating Procedure / Division Operating Procedure - SOPR0700000 Rev.17 | BPV-17-01-00178537 | BPV-17-01-00178552 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5618 | Standard Operating Procedure / Division Operating Procedure - SOPR0700010 Rev. 12 | BPV-17-01-00178594 | BPV-17-01-00178606 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5619 | Preserve Materials  12-8-10 IVC Filter study | BPV-17-01-00178867 | BPV-17-01-00179006 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5620 | Bard.Preserve.LOI Bard.Preserve.LOI | BPV-17-01-00178911 | BPV-17-01-00178911 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5621 | ETR-06-08-29, Rev. 0 (Caudal Migration Test Method Development and G2 Filter Resistance Test Report) | BPV-17-01-00180551 | BPV-17-01-00180573 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5622 | TPR-06-08-29, Rev. 0 (Caudal Migration Test Method Development and G2 Filter Resistance Test Protocol) | BPV-17-01-00180858 | BPV-17-01-00180869 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5623 | Recovery Filter Product Performance Specification (PPS070016 Rev. 0) | BPV-17-01-00186068 | BPV-17-01-00186094 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5624 | Filter Action Items PPT | BPV-17-01-00188512 | BPV-17-01-00188512 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5625 | Design History File: 8088 Platinum - G2 Compliants | BPV-17-01-00188517 | BPV-17-01-00188517 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5626 | Spreadsheet of Complications | BPV-17-01-00188520 | BPV-17-01-00188520 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5627 | BPV EIR 2007 -- Establishment Inspection Report -- FDA January 2007 | BPV-17-01-00189119 | BPV-17-01-00189123 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5628 | BPV EIR 2007 -- Establishment Inspection Report -- FDA January 2009 | BPV-17-01-00189124 | BPV-17-01-00189130 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5629 | Nov. 28 2011 EIR -- Establishment Inspection Report -- FDA August 2011 | BPV-17-01-00189131 | BPV-17-01-00189143 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5630 | Bard Signed Agreement Bard Signed Agreement | BPV-17-01-00189810 | BPV-17-01-00189811 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5631 | DOPN0700010, Rev. 0 (DOP re Risk Assessment) | BPV-17-01-00189812 | BPV-17-01-00189818 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5632 | Standard Operating Procedure / Division Operating Procedure - SOPN0700120 Rev 00 | BPV-17-01-00190036 | BPV-17-01-00190046 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5633 | Standard Operating Procedure / Division Operating Procedure - SOPN0700120 Rev 01 | BPV-17-01-00190047 | BPV-17-01-00190057 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5634 | Standard Operating Procedure / Division Operating Procedure - SOPN0700120 Rev 02 | BPV-17-01-00190058 | BPV-17-01-00190068 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5635 | Standard Operating Procedure / Division Operating Procedure - SOPN0700120 Rev 03 | BPV-17-01-00190069 | BPV-17-01-00190079 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5636 | Standard Operating Procedure / Division Operating Procedure - SOPN0700120 Rev 04 | BPV-17-01-00190080 | BPV-17-01-00190089 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5637 | Standard Operating Procedure / Division Operating Procedure - SOPN0700120 Rev 05 | BPV-17-01-00190090 | BPV-17-01-00190106 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5638 | Standard Operating Procedure / Division Operating Procedure - SOPN0700120 Rev 06 | BPV-17-01-00190107 | BPV-17-01-00190128 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5639 | Standard Operating Procedure / Division Operating Procedure - SOPN0700120 Rev 07 | BPV-17-01-00190129 | BPV-17-01-00190151 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5640 | Standard Operating Procedure / Division Operating Procedure - SOPN0700120 Rev 08 | BPV-17-01-00190152 | BPV-17-01-00190174 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5641 | Standard Operating Procedure / Division Operating Procedure - SOPN0700120 Rev 09 | BPV-17-01-00190175 | BPV-17-01-00190198 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 5642 | Standard Operating Procedure / Division Operating Procedure - SOPN0700120 Rev 10 | BPV-17-01-00190199 | BPV-17-01-00190222 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5643 | Standard Operating Procedure / Division Operating Procedure - SOPN0700120 Rev 11 | BPV-17-01-00190223 | BPV-17-01-00190247 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5644 | Standard Operating Procedure / Division Operating Procedure - SOPN0700120 Rev 12 | BPV-17-01-00190248 | BPV-17-01-00190272 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5645 | QMBR--April 2013 | BPV-17-01-00191230 | BPV-17-01-00191297 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5646 | QMBR--Nov. 2013 | BPV-17-01-00191684 | BPV-17-01-00191763 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5647 | TD-03970 – Eclipse and G2X Migration Resistance Test Data | BPV-17-01-00193315 | BPV-17-01-00193321 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5648 | Jan. 5, 2015 FDA 483 Letter to BPV.pdf | BPV-17-01-00193330 | BPV-17-01-00193336 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5649 | July 13, 2015 FDA Warning Letter to Bard.pdf | BPV-17-01-00193337 | BPV-17-01-00193348 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5650 | Nov. 25, 2014 FDA 483 Letter to Glens Falls.pdf | BPV-17-01-00193349 | BPV-17-01-00193358 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5651 | GFO FDA 483 Response (1) Dec 17 2014 (Initial)\Letter.pdf | BPV-17-01-00193359 | BPV-17-01-00193361 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5652 | GFO FDA 483 Response (1) Dec 17 2014 (Initial)\Exhibit 1.pdf | BPV-17-01-00193362 | BPV-17-01-00193371 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5653 | GFO FDA 483 Response (1) Dec 17 2014 (Initial)\Exhibit 2.pdf | BPV-17-01-00193372 | BPV-17-01-00193414 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5654 | GFO FDA 483 Response (1) Dec 17 2014 (Initial)\Exhibit 3.pdf | BPV-17-01-00193415 | BPV-17-01-00193418 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5655 | GFO FDA 483 Response (1) Dec 17 2014 (Initial)\Attachments\09-01.pdf | BPV-17-01-00194696 | BPV-17-01-00194698 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5656 | GFO FDA 483 Response (2) Jan 15 2015 Update\FedEx Tracking and Letter.pdf | BPV-17-01-00195057 | BPV-17-01-00195064 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5657 | GFO FDA 483 Response (2) Jan 15 2015 Update\Exhibit 1.pdf | BPV-17-01-00195065 | BPV-17-01-00195078 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5658 | GFO FDA 483 Response (2) Jan 15 2015 Update\Exhibit 2.pdf | BPV-17-01-00195079 | BPV-17-01-00195081 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5659 | GFO FDA 483 Response (2) Jan 15 2015 Update\Exhibit 3.pdf | BPV-17-01-00195082 | BPV-17-01-00195091 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5660 | GFO FDA 483 Response (3) Feb 18 2015 Update\FDA Response Document Receipt, FedEx Tracking and Letter.pdf | BPV-17-01-00195325 | BPV-17-01-00195332 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5661 | GFO FDA 483 Response (3) Feb 18 2015 Update\Exhibit 1.pdf | BPV-17-01-00195333 | BPV-17-01-00195355 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5662 | GFO FDA 483 Response (3) Feb 18 2015 Update\Exhibit 2.pdf | BPV-17-01-00195356 | BPV-17-01-00195358 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5663 | GFO FDA 483 Response (3) Feb 18 2015 Update\Exhibit 3.pdf | BPV-17-01-00195359 | BPV-17-01-00195371 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5664 | GFO FDA 483 Response (4) Mar 16 2015 Update\FedEx Tracking and Letter.pdf | BPV-17-01-00195511 | BPV-17-01-00195521 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5665 | GFO FDA 483 Response (4) Mar 16 2015 Update\Exhibit 1.pdf | BPV-17-01-00195522 | BPV-17-01-00195541 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5666 | GFO FDA 483 Response (4) Mar 16 2015 Update\Exhibit 2.pdf | BPV-17-01-00195542 | BPV-17-01-00195544 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5667 | GFO FDA 483 Response (4) Mar 16 2015 Update\Exhibit 3.pdf | BPV-17-01-00195545 | BPV-17-01-00195560 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5668 | GFO FDA 483 Response (5) Apr 17 2015 Update\FedEx Tracking and Letter.pdf | BPV-17-01-00195699 | BPV-17-01-00195709 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5669 | GFO FDA 483 Response (5) Apr 17 2015 Update\Exhibit 1.pdf | BPV-17-01-00195710 | BPV-17-01-00195733 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5670 | GFO FDA 483 Response (5) Apr 17 2015 Update\Exhibit 2.pdf | BPV-17-01-00195734 | BPV-17-01-00195736 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5671 | GFO FDA 483 Response (5) Apr 17 2015 Update\Exhibit 3.pdf | BPV-17-01-00195737 | BPV-17-01-00195756 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5672 | GFO FDA 483 Response (6) May 6 2015 Update\FedEx Tracking and Letter.pdf | BPV-17-01-00196023 | BPV-17-01-00196033 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5673 | GFO FDA 483 Response (6) May 6 2015 Update\Exhibit 1.pdf | BPV-17-01-00196034 | BPV-17-01-00196056 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5674 | GFO FDA 483 Response (6) May 6 2015 Update\Exhibit 2.pdf | BPV-17-01-00196057 | BPV-17-01-00196059 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5675 | GFO FDA 483 Response (6) May 6 2015 Update\Exhibit 3.pdf | BPV-17-01-00196060 | BPV-17-01-00196079 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |

Defendants' Exhibit List

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 5676 | GFO FDA 483 Response (7) Jun 19 2015 Update\FedEx Tracking and Letter.pdf | BPV-17-01-00196357 | BPV-17-01-00196366 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5677 | GFO FDA 483 Response (7) Jun 19 2015 Update\Exhibit 1.pdf | BPV-17-01-00196367 | BPV-17-01-00196395 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5678 | GFO FDA 483 Response (7) Jun 19 2015 Update\Exhibit 2.pdf | BPV-17-01-00196396 | BPV-17-01-00196399 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5679 | GFO FDA 483 Response (7) Jun 19 2015 Update\Exhibit 3.pdf | BPV-17-01-00196400 | BPV-17-01-00196422 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5680 | GFO FDA 483 Response (8) July 17 2015 Update\FedEx Tracking and Letter.pdf | BPV-17-01-00199457 | BPV-17-01-00199467 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5681 | GFO FDA 483 Response (8) July 17 2015 Update\Exhibit 1.pdf | BPV-17-01-00199468 | BPV-17-01-00199496 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5682 | GFO FDA 483 Response (8) July 17 2015 Update\Exhibit 2.pdf | BPV-17-01-00199497 | BPV-17-01-00199500 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5683 | GFO FDA 483 Response (8) July 17 2015 Update\Exhibit 3.pdf | BPV-17-01-00199501 | BPV-17-01-00199523 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5684 | BPF FDA 483 Response Cover letter and response January 26, 2014 | BPV-17-01-00199543 | BPV-17-01-00199555 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5685 | BPV FDA 483 Response 1 - Attachments.pdf | BPV-17-01-00199556 | BPV-17-01-00199800 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5686 | Jan. 2015 Retrospective Review of Death Complaints | BPV-17-01-00199738 | BPV-17-01-00199772 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5687 | Jan. 2015 Retrospective Review of Death Complaints (Serious Injury v. Malfunction) | BPV-17-01-00199773 | BPV-17-01-00199800 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5688 | BPV FDA 483 Response 2 - Attachments.pdf | BPV-17-01-00199801 | BPV-17-01-00199868 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5689 | BPV FDA 483 Response 3 - Attachments.pdf | BPV-17-01-00199869 | BPV-17-01-00199958 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5690 | BPV FDA 483 Update Response February 26, 2015.pdf | BPV-17-01-00199959 | BPV-17-01-00200155 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5691 | BPV FDA 483 Update Response March 26, 2015.pdf | BPV-17-01-00200156 | BPV-17-01-00200338 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5692 | BPV FDA 483 Update Response April 24, 2015.pdf | BPV-17-01-00200339 | BPV-17-01-00200353 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5693 | BPV FDA 483 Update Response May 22, 2015.pdf | BPV-17-01-00200354 | BPV-17-01-00200370 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5694 | BPV FDA 483 Update Response June 25, 2015.pdf | BPV-17-01-00200371 | BPV-17-01-00200383 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5695 | Bard Warning Letter Response (August 3 2015) 01 Cover Letter.pdf | BPV-17-01-00200384 | BPV-17-01-00200390 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5696 | Bard Warning Letter Response (August 3 2015) 02 Warning Letter Response.pdf | BPV-17-01-00200391 | BPV-17-01-00200451 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5697 | Bard Warning Letter Response (August 3 2015) 03 Appendix 0.pdf | BPV-17-01-00200452 | BPV-17-01-00200463 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5698 | Bard Warning Letter Response (August 3 2015) 04 Appendix 1.pdf | BPV-17-01-00200464 | BPV-17-01-00200606 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5699 | Bard Warning Letter Response (August 3 2015) 05 Appendix 2.pdf | BPV-17-01-00200607 | BPV-17-01-00200636 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5700 | Bard Warning Letter Response (August 3 2015) 06 Appendix 3.pdf | BPV-17-01-00200637 | BPV-17-01-00200715 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5701 | Bard Warning Letter Response (August 3 2015) 10 Appendix 7.pdf | BPV-17-01-00201984 | BPV-17-01-00201990 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5702 | Bard Warning Letter Response (August 3 2015) 11 Appendix 8.pdf | BPV-17-01-00201991 | BPV-17-01-00202163 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5703 | October 6 2015 Update Response to Warning Letter Issued July 13 2015.pdf | BPV-17-01-00202253 | BPV-17-01-00202341 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5704 | September 3 2015 Update Response to Form 483 issued January 5 2015.pdf | BPV-17-01-00202342 | BPV-17-01-00202353 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5705 | September 3 2015 Update Response to Form 483 issued November 25 2014.pdf | BPV-17-01-00202354 | BPV-17-01-00202873 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5706 | September 3 2015 Update Response to Warning Letter issued July 13 2015.pdf | BPV-17-01-00202874 | BPV-17-01-00203376 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5707 | Recovery Cone Materials -- 001_Recovery Cone 510(k)_FINAL.pdf | BPV-17-01-00203377 | BPV-17-01-00203857 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5708 | Recovery Cone Materials -- FW  Continued Distribution of the Recovery Cone Removal System.msg | BPV-17-01-00203888 | BPV-17-01-00203893 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 5709 | Recovery Cone Materials -- RC15 Customer Letter.pdf | BPV-17-01-00204002 | BPV-17-01-00204003 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5710 | Recovery Cone Materials -- Recovery Cone Customer Letter.pdf | BPV-17-01-00204004 | BPV-17-01-00204006 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5711 | Recovery® Cone IFU and related documentation | BPV-17-01-00204007 | BPV-17-01-00204138 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5712 | FDA Submissions and Correspondence Files Regarding Recovery® Cone | BPV-17-01-00204139 | BPV-17-01-00204030 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5713 | Recovery Cone Materials -- Dr Bilek letter.pdf | BPV-17-01-00204144 | BPV-17-01-00204150 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5714 | Recovery Cone Materials -- FDA Meeting K152136 Recovery Cone_Question 8.pdf | BPV-17-01-00204184 | BPV-17-01-00204190 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5715 | July 13 2015 FDA Warning Letter to Bard (unredacted) | BPV-17-01-00204231 | BPV-17-01-00204243 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5716 | October 6 2015 Update Response to 483 Issued November 25 2014.pdf | BPV-17-01-00204244 | BPV-17-01-00204480 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5717 | November 20 2015 Update Response to Form 483 issued November 25 2014.pdf | BPV-17-01-00205167 | BPV-17-01-00205852 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5718 | November 20 2015 Update Response to Warning Letter issued July 13 2015.pdf | BPV-17-01-00205853 | BPV-17-01-00206168 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5719 | Sept. 2015 Retrospective Review re Follow Up | BPV-17-01-00206131 | BPV-17-01-00206168 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5720 | RE Bard Peripheral Vascular - clarification question.msg | BPV-17-01-00206170 | BPV-17-01-00206171 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5721 | FDA response letter 121415.pdf | BPV-17-01-00206172 | BPV-17-01-00206175 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5722 | FDA Warning Letter Materials -- December 22 2015 GFO 483 Update Submission.pdf | BPV-17-01-00206782 | BPV-17-01-00206981 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5723 | FDA Warning Letter Materials -- December 22 2015 WL Update Response.pdf | BPV-17-01-00206982 | BPV-17-01-00207267 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5724 | Internal Quality Audit Worksheet (attached to FDA WL response Dec. 2015) | BPV-17-01-00207022 | BPV-17-01-00207267 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5725 | FDA Warning Letter Materials -- Transmittal Letter.pdf | BPV-17-01-00207268 | BPV-17-01-00207268 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5726 | FDA 483 #2020394 BPV February 2016.PDF | BPV-17-01-00207269 | BPV-17-01-00207271 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5727 | FDA 483 GFO March 2016.PDF | BPV-17-01-00207272 | BPV-17-01-00207274 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5728 | Recovery Cone Materials - K152136 Letter SE FINAL  Sent001.pdf | BPV-17-01-00207285 | BPV-17-01-00207286 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5729 | Denali Design Input Summary Rev. 2 | BPV-17-01-00209120 | BPV-17-01-00209268 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5730 | Denali 510(k) submission (K130366) -- Narrative Submission.pdf | BPV-17-01-00213103 | BPV-17-01-00213188 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5731 | Denali 510(k) submission (K130366) -- Appendices Part 1.pdf | BPV-17-01-00213189 | BPV-17-01-00213688 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5732 | Denali 510(k) submission (K130366) -- Appendices Part 2.pdf | BPV-17-01-00213689 | BPV-17-01-00214187 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5733 | Denali 510(k) submission (K130366) -- Appendices Part 3.pdf | BPV-17-01-00214188 | BPV-17-01-00214587 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5734 | Denali 510(k) submission (K130366) -- Appendices Part 4.pdf | BPV-17-01-00214588 | BPV-17-01-00215017 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5735 | Denali 510(k) submission (K130366) -- Appendices Part 5.pdf | BPV-17-01-00215018 | BPV-17-01-00215973 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5736 | Denali 510(k) submission (K130366) -- Appendices Part 6.pdf | BPV-17-01-00215974 | BPV-17-01-00216073 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5737 | Denali 510(k) submission (K130366) -- Appendices Part 7.pdf | BPV-17-01-00216074 | BPV-17-01-00216173 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5738 | Denali 510(k) submission (K130366) -- Appendices Part 8.pdf | BPV-17-01-00216174 | BPV-17-01-00216473 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5739 | Denali 510(k) submission (K130366) -- Appendices Part 9.pdf | BPV-17-01-00216474 | BPV-17-01-00216873 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5740 | Denali 510(k) submission (K130366) -- Appendices Part 10 Section 1.pdf | BPV-17-01-00216874 | BPV-17-01-00217094 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5741 | Denali 510(k) (K130366) Clearance Letter dated May 15, 2013.pdf | BPV-17-01-00217095 | BPV-17-01-00217097 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5742 | Denali 510(k) submission (K130366) -- Appendices Part 10 Section 2.pdf | BPV-17-01-00217098 | BPV-17-01-00217321 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5743 | Denali Special 510(k) (K143208).pdf | BPV-17-01-00217322 | BPV-17-01-00217528 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 5744 | Dec. 9, 2014 Denali Clearance Letter (K143208).PDF | BPV-17-01-00217529 | BPV-17-01-00217530 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5745 | Dec. 30, 2010 IDE for Denali | BPV-17-01-00217546 | BPV-17-01-00219372 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5746 | Aug. 9, 2011 BPV 5th IDE Supplement | BPV-17-01-00219373 | BPV-17-01-00220196 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5747 | Oct. 3, 2011 BPV 7th IDE Supplement | BPV-17-01-00220197 | BPV-17-01-00220258 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5748 | Nov. 11, 2011 BPV 9th IDE Supplement | BPV-17-01-00220259 | BPV-17-01-00220290 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5749 | Denali Materials – Clinical Study Materials – Denali Final Clinical Study Report.pdf | BPV-17-01-00221894 | BPV-17-01-00221985 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5750 | Standard Operating Procedures / Division Operating Procedures – CQA-STD-54.doc | BPV-17-01-00222487 | BPV-17-01-00222522 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5751 | Standard Operating Procedures / Division Operating Procedures – CQA-STD-R002.doc Rev 15 | BPV-17-01-00222558 | BPV-17-01-00222589 | FRE 401; 402; 403; Cond. |
| 5752 | G2 DFMEA (Femoral) 070022, Rev. 6 | BPV-17-01-00223198 | BPV-17-01-00223237 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5753 | G2 DFMEA (Femoral) 070031, Rev. 7 | BPV-17-01-00223238 | BPV-17-01-00223268 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5754 | DFMEAs – Exam Key (Parts I & Part II).pdf | BPV-17-01-00223502 | BPV-17-01-00223510 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5755 | DFMEAs – TD-04451 Rev 0.pdf | BPV-17-01-00223511 | BPV-17-01-00223607 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5756 | Audit Materials – Assessment Report 7766817 7737901A.pdf | BPV-17-01-00223608 | BPV-17-01-00223627 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5757 | Audit Materials – Assessment Report 78787507864713 9-13-13.pdf | BPV-17-01-00223628 | BPV-17-01-00223654 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5758 | Audit Materials – BSI Assessment Report 8043354 9-19-14A.pdf | BPV-17-01-00223655 | BPV-17-01-00223673 | FRE 401;402; 403; 801; 802 |
| 5759 | Audit Materials – AUD-14-11-14 Final Report.pdf | BPV-17-01-00223674 | BPV-17-01-00223676 | FRE 401;402; 403; 801; 802 |
| 5760 | Audit Materials – 2015 BSI Assessment Report.pdf | BPV-17-01-00223677 | BPV-17-01-00223696 | FRE 401;402; 403; 801; 802 |
| 5761 | Audit Materials – AUD-15-12-04 Complaint Audit Final Report.pdf | BPV-17-01-00223697 | BPV-17-01-00223699 | FRE 401;402; 403; 801; 802 |
| 5762 | QMBR--April 2014 | BPV-17-01-00227622 | BPV-17-01-00227697 | FRE 401;402; 403; 801; 802 |
| 5763 | QMBR--Nov. 2014 | BPV-17-01-00228135 | BPV-17-01-00228203 | FRE 401;402; 403; 801; 802 |
| 5764 | QMBR--May 2015 | BPV-17-01-00228633 | BPV-17-01-00228713 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5765 | QMBR--Oct. 2015 | BPV-17-01-00229057 | BPV-17-01-00229141 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5766 | QMBR--Feb. 2016 | BPV-17-01-00229415 | BPV-17-01-00229492 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5767 | May 10, 2013 FDA email to BPV re revised IFU | BPV-17-01-00229493 | BPV-17-01-00229494 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5768 | April 6, 2013 email from FDA requesting additional information | BPV-17-01-00229495 | BPV-17-01-00229498 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5769 | Denali Materials – K130366 FDA Correspondence – K130366 Femoral IFU FDA coments.pdf | BPV-17-01-00229499 | BPV-17-01-00229510 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5770 | Denali Materials – K130366 FDA Correspondence – K130366 Patient Brochure FDA comments.pdf | BPV-17-01-00229511 | BPV-17-01-00229512 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5771 | May 6, 2013 email to FDA responding to questions | BPV-17-01-00229537 | BPV-17-01-00229613 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5772 | Denali Materials – K130366 FDA Correspondence – Denali Femoral IFU_PE rate of 1.1%.pdf | BPV-17-01-00229546 | BPV-17-01-00229557 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5773 | Denali Materials – K130366 FDA Correspondence – Denali Femoral IFU_PE rate of 1.6%.pdf | BPV-17-01-00229558 | BPV-17-01-00229569 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5774 | Denali Materials – K130366 FDA Correspondence – Denali IFU Clinical Experience red-lines.docx | BPV-17-01-00229570 | BPV-17-01-00229574 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5775 | Denali Materials – K130366 FDA Correspondence – Denali Jugular IFU_PE rate of 1.1%.pdf | BPV-17-01-00229575 | BPV-17-01-00229586 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 5776 | Denali Materials – K130366 FDA Correspondence – Denali Jugular IFU_PE rate of 1.6%.pdf | BPV-17-01-00229587 | BPV-17-01-00229598 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5777 | April 24, 2013 email to FDA responding to questions | BPV-17-01-00229624 | BPV-17-01-00229651 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5778 | April 15, 2013 email to FDA responding to questions | BPV-17-01-00229652 | BPV-17-01-00229767 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5779 | Denali Materials – K130366 FDA Correspondence – Femoral IFU Red-line.pdf | BPV-17-01-00229669 | BPV-17-01-00229704 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5780 | Denali Materials – K130366 FDA Correspondence – Femoral IFU.pdf | BPV-17-01-00229705 | BPV-17-01-00229716 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5781 | Denali Materials – K130366 FDA Correspondence – Femoral Label Set.pdf | BPV-17-01-00229717 | BPV-17-01-00229717 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5782 | Denali Materials – K130366 FDA Correspondence – Jugular IFU Red-line.pdf | BPV-17-01-00229718 | BPV-17-01-00229750 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5783 | Denali Materials – K130366 FDA Correspondence – Jugular IFU.pdf | BPV-17-01-00229751 | BPV-17-01-00229762 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5784 | Denali Materials – K130366 FDA Correspondence – Jugular Label Set.pdf | BPV-17-01-00229763 | BPV-17-01-00229763 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5785 | Denali Materials – K130366 FDA Correspondence – Patient Brochure and Implant Card.pdf | BPV-17-01-00229764 | BPV-17-01-00229767 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5786 | May 6, 2013 email to FDA responding to questions | BPV-17-01-00229784 | BPV-17-01-00229799 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5787 | Denali Materials – K130366 FDA Correspondence – Femoral IFU FDA 050213.pdf | BPV-17-01-00229788 | BPV-17-01-00229799 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5788 | May 8, 2013 email to FDA with redlined IFU | BPV-17-01-00229823 | BPV-17-01-00229838 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5789 | Denali Materials – K130366 FDA Correspondence – Denali IFU Clinical Experience red-lines.docx | BPV-17-01-00229834 | BPV-17-01-00229838 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5790 | May 14, 2013 emails with FDA re animal study description in 510(k) summary | BPV-17-01-00229839 | BPV-17-01-00229853 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5791 | May 10, 2013 email to FDA with revised 510(k) summary | BPV-17-01-00229854 | BPV-17-01-00229868 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5792 | April 15, 2013 email to FDA responding to questions | BPV-17-01-00229894 | BPV-17-01-00229998 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5793 | March 14-19 emails with FDA re Denali 510(k) | BPV-17-01-00230014 | BPV-17-01-00230021 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5794 | Denali Materials – Clinical Study Materials – Denali Final Clinical Study Report.pdf | BPV-17-01-00230031 | BPV-17-01-00230122 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5795 | Feb. 16, 2011 BPV IDE Supplement #1 appendices | BPV-17-01-00230123 | BPV-17-01-00230269 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5796 | Feb. 16, 2011 BPV IDE Supplement #1 | BPV-17-01-00230270 | BPV-17-01-00230281 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5797 | Jan. 31, 2012 IDE Annual Report | BPV-17-01-00230629 | BPV-17-01-00230644 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5798 | Nov. 13, 2012 BPV 13th IDE Supplement | BPV-17-01-00230655 | BPV-17-01-00230749 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5799 | March 1, 2013 BPV response to FDA questions re annual IDE report | BPV-17-01-00230755 | BPV-17-01-00230831 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5800 | Jan. 10, 2013 BPV Annual IDE Report | BPV-17-01-00230832 | BPV-17-01-00230904 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5801 | Jan. 30, 2014 BPV IDE Annual Report | BPV-17-01-00230921 | BPV-17-01-00230999 | FRE 401; 402; 403; 602; 702; 703; 801; 802 |
| 5802 | Jan. 30, 2015 BPV Annual IDE Report | BPV-17-01-00231017 | BPV-17-01-00231170 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5803 | Jan. 29, 2016 BPV IDE Final Annual Report | BPV-17-01-00231188 | BPV-17-01-00231623 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5804 | Sept. 9, 2011 FDA letter conditional approval of IDE | BPV-17-01-00231734 | BPV-17-01-00231736 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5805 | Feb. 7, 2013 FDA Letter with questions re IDE annual report | BPV-17-01-00231737 | BPV-17-01-00231739 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5806 | March 17, 2011 FDA letter with conditional approval of IDE | BPV-17-01-00231740 | BPV-17-01-00231741 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5807 | Dec. 14, 2012 FDA Letter approving IDE change | BPV-17-01-00231742 | BPV-17-01-00231746 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 5808 | Feb. 16, 2016 FDA email re final IDE and annual report | BPV-17-01-00231748 | BPV-17-01-00231749 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5809 | Feb. 26, 2016 FDA letter closing Denali IDE | BPV-17-01-00231750 | BPV-17-01-00231750 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5810 | Feb. 18, 2016 BPV email responding to questions of Feb. 16 | BPV-17-01-00231751 | BPV-17-01-00231756 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5811 | Audit Materials – Bard PV Re-assessment Report 10-19-2010.pdf | BPV-17-01-00234048 | BPV-17-01-00234063 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5812 | Audit Materials – Assessment Report 7597321B 12-15-11.pdf | BPV-17-01-00234064 | BPV-17-01-00234078 | FRE 401; 402; 403;801; 802 |
| 5813 | Audit Materials – AUD-16-03-02 Complaint Files Internal Audit Report | BPV-17-01-00234079 | BPV-17-01-00234083 | FRE 401; 402; 403; 801; 802 |
| 5814 | BPV Response - March 11, 2016.pdf | BPV-17-01-00234084 | BPV-17-01-00234190 | FRE 401; 402; 403; 801; 802 |
| 5815 | 483 Response March 22, 2016.pdf | BPV-17-01-00234191 | BPV-17-01-00234264 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5816 | RE BPV 483 Response.msg | BPV-17-01-00234266 | BPV-17-01-00234271 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5817 | Additional materials related to the FDA Warning Letter and 483s | BPV-17-01-00234310 | BPV-17-01-00234394 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5818 | BPV 483 Response Update 20160414.pdf | BPV-17-01-00234378 | BPV-17-01-00234394 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5819 | Denali (Femoral) 2011.08 - PK5410500 rev. 1 IFU | BPV-17-01-00236429 | BPV-17-01-00236436 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5820 | Denali (Femoral) 2012.02 - PK5410500 rev. 2 IFU | BPV-17-01-00236437 | BPV-17-01-00236446 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5821 | Denali (Femoral) 2013.03 - PK5410500 rev. 3 IFU | BPV-17-01-00236447 | BPV-17-01-00236458 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5822 | Denali (Femoral) 2013.04 - PK5410500 rev. 4 IFU | BPV-17-01-00236459 | BPV-17-01-00236470 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5823 | Denali (Jugular) 2011.08 - PK5380500 rev. 1 IFU | BPV-17-01-00236471 | BPV-17-01-00236478 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5824 | Denali (Jugular) 2012.02 - PK5380500 rev. 2 IFU | BPV-17-01-00236479 | BPV-17-01-00236490 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5825 | Denali (Jugular) 2013.03 - PK5380500 rev. 3 IFU | BPV-17-01-00236490 | BPV-17-01-00236502 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5826 | Denali (Jugular) 2013.04 - PK5380500 rev. 4 IFU | BPV-17-01-00236503 | BPV-17-01-00236514 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5827 | G2X (Femoral) 2008.06 - PK5100600 rev. 1 IFU | BPV-17-01-00236515 | BPV-17-01-00236526 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5828 | Meridian (Femoral) 2013.02 - PK5372100 rev. 5 IFU | BPV-17-01-00236551 | BPV-17-01-00236562 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5829 | Meridian (Jugular) 2013.02 - PK5372400 rev. 4 IFU | BPV-17-01-00236563 | BPV-17-01-00236574 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5830 | Denali Materials – Clinical Study Materials – Audits – Denali audit March 2013.pdf | BPV-17-01-00236637 | BPV-17-01-00236641 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5831 | Denali Materials – Clinical Study Materials – Audits – Denali audit September 2011.pdf | BPV-17-01-00236642 | BPV-17-01-00236644 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5832 | Denali Materials – Clinical Study Materials – Audits – Denali site Audit.pdf | BPV-17-01-00236645 | BPV-17-01-00236650 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5833 | Establishment Inspection Reports (EIRs) – AUD-14-02-01 EIR Feb 2014.pdf | BPV-17-01-00237045 | BPV-17-01-00237050 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5834 | Establishment Inspection Reports (EIRs) – FDA Establishment Inspection Report Dated 2.19.16.pdf | BPV-17-01-00237051 | BPV-17-01-00237086 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5835 | FDA Warning Letter Materials – BPV 483 Response Update 20160527.pdf | BPV-17-01-00237087 | BPV-17-01-00237120 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5836 | FDA Warning Letter Materials – Signed Final - Cover and Response to FDA's 5-25-16 Letter.pdf | BPV-17-01-00237121 | BPV-17-01-00237126 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5837 | SNF Materials – K963014 Clearance Letter.pdf | BPV-17-01-00237177 | BPV-17-01-00237178 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5838 | SNF Materials – K970099 Clearance Letter.pdf | BPV-17-01-00237179 | BPV-17-01-00237181 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5839 | SNF Materials – All Filter Data 8-20-12 Draft.xls | BPV-17-01-00237456 | BPV-17-01-00237456 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5840 | SNF Materials – Competitor Rate Analysis.xls 8-22-12.xls | BPV-17-01-00237457 | BPV-17-01-00237457 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5841 | SNF Materials – Filter Analysis 8-23-12.PPTX | BPV-17-01-00237458 | BPV-17-01-00237458 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

Defendants' Exhibit List
*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 5842 | FDA Warning Letter Materials – Feb. 3, 2016 updated response to Warning Letter | BPV-17-01-00237516 | BPV-17-01-00237884 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5843 | FDA Warning Letter Materials – May 25, 2016 Letter from FDA with follow-up re Warning Letter | BPV-17-01-00237885 | BPV-17-01-00237887 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5844 | Standard Operating Procedures / Division Operating Procedures -- CQA-STD-24 Rev 9.pdf | BPV-17-01-00237888 | BPV-17-01-00238002 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5845 | Standard Operating Procedures / Division Operating Procedures -- CQA-STD-24 Rev 10.pdf | BPV-17-01-00238003 | BPV-17-01-00238114 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5846 | Standard Operating Procedures / Division Operating Procedures -- CQA-STD-24 Rev 11.pdf | BPV-17-01-00238115 | BPV-17-01-00238233 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5847 | Standard Operating Procedures / Division Operating Procedures -- CQA-STD-54 Rev 3.pdf | BPV-17-01-00238234 | BPV-17-01-00238304 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5848 | G2 DFMEA (G2 Jugular) 070021, Rev. 10 | BPV-17-01-00261441 | BPV-17-01-00261441 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5849 | SOPN0700120 Rev 13.docx | BPV-17-01-00261442 | BPV-17-01-00261468 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5850 | SOPN0700120 Rev 14.docx | BPV-17-01-00261469 | BPV-17-01-00261494 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5851 | TD-04698 Re_Retrospective IVC Filter Review.pdf | BPV-17-01-00261496 | BPV-17-01-00261505 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5852 | FDA Communications -- FDA Ltr Denali IVC Filter 9.28.16.pdf | BPV-17-01-00261506 | BPV-17-01-00261508 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5853 | FDA Communications -- FDA Ltr Denali -Juglar Sub Del Sys 9.28.16.pdf | BPV-17-01-00261509 | BPV-17-01-00261511 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5854 | FDA Communications -- 001_SimonNitinolFilterSystem_PS140002.pdf | BPV-17-01-00261512 | BPV-17-01-00261512 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5855 | FDA Communications -- PS140002A7 - Bard Peripheral Perivascular - email receipt.msg | BPV-17-01-00261513 | BPV-17-01-00261514 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5856 | FDA Communications -- RE PRESERVE - please provide contact for SAEs.msg | BPV-17-01-00261515 | BPV-17-01-00261521 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5857 | FDA Communications -- 001_Denali Special 510(k).pdf | BPV-17-01-00261522 | BPV-17-01-00261590 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5858 | FDA Communications -- Acceptance Review From FDA.pdf | BPV-17-01-00261591 | BPV-17-01-00261591 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5859 | FDA Communications -- FDA Decision Letter - Bard Peripheral Perivascular - PS140002A7.msg | BPV-17-01-00261592 | BPV-17-01-00261592 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5860 | FDA Communications -- PS140002.A7 - OTHER2 - 8.3.16.pdf | BPV-17-01-00261593 | BPV-17-01-00261594 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5861 | FDA Communications -- FW K160866 Review Complete.msg | BPV-17-01-00261595 | BPV-17-01-00261595 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5862 | FDA Communications -- K160866.510kSummary.Final_Sent001.pdf | BPV-17-01-00261596 | BPV-17-01-00261598 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5863 | FDA Communications -- K160866.IFU.FINAL_Sent001.pdf | BPV-17-01-00261599 | BPV-17-01-00261599 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5864 | FDA Communications -- K160866.Letter.SE.FINAL_Sent001.pdf | BPV-17-01-00261600 | BPV-17-01-00261601 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5865 | FDA Communications -- RE K160866 Special 510(k) to add 2-year study data to label (1).msg | BPV-17-01-00261602 | BPV-17-01-00261603 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5866 | FDA Communications -- Femoral IFU Redlined.docx | BPV-17-01-00261604 | BPV-17-01-00261621 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5867 | FDA Communications -- RE K160866 Special 510(k) to add 2-year study data to label (2).msg | BPV-17-01-00261622 | BPV-17-01-00261626 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5868 | FDA Communications -- Femoral IFU Updated Redlines.docx | BPV-17-01-00261627 | BPV-17-01-00261643 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5869 | FDA Communications -- RE K160866 Special 510(k) to add 2-year study data to label (3).msg | BPV-17-01-00261644 | BPV-17-01-00261646 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5870 | FDA Communications -- Femoral IFU FDA comments.docx | BPV-17-01-00261647 | BPV-17-01-00261664 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**
*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 5871 | FDA Communications -- RE K160866 Special 510(k) to add 2-year study data to label.msg | BPV-17-01-00261665 | BPV-17-01-00261669 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5872 | FDA Warning Close Out Letter | BPV-17-01-00261679 | BPV-17-01-00261680 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5873 | FDA Establishment Inspection Report EIR (01/05/2015) | BPV-17-01-00261714 | BPV-17-01-00261739 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5874 | Bard filter rate information December 2016 | BPV-17-01-00261741 | BPV-17-01-00261741 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5875 | Bard filter rate information December 2016 | BPV-17-01-00261742 | BPV-17-01-00261742 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5876 | COOKFOIA Materials downloaded from Cook Medical IVC Filter Litigation PACER Docket (FDA Price Memos) | BPV-17-01-00262219 | BPV-17-01-00262449 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5877 | 1996 Memo from Veronica Price | BPV-17-01-00262283 | BPV-17-01-00262292 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5878 | 2004 Memo from Veronica Price | BPV-17-01-00262399 | BPV-17-01-00262408 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5879 | April 11, 2006 Letter to FDA re Caudal Migration | BPV-COMP-00004805 | BPV-COMP-00004817 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5880 | March 23, 2006 Letter to FDA re G2 Caudal Migration | BPV-COMP-TW-00000716 | BPV-COMP-TW-00000717 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5881 | May 11, 2006 Letter to FDA re Caudal Migration | BPV-COMP-TW-00000797 | BPV-COMP-TW-00000799 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5882 | May 12, 2004 Email from Carr re RNF jigs | BPVE-01-00009906 | BPVE-01-00009907 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5883 | July 26, 2005 Conference FDA and BPV re Modified Recovery (K050558) | BPVE-01-00034138 | BPVE-01-00034138 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5884 | May, 27, 2005 Conference FDA and BPV re Modified Recovery (K050558) | BPVE-01-00034167 | BPVE-01-00034168 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5885 | Conference between BPV and FDA regarding K050558 | BPVE-01-00081180 | BPVE-01-00081181 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5886 | Aug. 29. 2005 Email BPV to FDA re G2 (K050558) | BPVE-01-00154718 | BPVE-01-00154723 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5887 | Aug. 19, 2005 Email BPV to FDA re G2 (K050558) | BPVE-01-00155084 | BPVE-01-00155088 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5888 | July 28, 2005 Conference FDA and BPV re AI re Modified Recovery (K050558) | BPVE-01-00155254 | BPVE-01-00155255 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5889 | Aug. 22, 2005 Email BPV to FDA re G2 (K050558) | BPVE-01-00155392 | BPVE-01-00155396 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5890 | G2 IFU PK5100030, Rev. 0 05/08 (Femoral) | BPVE-01-00156395 | BPVE-01-00156398 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5891 | July 27, 2005 Email chain BPV and FDA re Modified Recovery (K050558) | BPVE-01-00157774 | BPVE-01-00157777 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5892 | Email from BPV to FDA regarding K050558 | BPVE-01-00155084 | BPVE-01-00155091 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5893 | Conference between FDA and BPV regarding K050558 | BPVE-01-00034167 | BPVE-01-00034168 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5894 | Email from BPV to FDA K050558 | BPVE-01-00155392 | BPVE-01-00155400 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5895 | Email from BPV to FDA regarding K050558 | BPVE-01-00155510 | BPVE-01-00155522 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5896 | Conference between BPV and FDA regarding K050558 | BPVE-01-00155254 | BPVE-01-00155255 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5897 | Email chain between BPV and FDA regarding K050558 | BPVE-01-00157774 | BPVE-01-00157777 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5898 | Conference between BPV and FDA regarding K050558 | BPVE-01-00156137 | BPVE-01-00156141 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5899 | July 26, 2005 Contact Report, BPV and FDA regarding K050558 | BPVE-01-00159552 | BPVE-01-00159552 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5900 | Oct. 21, 2005 Conference FDA and BPV re G2 Everest Study (G051034) and future submission | BPVE-01-00275704 | BPVE-01-00275704 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5901 | ETR-04-03-10 (RNF Characterization testing Migration Resistance when Legs are Crossed or Hooks Removed) | BPVE-01-00276108 | BPVE-01-00276118 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5902 | Article Entitled "US FDA Clinical Data Summary of the Simon Nitinol Filter Article Entitled "US FDA Clinical Data Summary of the Simon Nitinol Filter | BPVE-01-00280772 | BPVE-01-00280787 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5903 | Email from BPV to FDA regarding K031328 and DCL | BPVE-01-00290753 | BPVE-01-00290753 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 5904 | Jan. 22, 2005 Email from BPV to FDA re DCL and Recovery Retrievable (K031328) | BPVE-01-00303306 | BPVE-01-00303318 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5905 | March 24, 2005, Meeting with FDA Agenda | BPV-17-01-00039306 | BPV-17-01-00039308 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5906 | PPT with Summary of Design Modifications for G2 PPT with Summary of Design Modifications for G2 | BPVE-01-00324256 | BPVE-01-00324262 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5907 | PPT Entitled Recovery Filter Design Enhancements (re G2) | BPVE-01-00324300 | BPVE-01-00324317 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5908 | G2 IFU PK5100030, Rev. 1 05/08 (Femoral) | BPVE-01-00364587 | BPVE-01-00364590 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5909 | ETR-04-03-18 (RNF Characterization testing of Migration Resistance when Filter is Tilted) | BPVE-01-00375842 | BPVE-01-00375847 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5910 | Email from Benware to Hudson, Carr (cc to Fitzpatrick) enclosing final Starguide Report | BPVE-01-00414580 | BPVE-01-00414586 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5911 | EPRO-02-01 (BPT SOP re DFMEA) | BPVE-01-00424142 | BPVE-01-00424154 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5912 | Testing PPT re Migration Testing in 2004 | BPVE-01-00424853 | BPVE-01-00424898 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5913 | June 9, 2005 email with Dear Colleague Letter Tracking Chart | BPVE-01-00427547 | BPVE-01-00427620 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5914 | June 7, 2005 email with Dear Colleague Letter Tracking Chart | BPVE-01-00428174 | BPVE-01-00428176 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5915 | May 11, 2005 Dear Colleague Letter | BPVE-01-00429852 | BPVE-01-00429854 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5916 | Dear Colleague Letter DCL Tracking Chart | BPVE-01-00430092 | BPVE-01-00430161 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5917 | Data Chart used by Natalie Wong in May 2004 email chain with Doug Uelmen regarding draft data set for statistician | BPVE-01-00435200 | BPVE-01-00435201 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5918 | May 27, 2004 Email chain between Natalie Wong and Doug Uelmen regarding draft data set for statistician | BPVE-01-00436072 | BPVE-01-00436076 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5919 | U.S. Patent No. US 6,258,026 B1 for "Removable Embolus Blood Clot Filter and Filter Delivery Unit", submitted by Ravenscroft et al., dated 7/10/2001 | BPVE-01-00503712 | BPVE-01-00503720 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5920 | Reformatted version of the data chart used by Natalie Wong in May 2004 email chain with Doug Uelment regarding draft data set for statistician. | BPVE-01-00511131 | BPVE-01-00511132 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5921 | Graphs and statistical summary forwarded to Doug Uelmen by Natalie Wong in May 2004 email chain. | BPVE-01-00511142 | BPVE-01-00511143 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5922 | Dec. 9, 2004 email re Dear Doctor Letter | BPVE-01-00531407 | BPVE-01-00531408 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5923 | September 2010 Letter to Clinicians re FDA PHN | BPVE-01-00582009 | BPVE-01-00582009 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5924 | Sept 2, 2010 Bard Filter Clinical Overview to Sales Force (Cover Letter Packet) | BPVE-01-00602630 | BPVE-01-00602670 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5925 | G2X IFU (Jugular) 2008.07 - PK5100070 rev. 1 | BPVE-01-00635351 | BPVE-01-00635362 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5926 | G2X IFU (Jugular) 2009.06 - PK5100070 rev. 4 | BPVE-01-00678895 | BPVE-01-00678906 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5927 | G2 Risk Benefit Analysis (RBA-0003, Rev. 2) | BPVE-01-00687949 | BPVE-01-00687954 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5928 | TP-07-12-01 (DV& V Flat Plate Fatigue and Corrosion Examination Test Protocol G2 Express Filter) | BPVE-01-00689527 | BPVE-01-00689536 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5929 | TR-07-12-01 (Test Report re G2 Express DV& V Flat Plate Fatigue and Corrosion) | BPVE-01-00689537 | BPVE-01-00689554 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5930 | TM1141300 (Filter Wire Weld Tensile Strength Testing) | BPVE-01-00738469 | BPVE-01-00738475 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5931 | G2X (Jugular) 2009.10 - PK5100070 rev. 5 IFU | BPVE-01-00738603 | BPVE-01-00738626 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 5932 | QMBR--Jan. 2011 | BPVE-01-00752804 | BPVE-01-00752862 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5933 | April 24, 2009 email noting withdrawal of G2® Expand 510(k) | BPVE-01-00756463 | BPVE-01-00756463 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5934 | TP 07-02-12 (Flat Plate Fatigue Testing Protocol) | BPVE-01-00769120 | BPVE-01-00769127 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5935 | TD-00275 (Comparison of Nonsymmetrical Loading on the G2 Filter Device in Two Orientations Using FEA by William James Harrison, WJH Engineering) | BPVE-01-00817105 | BPVE-01-00817112 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5936 | TD-00468 (G2 Flat Plate Baseline Characterization Test Analysis of Detached Arm) | BPVE-01-00817119 | BPVE-01-00817121 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5937 | TD-00192 (Product Comparisons through Finite Element Analysis and Testing by William James Harrison, WJH Engineering) | BPVE-01-00818418 | BPVE-01-00818444 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5938 | April 3, 2006 G2 Caudal Migration Meeting Minutes | BPVE-01-00958858 | BPVE-01-00958859 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5939 | March 31, 2006 Meeting Minutes re G2 caudal migration | BPVE-01-00958862 | BPVE-01-00958865 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5940 | PowerPoint slide regarding filter failure investigations | BPVE-01-00987656 | BPVE-01-00987656 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5941 | April 11, 2006 G2 Caudal Migration Meeting Minutes | BPVE-01-01023545 | BPVE-01-01023547 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5942 | January 7, 2010 FDA PowerPoint Presentation | BPVE-01-01-059923 | BPVE-01-01-059923 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5943 | Filters Complaint History PPT | BPVE-01-01081449 | BPVE-01-01081468 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5944 | June 25, 2004 Multidisciplinary Focus Group Meeting Summary | BPVE-01-01089531 | BPVE-01-01089535 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5945 | April 2006 letter to FDA re G2 caudal migration | BPVE-01-01189125 | BPVE-01-01189126 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5946 | QMBR--July 2006 | BPVE-01-01247634 | BPVE-01-01247733 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5947 | QMBR--Dec. 2005 | BPVE-01-01251390 | BPVE-01-01251428 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5948 | April 1, 2009 letter from FDA requesting additional information re G2® for prophylactic indication | BPVE-01-01288903 | BPVE-01-01288906 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5949 | ETR-06-05-02 (Test report re G2® Clot Trapping Efficiency) | BPVE-01-01341174 | BPVE-01-01341187 | FRE 401; 402; 403; Cond. |
| 5950 | TP-07-07-04 (G2® Express Filter Arm Fatigue Comparison Study) | BPVE-01-01366605 | BPVE-01-01366609 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5951 | Nov. 16, 2010 email to FDA enclosing fatigue testing info re Meridian | BPVE-01-01404251 | BPVE-01-01404291 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5952 | QMBR--Jan. 2007 | BPVE-01-01514237 | BPVE-01-01514293 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5953 | TR-07-08-16 (G2® Express Acute GLP Animal Study Report) | BPVE-01-01558318 | BPVE-01-01558336 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5954 | June 30, 2006 G2 Caudal Migration Meeting Minutes | BPVE-01-01655405 | BPVE-01-01655405 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5955 | May 9, 2006 Email from Natalie Wong to Brian Hudson forwarding responses to FDA requests for information. | BPVE-01-01656254 | BPVE-01-01656263 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5956 | June 12, 2006 G2 Caudal Migration Meeting Minutes | BPVE-01-01656285 | BPVE-01-01656286 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5957 | June 21, 2006 G2 Caudal Migration Meeting Minutes | BPVE-01-01656342 | BPVE-01-01656343 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5958 | March 3, 2006 Caudal Migration Meeting Minutes | BPVE-01-01656463 | BPVE-01-01656465 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5959 | April 18, 2006 G2 Caudal Migration Meeting Minutes | BPVE-01-01656607 | BPVE-01-01656609 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5960 | April 28, 2006 G2 Caudal Migration Meeting Minutes | BPVE-01-01658660 | BPVE-01-01658661 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5961 | May 18, 2006 G2 Caudal Migration Meeting Minutes | BPVE-01-01658763 | BPVE-01-01658764 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5962 | TD-00060 (formerly ETR-04-05-06) (RNF Characterization testing of Migration Resistance in Oval and D shaped IVC) | BPVE-01-01692728 | BPVE-01-01692763 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5963 | November 20, 2008 Presentation entitled "G2 and G2X Fracture Analysis" | BPVE-01-01750592 | BPVE-01-01750610 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5964 | TM1141700 (Filter Flat Plate Fatigue Test Method) | BPVE-01-01785500 | BPVE-01-01785516 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5965 | QMBR--Feb. 2008 | BPVE-01-01823827 | BPVE-01-01823868 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

Defendants' Exhibit List

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 5966 | Oct. 26, 2010 Letter from FDA to BPV re Meridian Jugular (K102511) | BPVE-01-01977697 | BPVE-01-01977704 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5967 | G2 Risk Benefit Analysis (RBA-0003, Rev. 0) | BPVE-01-01981272 | BPVE-01-01981274 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5968 | Meridian (Jugular) 2010.10 - PK5372400 rev. 0 IFU | BPVE-01-02030224 | BPVE-01-02030235 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5969 | Email chain with McDermott and Allen re G2 Investigators Meeting and Sale of RNF and G2 | BPVEFILTER-01-00001808 | BPVEFILTER-01-00001808 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5970 | HHE re G2 Caudal Migration February 15, 2006 | BPVEFILTER-01-00008355 | BPVEFILTER-01-00008357 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5971 | February 8, 2006 Email re Micky Graves | BPVEFILTER-01-00010053 | BPVEFILTER-01-00010055 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5972 | Feb. 12, 2004 email re sales communique and rate information | BPVEFILTER-01-00010245 | BPVEFILTER-01-00010289 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5973 | Feb. 1, 2011 Letter from FDA to BPV re Meridian Jugular (K102511) | BPVEFILTER-01-00016497 | BPVEFILTER-01-00016501 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5974 | Complication Rate Chart | BPVEFILTER-01-00037664 | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5975 | QMBR Jan. 2010 | BPVEFILTER-01-00043094 | BPVEFILTER-01-00043094 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5976 | QMBR Feb. 2009 | BPVEFILTER-01-00043106 | BPVEFILTER-01-00043106 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5977 | QMBR May 2011 | BPVEFILTER-01-00043457 | BPVEFILTER-01-00043457 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5978 | QMBR April 2012 | BPVEFILTER-01-00043466 | BPVEFILTER-01-00043466 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5979 | QMBR Sept. 2012 | BPVEFILTER-01-00043467 | BPVEFILTER-01-00043467 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5980 | Eclipse (Jugular) 2010.02 - PK5100700 rev. 1 IFU | BPVEFILTER-01-00050423 | BPVEFILTER-01-00050434 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5981 | G2X (Jugular) 2009.03 - PK5100100 rev. 0 IFU | BPVEFILTER-01-00050447 | BPVEFILTER-01-00050458 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5982 | Complication Rate Chart (2010) – page from BPVEFILTER-01-00050487 | BPVEFILTER-01-00050487 | BPVEFILTER-01-00050487 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5983 | EVEREST Adjudication Manual of Operations | BPVEFILTER-01-00051397 | BPVEFILTER-01-00051464 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5984 | TPR-06-05-02 (SOP re G2® Clot Trapping Efficiency) | BPVEFILTER-01-00079006 | BPVEFILTER-01-00079013 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5985 | Meridian (Jugular) 2011.08 - PK5372400 rev. 3 IFU | BPVEFILTER-01-00106442 | BPVEFILTER-01-00106454 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5986 | May 17, 2011 PPT to FDA re Meridian® | BPVEFILTER-01-00136505 | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5987 | May 17, 2011 PPT to FDA re Meridian | BPVEFILTER-01-00136505 | BPVEFILTER-01-00136505 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5988 | Filters Complaint History PPT | BPVEFILTER-01-00206819 | BPVEFILTER-01-00206819 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5989 | FM1287100 Rev. 0 (MDR Reportability Guidelines) | BPVEFILTER-01-00220237 | BPVEFILTER-01-00220251 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5990 | FM1287100 Rev. 2 (MDR Reportability Guidelines) | BPVEFILTER-01-00223960 | BPVEFILTER-01-00223974 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5991 | FM1287100 Rev. 5 (MDR Reportability Guidelines) | BPVEFILTER-01-00224213 | BPVEFILTER-01-00224222 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5992 | FM1287100 Rev. 1 (MDR Reportability Guidelines) | BPVEFILTER-01-00263062 | BPVEFILTER-01-00263074 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5993 | TD-04382 Rev. 1 (List of Actions for MDR and Complaint Handling in Response to WL and 483) | BPVEFILTER-01-00263396 | BPVEFILTER-01-00263407 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5994 | TD-04316 Nov. 4, 2015 FDA and Bard Teleconference | BPVEFILTER-01-00263409 | BPVEFILTER-01-00263418 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5995 | TD-04326 Oct. 26, 2015 FDA and Bard Teleconference | BPVEFILTER-01-00263419 | BPVEFILTER-01-00263422 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5996 | FM1287100 Rev. 3 (MDR Reportability Guidelines) | BPVEFILTER-01-00264236 | BPVEFILTER-01-00264250 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5997 | FM1287100 Rev. 0 (MDR Reportability Guidelines) | BPVEFILTER-01-00264871 | BPVEFILTER-01-00264885 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5998 | Feb. 1, 2011 FDA Conditional Approval of IDE with 31 questions | BPVEFILTER-01-00367553 | BPVEFILTER-01-00367563 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 5999 | August 2010 Letter to Clinicians re FDA PHN | BPVEFILTER-01-00496214 | BPVEFILTER-01-00496214 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6000 | March 21, 2011 email from FDA re Questions 18 and 24 | BPVEFILTER-01-00703650 | BPVEFILTER-01-00703657 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6001 | May 5, 2010 email enclosing PPT slides for meeting | BPVEFILTER-01-00703843 | BPVEFILTER-01-00703877 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6002 | Filters Complaint History PPT | BPVEFILTER-01-01081449 | BPVEFILTER-01-01081449 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6003 | May 13, 2010 email and meeting minutes re Denali Pre-IDE | BPVEFILTER-01-01110191 | BPVEFILTER-01-011101916 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6004 | Sept. 30, 2011 email to FDA enclosing responses to AI (K112497) | BPVEFILTER-01-01138155 | BPVEFILTER-01-01138155 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6005 | March 19, 2010 email to FDA enclosing Denali Pre-IDE | BPVEFILTER-01-01138499 | BPVEFILTER-01-01138571 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 6006 | June 16, 2011 email from custodial file of Joni Creal with Appendix 1-6 | BPVEFILTER-01-01138842 | BPVEFILTER-01-01138951 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6007 | March 16, 2011 email confirming FDA re biocompatibility | BPVEFILTER-01-01141999 | BPVEFILTER-01-01142002 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6008 | Nov. 3, 2011 letter from FDA requesting more info | BPVEFILTER-01-01153526 | BPVEFILTER-01-01153528 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6009 | June 27, 2011 email from custodial file of Joni Creal with Appendix 14 Part A | BPVEFILTER-01-01156092 | BPVEFILTER-01-01156185 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6010 | Dec. 10, 2010 email to FDA confirming Denali regulatory strategy | BPVEFILTER-01-01165336 | BPVEFILTER-01-01165336 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6011 | Feb. 22, 2011 email to FDA re biocompatibility questions 27-31 | BPVEFILTER-01-01166624 | BPVEFILTER-01-01166624 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6012 | Dec. 4, 2012 email and attachment to FDA responding to informal questions | BPVEFILTER-01-01170973 | BPVEFILTER-01-01170977 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6013 | Dec. 27, 2010 Letter from BPV to FDA re Meridian | BPVEFILTER-01-01201729 | BPVEFILTER-01-01201779 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6014 | March 11, 2011 email to FDA with proposed response to Nos. 18 and 24 | BPVEFILTER-01-01205839 | BPVEFILTER-01-01205845 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6015 | Feb. 22, 2011 email with FDA re chromosomal aberration testing (Question 3 from Feb. 1 letter) | BPVEFILTER-01-01853704 | BPVEFILTER-01-01853705 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6016 | Nov. 5, 2015 email to Chad Modra re FDA and MDRs | BPVEFILTER-07-00088570 | BPVEFILTER-07-00088570 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6017 | Dec. 3, 2009 Meridian Pre-IDE Meeting Request | BPVEFILTER-08-00026072 | BPVEFILTER-08-00026125 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6018 | May 20-23, 2011 email chain re deficiencies 8 and 9 | BPVEFILTER-08-00065051 | BPVEFILTER-08-00065053 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6019 | June 27, 2011 email from custodial file of Joni Creal with Appendix 3-5 | BPVEFILTER-08-00074784 | BPVEFILTER-08-00074827 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6020 | 22 -- - June 27, 2011 email from custodial file of Joni Creal with Appendix 1 & 2 | BPVEFILTER-08-00075953 | BPVEFILTER-08-00076043 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6021 | May 23, 2011 Letter to FDA re Meridian FDA Questions Feb. 1, 2011 Nos 1-7, 10-13 | BPVEFILTER-08-00076994 | BPVEFILTER-08-00077147 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6022 | May 23, 2011 Letter to FDA (Appendix 6) | BPVEFILTER-08-00077067 | BPVEFILTER-08-00077067 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6023 | May 23, 2011 Letter from BPV to FDA (Appendix 8) | BPVEFILTER-08-00077146 | BPVEFILTER-08-00077146 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6024 | May 23, 2011 Letter from BPV to FDA (Appendix 8) | BPVEFILTER-08-00076994 | BPVEFILTER-08-00077147 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6025 | August 17, 2011 email with FDA re Meridian IFU changes | BPVEFILTER-08-00077841 | BPVEFILTER-08-00077854 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6026 | June 27, 2011 email from custodial file of Joni Creal with Appendix 12 & 13 | BPVEFILTER-08-00080312 | BPVEFILTER-08-00080407 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6027 | June 27, 2011 email from custodial file of Joni Creal with Appendix 10 & 11 | BPVEFILTER-08-00081986 | BPVEFILTER-08-00082031 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6028 | Native Attachment | BPVEFILTER-08-00081986 | BPVEFILTER-08-00081986 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6029 | June 27, 2011 email from custodial file of Joni Creal with Appendix 8 & 9 | BPVEFILTER-08-00083555 | BPVEFILTER-08-00083592 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6030 | 24 -- - June 27, 2011 email from custodial file of Joni Creal with Appendix 6 & 7 | BPVEFILTER-08-00085241 | BPVEFILTER-08-00085294 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6031 | Dec. 27, 2010 Appendices to Letter to FDA | BPVEFILTER-11-00002394 | BPVEFILTER-11-00002960 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6032 | RNF Filter Drawing SA-0030, Rev. 00 | BPVEFILTER-11-00027120 | BPVEFILTER-11-00027120 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6033 | NMT Table of Contents for RNF Design History File Phase II (Arms Up) | BPVEFILTER-11-00224944 | BPVEFILTER-11-00224947 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6034 | December 20, 2006 EVEREST Medical Monitor Adjudication Meeting Minutes Signature Page | BPVEFILTER-11-00237600 | BPVEFILTER-11-00237600 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6035 | August 28, 2006 EVEREST Medical Monitor Adjudication Meeting Minutes Signature Page | BPVEFILTER-11-00237601 | BPVEFILTER-11-00237601 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6036 | June 7, 2010 FDA Contact Report (Denali Pre-IDE Meeting) | BPVEFILTER-11-00254025 | BPVEFILTER-11-00254027 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6037 | Nov. 5, 2015 email to Chad Modra re FDA and MDRs | BPVEFILTER-13-00000701 | BPVEFILTER-13-00000703 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 6038 | Nov. 30, 2015 email chain with FDA re MDR Reporting | BPVEFILTER-13-00001127 | BPVEFILTER-13-00001130 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6039 | TM1139500 Caudal Migration Push Test Method | BPVEFILTER-15-00006980 | BPVEFILTER-15-00006991 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6040 | TM1139200 Rev 0, In Vitro Filter Clot Trapping Efficiency Test Method | BPVEFILTER-20-00039633 | BPVEFILTER-20-00039643 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6041 | TPR-06-05-02 G2 Filter Clot Trapping Efficiency Protocol | BPVEFILTER-20-00046765 | BPVEFILTER-20-00046772 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6042 | G2 (Jugular) 2008.01 - PK5260600 Rev. 0 IFU | BPVEFILTER-22-00013682 | BPVEFILTER-22-00013689 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6043 | June 2014 Clinical Evaluation Report of SNF Filter | BPVEFILTER-30-00230977 | BPVEFILTER-30-00231013 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6044 | June 27, 2011 email from custodial file of Joni Creal with Appendix 14 Part B | BPVEFILTER-35-00027113 | BPVEFILTER-35-00027173 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6045 | December 20, 2006 EVEREST Medical Monitor Adjudication Meeting Minutes | BPVEFILTER-35-00097831 | BPVEFILTER-35-00097838 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6046 | August 28, 2006 EVEREST Medical Monitor Adjudication Meeting Minutes | BPVEFILTER-35-00097856 | BPVEFILTER-35-00097876 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6049 | 2007.02.20 Response to Questions about the Recall of G2 Filter System- Jugular/ Subclavian Delivery Kit | FDA_PRODUCTION_00000001 | FDA_PRODUCTION_00000003 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6050 | 2006.12.01 Health Hazard Evaluation - Updated | FDA_PRODUCTION_00000004 | FDA_PRODUCTION_00000005 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6051 | 2006.12.22 G2 Filter System – Jugular/ Subclavian Delivery Kit | FDA_PRODUCTION_00000006 | FDA_PRODUCTION_00000024 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6052 | 2008.10.23 Summary and Termination Validation | FDA_PRODUCTION_00000025 | FDA_PRODUCTION_00000029 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6053 | 2008.09.22 Bard Peripheral Vascular (BPV) Recalls | FDA_PRODUCTION_00000030 | FDA_PRODUCTION_00000033 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6054 | 2007.01.16 Bard G2 Filter System – Jugular/ Subclavian Delivery Kit | FDA_PRODUCTION_00000034 | FDA_PRODUCTION_00000035 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6055 | 2006.12.20 Urgent Production Recall Notification | FDA_PRODUCTION_00000036 | FDA_PRODUCTION_00000037 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6056 | 2007.02.02 Recall Z-0393-2007 Bard G2 Filter System – Jugular/ Subclavian Delivery Kit, Catalog Number RF-320J | FDA_PRODUCTION_00000038 | FDA_PRODUCTION_00000039 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6057 | 2006.12.12 Recall Enterprise System Recall Details | FDA_PRODUCTION_00000040 | FDA_PRODUCTION_00000047 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6058 | K050558 | FDA_PRODUCTION_00000048 | FDA_PRODUCTION_00000375 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6059 | Aug. 29, 2005 Fax BPV to FDA re G2 (K050558) | FDA_PRODUCTION_00000150 | FDA_PRODUCTION_00000157 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6060 | Aug. 26, 2005 Fax FDA to BPV re G2 (K050558) | FDA_PRODUCTION_00000158 | FDA_PRODUCTION_00000164 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6061 | Aug. 22, 2005 Internal FDA memo reviewing BPV's Responses to FDA AI re G2 (K050558) | FDA_PRODUCTION_00000165 | FDA_PRODUCTION_00000168 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6062 | Aug. 22, 2005 Bard email to FDA enclosing revised IFU | FDA_PRODUCTION_00000173 | FDA_PRODUCTION_00000177 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6063 | July 26, 2005 FDA Reviewer Memo for G2 510(k) (K050558) | FDA_PRODUCTION_00000178 | FDA_PRODUCTION_00000183 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6064 | July 26, 2005 Internal FDA memo re BPV Responses to FDA AI re Modified Recovery (K050558) | FDA_PRODUCTION_00000179 | FDA_PRODUCTION_00000183 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6065 | May 2, 2005 Interna FDA memo reviewing animal study re Modified Recovery (K050558) | FDA_PRODUCTION_00000185 | FDA_PRODUCTION_00000191 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6066 | Apr. 19, 2005 BPV's Informal Responses to FDA AI Letter re Modified Recovery (K050558) | FDA_PRODUCTION_00000193 | FDA_PRODUCTION_00000201 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6067 | BPV's Informal Responses to FDA AI Letter re Modified Recovery (K050558) | FDA_PRODUCTION_00000193 | FDA_PRODUCTION_00000201 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6068 | March 28, 2005 FDA Reviewer Memo for G2 510(k) (K050558) | FDA_PRODUCTION_00000206 | FDA_PRODUCTION_00000220 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6069 | Mar. 29, 2005 Internal FDA memo re Modified Recovery (K050558) | FDA_PRODUCTION_00000206 | FDA_PRODUCTION_00000220 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6070 | 2005.08.29 Summary of Safety and Effectiveness | FDA_PRODUCTION_00000376 | FDA_PRODUCTION_00000954 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 6071 | Maude Adverse Event Report: Bard Peripheral Vascular Bard G2 Filter System Femoral IVC Filter | FDA_PRODUCTION_00000955 | FDA_PRODUCTION_00000984 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6072 | 2006.12.22 G2 Filter System – Jugular/ Subclavian Delivery Kit | FDA_PRODUCTION_00000985 | FDA_PRODUCTION_00001003 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6073 | FDA file re Recovery;  Filter obtained from FOIA services | FDA_PRODUCTION_00001004 | FDA_PRODUCTION_00001370 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6074 | Nov. 29, 2004 FDA Reviewer Memo re Dear Doctor Letter | FDA_PRODUCTION_00001017 | FDA_PRODUCTION_00001017 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6075 | Nov. 10, 2004 Internal FDA Memo re Dear Doctor Letter | FDA_PRODUCTION_00001019 | FDA_PRODUCTION_00001021 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6076 | Nov. 10, 2004 Internal FDA Email chain re Recovery IFU and DDL | FDA_PRODUCTION_00001022 | FDA_PRODUCTION_00001027 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6077 | July 25, 2003 Internal FDA Memo re Recovery Retrievable (K031328) | FDA_PRODUCTION_00001201 | FDA_PRODUCTION_00001208 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6078 | July 22, 2004 Internal FDA Memorandum re Recovery Retrievable (K031328) | FDA_PRODUCTION_00001201 | FDA_PRODUCTION_00001215 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6079 | Internal FDA Memorandum re Recovery Retrievable (K031328) | FDA_PRODUCTION_00001209 | FDA_PRODUCTION_00001215 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6080 | July 17, 2003 Email strings re FDA request for information concerning sterilization | FDA_PRODUCTION_00001228 | FDA_PRODUCTION_00001368 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6081 | Email chain FDA and BPV re Recovery Retrievable (K031328) | FDA_PRODUCTION_00001288 | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6082 | FDA_PRODUCTION_00001288 -- July 2, 2003 Email chain FDA and BPV re Recovery Retrievable (K031328) | FDA_PRODUCTION_00001288 | FDA_PRODUCTION_00001291 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6083 | July 2003 FDA Internal Reviewer Memo re Recovery;  Filter 510(k) | FDA_PRODUCTION_00001369 | FDA_PRODUCTION_00001370 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6084 | FDA file re Eclipse Filter obtained from FOIA services | FDA_PRODUCTION_00001371 | FDA_PRODUCTION_00001548 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6085 | K022236.pdf | FDA_PRODUCTION_00001549 | FDA_PRODUCTION_00001686 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6086 | K080669 - 510K  G2 Express Filter System.pdf | FDA_PRODUCTION_00001687 | FDA_PRODUCTION_00002112 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6087 | K101431 - Eclipse.pdf | FDA_PRODUCTION_00002113 | FDA_PRODUCTION_00002276 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6088 | K894703.pdf | FDA_PRODUCTION_00002277 | FDA_PRODUCTION_00002734 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6089 | Product Development Cycle PPT | Public Document | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6090 | Selected medical records for York Hospital study patient 87 | YH04460 | YH04460 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6091 | Selected medical records for York Hospital study patient 87 | YH04464 | YH04464 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6092 | Selected medical records for York Hospital study patient 87 | YH04560 | YH04565 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6093 | Selected medical records for York Hospital study patient 87 | YH04598 | YH04601 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6094 | Selected medical records for York Hospital study patient 87 | YH04654 | YH04655 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6095 | Selected medical records for York Hospital study patient 87 | YH04684 | YH04686 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6096 | Selected medical records for York Hospital study patient 87 | YH04748 | YH04749 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6097 | York Hospital procedure log from surgical suite | YH04750 | YH04759 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6098 | York Hospital procedure log from interventional radiology suite | YH04760 | YH04761 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6099 | Selected records for York Hospital study patient 40 | YH04768 | YH04768 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6100 | Selected medical records for York Hospital study patient 87 | YH04780 | YH04780 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6101 | IVC filter insertion records on the 13 patients with filter fractures listed in Table 2 of the Nicholson study | YH04804 | YH04806 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6102 | IVC filter insertion records on the 13 patients with filter fractures listed in Table 2 of the Nicholson study | YH04813 | YH04815 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6103 | IVC filter insertion records on the 13 patients with filter fractures listed in Table 2 of the Nicholson study | YH04833 | YH04835 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6104 | IVC filter insertion records on the 13 patients with filter fractures listed in Table 2 of the Nicholson study | YH04851 | YH04853 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**
*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 6105 | IVC filter insertion records on the 13 patients with filter fractures listed in Table 2 of the Nicholson study | YH04941 | YH04943 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6106 | IVC filter insertion records on the 13 patients with filter fractures listed in Table 2 of the Nicholson study | YH04953 | YH04955 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6107 | Selected medical records for York Hospital Study patient 36 | YH05019 | YH05020 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6108 | Selected records for York Hospital study patient 40 | YH05042 | YH05045 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6109 | IVC filter insertion records on the 13 patients with filter fractures listed in Table 2 of the Nicholson study | YH05042 | YH05044 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6110 | IVC filter insertion records on the 13 patients with filter fractures listed in Table 2 of the Nicholson study | YH05125 | YH05132 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6111 | IVC filter insertion records on the 13 patients with filter fractures listed in Table 2 of the Nicholson study | YH05190 | YH05191 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6112 | IVC filter insertion records on the 13 patients with filter fractures listed in Table 2 of the Nicholson study | YH05214 | YH05215 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6113 | Selected medical records for York Hospital Study patient 76 | YH05274 | YH05274 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6114 | Selected medical records for York Hospital Study patient 76 | YH05276 | YH05277 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6115 | Selected medical records for York Hospital Study patient 77 | YH05278 | YH05283 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6116 | Selected medical records for York Hospital Study patient 84 | YH05326 | YH05327 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6117 | Selected medical records for York Hospital study patient 85 | YH05328 | YH05329 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6118 | Selected medical records for York Hospital study patient 85 | YH05333 | YH05337 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6119 | Selected medical records for York Hospital study patient 85 | YH05342 | YH05344 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6120 | IVC filter insertion records on the 13 patients with filter fractures listed in Table 2 of the Nicholson study | YH05353 | YH05355 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6121 | Selected medical records for York Hospital study patient 87 | YH05358 | YH05360 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6122 | Letters from FDA to Dr. Nicholson regarding complaints | YH05361 | YH05370 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6123 | Letter from FDA to Dr. Nicholson regarding complaint | YH05371 | YH05371 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6124 | Letter from FDA to Dr. Nicholson regarding MedWatch report | YH05372 | YH05374 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6125 | Email between York Hospital researchers regarding assessment of rate of fracture | YH05733 | Yh05735 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6126 | York Hospital November 11, 2009, Meeting Minutes | YH05943 | YH05953 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6127 | York Hospital January 14, 2009, Meeting Minutes | YH06002 | YH06014 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6128 | Letter from York Hospital to Dr. Nicholson regarding IRB review and oversight of York Hospital Study | YH06023 | YH06023 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6129 | Letter from Schulz to Moffett regarding visit at York | YH06475 | YH06475 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6130 | Email from Bard to York Hospital regarding York Hospital Study | YH06477 | YH06477 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6131 | Emails between Bard and Barbara Delio-Cox regarding York Hospital Study | YH06478 | YH06478 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6132 | Emails between Bard and Barbara Delio-Cox regarding York Hospital Study | YH06488 | YH06490 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6133 | Emails between York Hospital employees regarding meeting with Dr. Nicholson and FDA | YH06640 | YH06641 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 6134 | Emails between York Hospital employees about non-consenting patients | YH06683 | YH06684 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6135 | Chart of York Hospital study patients | YH06741 | YH06742 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6136 | Chart of York Hospital study patients | YH06743 | YH06744 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6137 | Selected medical records for York Hospital Study patient 86 | YH11131 | YH11131 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6138 | Selected medical records for York Hospital Study patient 86 | YH11139 | YH11140 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6139 | Selected medical records for York Hospital study patient 85 | YH12110 | YH12114 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6140 | Emails between York Hospital and Dr. Nicholson regarding press coverage of publication of York Hospital Study | YORK_SUBPOENA_B_NICHOLSON_000013 | YORK_SUBPOENA_B_NICHOLSON_000014 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6141 | Emails between Dr. Nicholson and FDA regarding York Hospital Study | YORK_SUBPOENA_B_NICHOLSON_000017 | YORK_SUBPOENA_B_NICHOLSON_000019 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6142 | Email from FDA to Dr. Nicholson regarding Study | YORK_SUBPOENA_B_NICHOLSON_000173 | YORK_SUBPOENA_B_NICHOLSON_000174 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6143 | York Hospital Study Protocol | YORK_SUBPOENA_B_NICHOLSON_000180 | YORK_SUBPOENA_B_NICHOLSON_000192 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6144 | Emails between York Hospital researchers regarding study protocol | YORK_SUBPOENA_B_NICHOLSON_000196 | YORK_SUBPOENA_B_NICHOLSON_000198 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6145 | Emails between Dr. Nicholson and colleague regarding study publication Dec. 17, 2009 Email to Nicholson re Embolized Filters | YORK_SUBPOENA_B_NICHOLSON_000216 | YORK_SUBPOENA_B_NICHOLSON_000216 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6146 | Email from FDA to Dr. Nicholson regarding Study | YORK_SUBPOENA_B_NICHOLSON_000225 | YORK_SUBPOENA_B_NICHOLSON_000225 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6147 | Email from Archives of Internal Medicine to Dr. Nicholson | YORK_SUBPOENA_B_NICHOLSON_000230 | YORK_SUBPOENA_B_NICHOLSON_000230 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6148 | Email from Bard to Dr. Nicholson regarding York Hospital Study | YORK_SUBPOENA_B_NICHOLSON_000236 | YORK_SUBPOENA_B_NICHOLSON_000236 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6149 | Email from Dr. Nicholson to co-author of York Hospital Study | YORK_SUBPOENA_B_NICHOLSON_000270 | YORK_SUBPOENA_B_NICHOLSON_000271 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6150 | Email from FDA to Dr. Nicholson regarding Bard IVC filters | YORK_SUBPOENA_B_NICHOLSON_000272 | YORK_SUBPOENA_B_NICHOLSON_000272 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6151 | Email from York Hospital to Dr. Nicholson attaching surgical procedure log | YORK_SUBPOENA_B_NICHOLSON_000279 | YORK_SUBPOENA_B_NICHOLSON_000289 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6152 | Emails between York Hospital and Dr. Nicholson regarding number of Bard filters used at the hospital | YORK_SUBPOENA_B_NICHOLSON_000314 | YORK_SUBPOENA_B_NICHOLSON_000318 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6153 | Email from JAMA to Dr. Nicholson regarding publication of York Hospital Study manuscript | YORK_SUBPOENA_B_NICHOLSON_000319 | YORK_SUBPOENA_B_NICHOLSON_000321 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6154 | Email to Nicholson from Walcott regarding FDA MedWatch Report | YORK_SUBPOENA_B_NICHOLSON_000380 | YORK_SUBPOENA_B_NICHOLSON_000380 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6155 | Email from Delio Cox to Walcott regarding fracture report | YORK_SUBPOENA_B_NICHOLSON_000382 | YORK_SUBPOENA_B_NICHOLSON_000383 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6156 | Email from Edward to Nicholson regarding email to Castronuovo May 13, 2008 Email from Nicholson re Recovery and G2 Filters | YORK_SUBPOENA_B_NICHOLSON_000384 | YORK_SUBPOENA_B_NICHOLSON_000385 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 6157 | Email from Dr. Nicholson to FDA regarding Study | YORK_SUBPOENA_B_NICHOLSON_000396 | YORK_SUBPOENA_B_NICHOLSON_000440 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6158 | Email from Bard to Dr. Nicholson regarding York Hospital Study | YORK_SUBPOENA_B_NICHOLSON_000441 | YORK_SUBPOENA_B_NICHOLSON_000441 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6159 | Email from FDA to Dr. Nicholson regarding Study | YORK_SUBPOENA_B_NICHOLSON_000445 | YORK_SUBPOENA_B_NICHOLSON_000446 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6160 | Email from Bard to Dr. Nicholson regarding York Hospital Study | YORK_SUBPOENA_B_NICHOLSON_000450 | YORK_SUBPOENA_B_NICHOLSON_000450 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6161 | Emails between York Hospital and Dr. Nicholson regarding HIPAA | YORK_SUBPOENA_B_NICHOLSON_000451 | YORK_SUBPOENA_B_NICHOLSON_000453 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6162 | Email from York Hospital to Dr. Nicholson regarding patients in study | YORK_SUBPOENA_B_NICHOLSON_000458 | YORK_SUBPOENA_B_NICHOLSON_000459 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6163 | Email from NEJM to Dr. Nicholson | YORK_SUBPOENA_B_NICHOLSON_000462 | YORK_SUBPOENA_B_NICHOLSON_000462 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6164 | Email from Bard to Dr. Nicholson regarding York Hospital Study | YORK_SUBPOENA_B_NICHOLSON_000466 | YORK_SUBPOENA_B_NICHOLSON_000468 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6165 | Emails between Dr. Nicholson and Dr. Lynch regarding IVC filter patient | YORK_SUBPOENA_B_NICHOLSON_000494 | YORK_SUBPOENA_B_NICHOLSON_000496 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6166 | Email from Dr. Nicholson to FDA regarding Study | YORK_SUBPOENA_B_NICHOLSON_000497 | YORK_SUBPOENA_B_NICHOLSON_000499 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6167 | Emails between Dr. Nicholson and colleague regarding publication of York Hospital Study | YORK_SUBPOENA_B_NICHOLSON_000500 | YORK_SUBPOENA_B_NICHOLSON_000501 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6168 | Email from FDA to Dr. Nicholson regarding Study | YORK_SUBPOENA_B_NICHOLSON_000511 | YORK_SUBPOENA_B_NICHOLSON_000512 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6169 | Email from Dr. Nicholson to FDA regarding Study | YORK_SUBPOENA_B_NICHOLSON_000517 | YORK_SUBPOENA_B_NICHOLSON_000517 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6170 | Emails between Dr. Nicholson and the Archives of Internal Medicine regarding publication of York Hospital Study | YORK_SUBPOENA_B_NICHOLSON_000535 | YORK_SUBPOENA_B_NICHOLSON_000535 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6171 | Email from Dr. Nicholson to FDA regarding York Hospital Study | YORK_SUBPOENA_B_NICHOLSON_000573 | YORK_SUBPOENA_B_NICHOLSON_000574 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6172 | Email from Dr. Nicholson to FDA regarding Study | YORK_SUBPOENA_B_NICHOLSON_000636 | YORK_SUBPOENA_B_NICHOLSON_000636 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6173 | Note from Dr. Nicholson to an editor attaching table of his study patients | YORK_SUBPOENA_B_NICHOLSON_000750 | YORK_SUBPOENA_B_NICHOLSON_000759 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6174 | Draft of Dr. Nicholson article | YORK_SUBPOENA_B_NICHOLSON_000851 | YORK_SUBPOENA_B_NICHOLSON_000874 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6175 | Email from Dr. Nicholson to Christopher Tuohy regarding statistical analysis of York Hospital Study | YORK_SUBPOENA_Tuohy_000001 | YORK_SUBPOENA_Tuohy_000002 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6176 | Carol Vierling, 5/11/16 deposition Exhibit 122 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6177 | Carol Vierling, 5/11/16 deposition Exhibit 212 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6178 | Carol Vierling, 5/11/16 deposition Exhibit 226 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6179 | Carol Vierling, 5/11/16 deposition Exhibit 227 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 6180 | Carol Vierling, 5/11/16 deposition Exhibit 236 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6181 | Carol Vierling, 5/11/16 deposition Exhibit 240 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6182 | Carol Vierling, 5/11/16 deposition Exhibit 244 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6183 | Carol Vierling, 5/11/16 deposition Exhibit 245 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6184 | Carol Vierling, 5/11/16 deposition Exhibit 247 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6185 | Kay Fuller, 1/11/16 deposition Exhibit 140 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6186 | Kay Fuller, 1/11/16 deposition Exhibit 153 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6187 | Kay Fuller, 1/11/16 deposition, Exhibit 161 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6188 | Kay Fuller, 1/11/16 deposition Exhibit 164 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6189 | Kay Fuller, 1/11/16 deposition Exhibit 168 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6190 | Carol Vierling, 5/05/11 deposition Exhibit 226 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6191 | Carol Vierling, 5/5/11 deposition Exhibit 242 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6192 | Carol Vierling, 5/5/11 deposition Exhibit 247 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6193 | Mary Edwards, 8/19/16 deposition Exhibit 355 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6194 | Mary Edwards, 8/19/16 deposition Exhibit 356 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6195 | Mary Edwards, 8/19/16 deposition Exhibit 357 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6196 | Mary Edwards, 8/19/16 deposition Exhibit 358 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6197 | Mary Edwards, 8/19/16 deposition Exhibit 360 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6198 | David Ciavarella, 11/12/13 deposition Exhibit 21 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6199 | David Ciavarella, 11/12/13 deposition Exhibit 23 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6200 | David Ciavarella, 11/12/13 deposition Exhibit 35 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6201 | David Ciavarella, 11/12/13 deposition Exhibit 39 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6202 | Gin Schulz, 1/30/14 deposition Exhibit 02 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6203 | Gin Schulz, 1/30/14 deposition Exhibit 10 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6204 | Gin Schulz, 1/30/14 deposition Exhibit 11 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6205 | Gin Schulz, 1/30/14 deposition Exhibit 12 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6206 | Gin Schulz, 1/30/14 deposition Exhibit 15 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6207 | Gin Schulz, 1/30/14 deposition Exhibit 17 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6208 | Robert Ferrara, 4/7/17 deposition Exhibit 03 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6209 | Robert Ferrara, 4/7/17 deposition Exhibit 11 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6230 | Scott Trerotola, 1/20/17 deposition Exhibit 688 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6231 | S. William Stavropoulos, 2/1/17 deposition Exhibit 827 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6232 | Robert Ritchie. 5/23/11 deposition Exhibit 01 | BPV-DEP-00009657 | BPV-DEP-00009852 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6233 | Robert Ritchie. 5/23/11 deposition Exhibit 02 | BPV-DEP-00009853 | BPV-DEP-00009907 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6234 | Robert Ritchie. 5/23/11 deposition Exhibit 03 | BPV-DEP-00009908 | BPV-DEP-00009908 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6235 | Robert Ritchie. 5/23/11 deposition Exhibit 04 | BPV-DEP-00009909 | BPV-DEP-00009933 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6236 | Robert Ritchie. 5/23/11 deposition Exhibit 05 | BPV-DEP-00009934 | BPV-DEP-00009937 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6237 | Robert Ritchie. 5/23/11 deposition Exhibit 06 | BPV-DEP-00009938 | BPV-DEP-00009950 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6238 | Robert Ritchie. 5/23/11 deposition Exhibit 07 | BPV-DEP-00009951 | BPV-DEP-00009955 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6239 | Robert Ritchie. 5/23/11 deposition Exhibit 08 | BPV-DEP-00009956 | BPV-DEP-00009956 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6240 | Robert Ritchie. 5/23/11 deposition Exhibit 09 | BPV-DEP-00009957 | BPV-DEP-00009971 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6241 | Robert Ritchie. 5/23/11 deposition Exhibit 10 | BPV-DEP-00009972 | BPV-DEP-00009977 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 6242 | Robert Ritchie. 5/23/11 deposition Exhibit 11 | BPV-DEP-00009978 | BPV-DEP-00009979 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6243 | Robert McMeeking, 5/24/11 deposition Exhibit 1 | BPV-DEP-00009534 | BPV-DEP-00009602 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6244 | Robert McMeeking, 5/24/11 deposition Exhibit 2 | BPV-DEP-00009603 | BPV-DEP-00009606 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6245 | Robert McMeeking, 5/24/11 deposition Exhibit 3 | BPV-DEP-00009607 | BPV-DEP-00009635 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6246 | Robert McMeeking, 5/24/11 deposition Exhibit 4 | BPV-DEP-00009636 | BPV-DEP-00009640 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6247 | Robert McMeeking, 5/24/11 deposition Exhibit 5 | BPV-DEP-00009641 | BPV-DEP-00009642 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6248 | Robert McMeeking, 5/24/11 deposition Exhibit 6 | BPV-DEP-00009643 | BPV-DEP-00009647 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6249 | Robert McMeeking, 5/24/11 deposition Exhibit 7 | BPV-DEP-00009648 | BPV-DEP-00009656 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6250 | Robert Ritchie, 4/2/12 deposition Exhibit 01 | BPV-DEP-00010222 | BPV-DEP-00010225 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6251 | Robert Ritchie, 4/2/12 deposition Exhibit 02 | BPV-DEP-00010226 | BPV-DEP-00010226 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6252 | Robert Ritchie, 4/2/12 deposition Exhibit 03 | BPV-DEP-00010227 | BPV-DEP-00010227 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6253 | Robert Ritchie, 4/2/12 deposition  Exhibit 04 | BPV-DEP-00010228 | BPV-DEP-00010229 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6254 | Robert Ritchie, 4/2/12 deposition  Exhibit 05 | BPV-DEP-00010230 | BPV-DEP-00010230 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6255 | Robert Ritchie, 4/2/12 deposition Exhibit 06 | BPV-DEP-00010231 | BPV-DEP-00010231 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6256 | Robert Ritchie, 4/2/12 deposition Exhibit 07 | BPV-DEP-00010232 | BPV-DEP-00010256 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6257 | Robert Ritchie, 4/2/12 deposition Exhibit 08 | BPV-DEP-00010257 | BPV-DEP-00010284 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6258 | Robert Ritchie, 4/2/12 deposition Exhibit 09 | BPV-DEP-00010285 | BPV-DEP-00010305 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6259 | Robert Ritchie, 4/2/12 deposition Exhibit 10 | BPV-DEP-00010306 | BPV-DEP-00010368 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6260 | Robert Ritchie, 4/2/12 deposition Exhibit 11 | BPV-DEP-00010369 | BPV-DEP-00010404 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6261 | Robert McMeeking. 4/22/14 deposition Exhibit 01 | BPV-DEP-00028338 | BPV-DEP-00028342 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6262 | Robert McMeeking. 4/22/14 deposition Exhibit 02 | BPV-DEP-00028343 | BPV-DEP-00028358 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6263 | Robert McMeeking. 4/22/14 deposition Exhibit 03 | BPV-DEP-00028359 | BPV-DEP-00028359 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6264 | Robert McMeeking. 4/22/14 deposition Exhibit 04 | BPV-DEP-00028360 | BPV-DEP-00028360 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6265 | Robert McMeeking. 4/22/14 deposition Exhibit 05 | BPV-DEP-00028361 | BPV-DEP-00028361 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6266 | Robert McMeeking. 4/22/14 deposition Exhibit 06 | BPV-DEP-00028362 | BPV-DEP-00028362 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6267 | Robert McMeeking. 4/22/14 deposition Exhibit 07 | BPV-DEP-00028363 | BPV-DEP-00028363 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6268 | Robert Ritchie, 5/8/14 deposition Exhibit 01 | BPV-DEP-00028466 | BPV-DEP-00028527 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6269 | Robert Ritchie, 5/8/14 deposition Exhibit 02 | BPV-DEP-00028528 | BPV-DEP-00028588 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6270 | Robert Ritchie, 5/8/14 deposition Exhibit 03 | BPV-DEP-00028589 | BPV-DEP-00028590 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6271 | Robert Ritchie, 5/8/14 deposition Exhibit 04 | BPV-DEP-00028591 | BPV-DEP-00028592 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6272 | Robert Ritchie, 5/8/14 deposition Exhibit 05 | BPV-DEP-00028593 | BPV-DEP-00028593 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6273 | Robert Ritchie, 5/8/14 deposition Exhibit 06 | BPV-DEP-00028594 | BPV-DEP-00028617 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6274 | Robert Ritchie, 5/8/14 deposition Exhibit 07 | BPV-DEP-00028618 | BPV-DEP-00028678 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6275 | Suzanne Parisian, 6/13/14 deposition Exhibit 01 | BPV-DEP-00041040 | BPV-DEP-00041045 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6276 | Suzanne Parisian, 6/13/14 deposition Exhibit 02 | BPV-DEP-00041046 | BPV-DEP-00041048 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6277 | Suzanne Parisian, 6/13/14 deposition Exhibit 03 | BPV-DEP-00041049 | BPV-DEP-00041052 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6278 | Suzanne Parisian, 6/13/14 deposition Exhibit 04 | BPV-DEP-00041053 | BPV-DEP-00041242 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6279 | Suzanne Parisian, 6/13/14 deposition Exhibit 05 | BPV-DEP-00041243 | BPV-DEP-00041460 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6280 | Suzanne Parisian, 6/13/14 deposition Exhibit 06 | BPV-DEP-00041461 | BPV-DEP-00041624 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6281 | Suzanne Parisian, 6/13/14 deposition Exhibit 07 | BPV-DEP-00041625 | BPV-DEP-00041640 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6282 | Suzanne Parisian, 6/13/14 deposition Exhibit 08 | BPV-DEP-00041641 | BPV-DEP-00041657 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6283 | Suzanne Parisian, 6/13/14 deposition Exhibit 09 | BPV-DEP-00041658 | BPV-DEP-00041662 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 6284 | Suzanne Parisian, 6/13/14 deposition Exhibit 10 | BPV-DEP-00041663 | BPV-DEP-00041667 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6285 | Suzanne Parisian, 6/13/14 deposition Exhibit 11 | BPV-DEP-00041668 | BPV-DEP-00041761 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6286 | Suzanne Parisian, 6/13/14 deposition Exhibit 12 | BPV-DEP-00041762 | BPV-DEP-00041837 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6287 | Suzanne Parisian, 6/13/14 deposition Exhibit 13 | BPV-DEP-00041838 | BPV-DEP-00041865 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6288 | Suzanne Parisian, 6/13/14 deposition Exhibit 14 | BPV-DEP-00041866 | BPV-DEP-00041866 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6289 | Suzanne Parisian, 6/13/14 deposition Exhibit 15 | BPV-DEP-00041867 | BPV-DEP-00041867 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6290 | Suzanne Parisian, 6/13/14 deposition Exhibit 16 | BPV-DEP-00041868 | BPV-DEP-00041904 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6291 | Suzanne Parisian, 6/13/14 deposition Exhibit 17 | BPV-DEP-00041905 | BPV-DEP-00041908 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6292 | Suzanne Parisian, 6/13/14 deposition Exhibit 18 | BPV-DEP-00041909 | BPV-DEP-00041924 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6293 | Suzanne Parisian, 9/25/14 deposition Exhibit 01 | BPV-DEP-00031113 | BPV-DEP-00031123 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6294 | Suzanne Parisian, 9/25/14 deposition Exhibit 02 | BPV-DEP-00031124 | BPV-DEP-00031317 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6295 | Suzanne Parisian, 9/25/14 deposition Exhibit 03 | BPV-DEP-00031318 | BPV-DEP-00031318 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6296 | Suzanne Parisian, 9/25/14 deposition Exhibit 04 | BPV-DEP-00031319 | BPV-DEP-00031336 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6297 | Suzanne Parisian, 9/25/14 deposition Exhibit 05 | BPV-DEP-00031337 | BPV-DEP-00031341 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6298 | Suzanne Parisian, 12/18/14 deposition - CD | BPV-DEP-00035522 | BPV-DEP-00035523 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6299 | Suzanne Parisian, 12/18/14 deposition Exhibit 01 | BPV-DEP-00035096 | BPV-DEP-00035339 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6300 | Suzanne Parisian, 12/18/14 deposition Exhibit 02 | BPV-DEP-00035340 | BPV-DEP-00035344 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6301 | Suzanne Parisian, 12/18/14 deposition Exhibit 03 | BPV-DEP-00035345 | BPV-DEP-00035360 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6302 | Suzanne Parisian, 12/18/14 deposition Exhibit 04 | BPV-DEP-00035361 | BPV-DEP-00035382 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6303 | Suzanne Parisian, 12/18/14 deposition Exhibit 05 | BPV-DEP-00035383 | BPV-DEP-00035388 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6304 | Suzanne Parisian, 12/18/14 deposition Exhibit 06 | BPV-DEP-00035389 | BPV-DEP-00035397 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6305 | Suzanne Parisian, 12/18/14 deposition Exhibit 07 | BPV-DEP-00035398 | BPV-DEP-00035400 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6306 | Suzanne Parisian, 12/18/14 deposition Exhibit 08 | BPV-DEP-00035401 | BPV-DEP-00035405 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6307 | Suzanne Parisian, 12/18/14 deposition Exhibit 09 | BPV-DEP-00035406 | BPV-DEP-00035469 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6308 | Suzanne Parisian, 12/18/14 deposition Exhibit 10 | BPV-DEP-00035470 | BPV-DEP-00035470 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6309 | Suzanne Parisian, 12/18/14 deposition Exhibit 11 | BPV-DEP-00035471 | BPV-DEP-00035475 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6310 | Suzanne Parisian, 12/18/14 deposition Exhibit 12 | BPV-DEP-00035476 | BPV-DEP-00035498 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6311 | Suzanne Parisian, 12/18/14 deposition Exhibit 13 | BPV-DEP-00035499 | BPV-DEP-00035501 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6312 | Suzanne Parisian, 12/18/14 deposition Exhibit 14 | BPV-DEP-00035502 | BPV-DEP-00035502 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6313 | Suzanne Parisian, 12/18/14 deposition Exhibit 15 | BPV-DEP-00035503 | BPV-DEP-00035521 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6314 | Robert McMeeking, 4/24/15 deposition Exhibit 01 | BPV-DEP-00043190 | BPV-DEP-00043194 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6315 | Robert McMeeking, 4/24/15 deposition Exhibit 02 | BPV-DEP-00043195 | BPV-DEP-00043199 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6316 | Robert McMeeking, 4/24/15 deposition Exhibit 03 | BPV-DEP-00043200 | BPV-DEP-00043204 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6317 | Robert McMeeking, 4/24/15 deposition Exhibit 04 | BPV-DEP-00043205 | BPV-DEP-00043327 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6318 | Robert McMeeking, 4/24/15 deposition Exhibit 05 | BPV-DEP-00043328 | BPV-DEP-00043445 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6319 | Robert McMeeking, 4/24/15 deposition Exhibit 06 | BPV-DEP-00043446 | BPV-DEP-00043532 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6320 | Robert McMeeking, 4/24/15 deposition Exhibit 07 | BPV-DEP-00043533 | BPV-DEP-00043542 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6321 | Robert McMeeking, 4/24/15 deposition Exhibit 08 | BPV-DEP-00043543 | BPV-DEP-00043552 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6322 | Robert McMeeking, 4/24/15 deposition Exhibit 09 | BPV-DEP-00043553 | BPV-DEP-00043560 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6323 | Robert Ritchie, 5/1/15 deposition Exhibit 01 | BPV-DEP-00045670 | BPV-DEP-00045673 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6324 | Robert Ritchie, 5/1/15 deposition Exhibit 02 | BPV-DEP-00045674 | BPV-DEP-00045675 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6325 | Robert Ritchie, 5/1/15 deposition Exhibit 03 | BPV-DEP-00045676 | BPV-DEP-00045679 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 6326 | Robert Ritchie, 5/1/15 deposition Exhibit 04 | BPV-DEP-00045680 | BPV-DEP-00045681 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6327 | Robert Ritchie, 5/1/15 deposition Exhibit 05 | BPV-DEP-00045682 | BPV-DEP-00045687 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6328 | Robert Ritchie, 5/5/15 deposition Exhibit 01 | BPV-DEP-00045828 | BPV-DEP-00045833 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6329 | Robert Ritchie, 5/5/15 deposition Exhibit 02 | BPV-DEP-00045834 | BPV-DEP-00045839 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6330 | Robert Ritchie, 5/5/15 deposition Exhibit 03 | BPV-DEP-00045840 | BPV-DEP-00046029 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6331 | Robert Ritchie, 5/5/15 deposition Exhibit 04 | BPV-DEP-00046030 | BPV-DEP-00046293 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6332 | Robert Ritchie, 5/5/15 deposition Exhibit 05 | BPV-DEP-00046294 | BPV-DEP-00046309 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6333 | Robert Ritchie, 5/5/15 deposition Exhibit 06 | BPV-DEP-00046310 | BPV-DEP-00046343 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6334 | Robert Ritchie, 5/5/15 deposition Exhibit 07 | BPV-DEP-00046344 | BPV-DEP-00046357 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6335 | Robert Ritchie, 5/5/15 deposition Exhibit 08 | BPV-DEP-00046358 | BPV-DEP-00046792 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6336 | Robert Ritchie, 5/5/15 deposition Exhibit 09 | BPV-DEP-00046793 | BPV-DEP-00046810 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6337 | Robert Ritchie, 5/5/15 deposition Exhibit 10 | BPV-DEP-00046811 | BPV-DEP-00046811 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6338 | Robert Ritchie, 5/5/15 deposition Exhibit 11 | BPV-DEP-00046812 | BPV-DEP-00046814 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6339 | Robert Ritchie, 5/5/15 deposition Exhibit 12 | BPV-DEP-00046815 | BPV-DEP-00046815 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6340 | Robert Ritchie, 5/5/15 deposition Exhibit 13 | BPV-DEP-00046816 | BPV-DEP-00046816 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6341 | Robert Ritchie, 5/5/15 deposition Exhibit 14 | BPV-DEP-00046817 | BPV-DEP-00046826 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6342 | Derek Muehrcke, 7/21/16 deposition Exhibit 01 | BPV-DEP-00065247 | BPV-DEP-00065251 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6343 | Derek Muehrcke, 7/21/16 deposition Exhibit 02 | BPV-DEP-00065252 | BPV-DEP-00065264 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6344 | Derek Muehrcke, 7/21/16 deposition Exhibit 03 | BPV-DEP-00065265 | BPV-DEP-00065266 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6345 | Derek Muehrcke, 7/21/16 deposition Exhibit 04 | BPV-DEP-00065267 | BPV-DEP-00065272 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6346 | Derek Muehrcke, 7/21/16 deposition Exhibit 05 | BPV-DEP-00065273 | BPV-DEP-00065275 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6347 | Derek Muehrcke, 7/21/16 deposition Exhibit 06 | BPV-DEP-00065276 | BPV-DEP-00065276 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6348 | Derek Muehrcke, 7/21/16 deposition Exhibit 07 | BPV-DEP-00065277 | BPV-DEP-00065277 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6349 | Derek Muehrcke, 7/21/16 deposition Exhibit 08 | BPV-DEP-00065278 | BPV-DEP-00065287 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6350 | Derek Muehrcke, 7/21/16 deposition Exhibit 09 | BPV-DEP-00065288 | BPV-DEP-00065294 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6351 | Derek Muehrcke, 7/21/16 deposition Exhibit 10 | BPV-DEP-00065295 | BPV-DEP-00065295 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6352 | Derek Muehrcke, 7/21/16 deposition Exhibit 11 | BPV-DEP-00065296 | BPV-DEP-00065307 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6353 | Derek Muehrcke, 7/21/16 deposition Exhibit 12 | BPV-DEP-00065308 | BPV-DEP-00065308 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6354 | Derek Muehrcke, 7/21/16 deposition Exhibit 13 | BPV-DEP-00065309 | BPV-DEP-00065309 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6355 | Derek Muehrcke, 7/21/16 deposition Exhibit 14 | BPV-DEP-00065310 | BPV-DEP-00065314 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6356 | Derek Muehrcke, 7/21/16 deposition Exhibit 15 | BPV-DEP-00065315 | BPV-DEP-00065317 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6357 | Derek Muehrcke, 7/21/16 deposition Exhibit 16 | BPV-DEP-00065318 | BPV-DEP-00065318 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6358 | Derek Muehrcke, 7/21/16 deposition Exhibit 17 | BPV-DEP-00065319 | BPV-DEP-00065327 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6359 | Derek Muehrcke, 7/21/16 deposition Exhibit 18 | BPV-DEP-00065328 | BPV-DEP-00065328 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6360 | Derek Muehrcke, 7/21/16 deposition Exhibit 19 | BPV-DEP-00065329 | BPV-DEP-00065349 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6361 | Derek Muehrcke, 7/21/16 deposition Exhibit 20 | BPV-DEP-00065350 | BPV-DEP-00065351 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6362 | Rebecca Betensky, 7/26/16 deposition Exhibit 01 | BPV-DEP-00065517 | BPV-DEP-00065521 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6363 | Rebecca Betensky, 7/26/16 deposition Exhibit 02 | BPV-DEP-00065522 | BPV-DEP-00065551 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6364 | Rebecca Betensky, 7/26/16 deposition Exhibit 03 | BPV-DEP-00065552 | BPV-DEP-00065589 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6365 | Rebecca Betensky, 7/26/16 deposition Exhibit 04 | BPV-DEP-00065590 | BPV-DEP-00065590 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6366 | Rebecca Betensky, 7/26/16 deposition Exhibit 05 | BPV-DEP-00065591 | BPV-DEP-00065610 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6367 | Rebecca Betensky, 7/26/16 deposition Exhibit 06 | BPV-DEP-00065611 | BPV-DEP-00065611 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**
*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 6368 | Mark Eisenberg, 8/17/16 deposition Exhibit 01 | BPV-DEP-00066353 | BPV-DEP-00066357 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6369 | Mark Eisenberg, 8/17/16 deposition Exhibit 02 | BPV-DEP-00066358 | BPV-DEP-00066358 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6370 | Mark Eisenberg, 8/17/16 deposition Exhibit 03 | BPV-DEP-00066359 | BPV-DEP-00066364 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6371 | Mark Eisenberg, 8/17/16 deposition Exhibit 04 | BPV-DEP-00066365 | BPV-DEP-00066368 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6372 | Mark Eisenberg, 8/17/16 deposition Exhibit 05 | BPV-DEP-00066369 | BPV-DEP-00066406 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6373 | Mark Eisenberg, 8/17/16 deposition Exhibit 06 | BPV-DEP-00066407 | BPV-DEP-00066488 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6374 | Mark Eisenberg, 8/17/16 deposition Exhibit 07 | BPV-DEP-00066489 | BPV-DEP-00066508 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6375 | Mark Wilson, 1/31/17 deposition Exhibit 795 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6376 | Mark Wilson, 1/31/17 deposition Exhibit 796 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6377 | Mark Wilson, 1/31/17 deposition Exhibit 797 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6378 | Mark Wilson, 1/31/17 deposition Exhibit 798 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6379 | Mark Wilson, 1/31/17 deposition Exhibit 800 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6380 | Mark Wilson, 1/31/17 deposition Exhibit 801 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6381 | Mark Wilson, 1/31/17 deposition Exhibit 802 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6382 | Mark Wilson, 1/31/17 deposition  Exhibit 803 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6383 | Robert Ritchie, 6/9/17 deposition Exhibit 01 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6384 | Robert Ritchie, 6/9/17 deposition Exhibit 02 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6385 | Robert Ritchie, 6/9/17 deposition Exhibit 03 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6386 | Robert Ritchie, 6/9/17 deposition Exhibit 04 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6387 | Robert Ritchie, 6/9/17 deposition Exhibit 05 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6388 | Robert Ritchie, 6/9/17 deposition Exhibit 06 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6389 | Robert Ritchie, 6/9/17 deposition Exhibit 07 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6390 | Robert Ritchie, 6/9/17 deposition Exhibit 08 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6391 | Robert Ritchie, 6/9/17 deposition Exhibit 09 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6392 | Robert Ritchie, 6/9/17 deposition Exhibit 10 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6393 | Robert Ritchie, 6/9/17 deposition Exhibit 11 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6394 | Thomas Kinney, 6/17/17 deposition Exhibit 01 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6395 | Thomas Kinney, 6/17/17 deposition Exhibit 02 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6396 | Thomas Kinney, 6/17/17 deposition Exhibit 03 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6397 | Thomas Kinney, 6/17/17 deposition Exhibit 04 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6398 | Thomas Kinney, 6/17/17 deposition Exhibit 05 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6399 | Thomas Kinney, 6/17/17 deposition Exhibit 06 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6400 | Thomas Kinney, 6/17/17 deposition Exhibit 07 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6401 | Thomas Kinney, 6/17/17 deposition Exhibit 08 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6402 | Thomas Kinney, 6/17/17 deposition Exhibit 09 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6403 | Thomas Kinney, 6/17/17 deposition Exhibit 10 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6404 | Thomas Kinney, 6/17/17 deposition Exhibit 11 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6405 | Thomas Kinney, 6/17/17 deposition Exhibit 11r | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6406 | Thomas Kinney, 6/17/17 deposition Exhibit 12 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6407 | Thomas Kinney, 6/17/17 deposition Exhibit 13 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6408 | Thomas Kinney, 6/17/17 deposition Exhibit 14 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6409 | Thomas Kinney, 6/17/17 deposition Exhibit 15 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 6410 | Thomas Kinney, 6/17/17 deposition Exhibit 16 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6411 | Thomas Kinney, 6/17/17 deposition Exhibit 17 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6412 | Thomas Kinney, 6/17/17 deposition Exhibit 18 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6413 | Thomas Kinney, 6/17/17 deposition Exhibit 19 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6414 | Thomas Kinney, 6/17/17 deposition Exhibit 20 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6415 | Thomas Kinney, 6/17/17 deposition Exhibit 21 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6416 | Thomas Kinney, 6/17/17 deposition Exhibit 22 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6417 | David Garcia, 6/21/17 deposition Exhibit  02 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6418 | David Garcia, 6/21/17 deposition Exhibit 01 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6419 | David Garcia, 6/21/17 deposition Exhibit 03 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6420 | David Garcia, 6/21/17 deposition Exhibit 04 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6421 | David Garcia, 6/21/17 deposition Exhibit 05 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6422 | David Garcia, 6/21/17 deposition Exhibit 06 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6423 | David Garcia, 6/21/17 deposition Exhibit 07 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6424 | David Garcia, 6/21/17 deposition Exhibit 08 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6425 | David Garcia, 6/21/17 deposition  Exhibit 09 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6426 | David Garcia, 6/21/17 deposition  Exhibit 10 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6427 | David Garcia, 6/21/17 deposition  Exhibit 11 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6428 | David Garcia, 6/21/17 deposition Exhibit 12 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6429 | Suzanne Parisian, 6/21/17 deposition Exhibit 01 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6430 | Suzanne Parisian, 6/21/17 deposition Exhibit 02 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6431 | Suzanne Parisian, 6/21/17 deposition Exhibit 03 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6432 | Suzanne Parisian, 6/21/17 deposition Exhibit 04 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6433 | Suzanne Parisian, 6/21/17 deposition Exhibit 05 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6434 | Suzanne Parisian, 6/21/17 deposition Exhibit 06 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6435 | Suzanne Parisian, 6/21/17 deposition Exhibit 07 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6436 | Suzanne Parisian, 6/21/17 deposition Exhibit 08 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6437 | Mark Eisenberg, 7/6/17 deposition Exhibit 01 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6438 | Mark Eisenberg, 7/6/17 deposition Exhibit 02 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6439 | Mark Eisenberg, 7/6/17 deposition Exhibit 03 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6440 | Mark Eisenberg, 7/6/17 deposition Exhibit 04 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6441 | Mark Eisenberg, 7/6/17 deposition Exhibit 05 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6442 | Mark Eisenberg, 7/6/17 deposition Exhibit 06 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6443 | Mark Eisenberg, 7/6/17 deposition Exhibit 07 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6444 | Mark Eisenberg, 7/6/17 deposition Exhibit 08 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6445 | Mark Eisenberg, 7/6/17 deposition Exhibit 09 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6446 | Mark Eisenberg, 7/6/17 deposition Exhibit 10 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6447 | Mark Eisenberg, 7/6/17 deposition Exhibit 11 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6448 | Mark Eisenberg, 7/6/17 deposition Exhibit 12 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6449 | Mark Eisenberg, 7/6/17 deposition Exhibit 13 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6450 | Robert McMeeking, 7/6/17 deposition Exhibit  01 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6451 | Robert McMeeking, 7/6/17 deposition Exhibit 02 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**
*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 6452 | Robert McMeeking, 7/6/17 deposition Exhibit 03 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6453 | Robert McMeeking, 7/6/17 deposition Exhibit 04 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6454 | Robert McMeeking, 7/6/17 deposition Exhibit 05 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6455 | Robert McMeeking, 7/6/17 deposition Exhibit 05a | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6456 | Robert McMeeking, 7/6/17 deposition Exhibit 06 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6457 | Robert McMeeking, 7/6/17 deposition Exhibit 07 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6458 | Robert McMeeking, 7/6/17 deposition Exhibit 07a | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6459 | Robert McMeeking, 7/6/17 deposition Exhibit 07b | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6460 | Robert McMeeking, 7/6/17 deposition Exhibit 08 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6461 | Robert McMeeking, 7/6/17 deposition Exhibit 08a | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6462 | Robert McMeeking, 7/6/17 deposition Exhibit 08b | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6463 | Robert McMeeking, 7/6/17 deposition Exhibit 09 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6464 | Robert McMeeking, 7/6/17 deposition Exhibit 09a | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6465 | Robert McMeeking, 7/6/17 deposition Exhibit 09b | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6466 | Robert McMeeking, 7/6/17 deposition Exhibit 10 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6467 | Robert McMeeking, 7/6/17 deposition Exhibit 10a | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6468 | Robert McMeeking, 7/6/17 deposition Exhibit 10b | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6469 | Robert McMeeking, 7/6/17 deposition Exhibit 11 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6470 | Robert McMeeking, 7/6/17 deposition Exhibit 11a | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6471 | Robert McMeeking, 7/6/17 deposition Exhibit 11b | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6472 | Robert McMeeking, 7/6/17 deposition Exhibit 12 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6473 | Robert McMeeking, 7/6/17 deposition Exhibit 13 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6474 | Robert McMeeking, 7/6/17 deposition Exhibit 14 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6475 | Robert McMeeking, 7/6/17 deposition Exhibit 15 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6476 | Robert McMeeking, 7/6/17 deposition Exhibit 16 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6477 | Robert McMeeking, 7/6/17 deposition Exhibit 17 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6478 | Robert McMeeking, 7/6/17 deposition Exhibit 18 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6479 | Anne Roberts, 7/7/17 deposition Exhibit 01 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6480 | Anne Roberts, 7/7/17 deposition Exhibit 02 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6481 | Anne Roberts, 7/7/17 deposition Exhibit 03 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6482 | Anne Roberts, 7/7/17 deposition Exhibit 04 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6483 | Anne Roberts, 7/7/17 deposition Exhibit 05 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6484 | Anne Roberts, 7/7/17 deposition Exhibit 06 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6485 | Anne Roberts, 7/7/17 deposition Exhibit 07 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6486 | Anne Roberts, 7/7/17 deposition Exhibit 08 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6487 | Anne Roberts, 7/7/17 deposition Exhibit 09 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6488 | Anne Roberts, 7/7/17 deposition Exhibit 10 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6489 | Anne Roberts, 7/7/17 deposition Exhibit 11 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6490 | Anne Roberts, 7/7/17 deposition Exhibit 12 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6491 | Anne Roberts, 7/7/17 deposition Exhibit 13 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6492 | Anne Roberts, 7/7/17 deposition Exhibit 14 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6493 | Anne Roberts, 7/7/17 deposition Exhibit 15 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 6494 | Sanjeeva Kalva, 7/11/17 deposition Exhibit 01 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6495 | Sanjeeva Kalva, 7/11/17 deposition Exhibit 02 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6496 | Sanjeeva Kalva, 7/11/17 deposition Exhibit 03 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6497 | Sanjeeva Kalva, 7/11/17 deposition Exhibit 04 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6498 | Sanjeeva Kalva, 7/11/17 deposition Exhibit 05 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6499 | Sanjeeva Kalva, 7/11/17 deposition Exhibit 06 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6500 | Sanjeeva Kalva, 7/11/17 deposition Exhibit 07 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6501 | Sanjeeva Kalva, 7/11/17 deposition Exhibit 08 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6502 | Sanjeeva Kalva, 7/11/17 deposition Exhibit 09 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6503 | Sanjeeva Kalva, 7/11/17 deposition Exhibit 10 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6504 | Sanjeeva Kalva, 7/11/17 deposition Exhibit 11 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6505 | Sanjeeva Kalva, 7/11/17 deposition Exhibit 12 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6506 | Sanjeeva Kalva, 7/11/17 deposition Exhibit 13 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6507 | Sanjeeva Kalva, 7/11/17 deposition Exhibit 14 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6508 | Sanjeeva Kalva, 7/11/17 deposition Exhibit 15 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6509 | Sanjeeva Kalva, 7/11/17 deposition Exhibit 16 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6510 | Derek Muehrcke, 7/24/17 deposition Exhibit 01 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6511 | Derek Muehrcke, 7/24/17 deposition Exhibit 02 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6512 | Derek Muehrcke, 7/24/17 deposition Exhibit 03 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6513 | Derek Muehrcke, 7/24/17 deposition Exhibit 04 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6514 | Derek Muehrcke, 7/24/17 deposition Exhibit 05 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6515 | Derek Muehrcke, 7/24/17 deposition Exhibit 06 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6516 | Derek Muehrcke, 7/24/17 deposition Exhibit 07 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6517 | Derek Muehrcke, 7/24/17 deposition Exhibit 08 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6518 | Derek Muehrcke, 7/24/17 deposition Exhibit 34 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6519 | Derek Muehrcke, 7/24/17 deposition Exhibit 35 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6520 | Derek Muehrcke, 7/24/17 deposition Exhibit 36 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6521 | Derek Muehrcke, 7/24/17 deposition Exhibit 37 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6522 | Derek Muehrcke, 7/24/17 deposition Exhibit 38 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6523 | Derek Muehrcke, 7/24/17 deposition Exhibit 39 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6524 | James Matthew Sims, 7/26/17 deposition Exhibit 04 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6525 | David Kessler, 7/31/17 deposition Exhibit 01 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6526 | David Kessler, 7/31/17 deposition Exhibit 02 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6527 | David Kessler, 7/31/17 deposition Exhibit 03 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6528 | David Kessler, 7/31/17 deposition Exhibit 04 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6529 | David Kessler, 7/31/17 deposition Exhibit 05 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6530 | David Kessler, 7/31/17 deposition Exhibit 06 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6531 | David Kessler, 7/31/17 deposition Exhibit 07 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6532 | David Kessler, 7/31/17 deposition Exhibit 08 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6533 | David Kessler, 7/31/17 deposition Exhibit 09 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6534 | David Kessler, 7/31/17 deposition Exhibit 10 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6535 | David Kessler, 7/31/17 deposition Exhibit 11 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 6536 | David Kessler, 7/31/17 deposition Exhibit 12 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6537 | David Kessler, 7/31/17 deposition Exhibit 13 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6538 | Robert Ritchie, 8/4/17 deposition Exhibit 6007 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6539 | Robert Ritchie, 8/4/17 deposition Exhibit 6008 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6540 | Robert Ritchie, 8/4/17 deposition Exhibit 6009 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6541 | Robert Ritchie, 8/4/17 deposition Exhibit 6010 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6542 | Robert Ritchie, 8/4/17 deposition Exhibit 6011 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6543 | Robert Ritchie, 8/4/17 deposition Exhibit 6012 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6544 | Robert Ritchie, 8/4/17 deposition Exhibit 6013 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6545 | Robert Ritchie, 8/4/17 deposition Exhibit 6014 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6546 | Darren Hurst, 8/7/17 deposition Exhibit 16 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6547 | Darren Hurst, 8/7/17 deposition Exhibit 17 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6548 | Darren Hurst, 8/7/17 deposition Exhibit 18 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6549 | Darren Hurst, 8/7/17 deposition Exhibit 19 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6550 | Darren Hurst, 8/7/17 deposition Exhibit 20 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6551 | Darren Hurst, 8/7/17 deposition Exhibit 21 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6552 | Darren Hurst, 8/7/17 deposition Exhibit 22 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6553 | Darren Hurst, 8/7/17 deposition Exhibit 23 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6554 | Darren Hurst, 8/7/17 deposition Exhibit 24 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6555 | Darren Hurst, 8/7/17 deposition Exhibit 25 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6556 | Darren Hurst, 8/7/17 deposition Exhibit 26 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6557 | Lora White, 8/16/17 deposition Exhibit 01 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6558 | Lora White, 8/16/17 deposition Exhibit 02 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6559 | Lora White, 8/16/17 deposition Exhibit 03 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6560 | Lora White, 8/16/17 deposition Exhibit 04 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6561 | Lora White, 8/16/17 deposition Exhibit 05 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6562 | Lora White, 8/16/17 deposition Exhibit 06 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6563 | Lora White, 8/16/17 deposition Exhibit 07 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6564 | Lora White, 8/16/17 deposition Exhibit 08 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6565 | Lora White, 8/16/17 deposition Exhibit 09 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6566 | Lora White, 8/16/17 deposition Exhibit 10 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6567 | Lora White, 8/16/17 deposition Exhibit 11 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6568 | William Nicholson, 3/21/11 deposition Exhibit 01.pdf | BPV-DEP-00047917 | BPV-DEP-00047922 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6569 | William Nicholson, 3/21/11 deposition Exhibit 02.pdf | BPV-DEP-00047923 | BPV-DEP-00047929 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6570 | William Nicholson, 3/21/11 deposition Exhibit 03.pdf | BPV-DEP-00047930 | BPV-DEP-00047942 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6571 | William Nicholson, 3/21/11 deposition Exhibit 04.pdf | BPV-DEP-00047943 | BPV-DEP-00047945 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6572 | William Nicholson, 3/21/11 deposition Exhibit 05.pdf | BPV-DEP-00047946 | BPV-DEP-00047952 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6573 | William Nicholson, 3/21/11 deposition Exhibit 06.pdf | BPV-DEP-00047953 | BPV-DEP-00047963 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6574 | William Nicholson, 3/21/11 deposition Exhibit 07.pdf | BPV-DEP-00047964 | BPV-DEP-00047965 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6575 | William Nicholson, 3/21/11 deposition Exhibit 08.pdf | BPV-DEP-00047966 | BPV-DEP-00047966 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6576 | William Nicholson, 3/21/11 deposition Exhibit 09.pdf | BPV-DEP-00047967 | BPV-DEP-00047971 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6577 | William Nicholson, 3/21/11 deposition Exhibit 10.pdf | BPV-DEP-00047972 | BPV-DEP-00047978 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**
*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 6578 | William Nicholson, 3/21/11 deposition Exhibit 11.pdf | BPV-DEP-00047979 | BPV-DEP-00047991 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6579 | William Nicholson, 3/21/11 deposition Exhibit 12.pdf | BPV-DEP-00047992 | BPV-DEP-00048036 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6580 | William Nicholson, 3/21/11 deposition Exhibit 13.pdf | BPV-DEP-00048037 | BPV-DEP-00048046 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6581 | William Nicholson, 3/21/11 deposition Exhibit 14.pdf | BPV-DEP-00048047 | BPV-DEP-00048048 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6582 | William Nicholson, 3/21/11 deposition Exhibit 15.pdf | BPV-DEP-00048049 | BPV-DEP-00048072 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6583 | William Nicholson, 3/21/11 deposition Exhibit 16.pdf | BPV-DEP-00048073 | BPV-DEP-00048074 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6584 | William Nicholson, 3/21/11 deposition Exhibit 17.pdf | BPV-DEP-00048075 | BPV-DEP-00048076 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6585 | William Nicholson, 3/21/11 deposition Exhibit 18.pdf | BPV-DEP-00048077 | BPV-DEP-00048091 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6586 | William Nicholson, 3/21/11 deposition Exhibit 19.pdf | BPV-DEP-00048092 | BPV-DEP-00048094 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6587 | William Nicholson, 3/21/11 deposition Exhibit 20.pdf | BPV-DEP-00048095 | BPV-DEP-00048097 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6588 | William Nicholson, 3/21/11 deposition Exhibit 21.pdf | BPV-DEP-00048098 | BPV-DEP-00048098 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6589 | William Nicholson, 3/21/11 deposition Exhibit 22.pdf | BPV-DEP-00048099 | BPV-DEP-00048099 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6590 | William Nicholson, 3/21/11 deposition Exhibit 23.pdf | BPV-DEP-00048100 | BPV-DEP-00048122 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6591 | William Nicholson, 3/21/11 deposition Exhibit 25.pdf | BPV-DEP-00048123 | BPV-DEP-00048123 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6592 | William Nicholson, 3/21/11 deposition Exhibit 26.pdf | BPV-DEP-00048124 | BPV-DEP-00048124 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6593 | William Nicholson, 3/21/11 deposition Exhibit 27.pdf | BPV-DEP-00048125 | BPV-DEP-00048126 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6594 | William Nicholson, 3/21/11 deposition Exhibit 28.pdf | BPV-DEP-00048127 | BPV-DEP-00048130 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6595 | William Nicholson, 3/21/11 deposition Exhibit 29.pdf | BPV-DEP-00048131 | BPV-DEP-00048132 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6596 | William Nicholson, 3/21/11 deposition Exhibit 30.pdf | BPV-DEP-00048133 | BPV-DEP-00048133 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6597 | William Nicholson, 3/21/11 deposition Exhibit 31.pdf | BPV-DEP-00048134 | BPV-DEP-00048134 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6598 | William Nicholson, 3/21/11 deposition Exhibit 32.pdf | BPV-DEP-00048135 | BPV-DEP-00048136 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6599 | William Nicholson, 3/21/11 deposition Exhibit 33.pdf | BPV-DEP-00048137 | BPV-DEP-00048137 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6600 | William Nicholson, 3/21/11 deposition Exhibit 34.pdf | BPV-DEP-00048138 | BPV-DEP-00048139 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6601 | William Nicholson, 3/21/11 deposition Exhibit 35.pdf | BPV-DEP-00048140 | BPV-DEP-00048141 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6602 | William Nicholson, 3/21/11 deposition Exhibit 36.pdf | BPV-DEP-00048142 | BPV-DEP-00048143 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6603 | William Nicholson, 3/21/11 deposition Exhibit 37.pdf | BPV-DEP-00048144 | BPV-DEP-00048144 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6604 | William Nicholson, 3/21/11 deposition Exhibit 38.pdf | BPV-DEP-00048145 | BPV-DEP-00048147 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6605 | William Nicholson, 3/21/11 deposition Exhibit 39.pdf | BPV-DEP-00048148 | BPV-DEP-00048149 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6606 | William Nicholson, 3/21/11 deposition Exhibit 40.pdf | BPV-DEP-00048150 | BPV-DEP-00048150 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6607 | William Nicholson, 3/21/11 deposition Exhibit 41.pdf | BPV-DEP-00048151 | BPV-DEP-00048151 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6608 | William Nicholson, 3/21/11 deposition Exhibit 42.pdf | BPV-DEP-00048152 | BPV-DEP-00048170 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6609 | William Nicholson, 3/21/11 deposition Exhibit 43.pdf | BPV-DEP-00048171 | BPV-DEP-00048171 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6610 | William Nicholson, 3/21/11 deposition Exhibit 44.pdf | BPV-DEP-00048172 | BPV-DEP-00048173 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6611 | William Nicholson, 3/21/11 deposition Exhibit 45.pdf | BPV-DEP-00048174 | BPV-DEP-00048175 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6612 | William Nicholson, 3/21/11 deposition Exhibit 46.pdf | BPV-DEP-00048176 | BPV-DEP-00048180 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6613 | William Nicholson, 3/21/11 deposition Exhibit 47.pdf | BPV-DEP-00048181 | BPV-DEP-00048181 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6614 | William Nicholson, 3/21/11 deposition Exhibit 48.pdf | BPV-DEP-00048182 | BPV-DEP-00048182 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6615 | William Nicholson, 10/4/11 Defendant Exhibit 1.pdf | BPV-DEP-00048333 | BPV-DEP-00048333 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6616 | William Nicholson, 10/4/11 Plaintiff Exhibit 1.pdf | BPV-DEP-00048334 | BPV-DEP-00048338 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6617 | William Nicholson, 10/4/11 Plaintiff Exhibit 2.pdf | BPV-DEP-00048339 | BPV-DEP-00048376 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6618 | Barbara Delio-Cox, 4/28/11 deposition Exhibit 01 | BPV-DEP-00048475 | BPV-DEP-00048475 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6619 | Barbara Delio-Cox, 4/28/11 deposition Exhibit 02 | BPV-DEP-00048476 | BPV-DEP-00048476 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 6620 | Barbara Delio-Cox, 4/28/11 deposition Exhibit 03 | BPV-DEP-00048477 | BPV-DEP-00048477 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6621 | Barbara Delio-Cox, 4/28/11 deposition Exhibit 04 | BPV-DEP-00048478 | BPV-DEP-00048478 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6622 | Barbara Delio-Cox, 4/28/11 deposition Exhibit 05 | BPV-DEP-00048479 | BPV-DEP-00048479 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6623 | Barbara Delio-Cox, 4/28/11 deposition Exhibit 06 | BPV-DEP-00048480 | BPV-DEP-00048480 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6624 | Barbara Delio-Cox, 4/28/11 deposition Exhibit 07 | BPV-DEP-00048481 | BPV-DEP-00048481 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6625 | Barbara Delio-Cox, 4/28/11 deposition Exhibit 08 | BPV-DEP-00048482 | BPV-DEP-00048482 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6626 | Barbara Delio-Cox, 4/28/11 deposition Exhibit 09 | BPV-DEP-00048483 | BPV-DEP-00048483 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6627 | Barbara Delio-Cox, 4/28/11 deposition Exhibit 10 | BPV-DEP-00048484 | BPV-DEP-00048484 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6628 | Barbara Delio-Cox, 4/28/11 deposition Exhibit 11 | BPV-DEP-00048485 | BPV-DEP-00048485 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6629 | Barbara Delio-Cox, 4/28/11 deposition Exhibit 12 | BPV-DEP-00048486 | BPV-DEP-00048486 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6630 | Barbara Delio-Cox, 4/28/11 deposition Exhibit 13 | BPV-DEP-00048487 | BPV-DEP-00048487 | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6631 | Kush Desai, 6/6/2017 deposition Exhibit 01 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6632 | Kush Desai, 6/6/2017 deposition Exhibit 02 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6633 | Kush Desai, 6/6/2017 deposition Exhibit 03 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6634 | Kush Desai, 6/6/2017 deposition Exhibit 04 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6635 | Kush Desai, 6/6/2017 deposition Exhibit 08 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6636 | Kush Desai, 6/6/2017 deposition Exhibit 09 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6637 | Kush Desai, 6/6/2017 deposition Exhibit 10 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6638 | Kush Desai, 6/6/2017 deposition Exhibit 11 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6639 | Kush Desai, 6/6/2017 deposition Exhibit 12 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6640 | Kush Desai, 6/6/2017 deposition Exhibit 13 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6641 | Kush Desai, 6/6/2017 deposition Exhibit 14 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6642 | Natalie Wong, 10/18/16 deposition Exhibit 537 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6835 | "Should you worry about the radiation from CT scans?" https://www.washingtonpost.com/national/health-science/how-much-to-worry-about-the-radiation-from-ct-scans/2016/01/04/8dfb80cc-8a30-11e5-be39-0034bb576eeestory.html?utmterm=.67f42f94c11d Accessed on February 20, 2017. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6836 | 2016 Revised ACR-SIR-SPR Practice Parameter for the Performance of Inferior Vena Cava (IVC) Filter Placement for the Prevention of Pulmonary Embolism. https://www.acr.org/~/media/a569be8f18ae4cfaa2868b6e0984dbd8.pdf Accessed January 16, 2017. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6837 | Aarabi B, Harrop JS, Tator CH, Alexander M, Dettori JR, Grossman RG, Fehlings MG, Mirvis SE, Shanmuganathan K, Zacherl KM, Burau KD, Frankowski RF, Toups E, Shaffrey CI, Guest JD, Harkema SJ, Habashi NM, Andrews P, Johnson MM, Rosner MK. Predictors of Pulmonary Complications in Blunt Traumatic Spinal Cord Injury. J Neurosurg Spine. 2012 Sep;17(1 Suppl):38-45. doi: 10.3171/2012.4.AOSPINE1295. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6838 | Abtahian F, Hawkins BM, Ryan DP. Inferior vena cava filter usage, complications, and retrieval rate in cancer patients. Am J Med 2014; 127:1111-7. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 6839 | ACR Appropriateness Criteria® radiologic management of inferior vena cava filters. Available at: http://guidelines.gov/content.aspx? id=15730#Section420. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6840 | ACR SIR, Practice Parameter for the Performance of Inferior Vena Cava (IVC) Filter Placement for the Prevention of Pulmonary Embolism (2014) | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6841 | ACR-SIR Practice guideline on informed consent for image-guided procedures 2011 https://www.sirweb.org/globalassets/aasociety-of-interventional-radiology-home-page/practice-resources/standards_pdfs/final_acr_doc7109ed01.pdf | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6842 | ACR-SIR-SPR Practice Parameter for the Performance of Inferior Vena Cava (IVC) Filter Placement for the Prevention of Pulmonary Embolism. Revised 2016. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6843 | ACR-SIR-SPR Practice Parameter on Informed Consent for Image-Guided Procedures. Revised 2016. https://www.acr.org/-/media/ACR/Files/Practice-Parameters/InformedConsent-ImagGuided.pdf | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6844 | Adair JD, Harvey KP, Mahmood A. Inferior vena cava filter migration to right ventricle with destruction of tricuspid valve: a case report. J Trauma. 2008 Feb;64(2):509-11. doi: 10.1097/TA.0b013e318058251c. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6845 | Agnelli G, Buller HR, Cohen A, Curto M, Gallus AS, Johnson M, Masiukiewicz U, Pak R, Thompson J, Raskob GE, Weitz JI; AMPLIFY Investigators. Oral Apixaban for the Treatment of Acute Thromboembolism. N Engl J Med. 2013 Aug 29;369(9):799-808. doi: 10.1056/NEJMoa1302507. Epub 2013 Jul 1. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6846 | Agnelli G, Buller HR, Cohen A, Curto M, Gallus AS, Johnson M, Porcari A, Raskob GE, Weitz JI; AMPLIFY-EXT Investigators. Apixaban for Extended Treatment of Venous Thromboembolism. N Engl J Med. 2013 Feb 21;368(8):699-708. doi: 10.1056/NEJMoa1207541. Epub 2012 Dec 8. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6847 | Ahmad I, Yeddula K, Wicky S, Kalva SP. Clinical sequelae of thrombus in an inferior vena cava filter. Cardiovasc Intervent Radiol. 2010 Apr;33(2):285-9. doi: 10.1007/s00270-009-9664-x. Epub 2009 Aug 18. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6848 | Alam M, Levine TB. Echocardiographic features of Embolized inferior venacaval filter to the right ventricle: a case report. Angiology. 1993 Apr;44(4):338-40. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6849 | Albrecht RM, Garwe T, Carter SM, Maurer AJ. Retrievable inferior vena cava filters in trauma patients: factor that influence removal rate and an argument for institutional protocols. Am J Surg 2012; 203:297-302. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6850 | Albright HL. Thrombophlebitis: The Problem of Treatment. N Engl J Med. 1947 Jun 19;236(25):928-33. doi: 10.1056/NEJM194706192362502. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 6851 | Allen CJ, Murray CR, Meizoso JP, Ginzburg E, Schulman CI, Lineen EB, Namias N, Proctor KG. Surveillance and Early Management of Deep Vein Thrombosis Decreases Rate of Pulmonary Embolism in High-Risk Trauma Patients. J Am Coll Surg. 2016 Jan;222(1):65-72. doi: 10.1016/j.jamcollsurg.2015.10.014. Epub 2015 Nov 4. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6852 | Allen TL, Carter JL, Morris BJ, Harker CP, Stevens MH. Retrievable vena cava filters in trauma patients for high-risk prophylaxis and prevention of pulmonary embolism. Am J Surg. 2005 Jun;189(6):656-61. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6853 | Alpert JS, Smith R, Carlson J, Ockene IS, Dexter L, Dalen JE. Mortality in patients treated for pulmonary embolism. JAMA 1976;236(13):1477–1480. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6854 | American Venous Forum. Upcoming IVC Filter Data From the American Venous Registry [not a peer-reviewed article] | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6855 | Amole AO, Kathuria MK, Ozkan OS, Gill AS, Ozkan EO. Lumbar artery laceration with retroperitoneal hematoma after placement of a G-2 inferior vena cava filter. Cardiovasc Intervent Radiol. 2008 Nov-Dec;31(6):1257-9. doi: 10.1007/s00270-008-9365-x. Epub 2008 Jun 10. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6856 | An T, Moon E, Bullen J, Kapoor B, Wu A, Sands M, Wang W. Prevalence and Clinical Consequences of Fracture and Fragment Migration of the Bard G2 Filter: Imaging and Clinical Follow-up in 684 Implantations. J Vasc Interv Radiol. 2014 Jun;25(6):941-8. doi: 10.1016/j.jvir.2014.01.035. Epub 2014 Mar 18. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6857 | Anderson FA Jr, Spencer FA. Risk Factors for Venous Thromboembolism. Circulation. 2003 Jun 17;107(23 Suppl 1):I9-16. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6858 | Anderson FA Jr1, Hirsh J, White K, Fitzgerald RH Jr; Hip and Knee Registry Investigators. Temporal trends in prevention of venous thromboembolism following primary total hip or knee arthroplasty 1996-2001: findings from the Hip and Knee Registry. Chest 124 (Suppl): S349-S356, 2003 | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6859 | Anderson FA, Jr, Wheeler HB, Goldberg RJ, et al. A population based perspective of the hospital incidence and case-fatality rates of deep vein thrombosis and pulmonary embolism. Arch Intern Med 1991; 151: 933–8. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6860 | Andreoli JM, Lewandowski RJ, Vogelzang RL, Ryu RK. Comparison of complication rates associated with permanent and retrievable inferior vena cava filters: a review of the MAUDE database. J Vasc Interv Radiol. 2014 Aug;25(8):1181-5. doi: 10.1016/j.jvir.2014.04.016. Epub 2014 Jun 11. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6861 | Andreoli JM, Thornburg BG, Hickey RM. Inferior Vena Cava Filter Related Thrombus Deep Vein Thrombosis Data and Management. Semin Intervent Radiol. 2016 Jun;33(2):101-4. doi: 10.1055/s-0036-1581087. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

Defendants' Exhibit List

*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 6862 | Angel LF, Tapson V, Galgon RE, Restrepo MI, Kaufman J. Systematic Review of the Use of Retrievable Inferior Vena Cava Filters. J Vasc Interv Radiol. 2011 Nov;22(11):1522-1530.e3. doi: 10.1016/j.jvir.2011.08.024. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6863 | Antevil JL, Sise MJ, Sack DI, Sasadeusz KJ, Swanson SM, Rivera L, Lome BR, Weingarten KE, Kaminski SS. Retrievable Vena Cava Filters for Preventing Pulmonary Embolism in Trauma Patients: A Cautionary Tale. J Trauma. 2006 Jan;60(1):35-40. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6864 | Araki T, Ishihara C. Images in cardiovascular medicine. Retroperitoneal Hematoma After Inferior Vena Cava Filter Insertion. Circulation. 2007 Sep 11;116(11):e345. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6865 | Arjomand H, Surabhi S, Wolf NM. Right ventricular foreign body: percutaneous transvenous retrieval of a Greenfield filter from the right ventricle--a case report. Angiology, 2003. 54(1): 109-13. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6866 | Aryafar H, Kinney TB. Optional inferior vena cava filters in the trauma patient. Semin Intervent Radiol. 2010 Mar;27(1):68-80. doi: 10.1055/s-0030-1247890. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6867 | Asch MR. Initial experience in humans with a new retrievable inferior vena cava filter. Radiology. 2002 Dec;225(3):835-44. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6868 | Assifi MM, Bagameri G, Dimuzio PJ, Eisenberg JA. Management of infected caval filter with simultaneous aortic pseudoaneurysm and retroperitoneal perforation: a case report and literature review. Vascular. 2012 Aug;20(4):225-8. doi: 10.1258/vasc.2011.cr0310. Epub 2012 Jun 11. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6869 | Athanasoulis CA, Kaufman JA, Halpern EF, Waltman AC, Geller SC, Fan CM. Inferior vena caval filters: review of a 26-year single-center clinical experience. Radiology. 2000 Jul;216(1):54-66. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6870 | Attar S, Boyd D, Layne E, McLaughlin J, Mansberger AR, Cowley RA. Alterations in coagulation in coagulation and fibrinolytic systems following trauma. J Trauma 1969; 9:939-965. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6871 | Avgerinos ED, Bath J, Stevens J, McDaniel B, Marone L, Dillavou E, Cho JS, Makaroun MS, Chaer RA. Technical and patient-related characteristics associated with challenging retrieval of inferior vena cava filters. Eur J Vasc Endovasc Surg. 2013 Sep;46(3):353-9. doi: 10.1016/j.ejvs.2013.06.007. Epub 2013 Jul 5. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6872 | Aw-Zoretic J, Collins JD. Considerations for Imaging the Inferior Vena Cava (IVC) with without IVC Filters. Semin Intervent Radiol. 2016 Jun;33(2):109-21. doi: 10.1055/s-0036-1583207. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6873 | Bach JR, Zaneuski R, Lee H. Cardiac arrhythmias from a malpositioned Greenfield filter in a traumatic quadriplegic. Am J Phys Med Rehabil. 1990 Oct;69(5):251-3. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6874 | Balas EA. Information Systems Can Prevent Errors and Improve Quality. J Am Med Inform Assoc. 2001 Jul-Aug;8(4):398-9. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 6875 | Ballew KA, Philbrick JT, Becker DM. Vena cava filter devices. Clin Chest Med. 1995 Jun;16(2):295-305. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6876 | Bandle J, Shackford SR, Sise CB, Knudson MM; CLOTT Study Group. Variability is the Standard: The management of Venous Thromboembolic Disease Following Trauma.  J Trauma Acute Care Surg. 2014 Jan;76(1):213-6. doi: 10.1097/TA.0b013e3182aa2fa9. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6877 | Bard Denali Vena Cava Filter. Femoral Vein Approach. Instructions for Use. http://www.bardpv.com/wp-content/uploads/2014/02/DenaliBAW5410500-US-FEM.pdf Accessed on January 20, 2017. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6878 | Bard Eclipse Vena Cava Filter. Femoral Vein Approach. Instructions for Use. http://www.bardpv.com/wp-content/uploads/2014/02/EclipseVenaCavaFilterFemIFU.pdf Accessed on January 20, 2017. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6879 | Bard G2 Filter System. Femoral Vein Approach. Instructions for Use. http://www.bardpv.com/filterfacts/pdf/ifus/G2-Fem-BAW5250500-R2.pdf Accessed September 1, 2016. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6880 | Bariatric Surgery Guidelines, Medical Guidelines for Clinical Practice Guidelines for the Perioperative Nutritional, Metabolic, and Nonsurgical Support of the Bariatric Patient - 2013 Update | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6881 | Barral FG. Vena cava filters: why, when, what and how? J Cardiovasc Surg (Torino). 2008 Feb;49(1):35-49. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6882 | Barritt DW, Jordan SC. Anticoagulant drugs in the treatment of pulmonary embolism. A controlled trial. Lancet 1960;1(7138):1309–1312. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6883 | Bauer G. The introduction of heparin therapy in cases of early thrombosis. Circulation 1959;19(1):108–109. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6884 | Becattini C, Agnelli G. Acute pulmonary embolism: risk stratification in the emergency department. Intern Emerg Med 2007;2(2):119–129. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6885 | Becker DM, Philbrick JT, Selby JB. Inferior Vena Cava Filters. Indications, safety, effectiveness. Arch Intern Med. 1992 Oct;152(10):1985-94. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6886 | Bélénotti P, Sarlon-Bartoli G, Bartoli MA, Benyamine A, Thevenin B, Muller C, Serratrice J, Magnan PE, Weiller PJ. Vena cava filter migration: an unappreciated complication. About four cases and review of the literature. Ann Vasc Surg. 2011 Nov;25(8):1141.e9-14. doi: 10.1016/j.avsg.2011.03.016. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6887 | Benenati, Society of Interventional Radiology letter re: FDA Public Health Notification - Removing Retrievable Inferior Vena Cava Filters: Initial Communication | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6888 | Benenati, Society of Interventional Radiology Responds to FDA Blood Clot Device (IVC Filter) Advisory | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 6889 | Berczi V, Bottomley JR, Thomas SM, Taneja S, Gaines PA, Cleveland TJ. Long-term retrievability of IVC filters: should we abandon permanent devices? Cardiovasc Intervent Radiol. 2007 Sep-Oct;30(5):820-7. Epub 2007 Sep 1. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6890 | Bikdeli B, Ross JS, Krumholz HM. Data Desert for Inferior Vena Caval Filters: Limited Evidence, Supervision, and Research. JAMA Cardiol. 2017 Jan 1;2(1):3-4. doi: 10.1001/jamacardio.2016.3764. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6891 | Billett H.H., Jacobs L.G., Madsen E.M., Giannattasio E.R., Mahesh S., Cohen H.W. Efficacy of inferior vena cava filters in anticoagulated patients. J Thromb Haemost. 2007;5:1848-1853. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6892 | Binkert CA, Drooz AT, Caridi JG, Sands MJ, Bjarnason H, Lynch FC, Rilling WS, Zambuto DA, Stavropoulos SW, Venbrux AC, Kaufman JA. Technical success and safety of retrieval of the G2 filter in a prospective, multicenter study. J Vasc Interv Radiol. 2009 Nov;20(11):1449-53. doi: 10.1016/j.jvir.2009.08.007. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6893 | Binkert CA, Sasadeusz K, Stavropoulos SW. Retrievability of the Recovery Vena Cava Filter after Dwell Times Longer than 180 Days. J Vasc Interv Radiol. 2006 Feb;17(2 Pt 1):299-302. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6894 | Birkmeyer NJ, Finks JF, English WJ, Carlin AM, Hawasli AA, Genaw JA, Wood MH, Share DA, Birkmeyer JD; Michigan Bariatric Surgery Collaborative. Risks and Benefits of Prophylactic Inferior Vena Cava Filters in Patients Undergoing Bariatric Surgery. J Hosp Med. 2013 Apr;8(4):173-7. doi: 10.1002/jhm.2013. Epub 2013 Feb 8. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6895 | Birkmeyer NJ, Share D, Baser O, Carlin AM, Finks JF, Pesta CM, Genaw JA, Birkmeyer JD; Michigan Bariatric Surgery Collaborative. Preoperative placement of inferior vena cava filters and outcomes after gastric bypass surgery. Ann Surg. 2010 Aug;252(2):313-8. doi: 10.1097/SLA.0b013e3181e61e4f. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6896 | Bjarnason H, Yedlicka JW Jr, Hunter DW, Castañeda-Zuñiga WR, Amplatz K. In vitro metal fatigue testing of inferior vena cava filters. Invest Radiol. 1994 Sep;29(9):817-21. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6897 | Blaszyk H, Wollan PC, Witkiewicz AK, Björnsson J. Death from pulmonary thromboembolism in severe obesity: lack of association with established genetic and clinical risk factors. Virchows Arch. 1999 Jun;434(6):529-32. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6898 | Blebea J, Wilson R, Waybill P, Neumyer MM, Blebea JS, Anderson KM, Atnip RG. Deep Vein Thrombosis After Percutaneous Insertion of Vena Caval Filters. J Vasc Surg. 1999 Nov;30(5):821-8. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6899 | Bochenek KM, Aruny JE, Tal MG. Right Atrial Migration and percutaneous retrieval of a Gunther Tulip inferior vena cava filter. J Vasc Interv Radiol. 2003 Sep;14(9 Pt 1):1207-9. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

Defendants' Exhibit List

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 6900 | Bos A, Van Ha T, van Beek D, Ginsburg M, Zangan S, Navuluri R, Lorenz J, Funaki B. Strut Penetration: Local Complications, Breakthrough Pulmonary Embolism, and Retrieval Failure in Patients with Celect Vena Cava Filters. J Vasc Interv Radiol. 2015 Jan;26(1):1016. doi: 10.1016/j.jvir.2014.09.010. Epub 2014 Oct 29. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6901 | Bos AS, Tullius T, Patel M, Leef JA, Navuluri R, Lorenz JM, Van Ha TG. Indwelling and Retrieval Complications of Denali and Celect Infrarenal Vena Cava Filters. J Vasc Interv Radiol. 2016 Jul;27(7):1021-6. doi: 10.1016/j.jvir.2016.03.034. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6902 | Brathwaite CE, Mure AJ, O'Malley KF, Spence RK, Ross SE. Complications of Anticoagulation for Pulmonary Embolism in Low Risk Trauma Patients. Chest. 1993 Sep;104(3):718-20. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6903 | Braun MA, Collins MB, Sarrafizadeh M, Koslow AR. Percutaneous retrieval of tandem right atrial Greenfield filters. AJR Am J Roentgenol. 1991 Jul;157(1):199. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6904 | Brenner DJ, Hall EJ. Computed tomography – an increasing source of radiation exposure. N Engl J Med 2007; 357:2277-84. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6905 | Brotman DJ, Shihab HM, Prakasa KR, Kebede S, Haut ER, Sharma R, Shermock K, Chelladurai Y, Singh S, Segal JB. Pharmacologic and Mechanical Strategies for Preventing Venous Thromboembolism After Bariatric Surgery A Systematic Review and Meta-analysis. JAMA Surg. 2013 Jul;148(7):675-86. doi: 10.1001/jamasurg.2013.72. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6906 | Brown AP, Miller MJ, Smith TP. Caval Penetration with Retroperitoneal Hemorrhage Following Placement of an Inferior Vena Cava (IVC) Filter. Semin Intervent Radiol. 2007 Sep;24(3):312-5. doi: 10.1055/s-2007-985741. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6907 | Brown SL, Bright RA, Tavris DR. Medical Device Epidemiology and Surveillance – Patient Safety is the Bottom Line. Expert Rev Med Devices. 2004 Sep;1(1):1-2. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6908 | Buckley O, DeVore A, Ersoy H, Sobieszczyk P,  Auger W, Kwong R, Rybicki F, Goldhaber S. "Embolism after Inferior Vena Cava Filter Mesh Fragmentation," Letter to the Editor, November 2010 JVIR, Vol. 21, Number 11, 1782-3, DOI: 10.1016/j.jvir.2010.07.021. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6909 | Bull PG, Mendel H, Schlegl A. Günther vena caval filter: clinical appraisal. J Vasc Interv Radiol. 1992 May;3(2):395-9. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6910 | Büller HR, Davidson BL, Decousus H, Gallus A, Gent M, Piovella F, Prins MH, Raskob G, Segers AE, Cariou R, Leeuwenkamp O, Lensing AW; Matisse Investigators. Fondaparinux or enoxaparin for the initial treatment of symptomatic deep venous thrombosis. Ann Intern Med. 2004 Jun 1;140(11):867-73. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6911 | Burge AJ, Freeman KD, Klapper PJ, Haramati LB. Increased diagnosis of pulmonary embolism without a corresponding decline in mortality during the CT era. Clin Radiol 2008;63(4):381–386. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 6912 | Bustamante M, Abascal F, Garcia-Valtuille R, González-Tutor A, Gómez JM. Sudden death in a patient caused by migration of an Antheor vena cava filter to the heart. J Vasc Interv Radiol, 1998. 9(3): 521-2. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6913 | Cain PG. Comment on "Treatment of venous disease--the innovators". J Vasc Surg. 1995 Sep;22(3):341-3. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6914 | Cantwell CP, Pennypacker J, Singh H, Scorza LB, Waybill PN, Lynch FC. Comparison of the recovery and G2 filter as retrievable inferior vena cava filters. J Vasc Interv Radiol. 2009 Sep;20(9):1193-9. doi: 10.1016/j.jvir.2009.05.037. Epub 2009 Jul 29. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6915 | Caplin DM, Nikolic B, Kalva SP, Ganguli S, Saad WE, Zuckerman DA. Quality Improvement Guidelines for the Performance of Inferior Vena Cava Filter Placement for the Prevention of Pulmonary Embolism. J Vasc Interv Radiol. 2011 Nov;22(11):1499-506. doi: 10.1016/j.jvir.2011.07.012. Epub 2011 Sep 3. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6916 | Cappelli F, Vignini S, Baldereschi GJ. ALN inferior vena cava filter upside down rotation with chest caval migration in an asymptomatic patient. J Invasive Cardiol. 2010 Aug;22(8):E153-5. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6917 | Carabasi RA 3rd, Moritz MJ, Jarrell BE. Complications encountered with the use of the Greenfield filter. Am J Surg. 1987 Aug;154(2):163-8. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6918 | Carlin AM, Tyburski JG, Wilson RF, Steffes C. Prophylactic and therapeutic inferior vena cava filters to prevent pulmonary emboli in trauma patients. Arch Surg. 2002 May;137(5):521-5; discussion 525-7. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6919 | Carman TL, Alahmad A. Update on vena cava filters. Curr Treat Options Cardiovasc Med. 2008 Apr;10(2):101-11. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6920 | Castaneda F, Herrera M, Cragg AH, Salamonowitz E, Lund G, Castaneda-Zuniga WR, Amplatz K. Migration of a Kimray-Greenfield filter to the right ventricle. Radiology. 1983 Dec;149(3):690. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6921 | Center for Devices and Radiological Health. Food and Drug Administration. The MAUDE - Manufacturer and User Facility Device Experience Web Homepage. Available from: 142. http://www.accessdata.fda.gov/scripts/cdrh/cfdocs/cfMAUDE/search.CFM. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6922 | Centers for Disease Control and Prevention. Principles of Epidemiology in Public Health Practice, Third Edition An Introduction to Applied Epidemiology and Biostatistics https://www.cdc.gov/ophss/csels/dsepd/ss1978/lesson3/section2.html   accessed on March 6, 2017. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6923 | Chana-Rodríguez F, Mañanes RP,Rojo-Manaute J, Haro JAC, Vaquero-Martín J. Methods and Guidelines for Venous Thromboembolism Prevention in Polytrauma Patients with Pelvic and Acetabular Fractures. Open Orthop J. 2015; 9: 313–320. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 6924 | Charalel RA, Durack JC, Mao J, Ross JS, Meltzer AJ, Sedrakyan A. Statewide Inferior Vena Cava Filter Placement, Complications, and Retrievals: Epidemiology and Recent Trends. Med Care. 2018 Mar;56(3):260-265. doi: 10.1097/MLR.0000000000000867. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6925 | Charles HW, Black M, Kovacs S, Gohari A, Arampulikan J, McCann JW, Clark TW, Bashar M, Steiger D. G2 Inferior Vena Cava Filter:  Retrievability and Safety. J Vasc Interv Radiol. 2009 Aug;20(8):1046-51. doi: 10.1016/j.jvir.2009.03.046. Epub 2009 Jun 28. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6926 | Charlton-Ouw KM, Leake SS, Sola CN, Sandhu HK, Albarado R, Holcomb JB, Miller CC 3rd, Safi HJ, Azizzadeh A. Technical and financial feasibility of an inferior vena cava filter retrieval program at a level one trauma center. Ann Vasc Surg. 2015 Jan;29(1):84-9. doi: 10.1016/j.avsg.2014.05.018. Epub 2014 Jun 12. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6927 | Chen D, Apple DF Jr, Hudson LM, Bode R. Medical Complications During Acute Rehabilitation Following Spinal Cord Injury – Current Experience of the Model Systems. Arch Phys Med Rehabil. 1999 Nov;80(11):1397-401. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6928 | Cherry RA, Nichols PA, Snavely TM, David MT, Lynch FC. Prophylactic inferior vena cava filters: do they make a difference in trauma patients? J Trauma. 2008 Sep;65(3):544-8. doi: 10.1097/TA.0b013e31817f980f. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6929 | Cheung MC, Asch MR, Gandhi S, Kingdom JC. Temporary Inferior Vena Cava Filter Use in Pregnancy. J Thromb Haemost. 2005 May;3(5):1096-7. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6930 | Chitwood WR Jr, Chiang KS, Williams JM, Zeri RS, Semer DA. Embolectomy of a Bird's Nest vena cava filter. Ann Thorac Surg. 1994 Dec;58(6):1766-8. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6931 | Cipolla J, Weger NS, Sharma R, Schrag SP, Sarani B, Truitt M, Lorenzo M, Sims CA, Kim PK, Torigian D, Temple-Lykens B, Sicoutris CP, Stawicki SP. Complications of vena cava filters: A comprehensive clinical review.  OPUS 12 Scientist 2008 Vol. 2, No. 2. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6932 | CIRA, CIRA Statement on IVC Filter Safety Concern Noted by Health Canada | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6933 | CLOTS, Effectiveness of intermittent pneumatic compression in reduction of risk of DVT | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6934 | Cohen AT, Davidson BL, Gallus AS, Lassen MR, Prins MH, Tomkowski W, Turpie AG, Egberts JF, Lensing AW; ARTEMIS Investigators. Efficacy and safety of fondaparinux for the prevention of venous thromboembolism in older acute medical patients: randomised placebo controlled trial. BMJ. 2006 Feb 11;332(7537):325-9. Epub 2006 Jan 26. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 6935 | Connolly PH, Balachandran VP, Trost D, Bush HL Jr. Open Surgical Inferior Vena Cava Filter Retrieval for Caval Perforation and a Novel Technique for minimal cavotomy filter extraction. J Vasc Surg. 2012 Jul;56(1):256-9; discussion 259. doi: 10.1016/j.jvs.2011.12.065. Epub 2012 Apr 12. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6936 | Connolly SJ, Ezekowitz MD, Yusuf S, Eikelboom J, Oldgren J, Parekh A, Pogue J, Reilly PA, Themeles E, Varrone J, Wang S, Alings M, Xavier D, Zhu J, Diaz R, Lewis BS, Darius H, Diener HC, Joyner CD, Wallentin L; RE-LY Steering Committee and Investigators. Dabigatran versus Warfarin in Patients with Atrial Fibrillation. N Engl J Med. 2009 Sep 17;361(12):1139-51. doi: 10.1056/NEJMoa0905561. Epub 2009 Aug 30. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6937 | Cook AD, Gross BW, Osler TM, Rittenhouse KJ, Bradburn EH, Shackford SR, Rogers FB. Vena Cava Filter Use in Trauma and Rates of Pulmonary Embolism, 2003-2015. JAMA Surg. 2017 Aug 1;152(8):724-732. doi: 10.1001/jamasurg.2017.1018. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6938 | Corriere, M.A., et al., Vena cava filters and inferior vena cava thrombosis. J Vasc Surg, 2007. 45(4): 789-94. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6939 | Cura, M., Computed tomography evaluntion of inferior vena cava Bard G2 filters. (Meeting Abstract). 2010: S3. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6940 | Cuschieri, Inflammation and the Host Response to Injury a Large Scale Collaborative Project: Patient-Oriented Research Core Standard Operating Procedure for Clinical Care X. Guidelines for Venous Thromboembolism Prophylaxis in the Trauma Patient | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6941 | Cynamon J, Bakal CW, Epstein SB, Gabelman G. Percutaneous removal of a titanium Greenfield filter. AJR Am J Roentgenol. 1992 Oct;159(4):777-8. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6942 | Damascelli B, Ticha V, Patelli G, et al. Use of a retrievable vena cava filter with low-intensity anticoagulation for prevention of pulmonary embolism in patients with cancer: an observational study in 106 cases. J Vasc Interv Radiol 2011; 22:1312-9. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6943 | Dardik A, Campbell KA, Yeo CJ, Lipsett PA. Vena cava filter ensnarement and delayed migration: an unusual series of cases. J Vasc Surg. 1997 Nov;26(5):869-74. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6944 | Das M, Panter L, Wynn GJ, Taylor RM, Connor N, Mills JD, Kirchhof P, Gupta D. Primary Care Atrial Fibrillation Service – Outcomes from Consultant-Led Anticoagulation Assessment Clinics in the Primary Care Setting in the UK. BMJ Open. 2015 Dec 9;5(12):e009267. doi: 10.1136/bmjopen-2015-009267. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6945 | Davies MG, Hart JP, El-Sayed HF. Efficacy of prophylactic inferior vena caval filters in prevention of pulmonary embolism in the absence of deep venous thrombosis. J Vasc Surg Venous Lymphat Disord. 2016 Jan;4(1):127-130.e1. doi: 10.1016/j.jvsv.2015.05.008. Epub 2015 Jul 16 | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 6946 | Davison BD, Grassi CJ. TrapEase Inferior Vena Cava Filter Placed via the Basilic Arm Vein: A New Antecubital Access. J Vasc Interv Radiol. 2002 Jan;13(1):107-9. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6947 | Dazley JM, Wain R, Vellinga RM, Cohen B, Agulnick MA. Prophylactic Inferior Vena Cava Filters Prevent Pulmonary Embolisms in High- Risk Patients Undergoing Major Spinal Surgery. J Spinal Disord Tech. 2012 Jun;25(4):190-5. doi: 10.1097/BSD.0b013e31821532bd. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6948 | de Gonzalez AB, Mahesh M, Kim K-P; et al. Projected cancer risks from computed tomographic scans performed in the United States in 2007. Arch Intern Med. 2009; 169(22):2071-7. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6949 | de Villiers L, Mackenzie S, Gibbs H, Leggett D, Neels M, Harper J., Initial Australian Experience with the Recovery Inferior Vena Cava Filter in Patients with Increased Risk of thromboembolic disease. J Med Imaging Radiat Oncol. 2008 Apr;52(2):124-9. doi: 10.1111/j.1440-1673.2008.01929.x. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6950 | De Waele JJ, De Pauw M, Van Belleghem Y, Van Nooten G., Diagnosis of myocardial perforation by a Greenfield filter made by transesophageal echocardiography. J Am Soc Echocardiogr. 2002 Apr;15(4):374-5. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6951 | Decousus H, Leizorovicz A, Parent F, Page Y, Tardy B, Girard P, Laporte S, Faivre R, Charbonnier B, Barral FG, Huet Y, Simonneau G. A clinical trial of vena caval filters in the prevention of pulmonary embolism in patients with proximal deep-vein thrombosis. Prevention du Risque d'Embolie Pulmonaire par Interruption Cave Study Group. N Engl J Med. 1998;338:409-415. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6952 | Defraigne JO, Vahdat O, Lacroix H, Limet R. Proximal migration of vena caval filters: report of two cases with operative retrieval. Ann Vasc Surg. 1995 Nov;9(6):571-5. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6953 | Deitelzweig S.B., Johnson B.H., Lin J., Schulman K.L.; Prevalence of clinical venous thromboembolism in the USA: current trends and future projections. Am J Hematol. 2011;86:217-220. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6954 | Dennis JW, Menawat S, Von Thron J, Fallon WF Jr, Vinsant GO, Laneve LM, Jagger C, Frykberg ER. Efficacy of Deep Venous Thrombosis Prophylaxis in Trauma Patients and Identification of High-Risk Groups. J Trauma. 1993 Jul;35(1):132-8; discussion 138-9. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6955 | Desai KR, Errea M, Ryu RK, Lewandowski RJ. Extraordinary Cases in Inferior Vena Cava Filter Retrieval. Semin Intervent Radiol. 2016 Jun;33(2):149-56. doi: 10.1055/s-0036-1582120. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6956 | Desai KR, Lewandowski RJ, Salem R, Mouli SK, Karp JK, Laws JL, Ryu RK. Retrieval of Inferior Vena Cava Filters With Prolonged Dwell Time: A Single-Center Experience in 648 Retrieval Procedures. JAMA Intern Med. 2015 Sep;175(9):1572-4. doi: 10.1001/jamainternmed.2015.2561. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 6957 | Desai SS, Naddaf A, Pan J, Hood D, Hodgson KJ. Impact of Consensus Statements and Reimbursement on Vena Cava Filter Utilization. J Vasc Surg. 2016 Aug;64(2):425-429. doi: 10.1016/j.jvs.2016.01.046. Epub 2016 Mar 4. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6958 | Desai TR, Morcos OC, Lind BB, Schindler N, Caprini JA, Hahn D, Warner D, Gupta N. Complications of indwelling retrievable versus permanent inferior vena cava filters. J Vasc Surg Venous Lymphat Disord. 2014 Apr;2(2):166-73. doi: 10.1016/j.jvsv.2013.10.050. Epub 2014 Jan 16. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6959 | Desai KR, Pandhi MB, Seedial SM, Errea MF, Salem R, Ryu RK, Lewandowski RJ. Retrievable IVC Filters: Comprehensive Review of Device-related Complications and Advanced Retrieval Techniques. Radiographics. 2017 Jul-Aug;37(4):1236-1245. doi: 10.1148/rg.2017160167. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6960 | Desjardins B, Kamath SH, Williams D. Fragmentation, embolization, and left ventricular perforation of a recovery filter. J Vasc Interv Radiol. 2010 Aug;21(8):1293-6. doi: 10.1016/j.jvir.2010.04.019. Epub 2010 Jul 3. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6961 | Deso SE, Idakoji IA, Muelly MC, Kuo WT. Creation of an iOS and Android Mobile Application for Inferior Vena Cava (IVC) Filters. Semin Intervent Radiol. 2016 Jun;33(2):137-43. doi: 10.1055/s-0036-1583206. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6962 | Deso SE, Idakoji IA, Kuo WT. Evidence-Based Evaluation of Inferior Vena Cava Filter Complications Based on Filter Type. Semin Intervent Radiol. 2016 Jun;33(2):93-100. doi: 10.1055/s-0036-1583208. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6963 | DeVivo MJ, Krause JS, Lammertse DP. Recent Trends in Mortality and Causes of Death Among Persons with Spinal Cord Injury. Arch Phys Med Rehabil. 1999 Nov;80(11):1411-9. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6964 | DeYoung E, Minocha J. Inferior Vena Cava Filters: Guidelines, Best Practice, and Expanding Indications. Semin Intervent Radiol. 2016 Jun;33(2):65-70. doi: 10.1055/s-0036-1581088. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6965 | Dhand S, Stulberg SD, Puri L, Karp J, Ryu RK, Lewandowski RJ. The Role of Potentially Retrievable Inferior Vena Cava Filters in High-Risk Patients Undergoing Joint Arthroplasty. J Clin Diagn Res. 2015 Dec;9(12):TC01-3. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6966 | Dimick, J.B., D.O. Staiger and J.D. Birkmeyer, Ranking hospitals on surgical mortality: the importance of reliability adjustment. Health Serv Res, 2010. 45(6 Pt 1): 1614-29. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6967 | Dinglasan LA, Oh JC, Schmitt JE, Trerotola SO, Shlansky-Goldberg RD, Stavropoulos SW.Radiology. Complicated inferior vena cava filter retrievals: associated factors identified at preretrieval CT. 2013 Jan;266(1):347-54. doi: 10.1148/radiol.12120372. Epub 2012 Oct 9. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 6968 | Dinglasan LA, Trerotola SO, Shlansky-Goldberg RD, Mondschein J, Stavropoulos SW. Removal of Fractured Inferior Vena Cava Filters: Feasibility and Outcomes. J Vasc Interv Radiol. 2012 Feb;23(2):181-7. doi: 10.1016/j.jvir.2011.10.023. Epub 2011 Dec 16. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6969 | Doe C, Ryu RK. Anatomic and Technical Considerations: Inferior Vena Cava Filter Placement. Semin Intervent Radiol. 2016 Jun;33(2):88-92. doi: 10.1055/s-0036-1581089. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6970 | Dorsey, Migrated Kimray-Greenfield filter lodged in the right ventricle: surgical removal and transatrial reinsertion | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6971 | Dossett, Unwarranted National Variation in the Use of Prophylactic Inferior Vena Cava Filters After Trauma: An analysis of the National Trauma Databank | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6972 | Dowell, Celect Inferior Vena Cava Wall Strut Perforation Begets Additional Strut Perforation | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6973 | Dreyer, Inferior vena cava filter migration to the right ventricle: a case report and review of filter migration and misdeployment | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6974 | Duffett L, Carrier M. Inferior vena cava filters. J Thromb Haemost. 2017 Jan;15(1):3-12. doi: 10.1111/jth.13564. Epub 2016 Dec 26. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6975 | Duffett LD, Gándara E, Cheung A, Bose G, Forster AJ, Wells PS. Outcomes of patients requiring insertion of an inferior vena cava filter: a retrospective observational study. Blood Coagul Fibrinolysis, 2014. 25(3): 266-71. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6976 | Duggirala HJ, Herz ND, Caños DA, Sullivan RA, Schaaf R, Pinnow E, Marinac-Dabic D. Disproportionality analysis for signal detection of implantable cardioverter-defibrillator-related adverse events in the Food and Drug Administration Medical Device Reporting System. Pharmacoepidemiol Drug Saf. 2012 Jan;21(1):87-93. doi: 10.1002/pds.2261. Epub 2011 Nov 18. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6977 | Duperier, Acute Complications Associated with Greenfield Filter Insertion in High-Risk Trauma Patients | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6978 | Durack JC, Westphalen AC, Kekulawela S, Bhanu SB, Avrin DE, Gordon RL, Kerlan RK. Perforation of the IVC, Rule Rather Than Exception, After Longer Indwelling Times for the Gunther Tulip and Celect Retrievable Filters. Cardiovasc Intervent Radiol. 2012 Apr;35(2):299-308. doi: 10.1007/s00270-011-0151-9. Epub 2011 Mar 30. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6979 | Duszak Jr R, Parker L, Levin DC, Rao VM. Placement and removal of inferior vena cava filters: national trends in the Medicare population. Am Coll Radiol 2011; 8 (7) 483-489. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6980 | Eifler AC, Lewandowski RJ, Gupta R, Karp J, Salem R, Lee J, Ryu RK. Optional or Permanent: Clinical Factors that Optimize Inferior Vena Cava Filter Utilization. J Vasc Interv Radiol. 2013 Jan;24(1):35-40. doi: 10.1016/j.jvir.2012.09.021. Epub 2012 Nov 22. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 6981 | EINSTEIN Investigators, Bauersachs R, Berkowitz SD, Brenner B, Buller HR, Decousus H, Gallus AS, Lensing AW, Misselwitz F, Prins MH, Raskob GE, Segers A, Verhamme P, Wells P, Agnelli G, Bounameaux H, Cohen A, Davidson BL, Piovella F, Schellong S. Oral rivaroxaban for symptomatic venous thromboembolism. N Engl J Med. 2010 Dec 23;363(26):2499-510. doi: 10.1056/NEJMoa1007903. Epub 2010 Dec 3. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6982 | EINSTEIN–PE Investigators, Büller HR, Prins MH, Lensin AW, Decousus H, Jacobson BF, Minar E, Chlumsky J, Verhamme P, Wells P, Agnelli G, Cohen A, Berkowitz SD, Bounameaux H, Davidson BL, Misselwitz F, Gallus AS, Raskob GE, Schellong S, Segers A. Oral rivaroxaban for the treatment of symptomatic pulmonary embolism. N Engl J Med. 2012 Apr 5;366(14):1287-97. doi: 10.1056/NEJMoa1113572. Epub 2012 Mar 26. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6983 | Emaminia A, Fedoruk LM, Hagspiel KD, Bozlar U, Kron IL. Inferior vena cava filter migration to the heart. Ann Thorac Surg. 2008 Nov;86(5):1664-5. doi: 10.1016/j.athoracsur.2008.04.063. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6984 | Engmann E, Asch MR. Clinical experience with the antecubital Simon nitinol IVC filter. J Vasc Interv Radiol. 1998 Sep-Oct;9(5):774-8. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6985 | Eriksson, Rivaroxaban versus enoxaparin for thromboprophylaxis after hip arthroplasty | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6986 | Errea M, Lewandowski R, Salem R, Karp J, Desai K. Device-specific adverse event rates in retrievable inferior vena cava filters: a systematic review and meta-analysis. Abstract 205.  JVIR Scientific Session, March 7, 2017, S90-S91. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6987 | Esparez, Fibrin Cap Disruption: An Adjunctive Technique for Inferior Vena Cava Filter Retrieval | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6988 | Ezekowitz, Comparison of Dabigatran and Warfarin in Patients with Atrial Fibrillation and Valvular Heart Disease | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6989 | Falck-Ytter, Prevention of VTE in orthopedic surgery patients | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6990 | Fan, K., et al., High-Performance Signal Detection for Adverse Drug Events using MapReduce Paradigm. AMIA Annu Symp Proc, 2010. 2010: 902-6 | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6991 | FDA Safety - Inferior Vena Cava (IVC) Filters: Initial Communication: Risk of Adverse Events with Long Term Use, 08/09/2010. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6992 | FDA Safety Communications, Removing Retrievable Inferior Vena Cava Filters. 05/06/2014. http://wayback.archive-it.org/7993/20170722215731/https://www.fda.gov/MedicalDevices/Safety/Alertsan dNotices/ucm396377.htm | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 6993 | FDA Safety Communications, Removing Retrievable Inferior Vena Cava Filters: Initial Communication. 08/09/2010. http://www.fda.gov/MedicalDevices/Safety/AlertsandNotices/ucm221676.htm | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6994 | FDA, Device Post Market Surveillance. http://www.fda.gov/MedicalDevices/Safety/CDRHPostmarketSurveillance/default.ht m Accessed on January 20, 2017. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6995 | FDA, MAUDE: Manufacturer and user facility device experience. Available at: http://www.accessdata.fda.gov/scripts/cdrh/cfdocs/cfmaude/search.cfm | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6996 | FDA, National Evaluation System for health Technology. http://www.fda.gov/AboutFDA/CentersOffices/OfficeofMedicalProductsandTobacco /CDRH/CDRHReports/ucm301912.htm Accessed on January 20, 2017. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6997 | Fedullo PF, Roberts A. Placement of vena cava filters and their complications. UpToDate 2017. https://www.uptodate.com/contents/placement-of-vena-cava-filters-and-their-complications | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6998 | Feezor RJ, Huber TS, Welborn MB 3rd, Schell SR. Duodenal perforation with an inferior vena cava filter- an unusual cause of abdominal pain. J Vasc Surg. 2002 May;35(5):1010-2. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 6999 | Feigal DW, Gardner SN, McClellan M. Ensuring Safe and Effective Medical Devices. N Engl J Med. 2003 Jan 16;348(3):191-2. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7000 | Ferguson EJ, Lurie F, Brown M. Low Retrieval Rates of Temporary Inferior Vena Cava Filters in Trauma Patients. Am Surg. 2015 Apr;81(4):428-9. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7001 | Ferreiro C, Abad-Cervero JF, Lopez-Pino MA. Fracture and migration of an Antheor vena cava filter. J Vasc Interv Radiol. 1996 Jan-Feb;7(1):149-50. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7002 | Ferris EJ, McCowan TC, Carver DK, McFarland DR. Percutaneous inferior vena caval filters: follow-up of seven designs in 320 patients. Radiology. 1993 Sep;188(3):851-6. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7003 | Fotiadis NI, Sabharwal T, Dourado R, Fikrat S, Adam A. Technical error during deployment leads to vena cava filter migration and massive pulmonary embolism. Cardiovasc Intervent Radiol. 2008 Jul;31 Suppl 2:S174-6. Epub 2007 Aug 29. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7004 | Frezza EE, Wachtel MS. A Simple Venous Thromboembolism Prophylaxis Protocol for Patients Undergoing Bariatric Surgery. Obesity (Silver Spring). 2006 Nov;14(11):1961-5. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7005 | Friedell ML, Goldenkranz RJ, Parsonnet V, Alpert J, Brief DK, Brener BJ, Aueron FM. Migration of a Greenfield filter to the pulmonary artery: a case report. J Vasc Surg. 1986 Jun;3(6):929-31. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 7006 | Friese J, Leake B, Fleming CJ, Woodrum, DA, Bjarnason H, Misra S, McKusick MA, McPhail I, Stockland A.  Increased in-hospital mortality in patients with pe/DVT and IVC filter.  Abstract No. 53. JVIR Scientific Session, S26 | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7007 | Frisbie JH, Sharma GV, Brahma P, Hess MJ, Hayes JA. Recurrent Pulmonary Embolism and Pulmonary Hypertension in Chronic Tetraplegia. Spinal Cord. 2005 Oct;43(10):625-30. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7008 | Frisbie JH, Sharma GV. The Prevalence of Pulmonary Embolism in Chronically Paralyzed Subjects: A Review of Available Evidence. Spinal Cord. 2012 Jun;50(6):400-3. doi: 10.1038/sc.2011.154. Epub 2011 Dec 13. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7009 | Funaki B, Funaki C. Embolization of High Flow Arteriovenous Malformation. Semin Intervent Radiol. 2016 Jun;33(2):157-60. doi: 10.1055/s-0036-1582125. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7010 | Funaki, B. Filter migration to right heart. Semin Intervent Radiol. 2007 Sep;24(3):356-60. doi: 10.1055/s-2007-985751. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7011 | Furtado CD, Aguirre DA, Sirlin CB, et al. Whole-body CT screening: spectrum of findings and recommendations in 1192 patients. Radiology 2005; 237(2):385-94. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7012 | Galanaud JP, Laroche JP, Righini M. The history and historical treatments of deep vein thrombosis. J Thromb Haemost. 2013 Mar;11(3):402-11. doi: 10.1111/jth.12127. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7013 | Galhotra S, Amesur NB, Zajko AB, Simmons RL. Migration of the Gunther Tulip inferior vena cava filter to the chest. J Vasc Interv Radiol. 2007 Dec;18(12):1581-5. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7014 | Gargiulo NJ 3rd, O'Connor DJ, Veith FJ, Lipsitz EC, Vemulapalli P, Gibbs K, Suggs WD. Long-Term Outcome of Inferior Vena Cava Filter Placement in Patients Undergoing Gastric Bypass. Ann Vasc Surg. 2010 Oct;24(7):946-9. doi: 10.1016/j.avsg.2010.05.004. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7015 | Gargiulo NJ 3rd, Veith FJ, Lipsitz EC, Suggs WD, Ohki T, Goodman E. Experience with inferior vena cava filter placement in patients undergoing open gastric bypass procedures. J Vasc Surg. 2006 Dec;44(6):1301-5. Epub 2006 Oct 20. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7016 | Gaspard SF, Gaspard DJ. Retrievable Inferior Vena Cava Filters Are Rarely Removed. Am Surg. 2009 May;75(5):426-8. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7017 | Gasparis AP, Spentzouris G, Meisner RJ, et al. Improving retrieval rates of temporary inferior vena cava filters. J Vasc Surg 2011; 54:34S-8S. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7018 | Geerts WH, Code KI, Jay RM, Chen E, Szalai JP. A Prospective Study of Venous Thromboembolism After Major Trauma. N Engl J Med. 1994 Dec 15;331(24):1601-6. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 7019 | Geerts WH, Jay RM, Code KI, et al: A Comparison of Low-dose Heparin with Low-molecular Weight Heparin as Prophylaxis against Venous Thromboembolism after Major Trauma. N. Eng. J. Med. 1996; 335: 701-707. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7020 | Geerts WH, Pineo GF, Heit JA, Bergqvist D, Lassen MR, Colwell CW, Ray JG. Prevention of Venous Thromboembolism, The Seventh ACCP Conference on Antithrombotic and Thrombolytic Therapy. Geerts WH1, Pineo GF, Heit JA, Bergqvist D, Lassen MR, Colwell CW, Ray JG. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7021 | Gelzinis, T., et al., Intracardiac migration of retrievable vena cava filter. J Cardiothorac Vasc Anesth, 2009. 23(3): 381-3. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7022 | Ghanim A.J., Daskalakis C., Eschelman D.J., Kraft W.K. A five-year, retrospective, comparison review of survival in neurosurgical patients diagnosed with venous thromboembolism and treated with either inferior vena cava filters or anticoagulants. J Thromb Thrombolysis. 2007;24:247-254. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7023 | Ghatan CE, Ryu RK. Permanent versus Retrievable Inferior Vena Cava Filters: Rethinking the "One-Filter-for-All" Approach to Mechanical Thromboembolic Prophylaxis. Semin Intervent Radiol. 2016 Jun;33(2):75-8. doi: 10.1055/s-0036-1582123. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7024 | Girard P, Stern JB, Parent F. Medical literature and vena cava filters: so far so weak. Chest. 2002 Sep;122(3):963-7. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7025 | Giroux M-F. Ask the experts: what is your practice's current IVC filter retrieval protocol, and in which cases do you deviate from it? Endovascular Today October 2015, pp. 53-58. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7026 | Giugliano RP, Ruff CT, Braunwald E, Murphy SA, Wiviott SD, Halperin JL, Waldo AL, Ezekowitz MD, Weitz JI, Špinar J, Ruzyllo W, Ruda M, Koretsune Y, Betcher J, Shi M, Grip LT, Patel SP, Patel I, Hanyok JJ, Mercuri M, Antman EM; ENGAGE AF-TIMI 48 Investigators. Edoxaban versus warfarin in patients with atrial fibrillation. N Engl J Med. 2013 Nov 28;369(22):2093-104. doi: 10.1056/NEJMoa1310907. Epub 2013 Nov 19. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7027 | Godat LN, Kobayashi L, Chang D, Coimbra R: Can We Ever Stop Worrying About Venous Thromboembolism After Trauma?1 *Trauma*  2015; 78: 475-481. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7028 | Goei AD, Josephs SC, Kinney TB, Ray CE Jr, Sacks D. Improving the tracking and removal of retrievable inferior vena cava filters. Semin Intervent Radiol. 2011 Mar;28(1):118-27. doi: 10.1055/s-0031-1273946. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7029 | Goldhaber SZ, et al: A prospective study of risk factors for pulmonary em holism in women. JAMA 277:642-645, 1997. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

Defendants' Exhibit List

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 7030 | Gómez-Outes A, Terleira-Fernández AI, Lecumberri R, Suárez-Gea ML, Vargas-Castrillón E. Direct oral anticoagulants in the treatment of acute venous thromboembolism: a systematic review and meta-analysis. Thromb Res. 2014 Oct;134(4):774-82. doi: 10.1016/j.thromres.2014.06.020. Epub 2014 Jul 6. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7031 | Gosin JS, Graham AM, Ciocca RG, Hammond JS. Efficacy of Prophylactic Vena Cava Filters in High-Risk Trauma Patients. Ann Vasc Surg. 1997 Jan;11(1):100-5. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7032 | Gould MK, Garcia DA, Wren SM, Karanicolas PJ, Arcelus JI, Heit JA, Samama CM. Prevention of VTE in nonorthopedic surgical patients: Antithrombotic Therapy and Prevention of Thrombosis, 9th ed: American College of Chest Physicians Evidence-Based Clinical Practice Guidelines. Chest. 2012 Feb;141(2 Suppl):e227S-e277S. doi: 10.1378/chest.11-2297. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7033 | Grande WJ, Trerotola SO, Reilly PM. et al. Experience with the Recovery Filter as a Retrievable Inferior Vena Cava Filter. J Vasc Interv Radiol. 2005;16:1189 – 1193. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7034 | Granger CB, Alexander JH, McMurray JJ, Lopes RD, Hylek EM, Hanna M, Al-Khalidi HR, Ansell J, Atar D, Avezum A, Bahit MC, Diaz R, Easton JD, Ezekowitz JA, Flaker G, Garcia D, Geraldes M, Gersh BJ, Golitsyn S, Goto S, Hermosillo AG, Hohnloser SH, Horowitz J, Mohan P, Jansky P, Lewis BS, Lopez-Sendon JL, Pais P, Parkhomenko A, Verheugt FW, Zhu J, Wallentin L; ARISTOTLE Committees and Investigators. Apixaban versus warfarin in patients with atrial fibrillation. N Engl J Med. 2011 Sep 15;365(11):981-92. doi: 10.1056/NEJMoa1107039. Epub 2011 Aug 27. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7035 | Granke K, Abraham FM, McDowell DE. Vena cava filter disruption and central migration due to accidental guidewire manipulation: a case report. Ann Vasc Surg. 1996 Jan;10(1):49-53. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7036 | Grassi CJ, Goldhaber SZ. Interruption of the inferior vena cava for prevention of pulmonary embolism: transvenous filter devices. Herz. 1989 Jun;14(3):182-91. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7037 | Grassi CJ, Matsumoto AH, Teitelbaum GP. Vena Caval Occlusion after Simon Nitinol Filter Placement: Identification with MR Imaging in Patients with Malignanacy. J Vasc Interv Radiol. 1992 Aug;3(3):535-9. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7038 | Grassi CJ, Swan TL, Cardella JF, Meranze SG, Oglevie SB, Omary RA, Roberts AC, Sacks D, Silverstein MI, Towbin RB, Lewis CA. Quality improvement guidelines for percutaneous permanent inferior vena cava filter placement for the prevention of pulmonary embolism. J Vasc Interv Radiol. 2003 Sep;14(9 Pt 2):S271-5. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7039 | Grassi CJ. Inferior Vena Caval Filters Analysis of Five Currently Available Devices. AJR Am J Roentgenol. 1991 Apr;156(4):813-21. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 7040 | Greenfield LJ, Cho KJ, Proctor M, Bonn J, Bookstein JJ, Castaneda-Zuniga WR, Cutler B, Ferris EJ, Keller F, McCowan T, et al. Results of a multicenter study of the modified hook titanium Greenfield filter. J Vasc Surg. 1991 Sep;14(3):253-7. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7041 | Greenfield LJ, Cho KJ, Tauscher JR. Evolution of Hook Design for Fixation of the Titanium Greenfield Filter. J Vasc Surg. 1990 Sep;12(3):345-53. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7042 | Greenfield LJ, Proctor MC, Cho KJ, Cutler BS, Ferris EJ, McFarland D, Sobel M, Tisnado J. Extended Evaluation of the Titanium Greenfield Vena Caval Filter. J Vasc Surg. 1994 Sep;20(3):458-64; discussion 464-5. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7043 | Greenfield LJ, Proctor MC. The Percutaneous Greenfield Filter- Outcomes and Practice Patterns. J Vasc Surg. 2000 Nov;32(5):888-93. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7044 | Greenfield LJ, Proctor MC. Twenty Year Clinical Experience with Greenfield Filter. 1995; Cardiovasc. Surg. 3:199-205. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7045 | Greenfield LJ, Zocco J, Wilk J, Schroeder TM, Elkins RC. Clinical experience with the Kim-Ray Greenfield vena caval filter. Ann Surg. 1977 Jun;185(6):692-8. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7046 | Greenfield LJ. Historical Reminiscence: Origin of the Greenfield Filter. Am Surg. 2010 Dec;76(12):1319-20. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7047 | Groom H, Hopkins DP, Pabst LJ, Murphy Morgan J, Patel M, Calonge N, Coyle R, Dombkowski K, Groom AV, Kurilo MB, Rasulnia B, Shefer A, Town C, Wortley PM, Zucker J; Community Preventive Services Task Force. Immunization Information Systems to Increase Vaccination Rates – A Community Guide Systematic Review. J Public Health Manag Pract. 2015 May-Jun;21(3):227-48. doi: 10.1097/PHH.0000000000000069. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7048 | Guidance for the Industry - Good Pharmacovigilance Practices and Pharmacoepidemiologic assessment, March 2005 https://www.fda.gov/downloads/Drugs/GuidanceComplianceRegulatoryInformatio n/Guidances/UCM071696.pdf | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7049 | Guyatt GH, Akl EA, Crowther M, Gutterman DD, Schünemann HJ, American College of Chest Physicians Antithrombotic Therapy and Prevention of Thrombosis Panel. Executive summary: Antithrombotic Therapy and Prevention of Thrombosis, 9th ed: American College of Chest Physicians Evidence-Based Clinical Practice Guidelines. Chest. 2012 Feb. 141 (2 Suppl):7S-47S. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7050 | Guyatt GH, et al: Approach to outcome measurement in the prevention of thrombosis in surgical and medical patients: antithrombotic therapy and prevention of thrombosis, 9th Ed.: American College of Chest Physicians Evidence-Based Clinical Practice Guidelines. Chest 141 (Suppl):31855S-3194S, 2012. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 7051 | Haddadian, B., et al., Sudden cardiac death caused by migration of a TrapEase inferior vena cava filter: case report and review of the literature. Clin Cardiol, 2008. 31(2): 84-7 | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7052 | Hahn D. Retrievable Filter Update: The Denali Vena Cava Filter Semin Intervent Radiol. 2015;32(4): 379–383. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7053 | Halkett GK, Jiwa M, Lobb EA. Patients' Perspectives on the Role of Their General Practitioner After Receiving an Advanced Cancer Diagnosis. Eur J Cancer Care (Engl). 2015 Sep;24(5):662-72. doi: 10.1111/ecc.12224. Epub 2014 Aug 6. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7054 | Halmi, Preoperative placement of retrievable inferior vena cava filters in bariatric surgery | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7055 | Hammond, Audit of the use of IVC filters in the UK: experience from three centres over 12 years | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7056 | Harries SR, Wells IP, Roobottom CA. Long-term follow-up of the antheor inferior vena cava filter. Clin Radiol. 1998 May;53(5):350-2. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7057 | Hauben, M., Signal detection in the pharmaceutical industry: integrating clinical and computational approaches. Drug Saf, 2007. 30(7): 627-30. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7058 | Haut ER, Garcia LJ, Shihab HM, Brotman DJ, Stevens KA, Sharma R, Chelladurai Y, Akande TO, Shermock KM, Kebede S, Segal JB, Singh S. The effectiveness of prophylactic inferior vena cava filters in trauma patients: a systematic review and meta-analysis. JAMA Surg. 2014 Feb;149(2):194-202. doi: 10.1001/jamasurg.2013.3970. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7059 | Headrick JR Jr, Barker DE, Pate LM, Horne K, Russell WL, Burns RP. The Role of Ultrasonography and Inferior Vena Cava Filter Placement in High-Risk Trauma Patients. Am Surg. 1997 Jan;63(1):1-8. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7060 | Health Canada, Inferior Vena Cava Filters - Risk of Serious Complications | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7061 | Heit JA, et al: The epidemiology of venous thromboembolism in the community. Thrombi Haemost 86:452-463, 2001. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7062 | Helling TS, Kaswan S, Miller SL. Practice patterns in the use of retrievable inferior vena cava filters in a trauma population: A single-center experience. J Trauma 2009; 67:1293-6. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7063 | Hemmila MR, Osborne NH, Henke PK, Kepros JP, Patel SG, Cain-Nielsen AH, Birkmeyer NJ.Prophylactic Inferior Vena Cava Filter Placement Does Not Result in a Survival Benefit for Trauma Patients. Ann Surg. 2015 Oct;262(4):577-85. doi: 10.1097/SLA.0000000000001434. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7064 | Ho KM, Tan JA, Burrell M, Rao S, Misur P. Venous Thrombotic, Thromboembolic, and Mechanical Complications After Retrievable Inferior Vena Cava Filters for Major Trauma. Br J Anaesth. 2015 Jan;114(1):63-9. doi: 10.1093/bja/aeu195. Epub 2014 Jun 30. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 7065 | Hoff WS, Hoey BA, Wainwright GA, Reed JF, Ball DS, Ringold M, Grossman MD. Early Experience with Retrievable Inferior Vena Cava Filters in High-Risk Trauma Patients. J Am Coll Surg. 2004 Dec;199(6):869-74. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7066 | Hoffer, E.K., et al., Safety and efficacy of the Gunther Tulip retrievable vena cava filter: midterm outcomes. Cardiovasc Intervent Radiol, 2013. 36(4): 998-1005 | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7067 | Hokusai-VTE Investigators, Büller HR, Décousus H, Grosso MA, Mercuri M, Middeldorp S, Prins MH, Raskob GE, Schellong SM, Schwocho L, Segers A, Shi M, Verhamme P, Wells P. Edoxaban versus warfarin for the treatment of symptomatic venous thromboembolism. N Engl J Med. 2013 Oct 10;369(15):1406-15. doi: 10.1056/NEJMoa1306638. Epub 2013 Aug 31. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7068 | Huisman MV, Quinlan DJ, Dahl OE, Schulman S. Enoxaparin versus dabigatran or rivaroxaban for thromboprophylaxis after hip or knee arthroplasty: Results of separate pooled analyses of phase III multicenter randomized trials. Circ Cardiovasc Qual Outcomes. 2010 Nov;3(6):652-60. doi: 10.1161/CIRCOUTCOMES.110.957712. Epub 2010 Oct 5. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7069 | Hull JE, Han J, Giessel GM. Retrieval of the recovery filter after arm perforation, fracture, and migration to the right ventricle. J Vasc Interv Radiol. 2008 Jul;19(7):1107-11. doi: 10.1016/j.jvir.2008.03.011. Epub 2008 May 2. Review. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7070 | Hull JE, Robertson SW. Bard Recovery filter: evaluation and management of vena cava limb perforation, fracture, and migration. J Vasc Interv Radiol. 2009 Jan;20(1):52-60. doi: 10.1016/j.jvir.2008.09.032. Epub 2008 Nov 21. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7071 | Iliescu B, Haskal ZJ. Advanced Techniques for Removal of Retrievable Inferior Vena Cava Filters. Cardiovasc Intervent Radiol. 2012 Aug;35(4):741-50. doi: 10.1007/s00270-011-0205-z. Epub 2011 Jun 15. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7072 | Image Wisely. http://www.imagewisely.org Accessed on February 20, 2017. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7073 | IMS Health. IMS Health Hospital Supply Index. Available from: http://www.imshealth.com/deployedfiles/imshealth/Global/North%20America/United%20States/Medical Device US/IMS Hospital Supply Index.pdf. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7074 | Inuzuka, K., et al., Hemorrhagic shock with delayed retroperitoneal hemorrhage after deployment of an inferior vena cava filter: report of a case. Surg Today, 2007. 37(7): 618-21. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7075 | Irwin E, Byrnes M, Schultz S, et al. A systematic method for follow-up improves removal rates for retrievable inferior vena cava filters in a trauma patient population. J Trauma 2010; 69:866-9. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 7076 | Izutani, H., et al., Migration of an inferior vena cava filter to the right ventricle and literature review. Can J Cardiol, 2004. 20(2): 233-5. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7077 | Jaff M.R., McMurtry M.S., Archer S.L., Management of massive and submassive pulmonary embolism, iliofemoral deep vein thrombosis, and chronic thromboembolic pulmonary hypertension: a scientific statement from the American Heart Association. Circulation. 2011;123:1788-1830. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7078 | Jaff MR, Kaufman J. A measured approach to vena cava filter use – respect rather than regret. JAMA Cardiol. 2017; 2(1):5-6. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7079 | James KV, Sobolewski AP, Lohr JM, Welling RE. Tricuspid insufficiency after intracardiac migration of a Greenfield filter: case report and review of the literature. J Vasc Surg. 1996 Sep;24(3):494-8. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7080 | Jassar AS, Nicotera SP, Levin N, Vernick WJ, Szeto WY. Inferior vena cava filter migration to the right ventricle. J Card Surg. 2011 Mar;26(2):170-2. doi: 10.1111/j.1540-8191.2010.01194.x. Epub 2011 Feb 8. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7081 | Jia Z, Fuller TA, McKinney JM, Paz-Fumagalli R, Frey GT, Sella DM, Van Ha T, Wang W.  Utility of Retrievable Inferior Vena Cava Filters: A Systematic Literature Review and Analysis of the Reasons for Nonretrieval of Filters with Temporary Indications. Cardiovasc Intervent Radiol. 2018 Jan 22. doi: 10.1007/s00270-018-1880-9. [Epub ahead of print]. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7082 | Jia Z, Wu A, Tam M et al. Caval Penetration by Inferior Vena Cava Filters: A Systematic Literature Review of Clinical Significance and Management. Circulation. 2015;132:944-52. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7083 | Joels CS, Sing RF, Heniford BT. Complications of Inferior Vena Cava Filters. Am Surg. 2003 Aug;69(8):654-9. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7084 | Johnson MS. Vena cava filter fracture: unplanned obsolescence. J Vasc Interv Radiol. 2012 Feb;23(2):196-8. doi: 10.1016/j.jvir.2011.12.004. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7085 | Jones T, Ugalde V, Franks P, Zhou H, White RH. Venous Thromboembolism After Spinal Cord Injury: Incidence, Time Course, and Associated Risk Factors in 16,240 Adults and Children. Arch Phys Med Rehabil. 2005 Dec;86(12):2240-7. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7086 | Kahn SR, Lim W, Dunn AS, Cushman M, Dentali F, Akl EA, Cook DJ, Balekian AA, Klein RC, Le H, Schulman S, Murad MH. Prevention of VTE in nonsurgical patients: Antithrombotic Therapy and Prevention of Thrombosis, 9th ed: American College of Chest Physicians Evidence-Based Clinical Practice Guidelines. Chest. 2012 Feb;141(2 Suppl):e195S-e226S. doi: 10.1378/chest.11-2296. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7087 | Kakkar V.V., Howe C.T., Flanc C., Clarke M.B.; Natural history of postoperative deep-vein thrombosis. Lancet. 1969;2:230-232. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7088 | Kalva SP, Athanasoulis CA, Fan CM, Curvelo M, Geller SC, Greenfield AJ, Waltman AC, Wisky S. Recovery Vena Cava Filter: Experience in 96 Patients. Cardiovasc Intervent Radiol (2006) 29:559-564. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 7089 | Kalva SP, Chlapoutaki C, Wicky S, Greenfield AJ, Waltman AC, Athanasoulis CA. Suprarenal Inferior Vena Cava Filters: A 20 Year Single Center Experience. J Vasc Interv Radiol. 2008 Jul;19(7):1041-7. doi: 10.1016/j.jvir.2008.03.026. Epub 2008 May 27. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7090 | Kamath SD, McMahon BJ.Update on Anticoagulation: What the Interventional Radiologist Needs to Know. Semin Intervent Radiol. 2016 Jun;33(2):122-31. doi: 10.1055/s-0036-1582124. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7091 | Kardys CM, Stoner MC, Manwaring ML, Barker M, Macdonald KG, Pender JR, Chapman WH 3rd. Safety and efficacy of intravascular ultrasound-guided inferior vena cava filter in super obese bariatric patients. Surg Obes Relat Dis. 2008 Jan-Feb;4(1):50-4. Epub 2007 Dec 11. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7092 | Kardys CM, Stoner MC, Manwaring ML, Bogey WM, Parker FM, Powell S. The Use of Intravascular Ultrasound Imaging to Improve Use of Inferior Vena Cava Filters in a High-Risk Bariatric Population. J Vasc Surg. 2007 Dec;46(6):1248-52. Epub 2007 Oct 24. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7093 | Karmy-Jones R, Jurkovich GJ, Velmahos GC, Burdick T, Spaniolas K, Todd SR, McNally M, Jacoby RC, Link D, Janczyk RJ, Ivascu FA, McCann M, Obeid F, Hoff WS, McQuay N Jr, Tieu BH, Schreiber MA, Nirula R, Brasel K, Dunn JA, Gambrell D, Huckfeldt R, Harper J, Schaffer KB, Tominaga GT, Vinces FY, Sperling D, Hoyt D, Coimbra R, Rosengart MR, Forsythe R, Cothren C, Moore EE, Haut ER, Hayanga AJ, Hird L, White C, Grossman J, Nagy K, Livaudais W, Wood R, Zengerink I, Kortbeek JB. Practice patterns and outcomes of retrievable vena cava filters in trauma patients: an AAST multicenter study. J Trauma. 2007 Jan;62(1):17-24; discussion 24-5. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7094 | Karp JK, Desai KR, Salem R, et al. A dedicated inferior vena cava filter service line: how to optimize your practice. Semin Intervent Radiol 2016; 33:105-8. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7095 | Katsamouris AA, Waltman AC, Delichatsios MA, Athanasoulis CA. Inferior vena cava filters: in vitro comparison of clot trapping and flow dynamics. Radiology. 1988 Feb;166(2):361-6. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7096 | Kaufman JA, Kinney TB, Streiff MB, Sing RF, Proctor MC, Becker D, Cipolle M, Comerota AJ, Millward SF, Rogers FB, Sacks D, Venbrux AC. Guidelines for the use of retrievable and convertible vena cava filters: report from the Society of Interventional Radiology multidisciplinary consensus conference. J Vasc Interv Radiol. 2006 Mar;17(3):449-59. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7097 | Kaufman JA, Rundback JH, Kee ST, Geerts W, Gillespie D, Kahn SR, Kearon C, Rectenwald J, Rogers FB, Stavropoulos SW, Streiff M, Vedantham S, Venbrux A. Development of a Research Agenda for Inferior Vena Cava Filters: Proceedings from a Multidisciplinary Research Consensus Panel. J Vasc Interv Radiol. 2009 Jun;20(6):697-707. doi: 10.1016/j.jvir.2009.03.007. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 7098 | Kaufman JA. Optional Vena Cava Filters: What, Why, and When. Vascular. 2007 Sep-Oct;15(5):304-13. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7099 | Kazmers A, Jacobs LA, Perkins AJ. Pulmonary embolism in Veterans Affairs Medical Centers: is vena cava interruption underutilized? Am Surg. 1999; 65:1171-5. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7100 | Kearon C, Akl EA, Ornelas J, Blaivas A, Jimenez D, Bounameaux H, Huisman M, King CS, Morris TA, Sood N, Stevens SM, Vintch JR, Wells P, Woller SC, Moores L. Antithrombotic Therapy for VTE Disease: CHEST Guideline and Expert Panel Report. Chest. 2016;149(2):315-52. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7101 | Kearon C, Kahn SR, Agnelli G, Goldhaber S, Raskob GE, Comerota AJ. Antithrombotic Therapy for Venous Thromboembolism Disease: American College of Chest Physicians Evidence-Based Clinical Practice Guidelines (8th Edition). Chest. 2008 Jun;133(6 Suppl):454S-545S. doi: 10.1378/chest.08-0658. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7102 | Kearon C., Akl E.A., Comerota A.J., American College of Chest Physicians Antithrombotic therapy for VTE disease: antithrombotic therapy and prevention of thrombosis, 9th ed: American College of Chest Physicians evidence-based clinical practice guidelines. Chest. 2012;141 :e419S-e494S. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7103 | Keeling WB, Haines K, Stone PA, Armstrong PA, Murr MM, Shames ML. Current Indications for Preoperative Inferior Vena Cava Filter Insertion in Patients Undergoing Surgery for Morbid Obesity. Obes Surg. 2005 Aug;15(7):1009-12. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7104 | Keller EJ, Vogelzang RL.Providing Context: Medical Device Litigation and Inferior Vena Cava Filters.  Semin Intervent Radiol. 2016 Jun;33(2):132-6. doi: 10.1055/s-0036-1581086. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7105 | Khansarinia S, Dennis JW, Veldenz HC, Butcher JL, Hartland L. Prophylactic Greenfield Filter Placement in Selected High-Risk Trauma Patients. J Vasc Surg. 1995 Sep;22(3):231-5; discussion 235-6. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7106 | Kiefer RM, Pandey N, Trerotola SO, Nadolski GJ, Stavropoulos SW. The Value of Rotational Venography Versus Anterio Posterior Venography in 100 Consecutive IVC Filter Retrievals. Cardiovasc Intervent Radiol. 2016 Mar;39(3):394-9. doi: 10.1007/s00270-015-1183-3. Epub 2015 Jul 29. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7107 | Kiguchi MM, Dillavou ED. IVC filters: challenges and future directions. Adv Vasc Med 2014; 2014:1-6. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7108 | Kim H, Sarg I, Jang JH: Outcomes of Retrievable Inferiro Vena Cava Filters in Patients with Deep Vein Thrombosis and Transient Contraindication for Anticoagulation. 2015; Ann. Of Surgical Treatment and Research; 89(1):30-36. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 7109 | Kim, H.S., et al., A comparison of clinical outcomes with retrievable and permanent inferior vena cava filters. J Vasc Interv Radiol, 2008. 19(3): 393-9. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7110 | Kinney TB, Rose SC, Valji K, Oglevie SB, Roberts AC. Does Cervical Spinal Cord Injury Induce a Higher Incidence of Complications after prophylactic Greenfield inferior vena cava filter usage? J Vasc Interv Radiol. 1996 Nov-Dec;7(6):907-15. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7111 | Kinney TB. Primum non nocere.  J Vasc Interv Radiol. 2012 Dec;23(12):1564-5. doi: 10.1016/j.jvir.2012.10.003. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7112 | Kinney TB. Update on inferior vena cava filters. J Vasc Interv Radiol. 2003 Apr;14(4):425-40. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7113 | Kitchens CS, Konkle BA and Kessler CM. Consultative Hemostasis and Thrombosis, 3rd Edition. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7114 | Knudson MM, Ikossi DG. Thromboembolism After Trauma. Curr Opin Crit Care. 2004 Dec;10(6):539-48. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7115 | Ko SH, Reynolds BR, Nicholas DH, et al. Institutional protocol improves retrievable inferior vena cava filter recovery rate. Surgery 2009; 146:809-16. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7116 | KrauthD et al: Safety and efficacy of long-term oral anticoagulation in cancer patients. Cancer 59:983-985, 1987. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7117 | Kuo W, Robertson S. Bard Denali Inferior Vena Cava Filter Fracture and Embolization Resulting in Cardiac Tamponade: A Device Failure Analysis. J Vasc Interv Radiol. 2015 Jan;26(1):111-5.e1. doi: 10.1016/j.jvir.2014.08.001. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7118 | Kuo WT, Cupp JS, Louie JD, Sze DY, Kothary N, Hwang GL, Hofmann L. Retrieval of permanently-embedded IVC filters and description of the laser-assisted sheath technique: Radiographic-histopathologic correlation (Abstract No. 4). Journal of Vascular and Interventional Radiology, Feb. 2010, Volume 21, Issue 2, Suppl., Page S4. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7119 | Kuo WT, Cupp JS. The Excimer Laser Sheath Technique for Embedded Inferior Vena Cava Filter Removal. J Vasc Interv Radiol. 2010 Dec;21(12):1896-9. doi: 10.1016/j.jvir.2010.08.013. Epub 2010 Nov 3. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7120 | Kuo WT, Odegaard JI, Rosenberg JK, Hofmann LV. Laser Assisted Removal of Embedded Vena Cava Filters: A 5 Year First in Human Study. Chest. 2017 Feb;151(2):417-424. doi: 10.1016/j.chest.2016.09.029. Epub 2016 Oct 8. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7121 | Kuo WT, Robertson SW, Odegaard JI, Hofmann LV. Complex retrieval of fractured, embedded, and penetrating inferior vena cava filters: a prospective study with histologic and electron microscopic analysis. J Vasc Interv Radiol. 2013 May;24(5):622-630.e1; quiz 631. doi: 10.1016/j.jvir.2013.01.008. Epub 2013 Mar 21. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 7122 | Kuo WT, Tong RT, Hwang GL, Louie JD, Lebowitz EA, Sze DY, Hofmann LV. High-risk retrieval of adherent and chronically implanted IVC filters: techniques for removal and management of thrombotic complications. J Vasc Interv Radiol. 2009 Dec;20(12):1548-56. doi: 10.1016/j.jvir.2009.08.024. Epub 2009 Oct 27. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7123 | Kuo, W.T. and Robertson, S.W. Bard Denali inferior vena cava filter fracture and embolization resulting in cardiac tamponade: a device failure analysis. J Vasc Interv Radiol. 2015; 26: 111–115. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7124 | Kuo, W.T., C.T. Loh and D.Y. Sze, Emergency retrieval of a G2 filter after complete migration into the right ventricle. J Vasc Interv Radiol, 2007. 18(9): 1177-82. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7125 | Kuy S, Dua A, Lee CJ, Patel B, Desai SS, Dua A, Szabo A, Patel PJ. National Trends in Utilization of Inferior Vena Cava Filters in the United States, 2000-2009. J Vasc Surg Venous Lymphat Disord. 2014 Jan;2(1):15-20. doi: 10.1016/j.jvsv.2013.08.007. Epub 2013 Dec 12. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7126 | Laborda A, Sierre S, Malvè M, De Blas I, Ioakeim I, Kuo WT, De Gregorio MA. Influence of Breathing Movements and Valsalva Maneuver on Vena Caval Dynamics. World J Radiol. 2014 Oct 28;6(10):833-9. doi: 10.4329/wjr.v6.i10.833. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7127 | Lampert R. Managing with Pacemakers and Implantable Cardioverter Defibrillators. Circulation. 2013 Oct 1;128(14):1576-85. doi: 10.1161/CIRCULATIONAHA.113.001555. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7128 | Lang W, Schweiger H, Hofmann-Preiss K. Results of Long-Term Venacavography Study After Placement of a Greenfield Vena Caval Filter. J Cardiovasc Surg (Torino). 1992 Sep-Oct;33(5):573-8. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7129 | Langan EM 3rd, Miller RS, Casey WJ 3rd, Carsten CG 3rd, Graham RM, Taylor SM. Prophylactic Inferior Vena Cava Filters in Trauma Patients at High Risk: Follow-up Examination and Risk/Benefit Assessment. J Vasc Surg. 1999 Sep;30(3):484-88. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7130 | Laplante JS, Contractor FM, Kiproff PM, Khoury MB. Migration of the Simon nitinol vena cava filter to the chest. AJR Am J Roentgenol 1993; 160(2):385-6. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7131 | Lassen MR, Gallus A, Raskob GE, Pineo G, Chen D, Ramirez LM; ADVANCE-3 Investigators. Apixaban versus Enoxaparin for Thromboprophylaxis after Hip Replacement. N Engl J Med. 2010 Dec 23;363(26):2487-98. doi: 10.1056/NEJMoa1006885. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7132 | Lavan 0, Rimon U, Simon D, et al: The use of optional inferior vena cava filters of type Optease in trauma patients — a single type of filter in a single medical center. 2015 Thromb. Res. 135:873-876. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7133 | Laws JL, Lewandowski RJ, Ryu RK, Desai KR. Retrieval of Inferior Vena Cava Filters: Technical Considerations. Semin Intervent Radiol. 2016 Jun;33(2):144-8. doi: 10.1055/s-0036-1582119. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 7134 | Leach TA, Pastena JA, Swan KG, Tikellis JI, Blackwood JM, Odom JW. Surgical Prophylaxis for Pulmonary Embolism. Am Surg. 1994 Apr;60(4):292-5. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7135 | Leask RL, Johnston KW, Ojha M. In Vitro Hemodynamic Evaluation of a Simon Nitinol Vena Cava Filter: Possible Explanation of IVC Occlusion. J Vasc Interv Radiol. 2001 May;12(5):613-8. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7136 | Lee AY, Levine MN, Baker RI, Bowden C, Kakkar AK, Prins M, Rickles FR, Julian JA, Haley S, Kovacs MJ, Gent M; Randomized Comparison of Low-Molecular-Weight Heparin versus Oral Anticoagulant Therapy for the Prevention of Recurrent Venous Thromboembolism in Patients with Cancer (CLOT) Investigators. Low-molecular-weight heparin versus a coumarin for the prevention of recurrent venous thromboembolism in patients with cancer. N Engl J Med. 2003 Jul 10;349(2):146-53. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7137 | Lee MJ, Valenti D, deGregorio MA, et al. The CIRSE retrievable IVC filter registry: retrieval success rates in practice. Cardiovasc Intervent Radiol 2015; 38:1502-7. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7138 | Leeper WR, Murphy PB, Vogt KN, et al. Are Retrievable Vena Cava Filters Placed in Trauma Patients Really Retrievable? *Eur. J. Trauma Emergency Surg.* 2016; 42:459-464. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7139 | LeFevre ML; U.S. Preventive Services Task Force. Screening for Abdominal Aortic Aneurysm – US Preventative Services Task Force Recommendation Statement. Ann Intern Med. 2014 Aug 19;161(4):281-90. doi: 10.7326/M14-1204. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7140 | Leizorovicz A, Cohen AT, Turpie AG, Olsson CG, Vaitkus PT, Goldhaber SZ; PREVENT Medical Thromboprophylaxis Study Group.  Randomized, placebo-controlled trial of dalteparin for the prevention of venous thromboembolism in acutely ill medical patients. Circulation. 2004 Aug 17;110(7):874-9. Epub 2004 Aug 2. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7141 | Lessne ML, Sing RF. Counterpoint: Do the Benefits Outweigh the Risks for Most Patients Under Consideration for Inferior Vena Cava Filters? No. Chest. 2016 Dec;150(6):1182-1184. doi: 10.1016/j.chest.2016.08.1477. Epub 2016 Oct 20. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7142 | Lewandowski, R.J., et al., Abstract No. 54: A prospective study of 467 IVC filter placements: is there a difference between optional and permanent filters? J Vasc Interv Radiol, 2012. 23(3): S25 | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7143 | Li W, Gorecki P, Semaan E, Briggs W, Tortolani AJ, D'Ayala M. Concurrent prophylactic placement of inferior vena cava filter in gastric bypass and adjustable banding operations in the Bariatric Outcomes Longitudinal Database. J Vasc Surg. 2012 Jun;55(6):1690-5. doi: 10.1016/j.jvs.2011.12.056. Epub 2012 Feb 22. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 7144 | Li W, Gorecki P, Semaan E, Briggs W, Tortolani AJ, D'Ayala M. Concurrent prophylactic placement of inferior vena cava filter in gastric bypass and adjustable banding operations in the Bariatric Outcomes Longitudinal Database. J Vasc Surg. 2012 Jun;55(6):1690-5. doi: 10.1016/j.jvs.2011.12.056. Epub 2012 Feb 22. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7145 | Linkins LA, Dans AL, Moores LK, Bona R, Davidson BL, Schulman S, Crowther M. Treatment and prevention of heparin-induced thrombocytopenia: Antithrombotic Therapy and Prevention of Thrombosis, 9th ed: American College of Chest Physicians Evidence-Based Clinical Practice Guidelines. Chest. 2012 Feb;141(2 Suppl):e495S-e530S. doi: 10.1378/chest.11-2303. Review. Erratum in: Chest. 2015 Dec;148(6):1529. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7146 | Lloyd GL, Singh MJ, Messing EM. An Unusual Cause of an Enhancing Retroperitoneal Mass. Urology. 2012 Apr;79(4):e61-2. doi: 10.1016/j.urology.2011.06.042. Epub 2011 Sep 25. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7147 | Lynch FC, Kekulawela S. Removal of the G2 Filter:  Differences between Implantation Times Greater and Less than 180 Days.  J Vasc Interv Radiol. 2009 Sep;20(9):1200-9. doi: 10.1016/j.jvir.2009.05.039. Epub 2009 Jul 29. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7148 | Lynch FC. A method for following patients with retrievable inferior vena cava filters: results and lessons learned from the first 1,100 patients. J Vasc Interv Radiol 2011; 22:1507-12. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7149 | Lynch FC. Balloon-assisted Removal of Tilted Inferior Vena Cava Filters with Embedded Tips. J Vasc Interv Radiol. 2009; 20: 1210-1214. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7150 | Lyon SM, Riojas GE, Uberoi R, Patel J, Lipp ME, Plant GR, De Gregorio MA, Günther RW, Voorhees WD, McCann-Brown JA. Short- and Long-term Retrievability of the Celect Vena Cava Filter: Results from a Multi-institutional Registry. J Vasc Interv Radiol. 2009 Nov;20(11):1441-8. doi: 10.1016/j.jvir.2009.07.038. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7151 | Majdalany BS, Khaja MS, Williams DM. Bard Denali filter fractures. J Vasc Interv Radiol. 2016; 27: 1099–1101. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7152 | Malgor RD, Hines GL, Terrana L, Labropoulos N. Persistent Abdominal Pain Caused by an Inferior Vena Cava Filter Protruding Into the Duodenum and the Aortic Wall. Ann Vasc Surg. 2012 Aug;26(6):858.e3-6. doi: 10.1016/j.avsg.2011.11.038. Epub 2012 May 23. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 7153 | Mandelblatt JS, Stout NK, Schechter CB, van den Broek JJ, Miglioretti DL, Krapcho M, Trentham-Dietz A, Munoz D, Lee SJ, Berry DA, van Ravesteyn NT, Alagoz O, Kerlikowske K, Tosteson AN, Near AM, Hoeffken A, Chang Y, Heijnsdijk EA, Chisholm G, Huang X, Huang H, Ergun MA, Gangnon R, Sprague BL, Plevritis S, Feuer E, de Koning HJ, Cronin KA. Collaborative Modeling of the Benefits and Harms Associated with Different US Breast Cancer Screening Strategies. Ann Intern Med. 2016 Feb 16;164(4):215-25. doi: 10.7326/M15-1536. Epub 2016 Jan 12. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7154 | MAUDE Manufacturer and User Facility Device Experience. U.S. Food & Drug Administration. Accessible via: https://www.accessdatalda.goviscripts/cdrh/cfdocs/cfmaude/search.cfm. Accessed April 4, 2017. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7155 | Maxwell RA, Chavarria-Aguilar M, Cockerham WT, Lewis PL, Barker DE, Durham RM, Ciraulo DL, Richart CM. Routine Prophylactic Vena Cava Filtration Is Not Indicated after Acute Spinal Cord Injury. J Trauma. 2002 May;52(5):902-6. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7156 | McCowan TC, Ferris EJ, Carver DK, Molpus WM. Complications of the nitinol vena caval filter. J Vasc Interv Radiol. 1992 May;3(2):401-8. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7157 | McKenney K, Boneva D, Deeter M, Barquist E, Ang D, Kaye M. Trauma Admission CT as a Road Map for IVC Filters. Int Surg. 2014 Nov-Dec;99(6):734-8. doi: 10.9738/INTSURG-D-13-00192.1. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7158 | McLoney ED, Krishnasamy VP, Castle JC, Yang X, Guy G. Complications of Celect, Günther tulip, and Greenfield inferior vena caval filters on CT follow-up: a single-institution experience. J Vasc Interv Radiol. 2013 Nov;24(11):1723-9. doi: 10.1016/j.jvir.2013.07.023. Epub 2013 Sep 13. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7159 | McMurtry AL, Owings JT, Anderson JT, Battistella FD, Gosselin R. Increased Use of Prophylactic Vena Cava Filters in Trauma Patients Failed to Decrease Overall Incidence of Pulmonary Embolism. J Am Coll Surg. 1999 Sep;189(3):314-20. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7160 | Mehanni, S., M. Higley and R.C. Schenning, Expectoration of an inferior vena cava filter strut. BMJ Case Rep, 2016. 2016. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7161 | Melinek J, Livingston E, Cortina G, Fishbein MC. Autopsy Findings Following Gastric Bypass Surgery for Morbid Obesity. Arch Pathol Lab Med. 2002 Sep;126(9):1091-5. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7162 | Meyer A, Schönleben F, Heinz M, Lang W. Perforated Inferior Vena Cava Filters as the Cause of Unclear Abdominal Pain. Ann Vasc Surg. 2013 Apr;27(3):354.e9-354.e12. doi: 10.1016/j.avsg.2012.08.006. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 7163 | Michetti CP, Franco E, Coleman J, Bradford A, Trickey AW. Deep Vein Thrombosis Screening and Risk Factors in a High-Risk Trauma Population. J Surg Res. 2015 Dec;199(2):545-51. doi: 10.1016/j.jss.2015.04.069. Epub 2015 Apr 27. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7164 | Miller KE. Indications for Vena Cava Filters for Recurrent DVT. Am Fam Physician. 2003 Feb 1;67(3):593. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7165 | Miller, C.L. and R.J. Wechsler. CT evaluation of Kimray-Greenfield filter complications. AJR Am J Roentgenol, 1986. 147(1): 45-50. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7166 | Millward SF, Grassi CJ, Kinney TB, Kundu S, Becker GJ, Cardella JF, Martin LG, Silberzweig JE, Sacks D. Reporting standards for inferior vena caval filter placement and patient follow-up: supplement for temporary and retrievable/optional filters. J Vasc Interv Radiol. 2009 Jul;20(7 Suppl):S374-6. doi: 10.1016/j.jvir.2009.04.009. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7167 | Millward SF. Temporary and Retrievable Inferior Vena Cava Filters: Current Status. J Vasc Interv Radiol. 1998 May-Jun;9(3):381-7. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7168 | Minocha J, Idakoji I, Riaz A, Karp J, Gupta R, Chrisman HB, Salem R, Ryu RK, Lewandowski RJ. Improving inferior vena cava filter retrieval rates: impact of a dedicated inferior vena cava filter clinic. J Vasc Interv Radiol. 2010 Dec;21(12):1847-51. doi: 10.1016/j.jvir.2010.09.003. Epub 2010 Oct 28. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7169 | Mismetti P, Laporte S, Pellerin O, Ennezat PV, Couturaud F, Elias A, Falvo N, Meneveau N, Quere I, Roy PM, Sanchez O, Schmidt J, Seinturier C, Sevestre MA, Beregi JP, Tardy B, Lacroix P, Presles E, Leizorovicz A, Decousus H, Barral F, Meyer G; PREPIC2 Study Group. Effect of a retrievable inferior vena cava filter plus anticoagulation vs anticoagulation alone on risk of recurrent pulmonary embolism: a randomized clinical trial. JAMA. 2015 Apr 28;313(16):1627-35. doi: 10.1001/jama.2015.3780. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7170 | Mitchell WB, Bonn J. Percutaneous retrieval of a Greenfield filter after migration to the left pulmonary artery. J Vasc Interv Radiol. 2005 Jul;16(7):1013-7. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7171 | Mitsunaga, M.M. and H.-C. Yoon, Fracture Rate and Serious Complications of Vena Cava Filters. Open Journal of Radiology, 2013. 03(02): 85-90 | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7172 | Mohan G, Kasmani R, Okoli K, Elkambergy H. Right atrial foreign body: transvenous migration of Greenfield filter. Interact Cardiovasc Thorac Surg. 2009 Feb;8(2):245-6. doi: 10.1510/icvts.2008.189605. Epub 2008 Nov 17. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7173 | Montgomery JP, Kaufman JA. A Critical Review of Available Retrievable Inferior Vena Cava Filters and Future Directions. Semin Intervent Radiol. 2016 Jun;33(2):79-87. doi: 10.1055/s-0036-1582121. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 7174 | Montgomery JP, Kaufman JA. Inferior Vena Cava Filters: Indications, Outcomes, and Evidence. Curr Treat Options Cardiovasc Med. 2015 Sep;17(9):401. doi: 10.1007/s11936-015-0401-2. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7175 | Moore FD, et al: Anticoagulants, venous thromboembolism, and the cancer patient. Arch Surg 116:405-407, 1981 | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7176 | Moore R, Dagher FJ, Tavares S, Attar S. Migration of Kim-Ray Greenfield Umbrella to the heart. South Med J. 1983 Jul;76(7):946-7. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7177 | Moore, Feliciano, Mattox. Trauma, Fifth Edition | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7178 | Morales JP, Li X, Irony TZ, Ibrahim NG, Moynahan M, Cavanaugh KJ. Decision analysis of retrievable inferior vena cava filters in patients with pulmonary embolism. J Vasc Surg Venous Lymphat Disord. 2013 Oct;1(4):376-84. doi: 10.1016/j.jvsv.2013.04.005. Epub 2013 Jul 4. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7179 | Morris CS, Cushman M. Perforation of the inferior vena cava by a Greenfield filter. Journal of Thrombosis and Haemostasis 2008; 6:1835-1836. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7180 | Morris CS, LaRosa J, and VanAman ME. Technically difficult percutaneous Kimray-Greenfield filter insertions. Presented at the 48th annual meeting, Ohio State Radiological Society; 1988 May 13; Toledo, OH. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7181 | Morris CS, Rogers FB, Najarian KE, Bhave AD, Shackford SR. Current trends in vena caval filtration with the introduction of a retrievable filter at a level I trauma center. J Trauma 2004; 57:32-36 | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7182 | Muriel A, Jimenez D, Aujesky D, et al. Survival effects of inferior vena cava filter in patients with acute symptomatic venous thromboembolism and a significant bleeding risk. J Am Coll Cardiol 2014; 63:1675-83. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7183 | Mutyala, Realistic expectations and candidate selection for entry level vascular technologist in a busy laboratory | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7184 | Myerburg RJ, Feigal DW Jr, Lindsay BD. Life threatening Malfunction of Implanatable Cardiac Devices. N Engl J Med. 2006 Jun 1;354(22):2309-11. Epub 2006 May 15. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7185 | Narayan A,  Hong K, Streiff M, Kim HS. (2008). Abstract No. 68: Safety and Efficacy of Retrievable vs Permanent IVC Filters in Oncology Patients – A Case Control Study. Journal of Vascular and Interventional Radiology - J VASC INTERVEN RADIOL. 19. . 10.1016/j.jvir.2007.12.076. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7186 | Nathani N, Barzallo M, Mungee S. Myopericarditis secondary to embolization of fractured inferior vena cava filter limbs. J Invasive Cardiol. 2010 Dec;22(12):E225-8. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7187 | National Cancer Institute. https://www.cancer.gov/about-cancer/diagnosis-staging/ct-scans-fact-sheet Accessed on February 20, 2017. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 7188 | Nazzal M, Abbas J, Nazzal M. A complication of a G2 Bard filter. J Vasc Interv Radiol. 2010 Nov;21(11):1784-5. doi: 10.1016/j.jvir.2010.07.010. Epub 2010 Sep 29. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7189 | Nazzal M, Chan E, Nazzal M, Abbas J, Erikson G, Sediqe S, Gohara S. Complications related to inferior vena cava filters: a single-center experience. Ann Vasc Surg. 2010 May;24(4):480-6. doi: 10.1016/j.avsg.2009.07.015. Epub 2009 Nov 8. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7190 | NCRP Report No. 160, Ionizing Radiation Exposure of the Population of the United States. http://ncrponline.org/publications/reports/ncrp-report-160/ Accessed on March 15, 2017. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7191 | Nelson HD, Cantor A, Humphrey L, Fu R, Pappas M, Daeges M, Griffin J. Screening for Breast Cancer: A Systematic Review to Update the 2009 U.S. Preventive Services Task Force Recommendation [Internet].  Agency for Healthcare Research and Quality (US); 2016 Jan. Report No.: 14-05201-EF-1. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7192 | Nicholson AA, Ettles DF, Paddon AJ, Dyet JF. Long-term Follow-up of the Bird's Nest IVC Filter. Clin Radiol. 1999 Nov;54(11):759-64. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7193 | Nicholson W, Nicholson WJ, Tolerico P, Taylor B, Solomon S, Schryver T, McCullum K, Goldberg H, Mills J, Schuler B, Shears L, Siddoway L, Agarwal N, Tuohy C. Prevalence of Fracture and Fragment Embolization of Bard Retrievable Vena Cava Filters and Clinical Implications Including Cardiac Perforation and Tamponade. Arch Intern Med. 2010 Nov 8;170(20):1827-31. doi: 10.1001/archinternmed.2010.316. Epub 2010 Aug 9. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7194 | Nicholson W.  Refrain, Recover, Replace. J Vasc Interv Radiol 2012; 23:195-196. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7195 | Nicholson W. Correction to Article About Prevalence of Fracture and Fragment Embolization of Bard Retrievable Vena Cava Filters. ARCH INTERN MED/VOL 172 (NO. 12), June 25, 2012. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7196 | Nissim L, Romano W. Successful Retrieval from Right Ventricular Wall of an Embolized Bard Meridian Filter Fragment. J Vasc Interv Radiol. 2013 Dec;24(12):1933-4. doi: 10.1016/j.jvir.2013.09.001. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7197 | Obeid FN , et al: Efficacy of prophylactic inferior vena cava filter placement in bariatric surgery. Sug Obes Relat Dis 3:606-610, 2007. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7198 | Offner PJ, Hawkes A, Madayag R, Seale F, Maines C. The Role of Temporary Inferior Vena Cava Filters in Critically Ill Surgical Patients. Arch Surg. 2003 Jun;138(6):591-4; discussion 594-5. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7199 | Oh J, Stavropoulos SW, Trerotola S, Soulen MC, Shlansky-Goldberg R, Nemeth A, Mondschein J, Solomon JA. Removal of retrievable IVC filters with CT findings indicating filter strut perforation. Abstract No. 5. Journal of Vascular and Interventional Radiology, February 2010, Volume 21, Issue 2, Supplement, Page S4. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 7200 | Oh JC, Trerotola SO, Dagli M, Shlansky-Goldberg RD, Soulen MC, Itkin M, Mondschein J, Solomon J, Stavropoulos SW. Removal of retrievable inferior vena cava filters with computed tomography findings indicating tenting or penetration of the inferior vena cava wall. J Vasc Interv Radiol. 2011 Jan;22(1):70-4. doi: 10.1016/j.jvir.2010.09.021. Epub 2010 Nov 24. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7201 | Oliva VL, Perreault P, Giroux MF, Bouchard L, Therasse E, Soulez G. Recovery G2 inferior vena cava filter: technical success and safety of retrieval. J Vasc Interv Radiol. 2008 Jun;19(6):884-9. doi: 10.1016/j.jvir.2008.02.025. Epub 2008 Apr 18. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7202 | Oliva VL, Soulez G, Therasse E, Giroux M, Perreault P, Bouchard L, Denbow N. Recovery G2 vena cava filter retrievability study.  Scientific Poster, Cardiovascular and Interventional Radiological Society of Europe, P235. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7203 | Olorunsola OG, Kohi MP, Fidelman N , et al. Caval penetration by retrievable inferior vena cava filters: a retrospective comparison of Option and Günther Tulip filters. J Vasc Interv Radiol 2013;24:566-571. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7204 | Olorunsola OG, Kohi MP, Fidelman N, Westphalen AC, Kolli PK, Taylor AG, Gordon RL, LaBerge JM, Kerlan RK. Caval Penetration by Retrievable Inferior Vena Cava Filters: A Retrospective Comparison of Option and Gunther Tulip Filters. J Vasc Interv Radiol. 2013 Apr;24(4):566-71. doi: 10.1016/j.jvir.2012.12.024. Epub 2013 Feb 23. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7205 | O'Malley KF, Ross SE,: Pulmonary Embolism in Major Trauma Patients. J Trauma 1990; 30:748-750. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7206 | Osker T, Rogers FB: 1997: Prophylaxis after Major Trauma. Letter to the Editor. N. Eng. J. Med. Pg 586. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7207 | Ota, S., et al., The Gunther-Tulip retrievable IVC filter: clinical experience in 118 consecutive patients. Circ J, 2008. 72(2): 287-92. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7208 | Overby DW, Kohn GP, Cahan MA, Dixon RG, Stavas JM, Moll S, Burke CT, Colton KJ, Farrell TM. Risk-Group Targeted Inferior Vena Cava Filter Placement in Gastric Bypass Patients. Obes Surg. 2009 Apr;19(4):451-5. doi: 10.1007/s11695-008-9794-2. Epub 2009 Jan 6. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7209 | Owens CA, Bui JT, Knuttinen MG, Gaba RC, Carrillo TC, Hoefling N, Layden-Almer JE. Intracardiac migration of inferior vena cava filters: review of published data. Chest. 2009 Sep;136(3):877-887. doi: 10.1378/chest.09-0153. Epub 2009 Apr 6. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7210 | Owens, C.A., et al., Endovascular retrieval of intracardiac inferior vena cava filters: a review of published techniques. J Vasc Interv Radiol, 2009. 20(11): 1418-28 | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 7211 | Oxford Centre for Evidence-based Medicine http://www.cebm.net/oxford-centre-evidence-based-medicine-levels-evidence-march-2009/) (https://www.ahrq.gov/professionals/clinicians-providers/guidelines-recommendations/uspstf/index.html) accessed on March 6, 2017. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7212 | Palestrant AM, Prince M, Simon M. Comparative in vitro evaluation of the nitinol inferior vena cava filter.  Radiology. 1982 Nov;145(2):351-5. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7213 | Pan Y, Zhao J, Mei J, Shao M, Zhang J, Wu H. Retrievable Inferior Vena Cava Filters in Trauma Patients: Prevalence and Management of Thrombus Within the Filter. Eur J Vasc Endovasc Surg. 2016 Dec;52(6):830-837. doi: 10.1016/j.ejvs.2016.08.012. Epub 2016 Sep 28. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7214 | Pandhi MB, Desai KR, Ryu RK, Lewandowski RJ. The Role of Inferior Vena Cava Filters in Cancer Patients. Semin Intervent Radiol. 2016 Jun;33(2):71-4. doi: 10.1055/s-0036-1581090. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7215 | Parker, N.A., et al., Complication and Retrieval Rates of Inferior Vena Cava Filters, a Single-Center Retrospective Study. Journal of Vascular Surgery, 2016. 64(3): 868-869. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7216 | Passman M. Vena Cava Interruption and Pulmonary Embolism. In: Rutherford's Vascular Surgery, Cronenwett JL (ed). Elsevier 2014. 816. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7217 | Patel A, Cholankeril J. Case of the migrating embolic filter. Hosp Pract (Off Ed). 1991 Apr 15;26(4):129-32. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7218 | Patton JH Jr, Fabian TC, Croce MA, Minard G, Pritchard FE, Kudsk KA.Prophylactic Greenfield Filters: Acute Complications and Long-Term Follow-up. J Trauma. 1996 Aug;41(2):231-6; discussion 236-7. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7219 | Peters, M.N., et al., Inferior vena cava filter migration to the right ventricle causing nonsustained ventricular tachycardia. Tex Heart Inst J, 2013. 40(3): 316-9 | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7220 | Peterson EA, Yenson PR, Liu D, Lee AYY. Predictors of attempted inferior vena cava filters retrieval in a tertiary care centre. Thromb Res 2014; 134:300-4. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7221 | Piano G, Ketteler ER, Prachand V, Devalk E, Van Ha TG, Gewertz BL, Alverdy JC. Safety, feasibility, and outcome of retrievable vena cava filters in high-risk surgical patients. J Vasc Surg. 2007 Apr;45(4):784-8; discussion 788. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7222 | Piercecchi, C.W., et al., Cardiac Perforation by Migrated Fractured Strut of Inferior Vena Cava Filter Mimicking Acute Coronary Syndrome. Heart Lung Circ, 2017. 26(2): e11-e13. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7223 | Pierfitte C, Bégaud B, Lagnaoui R, Moore ND. Is Reporting Rate a Good Predictor of Risks Associated with Drugs? Br J Clin Pharmacol. 1999 Mar;47(3):329-31. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 7224 | Pignone M, Saha S, Hoerger T, Mandelblatt J. Cost-Effectiveness Analyses of Colorectal Cancer Screening – A Systematic Review for the US Preventative Services Task Force. Ann Intern Med. 2002 Jul 16;137(2):96-104. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7225 | Piotrowski, Is Deep Vein Thrombosis Surveillance Warranted in High-Risk Trauma Patients? | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7226 | Poletti PA, Becker CD, Prina L, Ruijs P, Bounameaux H, Didier D, Schneider PA, Terrier F. Long-term results of the Simon nitinol inferior vena cava filter. Eur Radiol. 1998;8(2):289-94. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7227 | Porcellini, M., et al., Intracardiac migration of nitinol TrapEase vena cava filter and paradoxical embolism. Eur J Cardiothorac Surg, 2002. 22(3): 460-1. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7228 | Prasad V, Rho J, Cifu, A. The Inferior Vena Cava Filter, How Could a Medical Device Be So Well Accepted Without Any Evidence of Efficacy? JAMA Intern Med. 2013;173(7):493-495. doi:10.1001/jamainternmed.2013.2725 | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7229 | Pratt WB, MD, Leake SS, Afaq S, Sandhu HK,  Safi HJ, Azizzadeh A,Charlton-Ouw KM. Asymptomatic Patients With Inferior Vena Cava Filter Penetration Through the Wall May be Managed Conservatively. Journal of Vascular Surgery, March 2017, Volume 65, Issue 3, Pages e7-e8. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7230 | PREPIC Study Group. Eight-year follow-up of patients with permanent vena cava filters in the prevention of pulmonary embolism: the PREPIC (Prevention du Risque d'Embolie Pulmonaire par Interruption Cave) randomized study. Circulation. 2005 Jul 19;112(3):416-22. Epub 2005 Jul 11. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7231 | PRESERVE Trial (Predicting the Safety and Effectiveness of Inferior Vena Cava Filters) http://www.preservetrial.com/Study-Design accessed on February 26, 2017. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7232 | Proctor MC, Cho KJ, Greenfield LJ. In Vivo Evaluation of Vena Caval Filters-Can Function be Linked to Design Characteristics? Cardiovasc Intervent Radiol. 2000 Nov-Dec;23(6):460-5. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7233 | Proctor MC, Greenfield LJ. Pulmonary embolism: diagnosis, incidence and implications. Cardiovasc Surg. 1997; 5:77-81. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7234 | Pryor HI 2nd, Singleton A, Lin E, Lin P, Vaziri K. Practice Patterns in High-Risk Bariatric Venous Thromboembolism Prophylaxis. Surg Endosc. 2013 Mar;27(3):843-8. doi: 10.1007/s00464-012-2521-z. Epub 2012 Oct 6. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 7235 | Prystowsky JB, Morasch MD, Eskandari MK, Hungness ES, Nagle AP. Prospective Analysis of the Incidence of Deep Venous Thrombosis in Bariatric Surgery Patients. Surgery. 2005 Oct;138(4):759-63; discussion 763-5. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7236 | Puram B, Maley TJ, White NM, Rotman HH, Miller G.Acute myocardial infarction resulting from a migration of a Greenfield filter. Chest. 1990 Dec;98(6):1510-1. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7237 | Purcell, S.T., et al., PS232. Complications Associated With IVC Filters: A large, Single Institution Review. Journal of Vascular Surgery, 2014. 59(6): 88S | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7238 | Putterman D, Niman D, Cohen G. Aortic Pseudoaneurysm after Penetration by a Simon Nitinol Inferior Vena Cava Filter. J Vasc Interv Radiol. 2005 Apr;16(4):535-8. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7239 | Queiroz R, Waldman DL. Transvenous retrieval of a Greenfield filter lodged in the tricuspid valve. Cathet Cardiovasc Diagn. 1998 Jul;44(3):310-2. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7240 | Radiation Dose in X-ray and CT Exams. http://www.radiologyinfo.org/en/info.cfm?pg=safety-xray Accessed on February 20, 2017. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7241 | Raghavan S, Akhtar A, Bastani B. Migration of inferior vena cava filter into renal hilum. Nephron. 2002 Jun;91(2):333-5. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7242 | Rajasekhan A, Elmariah H, Lottenberg L, et al: Inferior Vena Cava Filters in Trauma Patients: A National Practice Patterns Survey of US Trauma Centers: The American Surgeon 2014; 80: 1237-1244. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7243 | Rajasekhar A, Crowther MA. ASH evidence-based guidelines: what is the role of inferior vena cava filters in the perioperative prevention of venous thromboembolism in bariatric surgery patients? Hematology Am Soc Hematol Educ Program. 2009:302-4. doi: 10.1182/asheducation-2009.1.302. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7244 | Rajasekhar A, Lottenberg L, Lottenberg R, Feezor RJ, Armen SB, Liu H, Efron PA, Crowther M, Ang D. A pilot study on the randomization of inferior vena cava filter placement for venous thromboembolism prophylaxis in high-risk trauma patients. J Trauma. 2011 Aug;71(2):323-8; discussion 328-9. doi: 10.1097/TA.0b013e318226ece1. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7245 | Rajasekhar A, Lottenberg R, Lottenberg L, Liu H, and Ang D. Pulmonary embolism prophylaxis with inferior vena cava filters in trauma patients: a systemic review using the meta-analysis of observational studies in epidemiology (MOOSE) guidelines. J Thromb Thrombolysis. 2011; 32(1):40-6. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7246 | Rajasekhar A, Streiff MB. Vena cava filters for management of venous thromboembolism: a clinical review. Blood Rev. 2013 Sep;27(5):225-41. doi: 10.1016/j.blre.2013.07.001. Epub 2013 Aug 7. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 7247 | Rajasekhar A., Crowther M. Inferior vena caval filter insertion prior to bariatric surgery: a systematic review of the literature. J Thromb Haemost. 2010;8:1266-1270. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7248 | Rao KM, Simons AJ, Hare CL, Smulyan H. Migration of a Kimray-Greenfield filter into the pulmonary artery: localization by transesophageal echocardiography. Am Heart J. 1993 Feb;125(2 Pt 1):543-4. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7249 | Raschke RA, Reilly BM, Guidry JR, Fontana JR, Srinivas S. The weight-based heparin dosing nomogram compared with a "standard care" nomogram. A randomized controlled trial. Ann Intern Med 1993;119(9):874–881. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7250 | Rasuli P, Mehran R, French G, Turek M, Lalonde KA, Cardinal P. Percutaneous retrieval of a vena cava filter from the right atrium: case report. Can Assoc Radiol J. 2000 Feb;51(1):30-5. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7251 | Rasuli P. Inferior vena cava penetration by günther tulip filter? J Vasc Interv Radiol. 2013 May;24(5):752. doi: 10.1016/j.jvir.2013.01.501. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7252 | Ray CE Jr, Kaufman JA. Complications of inferior vena cava filters. Abdom Imaging. 1996 Jul-Aug;21(4):368-74. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7253 | Ray CE Jr, Mitchell E, Zipser S, Kao EY, Brown CF, Moneta GL. Outcomes with retrievable inferior vena cava filters: a multicenter study. J Vasc Interv Radiol. 2006 Oct;17(10):1595-604. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7254 | Redberg R. Continued High Rates of IVC Filter Use After US Food and Drug Safety Warning. JAMA Intern Med. 2017 Sep 1;177(9):1374-1375. doi: 10.1001/jamainternmed.2017.2724. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7255 | Redberg, R.F., Medical devices and the FDA approval process: balancing safety and innovation; comment on "prevalence of fracture and fragment embolization of bard retrievable vena cava filters and clinical implications including cardiac perforation and tamponade". Arch Intern Med, 2010. 170(20): 1831-3 | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7256 | Redberg, Rita F., "Comment on 'Prevalence of Fracture and Fragment Embolization of Bard Retrievable Vena Cava Filters and Clinical Implications Including Cardiac Tamponade", Archives of Internal Medicine 2010; 170(20):1827-1831 | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7257 | Reis SP, Kovoor J, Sutphin PD, Toomay S, Trimmer C, Pillai A, Reddick M, Kalva SP. Safety and Effectiveness of the Denali Inferior Vena Cava Filter: Intermediate Follow-Up Results. Vasc Endovascular Surg. 2016 Aug;50(6):385-90. doi: 10.1177/1538574416666223. Epub 2016 Aug 31. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7258 | Renno, A., et al., A single center experience with retrievable IVC filters. Vascular, 2015. 23(4): 350-7. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7259 | Ritchie AJ, Mitchell L, Forty J. Migration of a vena caval filter to the pulmonary artery. Br J Surg. 1995 Feb;82(2):207. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 7260 | Roberts AC. Inferior Vena Cava Filters, Today's clot filtration technologies offer a variety of options. Endovascular Today, February 2003. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7261 | Roberts PR. Follow up and optimization of cardiac pacing. Heart. 2005; 91(9):1229-34. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7262 | Rodriguez JL, Lopez JM, Proctor MC, Conley JL, Gerndt SJ, Marx MV, Taheri PA, Greenfield LJ. Early Placement of Prophylactic Vena Cava Filters in Injured Patients at High Risk for Pulmonary Embolism. J Trauma. 1996 May;40(5):797-802; discussion 802-4. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7263 | Rodriguez LF, Saltiel FS. Long-term follow-up of ectopic intracardiac Greenfield filter. Chest. 1993 Aug;104(2):611-2. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7264 | Rogers FB, Cipolle MD, Velmahos G, Luchette F. Practice Management Guidelines for the Prevention of Venous Thromboembolism in Trauma Patients. The EAST Practice Management Guidelines Work Group. *J Trauma Acute Care Surg*. 2002, 53:142-164. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7265 | Rogers FB, Osler TM, Shackford SR: Immediate Pulmonary Embolism after Trauma. *Trauma* 2000; 48:146-148. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7266 | Rogers FB, Shackford SR, Horst MA, Miller JA, Wu D, Bradburn E, Rogers A, Krasne M. Determining venous thromboembolic risk assessment for patients with trauma: The Trauma Embolic Scoring System. *J Trauma Acute Care Surg*. 2012; 73(2):511-5. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7267 | Rogers FB, Shackford SR, Miller JA, et al. Improved recovery of prophylactic inferior vena cava filters in trauma patients: the results of a dedicated filter registry and critical pathway for filter removal. J Trauma 2012; 72:381-4. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7268 | Rogers FB, Shackford SR, Miller JA, Wu D, Rogers A, Gambler A. Improved Recovery of Prophylactic Inferior Vena Cava Filters in Trauma Patients: The Results of a Dedicated Filter Registry and Critical Pathway for Filter Removal. J Trauma Acute Care Surg. 2012 Feb;72(2):381-4. doi: 10.1097/TA.0b013e3182447811. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7269 | Rogers FB, Shackford SR, Wilson J, Ricci MA, Morris CS. Prophylactic vena cava filter insertion in severely injured trauma patients: Indications and preliminary results. J Trauma 1993; 35:637-641. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7270 | Rogers FB, Strindberg G, Shackford SR, Osler TM, Morris CS, Ricci MA, Najarian KE, D'Agostino R, Pilcher DB. Five-year follow-up of prophylactic vena cava filters in high-risk trauma patients. Arch Surg 1998; 133:406-411. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7271 | Rogers FB, Strindberg G, Shackford SR, Osler TM, Morris CS, Ricci MA, Najarian KE, D'Agostino R, Pilcher DB.  Five-year Follow-up of Prophylactic Vena Cava Filters in High-Risk Trauma Patients. Arch Surg. 1998 Apr;133(4):406-11; discussion 412. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 7272 | Rogoff, P.A., et al., Cephalic migration of the bird's nest inferior vena caval filter: report of two cases. Radiology, 1992. 184(3): 819-22. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7273 | Rose SC, Kinney TB, Valji K, Winchell RJ. Placement of Inferior Vena Caval Filters in the Intensive Care Unit. J Vasc Interv Radiol. 1997 Jan-Feb;8(1 Pt 1):61-4. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7274 | Rosenthal D, Kochupura PV, Wellons ED, Burkett AB, Methodius-Rayford WC. Gunther Tulip and Celect IVC Filters in Multiple-Trauma Patients. J Endovasc Ther. 2009 Aug;16(4):494-9. doi: 10.1583/09-2728.1. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7275 | Rosenthal D, McKinsey JF, Levy AM, Lamis PA, Clark MD. Use of Greenfield filter in patients with major trauma. Cardiovasc Surg. 1994 Feb;2(1):52-5. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7276 | Rosenthal D, Wellons ED, Levitt AB, Shuler FW, O'Conner RE, Henderson VJ. Role of prophylactic temporary inferior vena cava filters placed at the ICU bedside under intravascular ultrasound guidance in patients with multiple trauma. J Vasc Surg. 2004 Nov;40(5):958-64. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7277 | Rossi, P., et al., Fatal outcome in atrial migration of the Tempofilter. Cardiovasc Intervent Radiol, 1999. 22(3): 227-31. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7278 | Rozin L, Perper JA. Spontaneous Fatal Perforation of Aorta and Vena Cava by Mobin-Uddin Umbrella. Am J Forensic Med Pathol. 1989 Jun;10(2):149-51. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7279 | Rubenstein L, Chun AK, Chew M, Binkert CA. Loop Snare Technique for Difficult Inferior Vena Cava Filter Retrievals. J Vasc Interv Radiol. 2007 Oct;18(10):1315-8. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7280 | Ryu RK, Desai K, Karp J , et al. A comparison of retrievability: Celect versus Option filter. J Vasc Interv Radiol 2015;26:865-869. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7281 | Saeed, I., M. Garcia and K. McNicholas, Right ventricular migration of a recovery IVC filter's fractured wire with subsequent pericardial tamponade. Cardiovasc Intervent Radiol, 2006. 29(4): 685-6. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7282 | Sag AA, Stavas JM, Burke CT, Dixon RG, Marquess JS, Mauro MA. Analysis of Tilt of the Gunther Tulip Filter. J Vasc Interv Radiol. 2008 May;19(5):669-76. doi: 10.1016/j.jvir.2008.01.020. Epub 2008 Mar 24. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7283 | Sagai HC, Ahn J, Cresla D, et al: Venous Thromboembolism in Orthopedic Patients: A Survey of OTA Member Practice Patterns and OTA Expert Panel Recommendations: 2015; *J Orthop Trauma*  29(10) e355-e362. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7284 | Sakuma M, Nakamura M, Nakanishi N, et al. Inferior vena cava filter is a new additional therapeutic option to reduce mortality from acute pulmonary embolism. Circ J. 2004; 68:816-21. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7285 | Sangwaiya MJ, Marentis TC, Walker TG, Stecker M, Wicky ST, Kalva SP. Safety and Effectiveness of the Celect Inferior Vena Cava Filter: Preliminary Results. J Vasc Interv Radiol. 2009 Sep;20(9):1188-92. doi: 10.1016/j.jvir.2009.05.033. Epub 2009 Jul 23. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 7286 | Sano M, Unno N, Yamamoto N, Tanaka H, Konno H. Frequent fracture of TrapEase inferior vena cava filters: a long-term follow-up assessment. Arch Intern Med. 2012 Jan 23;172(2):189-91. doi: 10.1001/archinternmed.2011.548. Epub 2011 Nov 28. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7287 | Sapala JA, Wood MH, Schuhknecht MP, Sapala MA. Fatal Pulmonary Embolism after Bariatric Operations for Morbid Obesity: A 24- yr retro analysis. Obes Surg. 2003 Dec;13(6):819-25. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7288 | Sarosick (2016) | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7289 | Sarosiek S, Crowther M, Sloan JM. Indications, complications, and management of inferior vena cava filters: The experience in 952 patients at an academic hospital with a level I trauma center. JAMA Intern Med 2013; 173:513-7. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7290 | Sarosiek S, Rybin D, Weinberg J, Burke PA, Kasotakis G, Sloan JM. Association Between Inferior Vena Cava Filter Insertion in Trauma Patients and In Hospital and Overall Mortality. JAMA Surg. 2017 Jan 1;152(1):75-81. doi: 10.1001/jamasurg.2016.3091. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7291 | Sathyanarayana R, Tan GX, Van Tonder F, Szikla C, Jhamb A. Bard DENALI Inferior Vena Cava Filter Another "Arm" Fracture. J Vasc Interv Radiol. 2016 Nov;27(11):1722-1724. doi: 10.1016/j.jvir.2016.05.025. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7292 | Satya R, Anderson J, Lievano G, Satya RJ. Inferior Vena Cava (IVC) Rupture and Retroperitoneal Hemorrhage Caused by IVC Filter Migration. J Vasc Interv Radiol. 2009 Aug;20(8):1102-4. doi: 10.1016/j.jvir.2009.05.001. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7293 | Schmidt U, Enderson BL, Chen JP, Maul KI: D-dimer levels correlate with pathologic thrombosis in trauma patients. J Trauma 1992; 33:312-320. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7294 | Schulman S, Kearon C, Kakkar AK, Mismetti P, Schellong S, Eriksson H, Baanstra D, Schnee J, Goldhaber SZ; RE-COVER Study Group. Dabigatran versus Warfarin in the Treatment of Acute Venous Thromboembolism. N Engl J Med. 2009 Dec 10;361(24):2342-52. doi: 10.1056/NEJMoa0906506. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7295 | Schuster R, Hagedorn JC, Curet MJ, Morton JM. Retrievable inferior vena cava filters may be safely applied in gastric bypass surgery. Surg Endosc. 2007 Dec;21(12):2277-9. Epub 2007 Apr 13. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7296 | Scientific Session 1 IVC Filters, Venous Thromboembolic Disease | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7297 | Seyfer AR, Saeber AV, Dambrose FA, et al: Coagulation changes after elective surgery and trauma. *Ann. Surg.* 1981; 193:210-213. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7298 | Shackford SR, Cook A, Rogers FB, Littenberg B, Osler T. The Increasing Use of Vena Cava Filters in Adult Trauma Victims: Data From the American College of Surgeons National Trauma Data Bank. J Trauma. 2007 Oct;63(4):764-9. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 7299 | Shackford SR, Mackersic RC, Holbrook TL, et al: The Epidemiology of Trauma Death: A Population-Based Analysis. Arch Surg. 1993;128:571-575. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7300 | Shah AH, Lichliter A, Cura M. Inferior Vena Cava Filter Removal After Prolonged Dwell Time of 2310 Days. Proc (Bayl Univ Med Cent). 2016 Jul;29(3):292-4. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7301 | Shamian B, Chamberlain RS. The role for prophylaxis inferior vena cava filters in patients undergoing bariatric surgery: Replacing Anecdote with Evidence. Am Surg. 2012 Dec;78(12):1349-61. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7302 | Shang EK, Nathan DP, Carpenter JP, Fairman RM, Jackson BM. Delayed Complications of Inferior Vena Cava Filters: Case Report and Literature Review. Vasc Endovascular Surg. 2011 Apr;45(3):290-4. doi: 10.1177/1538574410395038. Epub 2011 Jan 28. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7303 | Sharifi M, Bay C, Skrocki L, Lawson D, Mazdeh S. Role of IVC filters in endovenous therapy for deep venous thrombosis: the FILTER-PEVI (filter implantation to lower thromboembolic risk in percutaneous endovenous intervention) trial. Cardiovasc Intervent Radiol. 2012 Dec;35(6):1408-13. doi: 10.1007/s00270-012-0342-z. Epub 2012 Jan 20. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7304 | Shaw, C.M., et al., Optional vena cava filter use in the elderly population. J Vasc Interv Radiol, 2011. 22(6): 824-8. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7305 | Shimizu, M., et al., Retrievable Gunther Tulip filter complicated by sepsis and retroperitoneal hemorrhage: successful management by filter retrieval. Intern Med, 2005. 44(6): 593-7. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7306 | Simon M, Athanasoulis CA, Kim D, Steinberg FL, Porter DH, Byse BH, Kleshinski S, Geller S, Orron DE, Waltman AC. Simon nitinol inferior vena cava filter: initial clinical experience. Work in progress. Radiology. 1989 Jul;172(1):99-103. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7307 | Simon M, Athanasoulis CA, Kim D, Steinberg FL, Porter DH, Byse BH, Kleshinski S, Geller S, Orron DE, Waltman AC. Simon nitinol inferior vena cava filter: initial clinical experience. Work in progress. Radiology. 1989 Jul;172(1):99-103. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7308 | Sing RF, Fischer PE. Inferior Vena Cava Filters: Indications and Management. Curr Opin Cardiol. 2013 Nov;28(6):625-31. doi: 10.1097/HCO.0b013e3283655b97. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7309 | Sing RF, Rogers FB, Novitsky YW, Heniford T. Optional vena cava filters for patients with high thromboembolic risk: questions to be answered. Surgical Innovation 2005; 12:195-202. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7310 | Singer MA, Wang SL. Modeling blood flow in a tilted inferior vena cava filter: does tilt adversely affect hemodynamics? J Vasc Interv Radiol. 2011 Feb;22(2):229-35. doi: 10.1016/j.jvir.2010.09.032. Epub 2011 Jan 6. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 7311 | Singh S, Haut ER, Brotman DJ, Sharma R, Chelladurai Y, Shermock KM, Kebede S, Stevens KA, Prakasa KR, Shihab HM, Akande TO, Zeidan AM, Garcia LJ, Segal JB. Pharmacologic and Mechanical Prophylaxis of Venous Thromboembolism Among Special Populations [Internet]. Agency for Healthcare Research and Quality (US); 2013 May. Report No.: 13-EHC082-1. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7312 | 2001 SIR Guidelines for IVC filters, Grassi et al., J Vasc Interv Radiol. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7313 | Smith A, Adrahtas D, Elitharp D, Gasparis A, Labropoulos N, Tassiopoulos A. Changes in the Rate of Prophylactic Vena Cava Filter Insertion at a University Hospital. Phlebology. 2016 Jul;31(6):403-8. doi: 10.1177/0268355515592769. Epub 2015 Jun 19. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7314 | Smith BA, Vena Caval Filters. Emerg Med Clin North Am. 1994 Aug;12(3):645-56. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7315 | Smouse B, Johar A. Is Market Growth of Vena Cava Filters Justified? A review of indications, use, and market analysis. Endoscopy Today, Feb. 2010. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7316 | Smouse HB, Rosenthal D, Thuong VH, Knox MF, Dixon RG, Voorhees WD 3rd, McCann-Brown JA. Long-term Retrieval Success Rate Profile for the Gunther Tulip Vena Cava Filter. J Vasc Interv Radiol. 2009 Jul;20(7):871-7; quiz 878. doi: 10.1016/j.jvir.2009.03.033. Epub 2009 May 28. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7317 | Smouse HB, Trost D, Rectenwald JE, Arko FR, Kaufman JA, Plant G, Atkins MD, Razavi MK, Uberoi R. One Question...How Have Your Protocols for IVC Filter Placement, Monitoring, and Retrieval Changed in the Past Several Years? Endovascular Today, July 2012. [not a peer-reviewed article] | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7318 | Society of Interventional Radiology Responds to FDA Blood Clot Device (IVC Filter) Advisory | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7319 | Society of Interventional Radiology Responds to FDA Blood Clot Device (IVC Filter) Advisory, 08/12/2010. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7320 | Spencer FA, Bates SM, Goldbert RJ. A population-based study of inferior vena cava filters in patients with acute venous thromboembolism. Arch Intern Med 2010; 170:1456-62. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7321 | Spinal Cord Injury Thromboprophylaxis Investigators, Prevention of Venous Thromboelism in the Acute Treatment Phase after Spincal Cord Injury: A Randomized, Multicenter Trial Comparing Low-Dose Heparin Plus Intermittent Pneumatic Compression with Enoxaparin. J Trauma. 2003 Jun;54(6):1116-24; discussion 1125-6. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7322 | Stavropoulos SW, Dixon RG, Burke CT, Stavas JM, Shah A, Shlansky-Goldberg RD, Trerotola SO. Embedded inferior vena cava filter removal: use of endobronchial forceps. J Vasc Interv Radiol. 2008 Sep;19(9):1297-301. doi: 10.1016/j.jvir.2008.04.012. Epub 2008 Jun 2. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 7323 | Stavropoulos, S.W., Chen, J.X., Sing, R.F. et al. Analysis of the final DENALI trial data: a prospective, multicenter study of the DENALI inferior vena cava filter. J Vasc Interv Radiol. 2016; 27: 1531–1538. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7324 | Stavropoulos, S.W., et al., Retrieval of Tip-embedded Inferior Vena Cava Filters by Using the Endobronchial Forceps Technique: Experience at a Single Institution. Radiology, 2015. 275(3): 900-7. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7325 | Stavropoulos, S.W., et al., The DENALI Trial: an interim analysis of a prospective, multicenter study of the Denali retrievable inferior vena cava filter. J Vasc Interv Radiol, 2014. 25(10): 1497-505, 1505 e1. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7326 | Steele JR, Wallace MJ, Hovsepian DM, James BC, Kundu S, Miller DL, Rose SC, Sacks D, Shah SS, Cardella JF. Guidelines for Establishing a Quality Improvement Program in Interventional Radiology. J Vasc Interv Radiol. 2010 May;21(5):617-25. doi: 10.1016/j.jvir.2010.01.010. Epub 2010 Mar 17. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7327 | Stein PD, Alnas M, Skaf E, Kayali F, Siddiqui T, Olson RE, Patel K. Outcome and Complications of Retrievable Inferior Vena Cava Filters. Am J Cardiol. 2004 Oct 15;94(8):1090-3. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7328 | Stein PD, Kayali F, Olson RE. Twenty-one-year trends in the use of inferior vena cava filters. Arch Intern Med 2004; 164:1541-1545. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7329 | Stein PD, Matta F, Huges MJ. Inferior Vena Cava Filters in Stable Patients with Acute Pulmonary Embolism Who Receive Thrombolytic Therapy. Am J Med. 2018 Jan;131(1):97-9. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7330 | Stein PD, Matta F, Jull RD. Increasing use of vena cava filters for prevention of pulmonary embolism. Am J Med 2011; 124:655-61. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7331 | Stein PD, Matta F, Keyes DC, Willyerd G. Impact of vena cava filters on in-hospital case fatality rate from pulmonary embolism. Am J Med 2012; 125:478-84. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7332 | Stein PD, Matta F, Lawrence FR, Huges MJ. Inferior Vena Cava Filters in Patients with Acute Pulmonary Embolism and Cancer. Am J Med. EPub 2017 Nov10. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7333 | Stein PD, Matta F, Lawrence FR, Huges MJ. Usefulness of Inferior Vena Cava Filters in Unstable Patients With Acute Pulmonary Embolism and Patients Who Underwent Pulmonary Embolectomy. Am J Cardio. 2018 Jan;121(4):495-00. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7334 | Stein PD, Matta F, Sabra MJ. Case fatality rate with vena cava filters in hospitalized stable patients with cancer and pulmonary embolism. Am J Med. 2013; 126:819-24. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7335 | Stein PD, Matta F. Vena cava filters in unstable elderly patients with acute pulmonary embolism. Am J Med 2014; 127:222-5. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7336 | Stösslein F, Altmann E. A rare complication with an Antheor cava filter. Cardiovasc Intervent Radiol. 1998 Mar-Apr;21(2):165-7. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 7337 | Streib EW, Wagner JW. Complications of vascular access procedures in patients with vena cava filters. J Trauma. 2000 Sep;49(3):553-7; discussion 557-8. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7338 | Streiff MB. Vena Caval Filters: A Comprehensive Review. Blood. 2000 Jun 15;95(12):3669-77. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7339 | Sudheendra D, Giroux MF, Johnson MS, Murphy E, Garcia, MJ. Ask the Experts: What is your practice's current IVC filter retrieval protocol, and in which cases do you deviate from it? [not a peer-reviewed article] | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7340 | Sutphin PD, Reis SP, McKune A, et al. Improving inferior vena cava filter retrieval rates with the define, measure, analyze, improve, control methodology. J Vasc Interv Radiol 2015; 26:491-8. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7341 | Swami, U., G. Annunziata and I. Fulger, Experience with vena cava filters at a large community hospital and level-I trauma center: indications, complications, and compliance barriers. Clin Appl Thromb Hemost, 2014. 20(5): 546-52 | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7342 | Sweeney TJ, Van Aman ME. Deployment Problems with the Titanium Greenfield Filter. J Vasc Interv Radiol. 1993 Sep-Oct;4(5):691-4. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7343 | Sweet PH III, Armstrong T, Chen J, Masliah E, Witucki P. Fatal pulmonary embolism update: 10 years of autopsy experience at an academic medical center. JRSM Short Rep. 2013; 4(9):2042533313489824. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7344 | Świątkowska B, Szeszenia-Dąbrowska N, Wilczyńska U. Medical Monitoring of Asbestos-Exposed Workers – Experience from Poland. Bull World Health Organ. 2016 Aug 1;94(8):599-604. doi: 10.2471/BLT.15.159426. Epub 2016 Jun 2. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7345 | Taksler GB, Keshner M, Fagerlin A, Hajizadeh N, Braithwaite RS. Personalized Estimates of Benefit from Preventative Care Guidelines – A Proof of Concept. Ann Intern Med. 2013 Aug 6;159(3):161-8. doi: 10.7326/0003-4819-159-3-201308060-00005. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7346 | Tam MD, Spain J, Lieber M, Geisinger M, Sands MJ, Wang W. Fracture and distant migration of the Bard Recovery filter: a retrospective review of 363 implantations for potentially life-threatening complications. J Vasc Interv Radiol. 2012 Feb;23(2):199-205.e1. doi: 10.1016/j.jvir.2011.10.017. Epub 2011 Dec 20. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7347 | Tam MD, Zhu X, McLennan G, Sands MJ, W. Wang. Complications of the Bard Recovery Filter and Their Effect on Attempted Retrieval in 107 Patients. Abstract No. 2. Journal of Vascular and Intervental Radiology, February 2010Volume 21, Issue 2, Supplement, Page S3. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7348 | Tan XL, Tam C, Mckellar R, Nandurkar H, Bazargan A. Out of sight, out of mind: an audit of inferior vena cava filter insertion and clinical follow up in an Australian institution and literature review. Intern Med J 2013; 43(4):365-72. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 7349 | Tanner L, FDA clot device advisory tells of patients' risks. The San Diego Union-Tribune, August 9, 2010. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7350 | Tao MJ, Montbriand JM, Eisenberg N, Sniderman KW, Roche-Nagle G. Temporary inferior vena cava filter indications, retrieval rates, and follow up management at a multicenter tertiary care institution. J Vasc Surg. 2016 Aug;64(2):430-437. doi: 10.1016/j.jvs.2016.02.034. Epub 2016 Mar 30. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7351 | Tatonetti, N.P., G.H. Fernald and R.B. Altman, A novel signal detection algorithm for identifying hidden drug-drug interactions in adverse event reports. J Am Med Inform Assoc, 2012. 19(1): 79-85 | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7352 | Taylor FC, Awh MH, Kahn CE Jr, Lu CT.  Vena Tech vena cava filter: experience and early follow-up. J Vasc Interv Radiol. 1991 Nov;2(4):435-40. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7353 | The Guide to Clinical Preventative Services. US Preventative Services Task Force. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7354 | The Society for Interventional Radiology and the Society for Vascular Surgery have initiated the PRESERVE study | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7355 | Thonar B, Patel NH, Ferral H, Behrens G. AJR teaching file: chest pain in a woman with an inferior vena cava filter. AJR Am J Roentgenol. 2007 Sep;189(3 Suppl):S24-5. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7356 | Torbicki A, Perrier A, Konstantinides S, et al., Task Force for the Diagnosis and Management of Acute Pulmonary Embolism of the European Society of Cardiology. Guidelines on the diagnosis and management of acute pulmonary embolism: the Task Force for the Diagnosis and Management of Acute Pulmonary Embolism of the European Society of Cardiology (ESC) Eur Heart J 2008;29(18):2276–2315. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7357 | Trerotola SO, Stavropoulos SW. Management of Fractured Inferior Vena Cava Filters: Outcomes by Fragment Location. Radiology. 2017 Sep;284(3):887-896. doi: 10.1148/radiol.2017162005. Epub 2017 Apr 19. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7358 | Tribe CR, Causes of Death in the Early and Late Stages of Paraplegia. Paraplegia. 1963 May;1:19-47. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7359 | Trigilio-Black CM, Ringley CD, McBride CL, Sorensen VJ, Thompson JS, Longo GM, Pipinos II, Johanning JM. Inferior Vena Cava Filter Placement for Pulmonary Embolism Risk Reduction in Super Morbidly Obese Undergoing Bariatric Surgery. Surg Obes Relat Dis. 2007 Jul-Aug;3(4):461-4. Epub 2007 Jun 4. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7360 | Tschoe M, Kim HS, Brotman DJ, Streiff MB. Retrievable Vena Cava Filters: A Clinical Review. J Hosp Med. 2009 Sep;4(7):441-8. doi: 10.1002/jhm.439. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 7361 | Tse G, Cleveland T, Goode S. Ten-Year Experience of Retrievable Inferior Vena Cava Filters in a Tertiary Referral Center. Diagn Interv Radiol. 2017 Mar-Apr;23(2):144-149. doi: 10.5152/dir.2016.16022. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7362 | Turba UC, Glaiberman C, Picus D, Arslan B, Angle JF, Matsumoto AH. Management of severe vena cava filter tilting: experience with Bard G-2 filters. J Vasc Interv Radiol. 2008 Mar;19(3):449-53. doi: 10.1016/j.jvir.2007.11.020. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7363 | U.S. Preventive Services Task Force https://www.uspreventiveservicestaskforce.org/Page/Name/grade-definitions accessed on March 6, 2017. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7364 | Uberoi R, Tapping CR, Chalmers N, Allgar V. British Society of Interventional Radiology (BSIR) Inferior Vena Cava (IVC) Filter Registry. Cardiovasc Intervent Radiol. 2013 Dec;36(6):1548-1561. doi: 10.1007/s00270-013-0606-2. Epub 2013 Mar 20. Erratum in: Cardiovasc Intervent Radiol. 2017 Dec 28. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7365 | Urbankova J, Quiroz R, Kucher N, Goldhaber SZ. Intermittent pneumatic compression and DVT prevention in postoperative patients. Thromb Haemost. 2005 Dec;94(6):1181-5. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7366 | Urena, R. and L. Greenwood, Bird's nest filter migration to the right atrium. AJR Am J Roentgenol, 2004. 183(4): 1037-9. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7367 | Urias D, Silvis J, Mesropyan L, Oberlander E, Simunich T, Tretter J. Retrievable Inferior Vena Cava Filters in Geriatric Trauma: Is There an Age Bias? Injury. 2017 Jan;48(1):148-152. doi: 10.1016/j.injury.2016.07.008. Epub 2016 Jul 15. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7368 | Van Ha, T.G., Complications of inferior vena caval filters. Semin Intervent Radiol, 2006. 23(2): 150-5. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7369 | Vaziri K, Bhanot P, Hungness ES, Morasch MD, Prystowsky JB, Nagle AP. Retrievable IVC Filters in High Risk Patients Undergoing Bariatric Surgery. Surg Endosc. 2009 Oct;23(10):2203-7. doi: 10.1007/s00464-008-0307-0. Epub 2009 Jan 28. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7370 | Veerapong J, Wahlgren CM, Jolly N, Bassiouny H. Successful percutaneous retrieval of an inferior vena cava filter migrating to the right ventricle in a bariatric patient. Cardiovasc Intervent Radiol. 2008 Jul;31 Suppl 2:S177-81. doi: 10.1007/s00270-007-9278-0. Epub 2008 Jan 17. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7371 | Velmahos GC, et al: Prevention of venous thromboembolism after injury: an evidence-based report: part II: analysis of risk factors and evaluation of the role of vena caval filters. J Trauma 49:140-144, 2000 | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7372 | Vena Caval Filter Consensus Conference. Recommended reporting standards for vena caval filter placement and patient follow-up. The Participants in the Vena Caval Filter Consensus Conference. J Vasc Surg 1999:30:573-9. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 7373 | Vergara, G.R., W.F. Wallace and K.R. Bennett, Spontaneous migration of an inferior vena cava filter resulting in cardiac tamponade and percutaneous filter retrieval. Catheter Cardiovasc Interv, 2007. 69(2): 300-2. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7374 | Vijay K, Hughes JA, Burdette AS, et al. Fractured Bard Recovery, G2, and G2 express inferior vena cava filters: incidence, clinical consequences, and outcomes of removal attempts. J Vasc Interv Radiol 2012; 23:188-94. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7375 | Vladimir, F.G., et al., Complications and Outcomes Associated With the Use Of Retrievable Vena Cava Filters: A Review of the Manufacturer and User Facility Device Experience (MAUDE) Database. NESVS: 2005 Annual Meeting - 2005 Abstracts, 2005. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7376 | Vossen, J.A., et al., Recurrent fracture of a recovery inferior vena cava filter with pulmonary migration. Yale J Biol Med, 2012. 85(2): 255-9 | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7377 | Walsh J, Safety and Effectiveness of Inferior Vena Cava Filters Used to Protect Against Pulmonary Embolus: A Technology Assessment. http://ctaf.org/sites/default/files/assessments/1247_file_IVC_Filters_final_W.pdf | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7378 | Waltz P, Zuckerbraun BS. Commentary – Inferior Vena Cava Filters in Trauma Patients – For Whom the Benefit Tolls? JAMA Surg. 2017 Jan 1;152(1):81. doi: 10.1001/jamasurg.2016.3121. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7379 | Wang SL, Lloyd AJ. Clinical review: inferior vena cava filters in the age of patient-centered outcomes. Ann Med. 2013 Nov;45(7):474-81. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7380 | Wang W, Spain J, Tam MD. Acute Abdominal Pain After Retrievable Inferior Vena Cava Filter Insertion: Case Report of Caval Perforation by an Option Filter. Cardiovasc Intervent Radiol. 2011 Aug;34(4):883-5. doi: 10.1007/s00270-010-0080-z. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7381 | Wang W, Zhou D, Obuchowski N et al. Fracture and Migration of Celect Inferior Vena Cava Filters: A Retrospective Review of 741 Consecutive Implantations. J Vasc Interv Radiol. 2013;24:1710-1722. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7382 | Waring WP, Karunas RS. Acute Spinal Cord Injuries and the Incidence of Clinically Occurring Thromboembolic Disease. Paraplegia. 1991 Jan;29(1):8-16. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7383 | Webb LX, Rush PT, Fuller SB, Meredith JW. Greenfield Filter Prophylaxis of Pulmonary Embolism in Patients Undergoing Surgery for Acetabular Fracture. J Orthop Trauma. 1992;6(2):139-45. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7384 | Wehrenberg-Klee E, Stavropoulos SW. Inferior Vena Cava Filters for Primary Prophylaxis: When are they indicated? Semin Intervent Radiol. 2012 Mar;29(1):29-35. doi: 10.1055/s-0032-1302449. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7385 | Weinberg I, Abtathian F, Debiosi R, et al: Effect of Delatyed Inferior Vena Cava Filter Retrieval after Early Initiation of Anticoagulation. 2014 *Am. J. Cardiology*; 113:389-394. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 7386 | Weinberg I, Kaufman J, Jaff MR. Inferior vena cava filters. JACC Cardiovasc Interv. 2013;6(6):539-547. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7387 | Whedon JM, Beaver TA, Hernandez RA, Burchard KW. Paradoxical Thromboembolism After Blunt Lower Extremity Trauma: A Management Strategy to Prevent Additional Sequelae Where Anticoagulation is Contraindicated. Am Surg. 2014 Nov;80(11):E309-11. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7388 | White RH, Brunson A, Romano PS, Li Z, Wun T. Outcomes after vena cava filter use in noncancer patients with acute venous thromboembolism: A Population-Based Study. Circulation. 2016 May 24;133(21):2018-29. doi: 10.1161/CIRCULATIONAHA.115.020338. Epub 2016 Apr 5. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7389 | White RH, Geraghty EM, Brunson A, Murin S, Wun T, Spencer F, Romano PS. High Variation Between Hospitals in Vena Cava Filter Use for Venous Thromboembolism. JAMA Intern Med. 2013 Apr 8;173(7):506-12. doi: 10.1001/jamainternmed.2013.2352. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7390 | White RH: The epidemiology of venous thromboembolism. Circulation 107:14-18, 2003. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7391 | Wicky S, Doenz F, Meuwly JY, Portier F, Schnyder P, Denys A. Clinical Experience with Retrievable Gunther Tulip Vena Cava Filters. J Endovasc Ther. 2003 Oct;10(5):994-1000. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7392 | Winters JP, Morris CS, Holmes CE, Lewis P, Bhave AD, Najarian KE, Shields JT, Charash W, Cushman M. A multidisciplinary quality improvement program increases the inferior vena cava filter retrieval rate. Vasc Med. 2017 Feb;22(1):51-56. doi: 10.1177/1358863X16676658. Epub 2016 Nov 3. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7393 | Wojcik R, Cipolle MD, Fearen I, Jaffe J, Newcomb J, Pasquale MD. Long-Term Follow-up of Trauma Patients with a Vena Caval Filter. J Trauma. 2000 Nov;49(5):839-43. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7394 | Wones R, Pinney SM, Buckholz JM, Deck-Tebbe C, Freyberg R, Pesce A. Medical Monitoring – A Beneficial Remedy for Residents Living Near an Environmental Hazard Site. J Occup Environ Med. 2009 Dec;51(12):1374-83. doi: 10.1097/JOM.0b013e3181c558f1. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7395 | Wood, E.A., et al., Reporting the Impact of Inferior Vena Cava Perforation by Filters. (Abstract from the 2012 American Venous Forum Annual Meeting). J Vasc Surg, 2012. 55(1): 301 | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7396 | Woodward, E.B., et al., Delayed retroperitoneal arterial hemorrhage after inferior vena cava (IVC) filter insertion: case report and literature review of caval perforations by IVC filters. Ann Vasc Surg, 2002. 16(2): 193-6. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7397 | Wu A, Moon E, Wang DS, Hertz B, Wang W. Bard Meridian Filter Fracture. Cardiovasc Intervent Radiol. 2015 Feb;38(1):251-2. doi: 10.1007/s00270-014-0935-9. Epub 2014 Jun 20. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 7398 | Wu EC, Barba CA. Current Practices in the Prophylaxis of Venous Thromboembolism in Bariatric Surgery. Obes Surg. 2000 Feb;10(1):7-13; discussion 14. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7399 | Wu EC, Barba CA. Endovascular Treatment of Late Aortic Perforation due to Vena Cava Filter. Obes Surg. 2000 Feb;10(1):7-13; discussion 14. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7400 | Wu, G.S., et al., Inferior vena cava filter migration with severe deformity of filter. J Vasc Interv Radiol, 2009. 20(9): 1257-9 | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7401 | Yamagami T., Kato T., Hirota T., Yoshimatsu R., Matsumoto T., Nishimura T. Prophylactic implantation of inferior vena cava filter during interventional radiological treatment for deep venous thrombosis of the lower extremity. Br J Radiol. 2006;79:584-591. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7402 | Young T, Tang H, Hughes R. Vena caval filters for the prevention of pulmonary embolism. Cochrane Database Syst Rev. 2010 Feb 17;(2):CD006212. doi: 10.1002/14651858.CD006212.pub4. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7403 | Zektser M, Bartal C, Zeller L et al. Effectiveness of inferior vena cava filters without anticoagulation therapy for prophylaxis of recurrent pulmonary embolism. Rambam Maimonides Med J. 2016 Jul 28;7(3). | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7404 | Zhou, D., et al., Penetration of Celect inferior vena cava filters: retrospective review of CT scans in 265 patients. AJR Am J Roentgenol, 2014. 202(3): 643-7. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7405 | Zhou, D., et al., Retrospective review of 120 celect inferior vena cava filter retrievals: experience at a single institution. J Vasc Interv Radiol, 2012. 23(12): 1557-63 | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7406 | Zhu Indications, complications and outcomes of G2 retrievable IVC filters in 765 patients: A single institute experience. Abstract No. 3. Journal of Vascular and Interventional Radiology. February 2010Volume 21, Issue 2, Supplement, Pages S3–S4. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7407 | Zhu X, Tam MD, Bartholomew J, Newman JS, Sands MJ, Wang W. Retrievability and device-related complications of the G2 filter: a retrospective study of 139 filter retrievals. J Vasc Interv Radiol. 2011 Jun;22(6):806-12. doi: 10.1016/j.jvir.2011.01.430. Epub 2011 Apr 8. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7408 | Zolfaghari D, Johnson B, Weireter LJ, Britt LD. Expanded Use of Inferior Vena Cava Filters in the Trauma Population. Surg Annu. 1995;27:99-105. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7409 | Goldman, Limitations and Strengths of Spontaneous Reports Data (1998) | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7410 | 1997 GAO Report Excerpt (Medical Device Reporting: Improvements Needed in FDA's System for Monitoring Problems With Approved Devices) | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7411 | 2008 Surgeon General's Call to Action re PE and DVT | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 7412 | April 14, 2017 Report of Dr. Fasching, Medical Literature - James, B, Medical Device Failure Analysis, ASM Handbook, Volume 23, Materials for Medical Devices, ASM International, Materials Park, OH, 2012, p. 346. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7413 | April 14, 2017 Report of Dr. Fasching, Medical Literature - Angel LF, Tapson V, Galgon RE, Restrepo MI, Kaufman J. Systematic Review of the use of Retrievable Inferior Vena Cava Filters. J Vasc Intev Radiol 2011; 22:1522-1530. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7414 | April 14, 2017 Report of Dr. Fasching, Medical Literature - Hull JE, Robertson SW. Bard Recovery Filter: Evaluation and Management of vena Cava Limb Perforation, Fracture, and Migration.  J Vasc Intev Radiol 2009; 20:52-60. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7415 | April 14, 2017 Report of Dr. Fasching, Medical Literature - Tam MD, Spain J, Lieber M, Geisinger M, Sands MJ, Wang W. Fracture and Distant Migration of the Bard Recovery Filter: A Retropective Review of 363 Implantations for Potentially Life-Threatening Complications. J Vasc Intev Radiol 2013; 23:199-205. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7416 | April 14, 2017 Report of Dr. Fasching, Medical Literature - Kuo WT Robertson SW, Odegaard JI Hofmann LV. Complex Retrieval of Fractured, Embedded, and Penetrating Inferior Vena Cava Filters: A prospective Study with Histologic and Electron Microscopic Analysis. J Vasc Interv Radiol 2013; 24:622-630. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7417 | April 14, 2017 Report of Dr. Fasching, Medical Literature - McMeeking RM, Assessment of the Designs of Bard Inferior Vena Cava Filters: The Recovery, G2, G2 Express, Eclipse, Meridian, and Denali Models, Re: MDL3.3.17. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7418 | April 14, 2017 Report of Dr. Fasching, Medical Literature - Hodgson DE. Fabrication, Heat Treatment and Joining of Nitinol Components. SMST-2000 Proceedings of the International Conference on Shape Memory and Superelastic Technologies (Pacific Grove, CA, April 30 to May 4, 2000), P. 11-24. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7419 | April 14, 2017 Report of Dr. Fasching, Medical Literature - Trepanier C, Tabrizian M, Yahia LH, Bilodeau L, Piron DL. Improvement of the Corrosion Resistance of NiTi Stents by Surface Treatments. Mat. Res. Soc. Symp. Proc. Vol. 459 (1997). 363-368. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7420 | April 14, 2017 Report of Dr. Fasching, Medical Literature - Trepanier C, Tabrizian M, Yahia LH, Bilodeau L, Piron DL. Effect of Modification of Oxide Layer on NiTi Stent Corrosion Resistance. J. Biomed. Mat. Research, 1998; 43:433-440. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 7421 | April 14, 2017 Report of Dr. Fasching, Medical Literature - Steegmueller R, Fleckenstein T. Schuessler A. Is Electropolishing equal Electropolishing? A Comparison Study for Nitinol Stents. Proceed. Mat. & Proc. for Med. Dev. Conf., November 14-16, Boston, MA, 2006, p. 163-168. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7422 | April 14, 2017 Report of Dr. Fasching, Medical Literature - https://emea.cordis.com/ma/product/smart-control-self-expanding-nitinol-stent#overview | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7423 | April 14, 2017 Report of Dr. Fasching, Medical Literature - Patel MM, Gordon RF, An Investigation of Diverse Surface Finishes on Fatigue Properties of Superelastic Nitinol Wire, Proceedings of International Conference on Shape Memory and Superelastic Technology, ASM International, 2006, p. 61-70. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7424 | April 14, 2017 Report of Dr. Fasching, Medical Literature -  Kuo WT Robertson SW, Odegaard JI Hofmann LV. Complex Retrieval of Fractured, Embedded, and Penetrating Inferior Vena Cava Filters: A prospective Study with Histologic and Electron Microscopic Analysis. J Vasc Interv Radiol 2013; 24:622-630. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7425 | April 14, 2017 Report of Dr. Fasching, Medical Literature - McMeeking RM, Begley MR, Mechanical Reliability Assessment of the Bard G2 Filter, Re: Ebert v CR Bard, January 2014. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7426 | April 14, 2017 Report of Dr. Fasching, Medical Literature - McMeeking RM, Begley MR, Finite Element Modeling of the Bard Filters, June 2011. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7427 | April 14, 2017 Report of Dr. Fasching, Medical Literature - Gong XY, Pelton AR, Finite Element Analysis on Nitinol Medical Applications, Proceedings of IMECE-2002, Vol. 53, 2002. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7428 | April 14, 2017 Report of Dr. Fasching, Medical Literature - Rebelo N, Gong XY, Hall A, Pelton AR, Duerig TW, Finite Element Analysis on the Cyclic Properties of Superelastic Nitinol, Proceedings 2004 ABAQUS Users' Conference, p. 601-613. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7429 | April 14, 2017 Report of Dr. Fasching, Medical Literature - Pelton AR, Schroeder V, Mitchell MR, Gong XY, Barney M, Robertson SW, Fatigue and Durability of Nitinol Stents, J of Mechl Behavior Biomed Mater, 1, 153-164 (2008) | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7430 | April 14, 2017 Report of Dr. Fasching, Medical Literature -  McMeeking RM, Begley MR, Mechanical Reliability Assessment of the Bard IVC Recovery Filters, Re: Katrina Newton et. al. v CR Bard, March 2011. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7431 | March 17, 2017 Report of Dr. Fasching, Medical Literature - R. Ritchie, Assessment of the Structural Integrity of Bard IVC Filters: Recovery, G2, G2-Express and Eclipse, March 2, 2017, Re:  MDL 3.2.17 | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 7432 | March 17, 2017 Report of Dr. Fasching, Medical Literature - Lin ZC, Denison A, Nitinol Fatigue Resistance – A Strong Function of Surface Quality, Proceedings from the Materials & Processes for Medical Devices Conference, 8-10 Sept 2003, ASM International, 2003. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7433 | March 17, 2017 Report of Dr. Fasching, Medical Literature - McMeeking RM, Assessment of the Designs of Bard Inferior Vena Cava Filters: The Recovery, G2, G2 Express, Eclipse, Meridian, and Denali Models, Re: MDL3.3.17. | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7434 | Vogelzang, Providing Context: Medical Device Litigation and Inferior Vena Cava Filters (2016) | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7435 | Greenfield, et al., Recommended reporting standards for vena cava filter placement and patient follow-up (1999) | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7436 | Hull, Bard Recovery Filter Evaluation and Management (2009) | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7437 | "Comparison of complication rates associated with permanent and retrievable inferior vena cava filters: a review of the MAUDE database." | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7438 | Looby, S., Cardiovascular Interventional Radiology, 2007 Jan – Feb 30(1): 59 – 65.  "Gunther Tulip retrievable inferior vena caval filters, indications, efficacy, retrieval, and complications".  Study of 147 patients with Tulip filter 2001 to 2005, failed retrievals in 20% | Medical Literature | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7449 | Attorney John A. Dalimonte Answers to Defendants' Interrogatories and Response to Production of Documents | | | FRE 401, 402, 403, 602, 801, 802 |
| 7450 | Emails produced by John Dalimonte re communications with the FDA | | | FRE 401, 402, 403, 602, 801, 802 |
| 7459 | Defendants' Response to Plainitffs' Brief in Opposition to Bard's Request to Depose PLC Counsel Exhibit A | | | FRE 401, 402, 403, 602, 801, 802 |
| 7460 | Defendants' Response to Plainitffs' Brief in Opposition to Bard's Request to Depose PLC Counsel Exhibit B | | | FRE 401, 402, 403, 602, 801, 802 |
| 7461 | Defendants' Response to Plainitffs' Brief in Opposition to Bard's Request to Depose PLC Counsel Exhibit C | | | FRE 401, 402, 403, 602, 801, 802 |
| 7462 | Defendants' Response to Plainitffs' Brief in Opposition to Bard's Request to Depose PLC Counsel Exhibit D | | | FRE 401, 402, 403, 602, 801, 802 |
| 7463 | Defendants' Response to Plainitffs' Brief in Opposition to Bard's Request to Depose PLC Counsel Exhibit E | | | FRE 401, 402, 403, 602, 801, 802 |
| 7464 | Defendants' Response to Plainitffs' Brief in Opposition to Bard's Request to Depose PLC Counsel Exhibit F | | | FRE 401, 402, 403, 602, 801, 802 |
| 7465 | July 31, 2017 Report of Dr. Fasching, Pictures from Figure 1 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7466 | July 31, 2017 Report of Dr. Fasching, Pictures from Figure 2 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7467 | July 31, 2017 Report of Dr. Fasching, Pictures from Figure 3 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7468 | July 31, 2017 Report of Dr. Fasching, Pictures from Figure 4 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7469 | July 31, 2017 Report of Dr. Fasching, Pictures from Figure 5 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7470 | July 31, 2017 Report of Dr. Fasching, Pictures from Figure 6 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7471 | July 31, 2017 Report of Dr. Fasching, Pictures from Figure 7 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7472 | July 31, 2017 Report of Dr. Fasching, Pictures from Figure 8 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 7473 | July 31, 2017 Report of Dr. Fasching, Pictures from Figure 9 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7474 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 1 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7475 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 2 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7476 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 3 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7477 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 4 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7478 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 5 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7479 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 6 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7480 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 7 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7481 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 8 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7482 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 9 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7483 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 10 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7484 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 11 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7485 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 12 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7486 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 13 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7487 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 14 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7488 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 15 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7489 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 16 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7490 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 17 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7491 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 18 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7492 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 19 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7493 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 20 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7494 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 21 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7495 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 22 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7496 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 23 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7497 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 24 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7498 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 25 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7499 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 26 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7500 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 27 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7501 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 28 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7502 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 29 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7503 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 30 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7504 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 31 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7505 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 32 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7506 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 33 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7507 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 34 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7508 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 35 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7509 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 36 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7510 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 37 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7511 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 38 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7512 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 39 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7513 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 40 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7514 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 41 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 7515 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 42 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7516 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 43 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7517 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 44 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7518 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 45 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7519 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 46 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7520 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 47 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7521 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 48 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7522 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 49 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7523 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 50 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7524 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 51 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7525 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 52 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7526 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 53 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7527 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 54 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7528 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 55 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7529 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 56 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7530 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 57 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7531 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 58 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7532 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 59 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7533 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 60 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7534 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 61 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7535 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 62 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7536 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 63 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7537 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 64 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7538 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 65 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7539 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 66 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7540 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 67 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7541 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 68 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7542 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 69 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7543 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 70 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7544 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 71 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7545 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 72 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7546 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 73 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7547 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 74 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7548 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 75 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7549 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 76 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7550 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 77 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7551 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 78 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7552 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 79 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7553 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 80 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7554 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 81 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7555 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 82 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7556 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 83 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 7557 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 84 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7558 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 85 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7559 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 86 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7560 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 87 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7561 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 88 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7562 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 89 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7563 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 90 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7564 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 91 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7565 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 92 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7566 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 93 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7567 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 94 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7568 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 95 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7569 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 96 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7570 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 97 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7571 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 98 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7572 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 99 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7573 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 100 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7574 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 101 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7575 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 102 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7576 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 103 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7577 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 104 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7578 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 105 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7579 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 106 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7580 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 107 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7581 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 108 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7582 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 109 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7583 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 110 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7584 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 111 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7585 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 112 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7586 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 113 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7587 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 114 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7588 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 115 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7589 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 116 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7590 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 117 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7591 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 118 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7592 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 119 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7593 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 120 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7594 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 121 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7595 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 122 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7596 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 123 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7597 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 124 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7598 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 125 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 7599 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 126 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7600 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 127 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7601 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 128 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7602 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 129 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7603 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 130 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7604 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 131 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7605 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 132 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7606 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 133 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7607 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 134 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7608 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 135 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7609 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 136 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7610 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 137 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7611 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 138 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7612 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 139 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7613 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 140 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7614 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 141 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7615 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 142 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7616 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 143 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7617 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 144 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7618 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 145 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7619 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 146 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7620 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 147 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7621 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 148 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7622 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 149 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7623 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 148 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7624 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 149 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7625 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 150 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7626 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 151 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7627 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 152 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7628 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 153 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7629 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 154 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7630 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 155 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7631 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 156 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7632 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 157 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7633 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 158 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7634 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 159 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7635 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 160 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7636 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 161 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7637 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 162 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7638 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 163 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7639 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 164 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7640 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 165 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 7641 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 166 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7642 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 167 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7643 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 168 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7644 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 169 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7645 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 170 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7646 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 171 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7647 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 172 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7648 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 173 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7649 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 174 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7650 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 175 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7651 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 176 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7652 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 177 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7653 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 178 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7654 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 179 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7655 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 180 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7656 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 181 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7657 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 182 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7658 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 183 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7659 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 184 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7660 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 185 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7661 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 186 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7662 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 187 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7663 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 188 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7664 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 189 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7665 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 190 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7666 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 191 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7667 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 192 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7668 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 193 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7669 | April 14, 2017 Report of Dr. Fasching, Pictures from Figure 194 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7670 | Fasching MDL Report dated May 11, 2017; Interaction with sharp chamfer, Figures 14a, 17a, 85a | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7671 | Fasching MDL Report dated May 11, 2017; Fracture of outside of a high stress area, Figures 63a (Arm 2), 94 (Arm 1), 156 (Arm 1) | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7672 | Fasching MDL Report dated May 11, 2017; Inclusions at initiation site: Figures 83 a & b, 44 b, and 123 b | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7673 | Fasching MDL Report dated May 11, 2017 ; Initiations not at surface defect, Figures 142 a & b; 146 a & b, 65 b. | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7674 | April 14, 2017 Report of Dr. Briant, Pictures from Figure 1 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7675 | April 14, 2017 Report of Dr. Briant, Pictures from Figure 2 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7676 | April 14, 2017 Report of Dr. Briant, Pictures from Figure 3 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7677 | April 14, 2017 Report of Dr. Briant, Pictures from Figure 4 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7678 | April 14, 2017 Report of Dr. Briant, Pictures from Figure 5 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**
*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 7679 | April 14, 2017 Report of Dr. Briant, Pictures from Figure 6 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7680 | April 14, 2017 Report of Dr. Briant, Pictures from Figure 7 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7681 | April 14, 2017 Report of Dr. Briant, Pictures from Figure 8 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7682 | April 14, 2017 Report of Dr. Briant, Pictures from Figure 9 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7683 | April 14, 2017 Report of Dr. Briant, Pictures from Figure 10 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7684 | April 14, 2017 Report of Dr. Briant, Pictures from Figure 11 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7685 | April 14, 2017 Report of Dr. Briant, Pictures from Figure 12 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7686 | April 14, 2017 Report of Dr. Briant, Pictures from Figure 13 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7687 | April 14, 2017 Report of Dr. Briant, Pictures from Figure 14 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7688 | April 14, 2017 Report of Dr. Briant, Pictures from Figure 15 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7689 | April 14, 2017 Report of Dr. Briant, Pictures from Figure 16 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7690 | April 14, 2017 Report of Dr. Briant, Pictures from Figure 17 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7691 | April 14, 2017 Report of Dr. Briant, Pictures from Figure 18 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7692 | April 14, 2017 Report of Dr. Briant, Pictures from Figure 19 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7693 | April 14, 2017 Report of Dr. Briant, Pictures from Figure 20 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7694 | April 14, 2017 Report of Dr. Briant, Pictures from Figure 21 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7695 | April 14, 2017 Report of Dr. Briant, Pictures from Figure 22 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7696 | April 14, 2017 Report of Dr. Briant, Pictures from Figure 23 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7697 | April 14, 2017 Report of Dr. Briant, Pictures from Figure 24 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7698 | April 14, 2017 Report of Dr. Briant, Pictures from Figure 25 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7699 | April 14, 2017 Report of Dr. Briant, Pictures from Figure 26 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7700 | April 14, 2017 Report of Dr. Briant, Pictures from Figure 27 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7701 | April 14, 2017 Report of Dr. Briant, Pictures from Figure 28 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7702 | April 14, 2017 Report of Dr. Briant, Pictures from Figure 29 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7703 | April 14, 2017 Report of Dr. Briant, Pictures from Figure 30 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7704 | April 14, 2017 Report of Dr. Briant, Pictures from Figure 31 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7705 | April 14, 2017 Report of Dr. Briant, Pictures from Figure 32 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7706 | April 14, 2017 Report of Dr. Briant, Pictures from Figure 33 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7707 | April 14, 2017 Report of Dr. Briant, Pictures from Figure 34 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7708 | April 14, 2017 Report of Dr. Briant, Pictures from Figure 35 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7709 | April 14, 2017 Report of Dr. Briant, Pictures from Figure 36 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7710 | April 14, 2017 Report of Dr. Briant, Pictures from Table 1 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7711 | April 14, 2017 Report of Dr. Briant, Pictures from Table 2 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7712 | April 14, 2017 Report of Dr. Briant, Pictures from Table 3 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7713 | April 14, 2017 Report of Dr. Briant, Pictures from Table 4 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7714 | April 14, 2017 Report of Dr. Briant, Pictures from Table 5 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7715 | April 14, 2017 Report of Dr. Briant, Pictures from Table 6 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7716 | April 14, 2017 Report of Dr. Briant, Pictures from Table 7 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7717 | April 14, 2017 Report of Dr. Briant, Pictures from Table 8 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7718 | http://www.preservetrial.com | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7719 | https://clinicaltrials.gov/ct2/show/study/NCT02381509 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7720 | July 12, 2017, Expert Report of Paul Briant, Ph.D., P.E. | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 7721 | June 29, 2017, Expert Report of Daniel Cousin, M.D. | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7722 | July 31, 2017, Expert Report of Audrey Fasching, Ph.D., P.E. | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7723 | July 10, 2017, Expert Report of Audrey Fasching, Ph.D., P.E. | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7724 | July 9, 2017, Expert Report of Piotr Sobieszczyk, M.D. | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7725 | April 13, 2017, Expert Report of Christine L. Brauer | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7726 | April 14, 2017, Expert Report of Paul Briant, Ph.D., P.E. | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7727 | April 14, 2017, Expert Report of Audrey Fasching, Ph.D., P.E. | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7728 | April 14, 2017, Expert Report of David W. Fiegal, Jr., M.D., M.P.H. | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7729 | April 14, 2017, Expert Report of Clement J. Grassi, M.D. | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7730 | April 14, 2017, Expert Report of Christopher S. Morris, M.D. | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7731 | April 14, 2017, Expert Report of Ronald A. Thisted, Ph.D. | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7732 | April 14, 2017, Expert Report of Donna-Bea Tillman, Ph.D. | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7733 | May 12, 2017, Expert Report of Christine L. Brauer | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7734 | May 12, 2017, Expert Report of Audrey Fasching, Ph.D., P.E. | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7735 | May 12, 2017, Expert Report of Donna-Bea Tillman, Ph.D. | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7736 | CV of Christine L. Brauer | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7737 | CV of  Paul Briant, Ph.D., P.E. | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7738 | CV of Daniel Cousin, M.D. | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7739 | CV of Audrey Fasching, Ph.D., P.E. | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7740 | CV of David W. Fiegal, Jr., M.D., M.P.H. | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7741 | CV of Clement J. Grassi, M.D. | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7742 | CV of Christopher S. Morris, M.D. | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7743 | CV of Piotr Sobieszczyk, M.D. | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7744 | CV of Ronald A. Thisted, Ph.D. | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7745 | CV of Donna-Bea Tillman, Ph.D. | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7746 | Photos from Dr. Morris re SNF | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7747 | Bard Filter Compliation Rates | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7748 | NMT's 510(k) (K963014) for modifications to the SNF/Straight Line System (Summary) | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7749 | FDA concurrence letter for K963014 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7750 | FDA concurrence letter for K970099 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7751 | 1989 FDA Guidance re Medical Device Labeling | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7752 | 2005 FDA Guidance re Good Pharmacovigilance Practices and Pharmacoepidemiologic Assessment | | | FRE 801; 802 |
| 7753 | 2014 Draft FDA Guidance re Benefit-Risk Factors When Determining Substantial Equivalence in Premarket Notifications 510k with Different Technological Characteristics | | | FRE 801; 802 |
| 7754 | 2014 FDA Guidance re Distinguishing Medical Device Recalls from Medical Device Enhancements | | | FRE 801; 802 |
| 7755 | 2011 Draft FDA Guidance re Responding to Unsolicited Requests for Off-Lael Information | | | FRE 801; 802 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 7756 | 2017 FDA Guidance Deciding When to Submit a 510k for a Change to an Existing Device | | | FRE 801; 802 |
| 7757 | 2002 FDA Guidance re Determination of Intended Use for 510k Devices | | | FRE 801; 802 |
| 7758 | 2014 FDA Guidance re 510k Evaluating Substantial Equivalence in Premarket Notifications | | | FRE 801; 802 |
| 7759 | CDRH Preliminary Internal Evaluations - Volume I | | | FRE 801; 802 |
| 7760 | 2017 Public Health Interests and First Amendment Consideration Related to Manufacturer Communications | | | FRE 801; 802 |
| 7761 | 2015 Draft Public Notification of Emerging Postmarket Medical Device SIgnals | | | FRE 801; 802 |
| 7762 | 2016 FDA Guidance Medical Device Reporting for Manufacturers | | | FRE 801; 802 |
| 7763 | Braun Vena Tech Jugular – 2010 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7764 | Braun Vena Tech Jugular – 2015 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7765 | Braun Vena Tech Femoral – 2015 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7766 | Cook Celect Platinum Jugular and Femoral – 2015 deployment guide | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7767 | Boston Scientific Greenfield Stainless Steel and Titanium – 2011 brochure with performance stats | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7768 | Cordis Optease Femoral Jugular Antecubital – 2017 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7769 | ALN Jugular-Brachial and Femoral-Popliteal – 2013 procedure guide | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7770 | Braun Vena Tech Convertible Femoral & Jugular – February 2016 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7771 | Braun Vena Tech LP Femoral – October 2010 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7772 | Greenfield Stainless Steel – November 2001 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7773 | Argon Option IFU - 2017 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7774 | Argon Option Elite IFU - 2017 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7775 | Cook Celect Femoral 2008 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7776 | Cook Celect Femoral & Jugular 2009 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7777 | Cook Celect Platinum Femoral & Jugular 2012 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7778 | Cool Giantruco-Roehm Bird's Nest Femoral & Jugular 2008 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7779 | Cool Giantruco-Roehm Bird's Nest Radoipaque band Femoral & Jugular 2008 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7780 | Cook Gunther Tulip Jugular 2003 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7781 | Cook Gunther Tulip Jugular 2005 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7782 | Cook Gunther Tulip Jugular & Femoral 2006 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7783 | Cook Gunther Tulip Femoral 2006 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7784 | Cook Gunther Tulip Jugular 2008 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7785 | Cook Gunther Tulip Jugular & Femoral 2009 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7786 | Greenfield Over the Wire Femoral & Jugular 2004 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7787 | Cordis Optease Femoral Jugular Antecubital – 2013 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7788 | ALN Filter with Hook Jugular 2014 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7789 | Volcano Crux VCF Femoral Jugular 2016 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7790 | Coumadin Package Inserts | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7791 | Lovenox Package Inserts | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 7792 | Various Anticoagulant Package Inserts | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7793 | G2 Filter exemplar | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7794 | Screenshot from FDA, Manufacturer and User Facility Device Experience Database - (MAUDE), available online at https://www.fda.gov/MedicalDevices/DeviceRegulationandGuidance/PostmarketRequirements/ReportingAdverseEvents/ucm127891.htm | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7795 | Screenshot from FDA, MAUDE - Manufacturer and User Facility Device Experience, available online at https://www.accessdata.fda.gov/scripts/cdrh/cfdocs/cfmaude/search.cfm | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7796 | Removable Embolus Blood Clot Filter and Filter Delivery System, January 1, 2008, US Patent No. 7,314,477 B1 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7797 | G2 Bench testing videos | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7798 | 2010 FDA Safety Communication: Removing Retrievable Inferior Vena Cava Filters | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7799 | 2014 FDA Safety Communication: Removing Retrievable Inferior Vena Cava Filters | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7800 | David Kessler Invoices | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7801 | Demonstrative (Chart of Complication Rates) | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7802 | Demonstrative (IVC Filter Implant and Explant Animations) | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7803 | Demonstrative (IVC Filter Clot Trapping Animations) | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7804 | Demonstrative (Diagram of Venous System) | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7805 | Demonstrative (Picture of Bard G2 Filter) | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7806 | Demonstrative (Pulmonary Embolism Statistics) | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7807 | Demonstrative (Animations of Plaintiff's Medical Course) | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7808 | Demonstrative (Timeline of Plaintiff's Medical Course) | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7809 | Demonstrative Slides for Dr. Paul Briant | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7810 | Flip Chart and/or demonstrative exhibit describing reporting trends for Dr. Ronald Thisted | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7811 | Briant Demonstrative Exhibit, Definitions – Stress, Strain and Stiffness | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7812 | Briant Demonstrative Exhibit, Exponent and McMeeking Calculation Approach Comparison | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 7813 | Briant Demonstrative Exhibit, IVC and Surrounding Tissues | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7814 | Briant Demonstrative Exhibit, Exponent and McMeeking Strain Calculation Input Comparison | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7815 | Briant Demonstrative Exhibit, Exponent Model Validation | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7816 | Briant Demonstrative Exhibit, Exponent and McMeeking Strain Results Comparison | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7817 | Briant Demonstrative Exhibit, Summary of Exponent versus McMeeking Analysis | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7818 | US Patent No. 6,007,558 titled "Removable Embolus Blood Clot Filter" assigned on 12/28/1999 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7819 | G2 technical drawings | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7820 | American National Standard ANSI AAMI ISO 25539-3 (2011) | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7821 | Demonstrative depiction of inferior vena cava | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7822 | Demonstrative depiction of dynamic environment of inferior vena cava | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7823 | Demonstrative depiction of pulmonary embolism | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7824 | Demonstrative depiction of IVC filter catching a clot | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7825 | Demonstrative depiction of the development of a deep vein thrombosis | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7826 | Demonstrative depiction of abdominal anatomy | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7827 | Demonstrative depiction of IVC filter placement | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7828 | Demonstrative depiction of IVC filter retrieval | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7829 | Demonstrative depiction of CT scans | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7830 | Demonstrative depiction of IVC filter migration | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7831 | Demonstrative depiction of IVC filter appearing to migrate | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7857 | Demonstrative depiction of endotheliolization of filter strut | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7858 | Demonstrative depiction of leads in the heart | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7859 | Demonstrative depiction of non-filter mechanical devices in the heart | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 7860 | Demonstrative depiction of kidney stones | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7861 | Demonstrative depiction of abdominal hernias | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7862 | Demonstrative depiction of colitis | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7863 | Demonstrative depiction of pericarditis | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7864 | Demonstrative depiction of costochondritis | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7865 | Demonstrative depiction of medical literature regarding complications of IVC filters | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7866 | Demonstrative depicture of medical literature regarding efficacy of IVC filters | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7867 | Demonstrative depiction of the medical literature regarding complications associated with the G2 Filter | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7868 | Demonstrative depiction of the medical literature regarding complications associated with the Simon Nitinol Filter | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7869 | Demonstrative depiction of the medical literature regarding complications associated with the Recovery Filter | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7870 | Demonstrative depiction of the medical literature regarding complications associated with non-Bard IVC filters | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7871 | Demonstrative depiction of IVC filter design considerations | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7872 | Demonstrative depiction of the Recovery Filter | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7873 | Demonstrative depiction of the G2 Filter | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7874 | Demonstrative depiction of the Simon Nitinol Filter | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7875 | Demonstrative depiction of differences between the Recovery Filter and the G2 Filter | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7876 | Demonstrative depiction of Instructions for Use regarding non-Bard IVC filters | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7877 | Demonstrative depiction of the G2 Filter Instructions for Use | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7878 | Demonstrative depiction of MAUDE database disclaimers | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7879 | Demonstrative depiction of spontaneous adverse event reporting biases and limitations | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 7880 | Demonstrative depiction of errors in Prevalence of Fracture and Fragment Embolization of Bard Retrievable Vena Cava Filters and Clinical Implications Including Cardiac Perforation and Tamponade | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7881 | Demonstrative depiction of errors in Fracture and distant migration of the Bard Recovery filter: a retrospective review of 363 implantations for potentially life-threatening complications | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7882 | Demonstrative depiction of errors in Prevalence and clinical consequences of fracture and fragment migration of the Bard G2 filter: imaging and clinical follow-up in 684 implantations | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7883 | Demonstrative depiction regarding hierarchy of scientific evidence | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7884 | Demonstrative depiction of where the medical literature regarding IVC filters falls within the hierarchy of scientific evidence | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7885 | Demonstrative depiction comparing the medical literature regarding the G2 Filter and the Simon Nitinol Filter | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7886 | Demonstrative depiction comparing the medical literature regarding the Recovery Filter and the G2 Filter | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7887 | Demonstrative depiction comparing the medical literature regarding the G2 Filter and non-Bard IVC filters | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7888 | Demonstrative depiction comparing complication rates of the G2 Filter to rates of complication identified in the 2001 "SIR Guidelines" | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7889 | Demonstrative depiction comparing complication rates of the G2 Filter to rates of complication identified in the 2017 "SIR Guidelines" | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7890 | Demonstrative depiction of the process by which the 2001 Quality Improvement Guidelines for Percutaneous Permanent Inferior Vena Cava Filter Placement for the Prevention of Pulmonary Embolism were created | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7891 | Demonstrative depiction of the process by which the 2003 Quality Improvement Guidelines for Percutaneous Permanent Inferior Vena Cava Filter Placement for the Prevention of Pulmonary Embolism were created | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7892 | Demonstrative depiction regarding the 2011 Quality Improvement Guidelines for the Performance of Inferior Vena Cava Filter Placement for the Prevention of Pulmonary Embolism | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7893 | Demonstrative depiction regarding the 2014 ACR-SIR Practice Parameter for the Performance of Inferior Vena Cava (IVC) Filter Placement for the Prevention of Pulmonary Embolism | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7894 | Demonstrative depiction regarding the 2016 ACR-SIR-SPR Practice Parameter for the Performance of Inferior Vena Cava (IVC) Filter Placement for the Prevention of Pulmonary Embolism | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 7895 | Demonstrative depiction regarding the 2017 ACR-SIR-SPR Practice Parameter for the Performance of Inferior Vena Cava (IVC) Filter Placement for the Prevention of Pulmonary Embolism | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7896 | Demonstrative depiction of Bard's internal complication rates for the G2 Filter | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7897 | Demonstrative depiction of Bard's internal complication rates for the Recovery Filter | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7898 | Demonstrative depiction of sales of the Simon Nitinol Filter | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7899 | Demonstrative depiction of sales of the G2 Filter | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7900 | Demonstrative depiction of sales of Bard's retrievable IVC filters | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7901 | Demonstrative depiction of bench testing regarding the G2 Filter | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7902 | Demonstrative depiction of animal testing regarding the G2 Filter | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7903 | Demonstrative depiction of clinical trial testing regarding the G2 Filter | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7904 | Demonstrative depiction of Bard's interaction with the FDA regarding the G2 Filter before clearance on August 29, 2005 | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7905 | Demonstrative depiction of Bard's interaction with the FDA regarding the G2 Filter after clearance on August 29, 2005 | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7906 | Demonstrative depiction of Bard's interaction with the FDA regarding the G2 Filter | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7907 | Demonstrative depiction of Bard's interaction with the FDA regarding the clinical trial EVEREST | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7908 | Demonstrative depiction regarding EVEREST clinical trial material | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7909 | Demonstrative depiction of post-market adverse event tracking regarding the G2 Filter | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7910 | Demonstrative depiction of Bard's actions concerning caudal migration investigation | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7911 | Demonstrative depiction of Weber effect | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7912 | Demonstrative depiction of adverse event reporting trends | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7913 | Demonstrative depiction of the physicians who read imaging regarding the plaintiff's G2 Filter | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7914 | Demonstrative regarding mission statement / core values | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7915 | Placeholder/demonstrative for Bard's community activities/engagement | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 7916 | 21 CFR 803.50 - Individual adverse event reports; manufacturers | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7917 | Dr. Vogelzang's invoices | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7918 | Dr. Desai's invoices | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7919 | Screenshots of NWIR Filter Clinic website -  http://ivcfilter.nm.org/about-ivc-filters.html | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7920 | Screenshots of NWIR Filter Clinic website -  http://ivcfilter.nm.org/for-physicians.html | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7921 | Screenshots of NWIR Filter Clinic website -  http://ivcfilter.nm.org/after-placement.html | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7922 | NWIR Calculator Screenshots -  http://ivcfilter.nm.org/calculator.html | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7923 | Meridian Femoral IFU, 10/10 | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7924 | 2017 Arizona Bioindustry Association Publication | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7925 | Bard Filter Rate information for Recovery, G2, and G2X | | | FRE 401; 402; 403; 602; 702; 703; 801; 802; 901 |
| 7926 | Demonstrative depiction of permanent IVC filters | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7927 | Demonstrative depiction of retrievable IVC filters | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7928 | Demonstrative: Tillman- 2004-2005 recovery filter regulatory history | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7929 | Demonstrative: Tillman- regulatory process | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7930 | Demonstrative: Tillman Opinions | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7931 | Demonstrative: Everest | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7932 | Demonstrative: The Design Environment | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7933 | Demonstrative: Powerpoint slides prepared by Dr Morris | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7934 | Demonstrative: Summary of TR EX 5022 | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7935 | Demonstrative: Briant- compilation of exhibits 7708 and 7717 | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7936 | Demonstrative: Briant- compilation of exhibits 7703 and 7704 | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7937 | Fasching Demonstrative – Recovery & G2 Filter Fracture Data Summary | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7938 | Overview of Dr. Grassi's opinions | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7939 | Description of the process by which the 2001 SIR Guidelines were written | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 7940 | Table 1 from the 2001 SIR Guidelines | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7941 | Table 2 from the 2001 SIR Guidelines | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7942 | Complication rates through 2016 | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7943 | Demonstrative - SIR Guidelines | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7944 | Demonstrative - Briant Opinions Summary | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7945 | Demonstrative- Briant- Tissue Stress-Strain Response | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7946 | Demonstrative- Briant- Bard Analysis and Testing Summary | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7947 | Demonstrative- Briant- animation of filter pulsation | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7952 | G2 Platinum, Project #8088-  Meeting Minutes- 4/14/09 | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7957 | Whitehall, T.; Caval Interruption Method: Comparison of Options, Seminary in Vascular Surgery, Vol. 9, No 1 (March), 1966: pp 59-69 | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7960 | Chart: IVC Filters, Clinical Overview | BPV-17-01-00255260 | BPV-17-01-00255261 | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7961 | Coroporate Quality Assurance Manual, Standard for Product Complaint Handling | BPV-17-01-00200167 | BPV-17-01-00200187 | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7962 | Coroporate Quality Assurance Manual, Standard for Medical Device Reporting | BPV-17-01-002022921 | BPV-17-01-002022934 | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7963 | G2 Filter FAQ's | BPV-17-01-00060150 | BPV-17-01-00060153 | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7964 | G2X IFU - Rev. 6, 6/10 | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7965 | Images of Greenfield filters | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7966 | FDA Regulatory Procedures Manual, Chapter 4 "Advisory Actions" | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7967 | FDA Website, About Warning and Close-Out Letters | | | Plaintiff preserves any and all objections until all demonstrive evidence is inspected |
| 7968 | Michael Streiff, 7/12/17 deposition Exhibit 04 | | | 401; 402; 403; 801; 802 |
| 7969 | Michael Streiff, 7/12/17 deposition Exhibit 05 | | | 401; 402; 403; 801; 802 |
| 7970 | Michael Streiff, 7/12/17 deposition Exhibit 07 | | | 401; 402; 403; 801; 802 |
| 7971 | Aujesky, A prediction rule to identify low risk patients with pulmonary embolism | | | 401; 402; 403; 801; 802 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 7972 | Goldhaber, Acute pulmonary embolism clinical outcomes in the International Cooperative Pulmonary Embolism Registry | | | 401; 402; 403; 801; 802 |
| 7973 | Soloff, Acute pulmonary embolism | | | 401; 402; 403; 801; 802 |
| 7974 | Trujillo-Santos, Analysis of clinical factors affecting the rates of fatal pulmonary embolism and bleeding in cancer patients with venous thromboembolism | | | 401; 402; 403; 801; 802 |
| 7975 | Shoeb, Assessing Bleeding Risk in Patients Taking Anticoagulants | | | 401; 402; 403; 801; 802 |
| 7976 | Carson, Clinical Course of PE | | | 401; 402; 403; 801; 802 |
| 7977 | Coon, Deep venous thrombosis and pulmonary embolism prediction prevention and treatment | | | 401; 402; 403; 801; 802 |
| 7978 | Nieto, Fatal bleeding in patients receiving anticoagulant therapy for venous thromboembolism: findings from the RIETE registry | | | 401; 402; 403; 801; 802 |
| 7979 | Levine, Hemorrhagic Complications of Anticoagulant Treatment | | | 401; 402; 403; 801; 802 |
| 7980 | Rubboli, Incidence, clinical impact and risk of bleeding during oral anticoagulation therapy | | | 401; 402; 403; 801; 802 |
| 7981 | Horlander, Pulmonary Embolism Mortality in the United States 1979 to 1998 | | | 401; 402; 403; 801; 802 |
| 7982 | Streiff 2000 - Vena Caval Filters- A comprehensive review | | | 401; 402; 403; 801; 802 |
| 7983 | Streiff 2003 - Outpatient therapy with low molecular weight heparin for treatment of venous thromboembolism | | | 401; 402; 403; 801; 802 |
| 7984 | Streiff 2003 - Vena Caval Filters- A Review for Intensive Care Specialists | | | 401; 402; 403; 801; 802 |
| 7985 | Streiff 2003 -Diagnosis and treatment of deep venous thrombosis and pulmonary embolism | | | 401; 402; 403; 801; 802 |
| 7986 | Streiff 2005 Hann 2005 - The role of vena caval filters in the management of venous thromboembolism | | | 401; 402; 403; 801; 802 |
| 7987 | Streiff 2006 - Kaufman 2006 - Guidelines for the use of retrievable and convertible vena cava filters - SIR | | | 401; 402; 403; 801; 802 |
| 7988 | Streiff 2006 - Kaufman Guidelines for the use of retrievable and convertible vena cava filters - SIR Multidisciplinary Consensus Conference | | | 401; 402; 403; 801; 802 |
| 7989 | Streiff 2007 - A Management of Venous Thomboembolism A Systematic Review for Practice Guidelines | | | 401; 402; 403; 801; 802 |
| 7990 | Streiff 2007 - Segal - Management of Venous Thromboembolism A Systematic Review for a Practice Guideline | | | 401; 402; 403; 801; 802 |
| 7991 | Streiff 2007 - The NCCN guidelines on venous thromboembolism | | | 401; 402; 403; 801; 802 |
| 7992 | Streiff 2008 - Kim A comparison of clinical outcomes with retrievable and permanent inferior vena cava filters | | | 401; 402; 403; 801; 802 |
| 7993 | Streiff 2008 Catheter-directed thrombolysis of inferior vena cava thrombosis in a 13-day old neonate and review of literature | | | 401; 402; 403; 801; 802 |
| 7994 | Streiff 2009 - Development of a research agenda for inferior vena cava filters-multidisciplinary research consensus panel. | | | 401; 402; 403; 801; 802 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 7995 | Streiff 2009 - Tschoe 2009 - Retrievable vena cava filters- A clinical review | | | 401; 402; 403; 801; 802 |
| 7996 | Streiff 2010 -Raman Inferior vena cava filters in the management of cancer-associated venous thromboembolism- a systematic review | | | 401; 402; 403; 801; 802 |
| 7997 | Streiff 2012 - Thromboprophylaxis in nonsurgical patients | | | 401; 402; 403; 801; 802 |
| 7998 | Streiff 2013 - Rajasekhar 2013 - Use of vena cava filters and venous access devices | | | 401; 402; 403; 801; 802 |
| 7999 | Streiff 2013 - Rajasekhar 2013 - Vena cava filters for management of venous thromboembolism- A clinical review | | | 401; 402; 403; 801; 802 |
| 8000 | Streiff 2013 - Thromboprophylaxis in nonsurgical patients | | | 401; 402; 403; 801; 802 |
| 8001 | Streiff 2015 - Predicting the risk of recurrent venous thromboembolism (VTE) | | | 401; 402; 403; 801; 802 |
| 8002 | Nijkeuter, The Natural Course of Hemodynamically Stable Pulmonary Embolism | | | 401; 402; 403; 801; 802 |
| 8003 | Konstantinides, Trends in incidence versus case fatality rates of pulmonary embolism | | | 401; 402; 403; 801; 802 |
| 8004 | Jimenez, Trends in the Management and Outcomes of Acute Pulmonary Embolism Analysis From Acute Pulmonary Embolism | | | 401; 402; 403; 801; 802 |
| 8005 | Nieto, Validation of a score for predicting fatal bleeding in patients receiving anticoagulation for venous thromboembolism | | | 401; 402; 403; 801; 802 |
| 8006 | Witt, What to do after the bleed resuming anticoagulation after major bleeding | | | 401; 402; 403; 801; 802 |
| 8007 | Marconi - Five year follow up of pulmonary embolism | | | 401; 402; 403; 801; 802 |
| 8008 | Kuo - Image Guided Interventions | | | 401; 402; 403; 801; 802 |
| 8009 | Olin - Pulmonary Embolism | | | 401; 402; 403; 801; 802 |
| 8010 | Wood - Major Pulmonary Embolism | | | 401; 402; 403; 801; 802 |
| 8011 | Gerber - The incidence of and risk factors for venous thromboembolism and bleeding among 1514 patients undergoing hematopoietic stem cell transplantation | | | 401; 402; 403; 801; 802 |
| 8012 | Petty - Complications of Long Term Anticoagulation | | | 401; 402; 403; 801; 802 |
| 8013 | Lankiewicz - Urgent reversal of warfarin with prothrombin complex concentrate | | | 401; 402; 403; 801; 802 |
| 8014 | Schulman - Definition of major bleeding in clinical investigations of antihemostatic medicinal products in non-surgical patients | | | 401; 402; 403; 801; 802 |
| 8140 | Darren Hurst, 11/1/16 deposition Exhibit 10 | | | 801; 802 |
| 8141 | Darren Hurst, 11/1/16 deposition Exhibit 11 | | | 801; 802 |
| 8142 | Darren Hurst, 11/1/16 deposition Exhibit 12 | | | 801; 802 |
| 8143 | Darren Hurst, 11/1/16 deposition Exhibit 13 | | | 801; 802 |
| 8144 | Darren Hurst, 11/1/16 deposition Exhibit 14 | | | 801; 802 |
| 8145 | Darren Hurst, 11/1/16 deposition Exhibit 15 | | | 801; 802 |
| 8146 | Darren Hurst, 11/1/16 deposition Exhibit 16 | | | 801; 802 |
| 8147 | Darren Hurst, 11/1/16 deposition Exhibit 17 | | | 801; 802 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 8148 | Darren Hurst, 11/1/16 deposition Exhibit 18 | | | 801; 802 |
| 8149 | Darren Hurst, 11/1/16 deposition Exhibit 19 | | | 801; 802 |
| 8150 | Darren Hurst, 11/1/16 deposition Exhibit 20 | | | 801; 802 |
| 8151 | Darren Hurst, 11/1/16 deposition Exhibit 21 | | | 801; 802 |
| 8152 | Darren Hurst, 11/1/16 deposition Exhibit 22 | | | 801; 802 |
| 8153 | Darren Hurst, 11/1/16 deposition Exhibit 23 | | | 801; 802 |
| 8154 | Darren Hurst, 11/1/16 deposition Exhibit 24 | | | 801; 802 |
| 8155 | Darren Hurst, 11/1/16 deposition Exhibit 25 | | | 801; 802 |
| 8156 | Darren Hurst, 11/1/16 deposition Exhibit 26 | | | 801; 802 |
| 8157 | Darren Hurst, 11/1/16 deposition Exhibit 27 | | | 801; 802 |
| 8158 | Darren Hurst, 7/21/17 deposition Exhibit 01 | | | 801; 802 |
| 8159 | Darren Hurst, 7/21/17 deposition Exhibit 02 | | | 801; 802 |
| 8160 | Darren Hurst, 7/21/17 deposition Exhibit 03 | | | 801; 802 |
| 8161 | Darren Hurst, 7/21/17 deposition Exhibit 04 | | | 801; 802 |
| 8162 | Darren Hurst, 7/21/17 deposition Exhibit 05 | | | 801; 802 |
| 8163 | Darren Hurst, 7/21/17 deposition Exhibit 06 | | | 801; 802 |
| 8164 | Darren Hurst, 7/21/17 deposition Exhibit 07 | | | 801; 802 |
| 8165 | Darren Hurst, 7/21/17 deposition Exhibit 08 | | | 801; 802 |
| 8166 | Darren Hurst, 7/21/17 deposition Exhibit 09 | | | 801; 802 |
| 8167 | Darren Hurst, 7/21/17 deposition Exhibit 10 | | | 801; 802 |
| 8168 | Darren Hurst, 7/21/17 deposition Exhibit 11 | | | 801; 802 |
| 8169 | Darren Hurst, 7/21/17 deposition Exhibit 12 | | | 801; 802 |
| 8170 | Darren Hurst, 7/21/17 deposition Exhibit 13 | | | 801; 802 |
| 8171 | Darren Hurst, 7/21/17 deposition Exhibit 14 | | | 801; 802 |
| 8172 | Darren Hurst, 7/21/17 deposition Exhibit 15 | | | 801; 802 |
| 8173 | Darren Hurst, 8/19/16 deposition Exhibit 01 | | | 801; 802 |
| 8174 | Darren Hurst, 8/19/16 deposition Exhibit 02 | | | 801; 802 |
| 8175 | Darren Hurst, 8/19/16 deposition Exhibit 03 | | | 801; 802 |
| 8176 | Darren Hurst, 8/19/16 deposition Exhibit 04 | | | 801; 802 |
| 8177 | Darren Hurst, 8/19/16 deposition Exhibit 05 | | | 801; 802 |
| 8178 | Darren Hurst, 8/19/16 deposition Exhibit 06 | | | 801; 802 |
| 8179 | Darren Hurst, 8/19/16 deposition Exhibit 07 | | | 801; 802 |
| 8180 | Darren Hurst, 8/19/16 deposition Exhibit 08 | | | 801; 802 |
| 8181 | Darren Hurst, 8/19/16 deposition Exhibit 09 | | | 801; 802 |
| 8182 | Darren Hurst, 8/7/17 deposition Exhibit 16 | | | 801; 802 |
| 8183 | Darren Hurst, 8/7/17 deposition Exhibit 17 | | | 801; 802 |
| 8184 | Darren Hurst, 8/7/17 deposition Exhibit 18 | | | 801; 802 |
| 8185 | Darren Hurst, 8/7/17 deposition Exhibit 19 | | | 801; 802 |
| 8186 | Darren Hurst, 8/7/17 deposition Exhibit 20 | | | 801; 802 |
| 8187 | Darren Hurst, 8/7/17 deposition Exhibit 21 | | | 801; 802 |
| 8188 | Darren Hurst, 8/7/17 deposition Exhibit 22 | | | 801; 802 |
| 8189 | Darren Hurst, 8/7/17 deposition Exhibit 23 | | | 801; 802 |

**Defendants' Exhibit List**
*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 8190 | Darren Hurst, 8/7/17 deposition Exhibit 24 | | | 801; 802 |
| 8191 | Darren Hurst, 8/7/17 deposition Exhibit 25 | | | 801; 802 |
| 8192 | Darren Hurst, 8/7/17 deposition Exhibit 26 | | | 801; 802 |
| 8196 | David Garcia, 6/21/2017 deposition Exhibit 01 | | | 801; 802 |
| 8197 | David Garcia, 6/21/2017 deposition Exhibit 02 | | | 801; 802 |
| 8198 | David Garcia, 6/21/2017 deposition Exhibit 02a | | | 801; 802 |
| 8199 | David Garcia, 6/21/2017 deposition Exhibit 03 | | | 801; 802 |
| 8200 | David Garcia, 6/21/2017 deposition Exhibit 04 | | | 801; 802 |
| 8201 | David Garcia, 6/21/2017 deposition Exhibit 05 | | | 801; 802 |
| 8202 | David Garcia, 6/21/2017 deposition Exhibit 06 | | | 801; 802 |
| 8203 | David Garcia, 6/21/2017 deposition Exhibit 07 | | | 801; 802 |
| 8204 | David Garcia, 6/21/2017 deposition Exhibit 08 | | | 801; 802 |
| 8205 | David Garcia, 6/21/2017 deposition Exhibit 09 | | | 801; 802 |
| 8206 | David Garcia, 6/21/2017 deposition Exhibit 10 | | | 801; 802 |
| 8207 | David Garcia, 6/21/2017 deposition Exhibit 11 | | | 801; 802 |
| 8208 | David Garcia, 6/21/2017 deposition Exhibit 12 | | | 801; 802 |
| 8209 | Derek Muehrcke, 7/21/15 deposition Exhibit 01 | | | 801; 802 |
| 8210 | Derek Muehrcke, 7/21/15 deposition Exhibit 02 | | | 801; 802 |
| 8211 | Derek Muehrcke, 7/21/15 deposition Exhibit 03 | | | 801; 802 |
| 8212 | Derek Muehrcke, 7/21/15 deposition Exhibit 04 | | | 801; 802 |
| 8213 | Derek Muehrcke, 7/21/15 deposition Exhibit 05 | | | 801; 802 |
| 8214 | Derek Muehrcke, 7/21/15 deposition Exhibit 06 | | | 801; 802 |
| 8215 | Derek Muehrcke, 7/21/15 deposition Exhibit 07 | | | 801; 802 |
| 8216 | Derek Muehrcke, 7/21/15 deposition Exhibit 08 | | | 801; 802 |
| 8217 | Derek Muehrcke, 7/21/15 deposition Exhibit 09 | | | 801; 802 |
| 8218 | Derek Muehrcke, 7/21/15 deposition Exhibit 10 | | | 801; 802 |
| 8219 | Derek Muehrcke, 7/21/15 deposition Exhibit 11 | | | 801; 802 |
| 8220 | Derek Muehrcke, 7/21/15 deposition Exhibit 12 | | | 801; 802 |
| 8221 | Derek Muehrcke, 7/21/15 deposition Exhibit 13 | | | 801; 802 |
| 8222 | Derek Muehrcke, 7/21/15 deposition Exhibit 14 | | | 801; 802 |
| 8223 | Derek Muehrcke, 7/21/15 deposition Exhibit 15 | | | 801; 802 |
| 8224 | Derek Muehrcke, 7/21/15 deposition Exhibit 16 | | | 801; 802 |
| 8225 | Derek Muehrcke, 7/21/15 deposition Exhibit 17 | | | 801; 802 |
| 8226 | Derek Muehrcke, 7/21/15 deposition Exhibit 18 | | | 801; 802 |
| 8227 | Derek Muehrcke, 7/21/15 deposition Exhibit 19 | | | 801; 802 |
| 8228 | Derek Muehrcke, 7/21/15 deposition Exhibit 20 | | | 801; 802 |
| 8229 | Derek Muehrcke, 7/24/17 deposition Exhibit 01 | | | 801; 802 |
| 8230 | Derek Muehrcke, 7/24/17 deposition Exhibit 02 | | | 801; 802 |
| 8231 | Derek Muehrcke, 7/24/17 deposition Exhibit 03 | | | 801; 802 |
| 8232 | Derek Muehrcke, 7/24/17 deposition Exhibit 04 | | | 801; 802 |
| 8233 | Derek Muehrcke, 7/24/17 deposition Exhibit 05 | | | 801; 802 |
| 8234 | Derek Muehrcke, 7/24/17 deposition Exhibit 06 | | | 801; 802 |

**Defendants' Exhibit List**
*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 8235 | Derek Muehrcke, 7/24/17 deposition Exhibit 07 | | | 801; 802 |
| 8236 | Derek Muehrcke, 7/24/17 deposition Exhibit 08 | | | 801; 802 |
| 8237 | Derek Muehrcke, 7/24/17 deposition Exhibit 09 | | | 801; 802 |
| 8238 | Derek Muehrcke, 7/24/17 deposition Exhibit 10 | | | 801; 802 |
| 8239 | Derek Muehrcke, 7/24/17 deposition Exhibit 11 | | | 801; 802 |
| 8240 | Derek Muehrcke, 7/24/17 deposition Exhibit 12 | | | 801; 802 |
| 8241 | Derek Muehrcke, 7/24/17 deposition Exhibit 13 | | | 801; 802 |
| 8242 | Derek Muehrcke, 7/24/17 deposition Exhibit 14 | | | 801; 802 |
| 8243 | Derek Muehrcke, 7/24/17 deposition Exhibit 15 | | | 801; 802 |
| 8247 | James Matthew Sims, 7/26/17 deposition Exhibit 01 | | | 801; 802 |
| 8248 | James Matthew Sims, 7/26/17 deposition Exhibit 02 | | | 801; 802 |
| 8249 | James Matthew Sims, 7/26/17 deposition Exhibit 03 | | | 801; 802 |
| 8250 | James Matthew Sims, 7/26/17 deposition Exhibit 04 | | | 801; 802 |
| 8251 | James Matthew Sims, 7/26/17 deposition Exhibit 05 | | | 801; 802 |
| 8252 | James Matthew Sims, 7/26/17 deposition Exhibit 06 | | | 801; 802 |
| 8253 | James Matthew Sims, 7/26/17 deposition Exhibit 07 | | | 801; 802 |
| 8254 | James Matthew Sims, 7/26/17 deposition Exhibit 08 | | | 801; 802 |
| 8255 | James Matthew Sims, 7/26/17 deposition Exhibit 09 | | | 801; 802 |
| 8256 | James Matthew Sims, 7/26/17 deposition Exhibit 10 | | | 801; 802 |
| 8257 | James Matthew Sims, 7/26/17 deposition Exhibit 11 | | | 801; 802 |
| 8258 | James Matthew Sims, 7/26/17 deposition Exhibit 12 | | | 801; 802 |
| 8259 | Kenneth Herbst, 10/7/14 deposition Exhibit 01 | | | 801; 802 |
| 8260 | Kenneth Herbst, 10/7/14 deposition Exhibit 02 | | | 801; 802 |
| 8261 | Kenneth Herbst, 10/7/14 deposition Exhibit 03 | | | 801; 802 |
| 8262 | Kenneth Herbst, 10/7/14 deposition Exhibit 04 | | | 801; 802 |
| 8263 | Kenneth Herbst, 10/7/14 deposition Exhibit 05 | | | 801; 802 |
| 8264 | Kenneth Herbst, 10/7/14 deposition Exhibit 06 | | | 801; 802 |
| 8265 | Kenneth Herbst, 10/7/14 deposition Exhibit 07 | | | 801; 802 |
| 8266 | Kenneth Herbst, 7/26/17 deposition Exhibit 1018 | | | 801; 802 |
| 8267 | Kenneth Herbst, 7/26/17 deposition Exhibit 1019 | | | 801; 802 |
| 8268 | Kenneth Herbst, 7/26/17 deposition Exhibit 1022 | | | 801; 802 |
| 8274 | Michael Streiff, 7/12/17 deposition Exhibit 01 | | | 801; 802 |
| 8275 | Michael Streiff, 7/12/17 deposition Exhibit 02 | | | 801; 802 |
| 8276 | Michael Streiff, 7/12/17 deposition Exhibit 03 | | | 801; 802 |
| 8277 | Michael Streiff, 7/12/17 deposition Exhibit 04 | | | 801; 802 |
| 8278 | Michael Streiff, 7/12/17 deposition Exhibit 05 | | | 801; 802 |
| 8279 | Michael Streiff, 7/12/17 deposition Exhibit 06 | | | 801; 802 |
| 8280 | Michael Streiff, 7/12/17 deposition Exhibit 07 | | | 801; 802 |
| 8281 | Michael Streiff, 7/12/17 deposition Exhibit 08 | | | 801; 802 |
| 8282 | Michael Streiff, 7/12/17 deposition Exhibit 09 | | | 801; 802 |
| 8283 | Michael Streiff, 7/12/17 deposition Exhibit 10 | | | 801; 802 |
| 8284 | Michael Streiff, 7/12/17 deposition Exhibit 11 | | | 801; 802 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 8285 | Michael Streiff, 7/12/17 deposition Exhibit 12 | | | 801; 802 |
| 8286 | Michael Streiff, 7/12/17 deposition Exhibit 13 | | | 801; 802 |
| 8287 | Moni Stein, 7/31/17 deposition Exhibit 1023 | | | 801; 802 |
| 8288 | Moni Stein, 7/31/17 deposition Exhibit 1024 | | | 801; 802 |
| 8289 | Moni Stein, 7/31/17 deposition Exhibit 1025 | | | 801; 802 |
| 8290 | Moni Stein, 7/31/17 deposition Exhibit 1026 | | | 801; 802 |
| 8291 | Moni Stein, 7/31/17 deposition Exhibit 1027 | | | 801; 802 |
| 8292 | Moni Stein, 7/31/17 deposition Exhibit 1028 | | | 801; 802 |
| 8312 | Affidavit of Marlene Bobka, FOI Services | | | 801; 802 |
| 8313 | Photo of filter catching clot | | | 801; 802 |
| 8314 | Murray Asch, 5/2/16 deposition Exhibit 206 | | | 801; 802 |
| 8315 | Murray Asch, 5/2/16 deposition Exhibit 213 | | | 801; 802 |
| 8316 | Murray Asch, 5/2/16 deposition Exhibit 214 | | | 801; 802 |
| 8317 | Murray Asch, 5/2/16 deposition Exhibit 215 | | | 801; 802 |
| 8318 | Murray Asch, 5/2/16 deposition Exhibit 216 | | | 801; 802 |
| 8319 | Murray Asch, 5/2/16 deposition Exhibit 219 | | | 801; 802 |
| 8320 | Poruk, et al., Functioning inferior vena cava filter caught in the act, J. Vasc. Surg., 2015 | | | 401; 402; 403; 801; 802 |
| 8321 | Invoices of Dr. Kinney | | | 401; 402; 403; 801; 802 |
| 8322 | Invoices of Dr. Hurst | | | 401; 402; 403; 801; 802 |
| 8323 | Bard filter rates through September 2010 | | | 401; 402; 403; 801; 802 |
| 8324 | March 24, 2005 FDA Meeting PPT | BPV-17-01-00098020 | BPV-17-01-00098076 | 401; 402; 403; 801; 802 |
| 8325 | Eclipse IFU 02.2010 PK5100600 Rev. 1 | BPVEFILTER-20-00001738 | BPVEFILTER-20-00001749 | 401; 402; 403; 801; 802 |
| 8326 | August 31, 2010, Bard Letter to Clnical Care Givers Folder - G62243 | BPV-17-01-00255229 | BPV-17-01-00255248 | 401; 402; 403; 801; 802 |
| 8327 | IVC Filters Clinical Overview Folder - G62244 | BPV-17-01-00255249 | BPV-17-01-00255378 | 401; 402; 403; 801; 802 |
| 8328 | Sept 2, 2010, Dear Sales Rep Letter Folder - G62247 | BPV-17-01-00257454 | BPV-17-01-00257489 | 401; 402; 403; 801; 802 |
| 8329 | Sept 7, 2010 International Dear Clinical Care Giver Folder - G62252 | BPV-17-01-00257490 | BPV-17-01-00257510 | 401; 402; 403; 801; 802 |
| 8330 | Bard Position Statement & Key Points / Talking Points Folder - G62234 | BPV-17-01-00255007 | BPV-17-01-00255055 | 401; 402; 403; 801; 802 |
| 8331 | Chum/Everest/Charles Clinical overview Folder - G61745 | BPV-17-01-00256022 | BPV-17-01-00256191 | 401; 402; 403; 801; 802 |
| 8332 | Eclipse Patient Q&A Rev 1 Folder - S11733 | BPV-17-01-00251429 | BPV-17-01-00251468 | 401; 402; 403; 801; 802 |
| 8333 | Eclipse Patient Q&A Rev 2 Folder - S11733 | BPV-17-01-00251469 | BPV-17-01-00251509 | 401; 402; 403; 801; 802 |
| 8334 | August 31, 2010, Bard Letter to Clnical Care Givers Distribution Email | BPVEFILTER-05-00054173 | BPVEFILTER-05-00054175 | 401; 402; 403; 801; 802 |
| 8335 | CQA-STD-24 Rev 12 -- Standard for Product Complaint Handling | BPV-17-01-00200167 | BPV-17-01-00200184 | 401; 402; 403; 801; 802 |
| 8336 | CQA-STD-54 Rev. 04 (Standard for Medical Device Reporting | BPV-17-01-00202921 | BPV-17-01-00202934 | 401; 402; 403; 801; 802 |
| 8337 | Eclipse™ Filter Design History File | BPV-17-01-00108342 | BPV-17-01-00109314 | 401; 402; 403; 801; 802 |
| 8338 | Eclipse Design History File Index | BPV-17-01-00108342 | BPV-17-01-00108344 | 401; 402; 403; 801; 802 |
| 8339 | Eclipse Concept Product Opportunity Appraisal POA | BPV-17-01-00108346 | BPV-17-01-00108353 | 401; 402; 403; 801; 802 |
| 8340 | Eclipse MS&S TD-01304 | BPV-17-01-00108355 | BPV-17-01-00108360 | 401; 402; 403; 801; 802 |
| 8341 | Eclipse Field Assurance Training | BPV-17-01-00108362 | BPV-17-01-00108383 | 401; 402; 403; 801; 802 |
| 8342 | Eclipse Design and Development Plan DDP-8113 FM1160805 | BPV-17-01-00108384 | BPV-17-01-00108410 | 401; 402; 403; 801; 802 |
| 8343 | Eclipse Corporate Labeling Approval Form Brochure | BPV-17-01-00108412 | BPV-17-01-00108420 | 401; 402; 403; 801; 802 |
| 8344 | Eclipse Launch Plan, TD-01289 | BPV-17-01-00108422 | BPV-17-01-00108433 | 401; 402; 403; 801; 802 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 8345 | Eclipse DIS Design Input Summary | BPV-17-01-00108435 | BPV-17-01-00108438 | 401; 402; 403; 801; 802 |
| 8346 | Eclipse Product Performance Specification PPS | BPV-17-01-00108440 | BPV-17-01-00108508 | 401; 402; 403; 801; 802 |
| 8347 | Eclipse Risk Analysis RA070079 | BPV-17-01-00108510 | BPV-17-01-00108529 | 401; 402; 403; 801; 802 |
| 8348 | Eclipse Design Failure Mode and Effects Analysis DFMEA070077 Rev 1 | BPV-17-01-00108532 | BPV-17-01-00108578 | 401; 402; 403; 801; 802 |
| 8349 | Eclipse Process Failure Mode and Effects Analysis PFMEA070069 Rev 1 | BPV-17-01-00108580 | BPV-17-01-00108598 | 401; 402; 403; 801; 802 |
| 8350 | Eclipse Risk Management Report TR-09-11-16 | BPV-17-01-00108600 | BPV-17-01-00108605 | 401; 402; 403; 801; 802 |
| 8351 | Eclipse Technical Drawings | BPV-17-01-00108623 | BPV-17-01-00108624 | 401; 402; 403; 801; 802 |
| 8352 | Eclipse IFUs from DHF | BPV-17-01-00108694 | BPV-17-01-00108730 | 401; 402; 403; 801; 802 |
| 8353 | Eclipse Packaging and Labeling Review TD-01318 | BPV-17-01-00108732 | BPV-17-01-00108739 | 401; 402; 403; 801; 802 |
| 8354 | Eclipse TD-01249 (Eclipse Test Method Matrix) | BPV-17-01-00108839 | BPV-17-01-00108844 | 401; 402; 403; 801; 802 |
| 8355 | Eclipse Biocompatibility Requirements | BPV-17-01-00108862 | BPV-17-01-00108891 | 401; 402; 403; 801; 802 |
| 8356 | Comparison of G2 Express Filter Snare Tip and Vail Filter Wire | BPV-17-01-00108894 | BPV-17-01-00108968 | 401; 402; 403; 801; 802 |
| 8357 | TR-09-11-08 Eclipse (Corrosion Testing of the Vail Filter (Eclipse) | BPV-17-01-00108994 | BPV-17-01-00109014 | 401; 402; 403; 801; 802 |
| 8358 | TR-09-10-15 -- Eclipse Flat Plate Fatigue and Corrosion Examination of the Vail (Eclipse) Filter | BPV-17-01-00109017 | BPV-17-01-00109024 | 401; 402; 403; 801; 802 |
| 8359 | TR-09-10-16 DV&V Eclipse Filter Arm Fatigue Comparison Study (Project #8113) | BPV-17-01-00109027 | BPV-17-01-00109036 | 401; 402; 403; 801; 802 |
| 8360 | Eclipse Process Validation | BPV-17-01-00109065 | BPV-17-01-00109082 | 401; 402; 403; 801; 802 |
| 8361 | Eclipse™ Filter Vail Phase Review Books | BPV-17-01-00145634 | BPV-17-01-00146922 | 401; 402; 403; 801; 802 |
| 8362 | Eclipse Filter Patient Questions & Answers | BPV-17-01-00142907 | BPV-17-01-00142909 | 401; 402; 403; 801; 802 |
| 8363 | Eclipse Filter Patient Card | BPV-17-01-00142910 | BPV-17-01-00142911 | 401; 402; 403; 801; 802 |
| 8364 | Eclipse Post-Market Design Review Customer Complaint Review and Risk Assessment | BPV-17-01-00170317 | BPV-17-01-00170348 | 401; 402; 403; 801; 802 |
| 8365 | Eclipse Post-Market Review Regulatory TD-01619 Sept 27, 2010 | BPV-17-01-00170349 | BPV-17-01-00170355 | 401; 402; 403; 801; 802 |
| 8366 | Eclipse Post-Market Manufacturing Assessment TD-01620 | BPV-17-01-00170356 | BPV-17-01-00170357 | 401; 402; 403; 801; 802 |
| 8367 | Eclipse Post-Market Design Review Marketing TD-01621 | BPV-17-01-00170358 | BPV-17-01-00170361 | 401; 402; 403; 801; 802 |
| 8368 | TP-09-10-15 Rev. 0 - Eclipse DV&V Flat Plate Fatigue and Corrosion Test Protocol | BPVEFILTER-42-00017728 | BPVEFILTER-42-00017743 | 401; 402; 403; 801; 802 |
| 8369 | TR-09-10-16 Rev. 0 - Eclipse Filter Arm Fatigue Comparison Study Test Report | BPVEFILTER-20-00129357 | BPVEFILTER-20-00129366 | 401; 402; 403; 801; 802 |
| 8370 | TM1133800 Rev. 4 - Recovery Filter Diaphragmatic Arm Fatigue Test | BPVEFILTER-20-00039457 | BPVEFILTER-20-00039465 | 401; 402; 403; 801; 802 |
| 8371 | TM1141700 Rev. 1 - Flat Plate Filter Fatigue and Corrosion Examination Test Method | BPVEFILTER-20-00124281 | BPVEFILTER-20-00124297 | 401; 402; 403; 801; 802 |
| 8372 | TM1141300 Rev. 4 - Filter Wire Weld Tensile Strength Test Method | BPVEFILTER-20-00124229 | BPVEFILTER-20-00124236 | 401; 402; 403; 801; 802 |
| 8373 | TP-09-10-16 Rev. 0 - Eclipse Filter DV&V Arm Fatigue Evaluation Test Protocol | BPVEFILTER-20-00043369 | BPVEFILTER-20-00043377 | 401; 402; 403; 801; 802 |
| 8374 | TP-09-11-08 Rev. 0 (Test Protocol for Corrosion Testing of the Vail Filter) | BPVEFILTER-20-00043399 | BPVEFILTER-20-00043404 | 401; 402; 403; 801; 802 |
| 8375 | Eclipse DFMEA Rev. 0 | BPV-17-01-00191079 | BPV-17-01-00191122 | 401; 402; 403; 801; 802 |
| 8376 | Eclipse DFMEA Rev. 1 | BPV-17-01-00191123 | BPV-17-01-00191166 | 401; 402; 403; 801; 802 |
| 8377 | Eclipse DFMEA Rev. 2 | BPV-17-01-00191167 | BPV-17-01-00191229 | 401; 402; 403; 801; 802 |

**Defendants' Exhibit List**
*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 8378 | Eclipse DFMEA Rev. 3 | BPV-17-01-00223323 | BPV-17-01-00223383 | 401; 402; 403; 801; 802 |
| 8379 | Expert Report from Dr. Garcia in Cook litigation | | | 401; 402; 403; 801; 802 |
| 8394 | Demonstrative depiction of the IVC filter fragment in the plaintiff's artery | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8395 | Demonstrative depiction of the procedure to remove the plaintiff's IVC filter | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8396 | Demonstrative depiction of endotheliolization of filter strut | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8397 | Demonstrative depiction of peptic ulcer disease | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8398 | Demonstrative depiction of lap band procedure | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8399 | Demonstrative depiction of afferent loop syndrome | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8400 | Demonstrative depiction of duodenal ulcers | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8408 | Demonstrative depiction of medical literature regarding complications of IVC filters | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8409 | Demonstrative depicture of medical literature regarding efficacy of IVC filters | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8410 | Demonstrative depiction of the medical literature regarding complications associated with the G2 Filter | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8411 | Demonstrative depiction of the medical literature regarding complications associated with the Simon Nitinol Filter | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8412 | Demonstrative depiction of the medical literature regarding complications associated with the Recovery Filter | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8413 | Demonstrative depiction of the medical literature regarding complications associated with the G2X Filter | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8414 | Demonstrative depiction of the medical literature regarding complications associated with the Eclipse Filter | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8415 | Demonstrative depiction of the medical literature regarding complications associated with non-Bard IVC filters | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8416 | Demonstrative depiction of IVC filter design considerations | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8417 | Demonstrative depiction of the Recovery Filter | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8418 | Demonstrative depiction of the G2 Filter | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8419 | Demonstrative depiction of the G2X Filter | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8420 | Demonstrative depiction of the Simon Nitinol Filter | | | Plaintiffs reserve the right to object until the demonstrative is produced. |

**Defendants' Exhibit List**
*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 8421 | Demonstrative depiction of the Eclipse Filter | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8422 | Demonstrative depiction of differences between generations of Bard's filters | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8423 | Demonstrative depiction of Instructions for Use regarding non-Bard IVC filters | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8424 | Demonstrative depiction of the Eclipse Filter Instructions for Use | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8425 | Demonstrative depiction of MAUDE database disclaimers | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8426 | Demonstrative depiction of spontaneous adverse event reporting biases and limitations | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8427 | Demonstrative depiction of errors in Prevalence of Fracture and Fragment Embolization of Bard Retrievable Vena Cava Filters and Clinical Implications Including Cardiac Perforation and Tamponade | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8428 | Demonstrative depiction of errors in Fracture and distant migration of the Bard Recovery filter: a retrospective review of 363 implantations for potentially life-threatening complications | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8429 | Demonstrative depiction of errors in Prevalence and clinical consequences of fracture and fragment migration of the Bard G2 filter: imaging and clinical follow-up in 684 implantations | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8430 | Demonstrative depiction regarding hierarchy of scientific evidence | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8431 | Demonstrative depiction of where the medical literature regarding IVC filters falls within the hierarchy of scientific evidence | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8432 | Demonstrative depiction comparing the medical literature regarding the Eclipse and/or G2/G2X Filters and the Simon Nitinol Filter | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8433 | Demonstrative depiction comparing the medical literature regarding the Recovery Filter and the G2 Filter and/or G2X and/or Eclipse Filter | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8434 | Demonstrative depiction comparing the medical literature regarding the G2 Filter and/or Eclipse Filter and non-Bard IVC filters | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8435 | Demonstrative depiction comparing complication rates of the Eclipse Filter to rates of complication identified in the 2001 "SIR Guidelines" | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8436 | Demonstrative depiction comparing complication rates of the Eclipse Filter to rates of complication identified in the 2017 "SIR Guidelines" | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8437 | Demonstrative depiction of the process by which the 2001 Quality Improvement Guidelines for Percutaneous Permanent Inferior Vena Cava Filter Placement for the Prevention of Pulmonary Embolism were created | | | Plaintiffs reserve the right to object until the demonstrative is produced. |

**Defendants' Exhibit List**
*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 8438 | Demonstrative depiction of the process by which the 2003 Quality Improvement Guidelines for Percutaneous Permanent Inferior Vena Cava Filter Placement for the Prevention of Pulmonary Embolism were created | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8439 | Demonstrative depiction regarding the 2011 Quality Improvement Guidelines for the Performance of Inferior Vena Cava Filter Placement for the Prevention of Pulmonary Embolism | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8440 | Demonstrative depiction regarding the 2014 ACR-SIR Practice Parameter for the Performance of Inferior Vena Cava (IVC) Filter Placement for the Prevention of Pulmonary Embolism | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8441 | Demonstrative depiction regarding the 2016 ACR-SIR-SPR Practice Parameter for the Performance of Inferior Vena Cava (IVC) Filter Placement for the Prevention of Pulmonary Embolism | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8442 | Demonstrative depiction regarding the 2017 ACR-SIR-SPR Practice Parameter for the Performance of Inferior Vena Cava (IVC) Filter Placement for the Prevention of Pulmonary Embolism | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8443 | Demonstrative depiction of Bard's internal complication rates for the G2 Filter and/or G2X Filter | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8444 | Demonstrative depiction of Bard's internal complication rates for the Recovery Filter | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8445 | Demonstrative depiction of Bard's internal complication rates for the Eclipse Filter | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8446 | Demonstrative depiction of sales of the Simon Nitinol Filter | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8447 | Demonstrative depiction of sales of the G2 and/or G2X and/or Eclipse Filters | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8448 | Demonstrative depiction of sales of Bard's retrievable IVC filters | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8449 | Demonstrative depiction of bench testing regarding the G2 Filter and/or G2X and/or Eclipse Filter | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8450 | Demonstrative depiction of animal testing regarding the G2 Filter and/or G2X and/or Eclipse Filter | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8451 | Demonstrative depiction of clinical trial testing regarding the G2 Filter and/or G2X and/or Eclipse Filter | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8452 | Demonstrative depiction of Bard's interaction with the FDA before clearance of the Eclipse Filter | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8453 | Demonstrative depiction of Bard's interaction with the FDA after clearance of the Eclipse Filter | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8454 | Demonstrative depiction of Bard's interaction with the FDA regarding the Eclipse Filter | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8455 | Demonstrative depiction of Bard's interaction with the FDA regarding the clinical trial EVEREST | | | Plaintiffs reserve the right to object until the demonstrative is produced. |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 8456 | Demonstrative depiction regarding EVEREST clinical trial material | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8457 | Demonstrative depiction of post-market adverse event tracking regarding the Eclipse Filter | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8458 | Demonstrative depiction of Bard's actions concerning caudal migration investigation | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8459 | Demonstrative depiction of Weber effect | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8460 | Demonstrative depiction of adverse event reporting trends | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8461 | Demonstrative depiction of the physicians who read imaging regarding the plaintiff's Eclipse Filter | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8462 | Demonstrative Slides with Attorney Advertising Information | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8463 | Demonstrative regarding electropolishing for Dr. Briant | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8464 | Demonstrative regarding electropolishing for Dr. Fasching | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8465 | Demonstrative regarding Eclipse filter for Dr. Fasching | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8466 | Demonstrative regarding Eclipse filter for Dr. Briant | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8467 | Demonstrative regarding Eclipse filter for Dr. Feigal | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8468 | Demonstrative regarding Eclipse filter for Dr. Thisted | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8469 | Demonstrative regarding Eclipse filter for Dr. Brauer | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8470 | Demonstrative regarding Eclipse filter for Dr. Tillman | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8471 | Demonstrative regarding Eclipse filter for Dr. Stein | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8472 | Demonstrative regarding Eclipse filter for Dr. Herbst | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8473 | Demonstrative regarding MAUDE search data for Dr. Thisted | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8474 | Demonstrative regarding MAUDE search screenshots for Dr. Thisted | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8475 | MAUDE search data for Dr. Thisted | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8476 | MAUDE search screenshots for Dr. Thisted | | | Plaintiffs reserve the right to object until the demonstrative is produced. |

**Defendants' Exhibit List**
*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 8477 | Exemplar nitinol wire for Dr. Fasching | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8478 | Demonstrative regarding figures 180, 191 -193 for Dr. Fasching | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8479 | Demonstrative regarding figures 179a, 190a, 186-187 for Dr. Fasching | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8480 | Demonstrative regarding Recovery cross-section photos for Dr. Fasching | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8481 | Demonstrative regarding warning timeline | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8482 | Bard IVC Filter Design/Development Timeline | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8483 | Parisian Map Demonstrative | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8484 | Bard filter regulatory history | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8485 | Wheaton Franciscan- CT Scan Images | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8486 | Demonstrative Placeholder | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8487 | Demonstrative Placeholder | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8488 | Demonstrative Placeholder | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8489 | Demonstrative Placeholder | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8490 | Demonstrative Placeholder | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8491 | Demonstrative Placeholder | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8492 | Demonstrative Placeholder | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8493 | Demonstrative Placeholder | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8494 | Demonstrative Placeholder | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8495 | Demonstrative Placeholder | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8496 | Demonstrative Placeholder | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8497 | Demonstrative Placeholder | | | Plaintiffs reserve the right to object until the demonstrative is produced. |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 8498 | Demonstrative Placeholder | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8499 | Demonstrative Placeholder | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8500 | Demonstrative Placeholder | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8501 | Demonstrative Placeholder | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8502 | Demonstrative Placeholder | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8503 | Demonstrative Placeholder | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8504 | Demonstrative Placeholder | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8505 | Demonstrative Placeholder | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8506 | Demonstrative Placeholder | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8507 | Demonstrative Placeholder | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8508 | Demonstrative Placeholder | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8509 | Demonstrative Placeholder | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8510 | Demonstrative Placeholder | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8511 | FDA Close Out Letter from FDA Website | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8512 | IVC Filter placement- Tabular trends | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8513 | 5/4/2015 Progress Notes, Dr Nicole Moss | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8514 | 11/15/2012 Progress Notes, Dr Amy Sparks | | | |
| 8515 | CT Image from 2/10/12 | | | |
| 8516 | CT Image (axial) December 16, 2011, Las Vegas Radiology | | | |
| 8517 | CT Image (axial) June 14, 2013 | | | |
| 8518 | CT Image (axial) May 16, 2014 | | | |
| 8519 | Side by Side Comparison of CT Images from December 16, 2011, June 14, 2013, and May 16, 2014 | | | |
| 8520 | CT Image – Coronal view (5/16/14) | | | |
| 8521 | 8/23/2013 Office visit-Tousif Pasha | | | |
| 8522 | 6/13/2013 CT Abdomen and Pelvis | | | |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 8523 | 5/16/14 CT Abdomen | | | |
| 8524 | 8/25/14 Progress Notes, Kuo | | | |
| 8525 | 9/9/14 Event Log, Stanford | | | |
| 8526 | CT Image- 8/26/2014 | | | |
| 8527 | CT Image- 2/25/11 compared to 8/26/14 | | | |
| 8528 | CT Image- 6/14/2013 | | | |
| 8529 | CT Image-12/16/2011 abdomen and pelvis | | | |
| 8530 | CT Image- 6/14/2013 | | | |
| 8531 | CT Image- 5/16/2014 | | | |
| 8532 | CT Image- implant and explant and KUB | | | |
| 8533 | Parisian March 3 2017 report | | | |
| 8534 | Feb 13 2009 notes | | | |
| 8535 | April 10 2012 Procedure Notes | | | |
| 8536 | Abd_Pelvis (Las Vegas) | | | |
| 8537 | Birds Nest Filter | | | |
| 8538 | CT Image- Feb 25 2100 | | | |
| 8539 | April 21 2011 consult- Aurora Health Care | | | |
| 8540 | Feigal flip chart | | | |
| 8545 | BS EN 12006-3:1999 - Non-active surgical implants - Particular requirements for cardiac and vascular implants | BPV-17-01-00001518 | BPV-17-01-00001542 | |
| 8546 | Draft Test Report re Rotary Beam Fatigue of Nitinol Wire | BPV-17-01-00188406 | BPV-17-01-00188410 | |
| 8547 | Legal Website Customer Letter Folder | BPV-17-01-00254787 | BPV-17-01-00254814 | 401; 402; 403; 801; 802 |
| 8548 | Legal Website Customer Letter | BPV-17-01-00254796 | BPV-17-01-00254796 | 801; 802 |
| 8549 | Clinical Trial Update Poster - Everest | BPV-17-01-00248313 | BPV-17-01-00248313 | 401; 402; 403; 801; 802 |
| 8550 | Laboratory Notebooks | BPV-17-01-00004138 | BPV-17-01-00004333 | 401; 402; 403; 801; 802 |
| 8551 | Laboratory Notebooks | BPV-17-01-00006967 | BPV-17-01-00007034 | 401; 402; 403; 801; 802 |
| 8552 | Laboratory Notebooks | BPV-17-01-00009320 | BPV-17-01-00009730 | 401; 402; 403; 801; 802 |
| 8553 | Laboratory Notebooks | BPV-17-01-00010780 | BPV-17-01-00011204 | 401; 402; 403; 801; 802 |
| 8554 | Laboratory Notebooks | BPV-17-01-00012931 | BPV-17-01-00012949 | 401; 402; 403; 801; 802 |
| 8555 | Laboratory Notebooks | BPV-17-01-00013210 | BPV-17-01-00013319 | 401; 402; 403; 801; 802 |
| 8556 | Laboratory Notebooks | BPV-17-01-00014825 | BPV-17-01-00014891 | 401; 402; 403; 801; 802 |
| 8557 | Laboratory Notebooks | BPV-17-01-00015195 | BPV-17-01-00015302 | 401; 402; 403; 801; 802 |
| 8558 | Laboratory Notebooks | BPV-17-01-00015312 | BPV-17-01-00015592 | 401; 402; 403; 801; 802 |
| 8559 | Laboratory Notebooks | BPV-17-01-00021974 | BPV-17-01-00022106 | 401; 402; 403; 801; 802 |
| 8560 | Laboratory Notebooks | BPV-17-01-00026094 | BPV-17-01-00026096 | 401; 402; 403; 801; 802 |
| 8561 | Laboratory Notebooks | BPV-17-01-00069840 | BPV-17-01-00069885 | 401; 402; 403; 801; 802 |
| 8562 | Laboratory Notebooks | BPV-17-01-00069978 | BPV-17-01-00070029 | 401; 402; 403; 801; 802 |
| 8563 | Laboratory Notebooks | BPV-17-01-00070073 | BPV-17-01-00070087 | 401; 402; 403; 801; 802 |
| 8564 | Laboratory Notebooks | BPV-17-01-00070109 | BPV-17-01-00070331 | 401; 402; 403; 801; 802 |
| 8565 | Laboratory Notebooks | BPV-17-01-00070515 | BPV-17-01-00070528 | 401; 402; 403; 801; 802 |
| 8566 | Laboratory Notebooks | BPV-17-01-00082934 | BPV-17-01-00082998 | 401; 402; 403; 801; 802 |
| 8567 | Laboratory Notebooks | BPV-17-01-00110519 | BPV-17-01-00110542 | 401; 402; 403; 801; 802 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 8568 | Laboratory Notebooks | BPV-17-01-00167143 | BPV-17-01-00169112 | 401; 402; 403; 801; 802 |
| 8569 | Laboratory Notebooks | BPV-17-01-00236651 | BPV-17-01-00237044 | 401; 402; 403; 801; 802 |
| 8570 | TD-00429 G3 Concept Testing, Project 8049 | BPV-17-01-00180270 | BPV-17-01-00180273 | 401; 402; 403; 801; 802 |
| 8571 | G3 DDP Design and Development Plan | BPV-17-01-00180367 | BPV-17-01-00180391 | 401; 402; 403; 801; 802 |
| 8572 | G3 Meeting Minutes July 25, 2006 | BPV-17-01-00181762 | BPV-17-01-00181763 | 401; 402; 403; 801; 802 |
| 8573 | G3 Meeting Minutes Nov 27, 2007 | BPV-17-01-00181911 | BPV-17-01-00181914 | 401; 402; 403; 801; 802 |
| 8574 | TR 09-10-10, Test Report Cyclic Fatigue Testing of Electropolished Vail Filter Wire | BPVEFILTER-11-00027094 | BPVEFILTER-11-00027103 | 401; 402; 403; 801; 802 |
| 8575 | TP 09-10-10, Test Protocol Cyclic Fatigue Testing of Electropolished Vail Filter Wire | BPVE-01-00930038 | BPVE-01-00930050 | 401; 402; 403; 801; 802 |
| 8576 | TM1144600 G2 Filter Ground Wire Fatigue Test Rev 0 | BPVEFILTER-20-00124452 | BPVEFILTER-20-00124459 | 401; 402; 403; 801; 802 |
| 8577 | TM1144600 Filter Ground Wire Fatigue Test Rev 1 | BPVEFILTER-20-00040092 | BPVEFILTER-20-00040099 | 401; 402; 403; 801; 802 |
| 8578 | TR-06-12-04, Rotary Beam Fatigue Test of G2 Filter Wire Test Report | BPVEFILTER-20-00126862 | BPVEFILTER-20-00126873 | 401; 402; 403; 801; 802 |
| 8579 | TPR 06-05-17 Rotary Beam Fatigue Testing of G2 Filter Wire | BPVEFILTER-20-00046856 | BPVEFILTER-20-00046882 | 401; 402; 403; 801; 802 |
| 8580 | Project Platinum Project Status Rerport July 2009 | BPVE-01-00699498 | BPVE-01-00699499 | 401; 402; 403; 801; 802 |
| 8581 | Project Platinum Project Status Report Nov. 2008 | BPV-17-01-00188798 | BPV-17-01-00188798 | 401; 402; 403; 801; 802 |
| 8582 | G2 Platinum Project Launch Presentation, April 23, 2009 | BPV-17-01-00188634 | BPV-17-01-00188634 | 401; 402; 403; 801; 802 |
| 8583 | G3 Project Status Report April 19, 2006 | BPV-17-01-00183521 | BPV-17-01-00183521 | 401; 402; 403; 801; 802 |
| 8584 | G3 Project Plan Aug. 1, 2006 | BPV-17-01-00183502 | BPV-17-01-00183507 | 401; 402; 403; 801; 802 |
| 8585 | 5/6/08 Filter Franchise Review Presentation, Deposition of Brett Baird, Exhibit 301 | | | 401; 402; 403; 801; 802 |
| 8586 | FOIA Affidavits | | | 401; 402; 403; 801; 802 |
| 8587 | Karnath (2004) - Anemia in the Adult Patient | | | 401; 402; 403; 801; 802 |
| 8588 | NIH - Anemia | | | 401; 402; 403; 801; 802 |
| 8589 | American Society of Hematology - Anemia & Shortness of Breath | | | 401; 402; 403; 801; 802 |
| 8590 | Byrnes (2017) - Red Blood Cells in Thrombosis | | | 401; 402; 403; 801; 802 |
| 8591 | Franchini (2008) - Iron and Thrombosis | | | 401; 402; 403; 801; 802 |
| 8592 | Hung (2015) - Association Between VTE and Iron Deficiency Anemia | | | 401; 402; 403; 801; 802 |
| 8593 | Potaczek (2016) - Iron Deficiency A Novel Risk Factor of Recurrence in Patients After Unprovoked VTE | | | 401; 402; 403; 801; 802 |
| 8594 | An (2014) -- Prevalence and Clinical Consequences of Fracture and Fragment Migration of the Bard G2 Filter | | | 401; 402; 403; 801; 802 |
| 8595 | Dinglasan (2011) -- Removal of Fractured Inferior Vena Cava Filters  Feasibility and Outcomes | | | 401; 402; 403; 801; 802 |
| 8596 | Hudali (2015) --A Fractured IVC Filter Strut Migrating to the Left Pulmonary Artery | | | 401; 402; 403; 801; 802 |
| 8597 | Kuo (2009) -- High Risk Retrieval of Adherent and Chronically Implanted IVC Filters | | | 401; 402; 403; 801; 802 |
| 8598 | Kuo (2013) -- Complex Retrieval of Fractured, Embeded, and Penetrating IVC Filters | | | 401; 402; 403; 801; 802 |
| 8599 | Mehanni (2016) -- Expectoration of an Inferior Vena Cava Filter Strut | | | 401; 402; 403; 801; 802 |
| 8600 | Owens (2009) -- Intracardiac Migration of Inferior Vena Cava Filters | | | 401; 402; 403; 801; 802 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 8601 | Tam (2011) -- Fracture and Distant Migration of the Bard Recovery Filter | | | 401; 402; 403; 801; 802 |
| 8602 | Trerotola (2017) -- Management of Fractured Inferior Vena Cava Filters-Outcomes by Fragment Location | | | 401; 402; 403; 801; 802 |
| 8603 | Unai (2017) -- Nonthrombotic Pulmonary Artery Embolism | | | 401; 402; 403; 801; 802 |
| 8604 | Vijay (2012) -- Fractured Bard Recovery G2 and G2 Express Inferior Vena Cava Filters | | | 401; 402; 403; 801; 802 |
| 8605 | American Thyroid Association - Hypothyroidism | | | 401; 402; 403; 801; 802 |
| 8606 | Harrison's 19th ed (2015) - Hypothyroidism Symptoms | | | 401; 402; 403; 801; 802 |
| 8607 | Schmidt (2011) - NSAID Use and Risk of VTE | | | 401; 402; 403; 801; 802 |
| 8608 | Ungprasert (2015) - NSAIDs and the Risk of VTE | | | 401; 402; 403; 801; 802 |
| 8609 | American College of Gastroenterology - Understanding Ulcers, NSAIDs & GI Bleeding | | | 401; 402; 403; 801; 802 |
| 8610 | Harrison's 19th ed (2015)  - NSAIDs & GI Bleeding | | | 401; 402; 403; 801; 802 |
| 8611 | Harrison's 19th ed (2015) - NSAID-Induced GI Bleed & PUD | | | 401; 402; 403; 801; 802 |
| 8612 | Hernandez-Diaz (2000) - Association Between NSAIDs and Upper GI Tract Bleeding Perforation | | | 401; 402; 403; 801; 802 |
| 8613 | Mellemkjaer (2002) - Upper GI Bleeding Among Users of NSAIDs | | | 401; 402; 403; 801; 802 |
| 8614 | Sostres (2013) - NSAIDs and Upper and Lower GI Mucosal Damage | | | 401; 402; 403; 801; 802 |
| 8615 | American Heart Association - Smoking Risk for Blood Clot | | | 401; 402; 403; 801; 802 |
| 8616 | American Society of Hematology - Smoking Risk for Blood Clot | | | 401; 402; 403; 801; 802 |
| 8617 | Cheng (2013) - Current and Former Smoking and Risk for VTE | | | 401; 402; 403; 801; 802 |
| 8618 | Enga (2012) - Cigarette Smoking and the Risk of VTE | | | 401; 402; 403; 801; 802 |
| 8619 | Harrison's 19th ed (2015) - Smoking Risk for Thrombosis | | | 401; 402; 403; 801; 802 |
| 8620 | Lutsey (2010) - Correlates and Consequences of VTE The Iowa Women's Health Study | | | 401; 402; 403; 801; 802 |
| 8621 | Pomp (2007) - Smoking Increases the Risk of Venous Thrombosis | | | 401; 402; 403; 801; 802 |
| 8622 | Sweetland (2013) - Smoking, Surgery, and VTE Risk in Women | | | 401; 402; 403; 801; 802 |
| 8623 | Tapson (2005) - The Role of Smoking in Coagulation and Thromboembolism | | | 401; 402; 403; 801; 802 |
| 8624 | American Lung Association - Smoking & Shortness of Breath | | | 401; 402; 403; 801; 802 |
| 8625 | Liu (2015) - Smoking Duration, Respiratory Symptoms, and COPD in Adults | | | 401; 402; 403; 801; 802 |
| 8626 | Harrison's Principles of Internal Medicine, 19th ed (2015) | | | 401; 402; 403; 801; 802 |
| 8627 | Original certificate and affidavit of FDA enclosing FDA FOIA Request 2013-5061 | | | 401; 402; 403; 801; 802 |
| 8628 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8629 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8630 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8631 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8632 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8633 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8634 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 8635 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8636 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8637 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8638 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8639 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8640 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8641 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8642 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8643 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8644 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8645 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8646 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8647 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8648 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8649 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8650 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8651 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8652 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8653 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8654 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8655 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8656 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8657 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8658 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8659 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8660 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8661 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8662 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8663 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8664 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8665 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8666 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8667 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8668 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8669 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8670 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8671 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8672 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8673 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8674 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8675 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8676 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 8677 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8678 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8679 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8680 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8681 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8682 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8683 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8684 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8685 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8686 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8687 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8688 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8689 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8690 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8691 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8692 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8693 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8694 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8695 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8696 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8697 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8698 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8699 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8700 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8701 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8702 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8703 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8704 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8705 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8706 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8707 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8708 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8709 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8710 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8711 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8712 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8713 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8714 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8715 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8716 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8717 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8718 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |

**Defendants' Exhibit List**
*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 8719 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8720 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8721 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8722 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8723 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8724 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8725 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8726 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8727 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8728 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8729 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8730 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8731 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8732 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8733 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8734 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8735 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8736 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8737 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8738 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8739 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8740 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8741 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8742 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8743 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8744 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8745 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8746 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8747 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8748 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8749 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8750 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8751 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8752 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8753 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8754 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8755 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8756 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8757 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8758 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8759 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8760 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 8761 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8762 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8763 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8764 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8765 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8766 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8767 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8768 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8769 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8770 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8771 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8772 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8773 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8774 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8775 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8776 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8777 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8778 | William Kuo, 3/23/2017 deposition Exhibit 01 | | | 401; 402; 403; 801; 802 |
| 8779 | William Kuo, 3/23/2017 deposition Exhibit 02 | | | 401; 402; 403; 801; 802 |
| 8780 | William Kuo, 3/23/2017 deposition Exhibit 03 | | | 401; 402; 403; 801; 802 |
| 8781 | William Kuo, 3/23/2017 deposition Exhibit 04 | | | 401; 402; 403; 801; 802 |
| 8782 | William Kuo, 3/23/2017 deposition Exhibit 05 | | | 401; 402; 403; 801; 802 |
| 8783 | William Kuo, 3/23/2017 deposition Exhibit 06 | | | 401; 402; 403; 801; 802 |
| 8784 | William Kuo, 3/23/2017 deposition Exhibit 07 | | | 401; 402; 403; 801; 802 |
| 8785 | William Kuo, 3/23/2017 deposition Exhibit 08 | | | 401; 402; 403; 801; 802 |
| 8786 | William Kuo, 3/23/2017 deposition Exhibit 09 | | | 401; 402; 403; 801; 802 |
| 8787 | William Kuo, 3/23/2017 deposition Exhibit 10 | | | 401; 402; 403; 801; 802 |
| 8788 | David Poll, 8/3/17 deposition Exhibit 1053 | | | 401; 402; 403; 801; 802 |
| 8789 | David Poll, 8/3/17 deposition Exhibit 1054 | | | 401; 402; 403; 801; 802 |
| 8790 | David Poll, 8/3/17 deposition Exhibit 1055 | | | 401; 402; 403; 801; 802 |
| 8791 | David Poll, 8/3/17 deposition Exhibit 1056 | | | 401; 402; 403; 801; 802 |
| 8792 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8793 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8794 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8795 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8796 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8797 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8798 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8799 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8800 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8801 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8802 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 8803 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8804 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8805 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8806 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8807 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8808 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8809 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8810 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8811 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8812 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8813 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8814 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8815 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8816 | Exemplar Eclipse filter | | | 401; 402; 403; 801; 802 |
| 8817 | Exemplar G2X filter | | | 401; 402; 403; 801; 802 |
| 8818 | Exemplar SNF filter | | | 401; 402; 403; 801; 802 |
| 8819 | MAUDE reports regarding permanent filters | | | 401; 402; 403; 801; 802 |
| 8820 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8821 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8822 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8823 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8824 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8825 | June 19, 2006 EVEREST Medical MonitorMeeting Powerpoint | BPV-17-01-00155189 | BPV-17-01-00155204 | 401; 402; 403; 801; 802 |
| 8826 | Product identification sales document | BPV-17-01-00262748 | BPV-17-01-00262748 | 401; 402; 403; 801; 802 |
| 8827 | Product identification invoice documents | BPV-17-01-00262749 | BPV-17-01-00262756 | 401; 402; 403; 801; 802 |
| 8828 | Defendants' Exhibit 1 to Joint Report on Determining Filter Type | | | 401; 402; 403; 801; 802 |
| 8829 | Defendants' Exhibit 2 to Joint Report on Determining Filter Type | | | 401; 402; 403; 801; 802 |
| 8830 | Defendants' Exhibit 3 to Joint Report on Determining Filter Type | | | 401; 402; 403; 801; 802 |
| 8831 | Defendants' Exhibit 4 to Joint Report on Determining Filter Type | | | 401; 402; 403; 801; 802 |
| 8832 | Defendants' Exhibit 5 to Joint Report on Determining Filter Type | | | 401; 402; 403; 801; 802 |
| 8833 | Defendants' Exhibit 6 to Joint Report on Determining Filter Type | | | 401; 402; 403; 801; 802 |
| 8834 | Defendants' Exhibit 7 to Joint Report on Determining Filter Type | | | 401; 402; 403; 801; 802 |
| 8835 | Defendants' Exhibit 8 to Joint Report on Determining Filter Type | | | 401; 402; 403; 801; 802 |
| 8836 | Defendants' Exhibit 9 to Joint Report on Determining Filter Type | | | 401; 402; 403; 801; 802 |
| 8837 | Defendants' Exhibit 10 to Joint Report on Determining Filter Type | | | 401; 402; 403; 801; 802 |
| 8838 | Defendants' Exhibit 11 to Joint Report on Determining Filter Type | | | 401; 402; 403; 801; 802 |
| 8839 | Defendants' Exhibit 12 to Joint Report on Determining Filter Type | | | 401; 402; 403; 801; 802 |
| 8840 | Defendants' Exhibit 13 to Joint Report on Determining Filter Type | | | 401; 402; 403; 801; 802 |
| 8841 | Defendants' Exhibit 14 to Joint Report on Determining Filter Type | | | 401; 402; 403; 801; 802 |
| 8842 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |
| 8843 | Number intentionally skipped- case specific bellwether exhibit | | | 401; 402; 403; 801; 802 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 8844 | Number intentionally skipped- case specific bellwether exhibit | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8845 | Number intentionally skipped- case specific bellwether exhibit | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8846 | Number intentionally skipped- case specific bellwether exhibit | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8847 | Number intentionally skipped- case specific bellwether exhibit | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8848 | Number intentionally skipped- case specific bellwether exhibit | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8849 | Number intentionally skipped- case specific bellwether exhibit | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8850 | Number intentionally skipped- case specific bellwether exhibit | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8851 | Number intentionally skipped- case specific bellwether exhibit | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8852 | Number intentionally skipped- case specific bellwether exhibit | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8853 | Number intentionally skipped- case specific bellwether exhibit | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8854 | Number intentionally skipped- case specific bellwether exhibit | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8855 | Number intentionally skipped- case specific bellwether exhibit | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8856 | Number intentionally skipped- case specific bellwether exhibit | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8857 | Number intentionally skipped- case specific bellwether exhibit | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8858 | Demonstrative regarding G2X and/or Eclipse filter for Dr. Fasching | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8859 | Demonstrative regarding G2X and/or Eclipse filter for Dr. Briant | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8860 | Demonstrative regarding G2X and/or Eclipse filter for Dr. Feigal | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8861 | Demonstrative regarding G2X and/or Eclipse filter for Dr. Thisted | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8862 | Demonstrative regarding G2X and/or Eclipse filter for Dr. Brauer | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8863 | Demonstrative regarding G2X and/or Eclipse filter for Dr. Tillman | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8864 | Demonstrative regarding G2X and/or Eclipse filter for Dr. Stein | | | Plaintiffs reserve the right to object until the demonstrative is produced. |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 8865 | Demonstrative regarding G2X and/or Eclipse filter for Dr. Herbst | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8866 | Demonstrative regarding G2X and/or Eclipse filter for Dr. Morris | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8867 | Demonstrative regarding G2X and/or Eclipse filter for Dr. Poll | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8868 | Demonstrative regarding the plaintiff's medical care for Dr. Morris | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8869 | Demonstrative regarding the plaintiff's medical care for Dr. Poll | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 8870 | Number intentionally skipped- case specific bellwether exhibit | | | |
| 8871 | Number intentionally skipped- case specific bellwether exhibit | | | |
| 8872 | Number intentionally skipped- case specific bellwether exhibit | | | |
| 8873 | Number intentionally skipped- case specific bellwether exhibit | | | |
| 8874 | Number intentionally skipped- case specific bellwether exhibit | | | |
| 8875 | Number intentionally skipped- case specific bellwether exhibit | | | |
| 8876 | Number intentionally skipped- case specific bellwether exhibit | | | |
| 8877 | Number intentionally skipped- case specific bellwether exhibit | | | |
| 8878 | Number intentionally skipped- case specific bellwether exhibit | | | |
| 8879 | Number intentionally skipped- case specific bellwether exhibit | | | |
| 8880 | Number intentionally skipped- case specific bellwether exhibit | | | |
| 8881 | Number intentionally skipped- case specific bellwether exhibit | | | |
| 8882 | Number intentionally skipped- case specific bellwether exhibit | | | |
| 8883 | Number intentionally skipped- case specific bellwether exhibit | | | |
| 8884 | Number intentionally skipped- case specific bellwether exhibit | | | |
| 8885 | Number intentionally skipped- case specific bellwether exhibit | | | |
| 8886 | 08.03.18 Ltr Sales to Wheaton Franciscan Healthcare - Franklin | BPV-17-01-00262755 | BPV-17-01-00262756 | 401; 402; 403; 801; 802 |
| 8887 | 07.31.18 Ltr - Sales to Wheaton Franciscan Healthcare - Franklin | BPVEFILTER-28-00402335 | BPVEFILTER-28-00402335 | 401; 402; 403; 801; 802 |
| 8888 | 07.31.18 Ltr - Sales to Wheaton Franciscan Healthcare - Franklin | BPVEFILTER-28-00402336 | BPVEFILTER-28-00402336 | 401; 402; 403; 801; 802 |
| 8889 | 07.31.18 Ltr - Sales to Wheaton Franciscan Healthcare - Franklin | BPVEFILTER-28-00402339 | BPVEFILTER-28-00402339 | 401; 402; 403; 801; 802 |
| 8890 | 07.31.18 Ltr - Sales to Wheaton Franciscan Healthcare - Franklin | BPVEFILTER-28-00402349 | BPVEFILTER-28-00402349 | 401; 402; 403; 801; 802 |
| 8891 | 07.31.18 Ltr - Sales to Wheaton Franciscan Healthcare - Franklin | BPVEFILTER-28-00402621 | BPVEFILTER-28-00402621 | 401; 402; 403; 801; 802 |
| 8892 | 07.31.18 Ltr - Sales to Wheaton Franciscan Healthcare - Franklin | BPVEFILTER-28-00402626 | BPVEFILTER-28-00402626 | 401; 402; 403; 801; 802 |
| 8893 | 07.31.18 Ltr - Sales to Wheaton Franciscan Healthcare - Franklin | BPVEFILTER-28-00485752 | BPVEFILTER-28-00485752 | 401; 402; 403; 801; 802 |
| 8894 | 07.31.18 Ltr - Sales to Wheaton Franciscan Healthcare - Franklin | BPVEFILTER-28-00485753 | BPVEFILTER-28-00485753 | 401; 402; 403; 801; 802 |
| 8895 | 07.31.18 Ltr - Sales to Wheaton Franciscan Healthcare - Franklin | BPVEFILTER-28-00485769 | BPVEFILTER-28-00485769 | 401; 402; 403; 801; 802 |
| 8896 | 07.31.18 Ltr - Sales to Wheaton Franciscan Healthcare - Franklin | BPVEFILTER-32-00000320 | BPVEFILTER-32-00000320 | 401; 402; 403; 801; 802 |
| 8897 | 07.31.18 Ltr - Sales to Wheaton Franciscan Healthcare - Franklin | BPVEFILTER-47-00008673 | BPVEFILTER-47-00008673 | 401; 402; 403; 801; 802 |
| 8898 | 07.31.18 Ltr - Sales to Wheaton Franciscan Healthcare - Franklin | BPVEFILTER-32-0007120 | BPVEFILTER-32-0007120 | 401; 402; 403; 801; 802 |
| 8899 | 07.31.18 Ltr - Sales to Wheaton Franciscan Healthcare - Franklin | BPVEFILTER-30-00238273 | BPVEFILTER-30-00238273 | 401; 402; 403; 801; 802 |
| 8900 | 07.31.18 Ltr - Sales to Wheaton Franciscan Healthcare - Franklin | BPVEFILTER-32-0007116 | BPVEFILTER-32-00007116 | 401; 402; 403; 801; 802 |
| 8901 | 07.31.18 Ltr - Sales to Wheaton Franciscan Healthcare - Franklin | BPVEFILTER-30-00259274 | BPVEFILTER-30-00259274 | 401; 402; 403; 801; 802 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 8902 | 07.31.18 Ltr - Sales to Wheaton Franciscan Healthcare - Franklin | BPVEFILTER-30-00259276 | BPVEFILTER-30-00259276 | 401; 402; 403; 801; 802 |
| 8903 | Number intentionally skipped- case specific bellwether exhibit | | | |
| 8904 | E-A690 Revision 10 | BPV-17-01-00003599 | BPV-17-01-00003627 | 401; 402; 403; 801; 802 |
| 8905 | MPA691 Revision 7-B and 7 | BPV-17-01-00021556 | BPV-17-01-00021578 | 401; 402; 403; 801; 802 |
| 8906 | RA-STD-002, Rev. 08 | BPV-17-01-00024679 | BPV-17-01-00024679 | 401; 402; 403; 801; 802 |
| 8907 | June 25, 2004 Transcript of Chicago, Illinois Roundtable Discussion | BPV-17-01-00042363 | BPV-17-01-00042426 | 401; 402; 403; 801; 802 |
| 8908 | BPV begins distributing DDL | BPV-17-01-00043385 | BPV-17-01-00043386 | 401; 402; 403; 801; 802 |
| 8909 | Email chain between BPV and FDA regarding future submission | BPV-17-01-00054617 | BPV-17-01-00054619 | 401; 402; 403; 801; 802 |
| 8910 | July 2, 2003 Email from FDA | BPV-17-01-00058144 | BPV-17-01-00058144 | 401; 402; 403; 801; 802 |
| 8911 | February 10, 2000 - Conference between NMT and FDA regarding K993809 | BPV-17-01-00058856 | BPV-17-01-00058856 | 401; 402; 403; 801; 802 |
| 8912 | January 20, 2000 - Letter from NMT to FDA regarding K993809 | BPV-17-01-00069610 | BPV-17-01-00069711 | 401; 402; 403; 801; 802 |
| 8913 | MPA690 Revision 18-F and 18 | BPV-17-01-00079581 | BPV-17-01-00079612 | 401; 402; 403; 801; 802 |
| 8914 | MPA678 Revision 11 | BPV-17-01-00093768 | BPV-17-01-00093779 | 401; 402; 403; 801; 802 |
| 8915 | Conference between Chris Sloan from Quintiles and FDA regarding K050558 | BPV-17-01-00098741 | BPV-17-01-00098742 | 401; 402; 403; 801; 802 |
| 8916 | MPA676 Revision 11-C and 11 | BPV-17-01-00107710 | BPV-17-01-00107733 | 401; 402; 403; 801; 802 |
| 8917 | MPA677 Revision 6-C and 6 | BPV-17-01-00107734 | BPV-17-01-00107743 | 401; 402; 403; 801; 802 |
| 8918 | NMT's 510(k) (K894703) for the Simon Nitinol Filter (""SNF"") | BPV-17-01-00112063 | BPV-17-01-00112373 | 401; 402; 403; 801; 802 |
| 8919 | Jan. 7, 2010 PPT Shown to FDA | BPV-17-01-00116940 | BPV-17-01-00116985 | 401; 402; 403; 801; 802 |
| 8920 | Jan. 7, 2010 FDA Contact Report | BPV-17-01-00116986 | BPV-17-01-00116990 | 401; 402; 403; 801; 802 |
| 8921 | Conferences between FDA and BPV regarding recall of K052578 (12/12/2006 & 12/14/2006) | BPV-17-01-00117159 | BPV-17-01-00117160 | 401; 402; 403; 801; 802 |
| 8922 | Conference between FDA and BPV regarding recall of K052578 | BPV-17-01-00117161 | BPV-17-01-00117162 | 401; 402; 403; 801; 802 |
| 8923 | TPR-06-05-02 G2 Filter Clot Trapping Efficiency Protocol | BPV-17-01-00123817 | BPV-17-01-00123823 | 401; 402; 403; 801; 802 |
| 8924 | Letter from FDA to BPV regarding recall of K052578 | BPV-17-01-00125635 | BPV-17-01-00125636 | 401; 402; 403; 801; 802 |
| 8925 | G2 Express 510(k) Excerpt | BPV-17-01-00131035 | BPV-17-01-00131035 | 401; 402; 403; 801; 802 |
| 8926 | Letter from FDA to BPV regarding I050537 | BPV-17-01-00131598 | BPV-17-01-00131598 | 401; 402; 403; 801; 802 |
| 8927 | BPV's Pre-IDE meeting request (I050537) | BPV-17-01-00131608 | BPV-17-01-00131661 | 401; 402; 403; 801; 802 |
| 8928 | BPV's Pre-IDE submission for I050537 | BPV-17-01-00132005 | BPV-17-01-00132050 | 401; 402; 403; 801; 802 |
| 8929 | G2 Express Technical Document TD-00286 -- Feasibility Plan G2 Express Technical Document TD-00286 -- Feasibility Plan | BPV-17-01-00132064 | BPV-17-01-00132071 | 401; 402; 403; 801; 802 |
| 8930 | G2 Express Technical Document TD-00285 -- Feasibility Plan G2 Express Technical Document TD-00285 -- Feasibility Plan | BPV-17-01-00132072 | BPV-17-01-00132076 | 401; 402; 403; 801; 802 |
| 8931 | G2 Express PPS 8058, Rev. 0 (Concept) G2 Express PPS 8058, Rev. 0 (Concept) | BPV-17-01-00132083 | BPV-17-01-00132278 | 401; 402; 403; 801; 802 |
| 8932 | G2 Express DFMEA070044, Rev. 0 G2 Express DFMEA070044, Rev. 0 | BPV-17-01-00132285 | BPV-17-01-00132327 | 401; 402; 403; 801; 802 |
| 8933 | G2 Express Project Plan 8058 (Concept) G2 Express Project Plan 8058 (Concept) | BPV-17-01-00132328 | BPV-17-01-00132337 | 401; 402; 403; 801; 802 |
| 8934 | G2 Express Risk Analysis Plan RA070048 G2 Express Risk Analysis Plan RA070048 | BPV-17-01-00132338 | BPV-17-01-00132353 | 401; 402; 403; 801; 802 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 8935 | G2 Express Regulatory and Clinical Strategy Determination G2 Express Regulatory and Clinical Strategy Determination | BPV-17-01-00132354 | BPV-17-01-00132371 | 401; 402; 403; 801; 802 |
| 8936 | G2 Express Design Review Summary DRS-8058-J, Rev. 1 G2 Express Design Review Summary DRS-8058-J, Rev. 1 | BPV-17-01-00132454 | BPV-17-01-00132476 | 401; 402; 403; 801; 802 |
| 8937 | G2 Express DV&V Test Plan TD-00382 G2 Express DV&V Test Plan TD-00382 | BPV-17-01-00132477 | BPV-17-01-00132489 | 401; 402; 403; 801; 802 |
| 8938 | G2 Express Risk Analysis RA07048, Rev. 0 G2 Express Risk Analysis RA07048, Rev. 0 | BPV-17-01-00132559 | BPV-17-01-00132574 | 401; 402; 403; 801; 802 |
| 8939 | G2 Express Bill of Materials TD-00379, rev. 4 G2 Express Bill of Materials TD-00379, rev. 4 | BPV-17-01-00132575 | BPV-17-01-00132648 | 401; 402; 403; 801; 802 |
| 8940 | G2 Express PPS 8058-J, Rev. 1 (Concept, Feasibility, Design and Development Planning) G2 Express PPS 8058-J, Rev. 1 (Concept, Feasibility, Design and Development Planning) | BPV-17-01-00132649 | BPV-17-01-00132789 | 401; 402; 403; 801; 802 |
| 8941 | G2 Express Product Validation Master Plan Protocol TP-07-07-01 G2 Express Product Validation Master Plan Protocol TP-07-07-01 | BPV-17-01-00132802 | BPV-17-01-00132832 | 401; 402; 403; 801; 802 |
| 8942 | G2 Express Project Plan PP-8058, Rev. 2 G2 Express Project Plan PP-8058, Rev. 2 | BPV-17-01-00132833 | BPV-17-01-00132842 | 401; 402; 403; 801; 802 |
| 8943 | G2 Express Regulatory and Clinical Strategy Determination, Rev. 01 G2 Express Regulatory and Clinical Strategy Determination, Rev. 01 | BPV-17-01-00132843 | BPV-17-01-00132867 | 401; 402; 403; 801; 802 |
| 8944 | G2 Express PFMEA070040, Rev. 0 G2 Express PFMEA070040, Rev. 0 | BPV-17-01-00132868 | BPV-17-01-00132933 | 401; 402; 403; 801; 802 |
| 8945 | G2 Express Test Method Matrix TD-00387, Rev. 1 G2 Express Test Method Matrix TD-00387, Rev. 1 | BPV-17-01-00132967 | BPV-17-01-00132973 | 401; 402; 403; 801; 802 |
| 8946 | G2 Express Jugular Introducer Kit Feasibility Report TR-07-05-02 | BPV-17-01-00133081 | BPV-17-01-00133095 | 401; 402; 403; 801; 802 |
| 8947 | G2 Express Femoral Feasibility Report TR-07-05-09 | BPV-17-01-00133099 | BPV-17-01-00133134 | 401; 402; 403; 801; 802 |
| 8948 | G2 Express Jugular Feasibility Stability TR-07-06-10 | BPV-17-01-00133135 | BPV-17-01-00133156 | 401; 402; 403; 801; 802 |
| 8949 | G2 Express Feasibility Nitinol Af Test TD-00393 | BPV-17-01-00133157 | BPV-17-01-00133171 | 401; 402; 403; 801; 802 |
| 8950 | G2 Express Radiopacity Test TD-00467, Rev. 0 | BPV-17-01-00133172 | BPV-17-01-00133176 | 401; 402; 403; 801; 802 |
| 8951 | G2 Express IVC Filter MRI Testing Report TR-07-06-22 | BPV-17-01-00133177 | BPV-17-01-00133188 | 401; 402; 403; 801; 802 |
| 8952 | G2 Express Jugular Design Review Summary DRS-8058-J, Rev. 0 (Feasibility) G2 Express Jugular Design Review Summary DRS-8058-J, Rev. 0 (Feasibility) | BPV-17-01-00133189 | BPV-17-01-00133211 | 401; 402; 403; 801; 802 |
| 8953 | G2 Express Jugular and Femoral Bill of Materials TD-00379, Rev. 4 G2 Express Jugular and Femoral Bill of Materials TD-00379, Rev. 4 | BPV-17-01-00133231 | BPV-17-01-00133304 | 401; 402; 403; 801; 802 |
| 8954 | G2 Express Manufacturability Assessment TD-00461, Rev. 0 G2 Express Manufacturability Assessment TD-00461, Rev. 0 | BPV-17-01-00133305 | BPV-17-01-00133308 | 401; 402; 403; 801; 802 |
| 8955 | G2 Express Packing Design Inputs Form G2 Express Packing Design Inputs Form | BPV-17-01-00133309 | BPV-17-01-00133336 | 401; 402; 403; 801; 802 |
| 8956 | G2 Express Jugular PPS 8058-J, Rev. 0 G2 Express Jugular PPS 8058-J, Rev. 0 | BPV-17-01-00133338 | BPV-17-01-00133483 | 401; 402; 403; 801; 802 |
| 8957 | G2 Express Project Plan PP-8058, Rev. 2 G2 Express Project Plan PP-8058, Rev. 2 | BPV-17-01-00133484 | BPV-17-01-00133493 | 401; 402; 403; 801; 802 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 8958 | G2 Express Approved Suppliers TD-00389 G2 Express Approved Suppliers TD-00389 | BPV-17-01-00133520 | BPV-17-01-00133521 | 401; 402; 403; 801; 802 |
| 8959 | G2 Express Biocompatibility Requirements BR-8058, Rev. 4 G2 Express Biocompatibility Requirements BR-8058, Rev. 4 | BPV-17-01-00133529 | BPV-17-01-00133567 | 401; 402; 403; 801; 802 |
| 8960 | G2 Express Proposition 65 Memo TD-00380, Rev. 1 G2 Express Proposition 65 Memo TD-00380, Rev. 1 | BPV-17-01-00133568 | BPV-17-01-00133572 | 401; 402; 403; 801; 802 |
| 8961 | G2 Express Femoral Design Review Summary DRS-8058-F, Rev. 1 G2 Express Femoral Design Review Summary DRS-8058-F, Rev. 1 | BPV-17-01-00133573 | BPV-17-01-00133591 | 401; 402; 403; 801; 802 |
| 8962 | G2 Express Femoral V&V Test Plan TD-00382, Rev. 4 G2 Express Femoral V&V Test Plan TD-00382, Rev. 4 | BPV-17-01-00133592 | BPV-17-01-00133601 | 401; 402; 403; 801; 802 |
| 8963 | G2 Express PPS 8058-F, Rev. 1 G2 Express PPS 8058-F, Rev. 1 | BPV-17-01-00133767 | BPV-17-01-00133907 | 401; 402; 403; 801; 802 |
| 8964 | G2 Express Femoral Large Spline Feasibility Report TR-07-09-11 | BPV-17-01-00134103 | BPV-17-01-00134118 | 401; 402; 403; 801; 802 |
| 8965 | G2 Express Femoral Feasibility Stability Report TR-07-06-11 | BPV-17-01-00134157 | BPV-17-01-00134218 | 401; 402; 403; 801; 802 |
| 8966 | G2 Express Femoral Design Review Summary DRS-8058-F, Rev. 0 (Feasibility) G2 Express Femoral Design Review Summary DRS-8058-F, Rev. 0 (Feasibility) | BPV-17-01-00134224 | BPV-17-01-00134237 | 401; 402; 403; 801; 802 |
| 8967 | G2 Express Femoral PPS 8058-F, Rev. 0 G2 Express Femoral PPS 8058-F, Rev. 0 | BPV-17-01-00134302 | BPV-17-01-00134442 | 401; 402; 403; 801; 802 |
| 8968 | G2 Express Jugular PPS 8058-J, Rev. 5 | BPV-17-01-00134501 | BPV-17-01-00134563 | 401; 402; 403; 801; 802 |
| 8969 | G2 Express Femoral PPS 8058-F, Rev. 6 | BPV-17-01-00134564 | BPV-17-01-00134633 | 401; 402; 403; 801; 802 |
| 8970 | G2 Express Delivery System Leveraging Justifications TD-00612, Rev. 1 | BPV-17-01-00134634 | BPV-17-01-00134649 | 401; 402; 403; 801; 802 |
| 8971 | G2 Express Femoral Kit 1 Year ASLT Testing G2 Express Femoral Kit 1 Year ASLT Testing | BPV-17-01-00134650 | BPV-17-01-00134754 | 401; 402; 403; 801; 802 |
| 8972 | G2 Express Product Adoption for RF410F | BPV-17-01-00134758 | BPV-17-01-00134762 | 401; 402; 403; 801; 802 |
| 8973 | G2 Express Femoral System Drawings | BPV-17-01-00134764 | BPV-17-01-00134766 | 401; 402; 403; 801; 802 |
| 8974 | G2 Express Product Adoption for RF420J | BPV-17-01-00134785 | BPV-17-01-00134789 | 401; 402; 403; 801; 802 |
| 8975 | G2 Express Jugular System Drawings | BPV-17-01-00134791 | BPV-17-01-00134794 | 401; 402; 403; 801; 802 |
| 8976 | G2 Express DFMEA070044, Rev. 2 G2 Express DFMEA070044, Rev. 2 | BPV-17-01-00134873 | BPV-17-01-00134915 | 401; 402; 403; 801; 802 |
| 8977 | G2 Express Transfer Plan Project 8058 TD-00300, Rev. 1 G2 Express Transfer Plan Project 8058 TD-00300, Rev. 1 | BPV-17-01-00134916 | BPV-17-01-00134933 | 401; 402; 403; 801; 802 |
| 8978 | G2 Express Project Plan PP-8058, Rev. 3 G2 Express Project Plan PP-8058, Rev. 3 | BPV-17-01-00134935 | BPV-17-01-00134947 | 401; 402; 403; 801; 802 |
| 8979 | G2 Express Regulatory and Clinical Strategy Determination, Rev. 2 G2 Express Regulatory and Clinical Strategy Determination, Rev. 2 | BPV-17-01-00134948 | BPV-17-01-00134971 | 401; 402; 403; 801; 802 |
| 8980 | G2 Express Biocompatibility Requirements BR-8058, Rev. 6 G2 Express Biocompatibility Requirements BR-8058, Rev. 6 | BPV-17-01-00134972 | BPV-17-01-00135007 | 401; 402; 403; 801; 802 |
| 8981 | G2 Express Test Method Matrix TD-00387, Rev. 4 G2 Express Test Method Matrix TD-00387, Rev. 4 | BPV-17-01-00135058 | BPV-17-01-00135065 | 401; 402; 403; 801; 802 |
| 8982 | G2 Express Jugular DV&V Protocol TP-07-10-31, Rev. 0 G2 Express Jugular 0-Time DV&V | BPV-17-01-00135066 | BPV-17-01-00135086 | 401; 402; 403; 801; 802 |
| 8983 | G2 Express Femoral DV&V Protocol TP-07-10-33, Rev. 0 | BPV-17-01-00135087 | BPV-17-01-00135124 | 401; 402; 403; 801; 802 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 8984 | G2 Express Luer Rotator to Storage Tube Tensile Test Protocol TP-07-12-05 | BPV-17-01-00135125 | BPV-17-01-00135139 | 401; 402; 403; 801; 802 |
| 8985 | G2 Express Packaging Zero-Time Design Verification Protocol TP-07-10-37 | BPV-17-01-00135140 | BPV-17-01-00135158 | 401; 402; 403; 801; 802 |
| 8986 | G2 Express Femoral DV&V Report TR-07-10-33, Rev. 1 | BPV-17-01-00135159 | BPV-17-01-00135181 | 401; 402; 403; 801; 802 |
| 8987 | G2 Express Jugular DV&V Report TR-07-10-31-J, Rev. 2 | BPV-17-01-00135182 | BPV-17-01-00135199 | 401; 402; 403; 801; 802 |
| 8988 | G2 Express Femoral Luer Storage Tube and Hub Cap DV&V Report TR-07-12-05 | BPV-17-01-00135200 | BPV-17-01-00135212 | 401; 402; 403; 801; 802 |
| 8989 | G2 Express Zero-Time Design Verification Test Report TR-07-10-37, Rev. 0 | BPV-17-01-00135213 | BPV-17-01-00135227 | 401; 402; 403; 801; 802 |
| 8990 | G2 Express DV&V Design Review Agenda G2 Express DV&V Design Review Agenda | BPV-17-01-00135229 | BPV-17-01-00135229 | 401; 402; 403; 801; 802 |
| 8991 | G2 Express DV&V Design Review Sign-In Sheet May 15, 2008 G2 Express DV&V Design Review Sign-In Sheet May 15, 2008 | BPV-17-01-00135230 | BPV-17-01-00135230 | 401; 402; 403; 801; 802 |
| 8992 | G2 Express Femoral PPS 8058-F, Rev. 8 G2 Express Femoral PPS 8058-F, Rev. 8 | BPV-17-01-00135231 | BPV-17-01-00135379 | 401; 402; 403; 801; 802 |
| 8993 | G2 Express 3 Year Accelerated Shelf Life Testing Protocol TP-07-10-30, Rev. 0 | BPV-17-01-00135380 | BPV-17-01-00135414 | 401; 402; 403; 801; 802 |
| 8994 | G2 Express Femoral 3 Year Accelerated Shelf Life Testing Report TR-07-10-30, Rev. 0 | BPV-17-01-00135415 | BPV-17-01-00135442 | 401; 402; 403; 801; 802 |
| 8995 | G2 Express Femoral 3 Year ASLT Report TD-00717, Rev. 0 | BPV-17-01-00135443 | BPV-17-01-00135446 | 401; 402; 403; 801; 802 |
| 8996 | G2 Express Simulated Use Filter Centering Exam of Introducer Hub Assembly TD-00721, Rev. 0 | BPV-17-01-00135447 | BPV-17-01-00135453 | 401; 402; 403; 801; 802 |
| 8997 | G2 Express Jugular 3 Year Stability Protocol TP-07-10-28, Rev. 1 | BPV-17-01-00135454 | BPV-17-01-00135476 | 401; 402; 403; 801; 802 |
| 8998 | G2 Express Jugular 3 Year Stability Report TR-07-10-28, Rev. 0 | BPV-17-01-00135477 | BPV-17-01-00135491 | 401; 402; 403; 801; 802 |
| 8999 | G2 Express Jugular Stability Test Protocol Production Adoption SPAR-0057, Rev. 0 | BPV-17-01-00135492 | BPV-17-01-00135494 | 401; 402; 403; 801; 802 |
| 9000 | G2 Express Product Validation Master Plan Protocol Femoral and Jugular G2 Express Product Validation Master Plan Protocol Femoral and Jugular | BPV-17-01-00135496 | BPV-17-01-00135516 | 401; 402; 403; 801; 802 |
| 9001 | G2 Express Process Validation Summary Report Femoral and Jugular G2 Express Process Validation Summary Report Femoral and Jugular | BPV-17-01-00135517 | BPV-17-01-00135653 | 401; 402; 403; 801; 802 |
| 9002 | G2 Express Product Adoption Materials G2 Express Product Adoption Materials | BPV-17-01-00135654 | BPV-17-01-00135776 | 401; 402; 403; 801; 802 |
| 9003 | G2 Express Product Code Transfer of RF410F and RF420J to RF400F and RF400J G2 Express Product Code Transfer of RF410F and RF420J to RF400F and RF400J | BPV-17-01-00135777 | BPV-17-01-00135827 | 401; 402; 403; 801; 802 |
| 9004 | Letter from FDA to BPV regarding recall of K052578 | BPV-17-01-00135833 | BPV-17-01-00135833 | 401; 402; 403; 801; 802 |
| 9005 | Letters from BPV to FDA regarding recall of K052578 | BPV-17-01-00135838 | BPV-17-01-00135839 | 401; 402; 403; 801; 802 |
| 9006 | Letters from BPV to FDA regarding recall of K052578 | BPV-17-01-00135840 | BPV-17-01-00135856 | 401; 402; 403; 801; 802 |
| 9007 | Letters from BPV to FDA regarding recall of K052578 | BPV-17-01-00135857 | BPV-17-01-00135870 | 401; 402; 403; 801; 802 |
| 9008 | Letters from BPV to FDA regarding recall of K052578 | BPV-17-01-00135871 | BPV-17-01-00135884 | 401; 402; 403; 801; 802 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 9009 | Conference between FDA and BPV regarding recall of K052578 | BPV-17-01-00135885 | BPV-17-01-00135914 | 401; 402; 403; 801; 802 |
| 9010 | Letters from BPV to FDA regarding recall of K052578 | BPV-17-01-00135915 | BPV-17-01-00135935 | 401; 402; 403; 801; 802 |
| 9011 | Letters from BPV to FDA regarding recall of K052578 | BPV-17-01-00135936 | BPV-17-01-00135962 | 401; 402; 403; 801; 802 |
| 9012 | BPV sends second recall letter regarding K052578 | BPV-17-01-00136611 | BPV-17-01-00136613 | 401; 402; 403; 801; 802 |
| 9013 | BPV sends a recall letter regarding K052578 | BPV-17-01-00136614 | BPV-17-01-00136616 | 401; 402; 403; 801; 802 |
| 9014 | Letter from BPV to FDA regarding recall of K052578 | BPV-17-01-00136621 | BPV-17-01-00136622 | 401; 402; 403; 801; 802 |
| 9015 | G2 Express IFU (Femoral) PK5022940 Rev. 0 02/08 | BPV-17-01-00137349 | BPV-17-01-00137352 | 401; 402; 403; 801; 802 |
| 9016 | G2 Express IFU (Jugular) PK5022941 Rev. 0 02/08 | BPV-17-01-00137353 | BPV-17-01-00137364 | 401; 402; 403; 801; 802 |
| 9017 | G2 Express Training Manual | BPV-17-01-00137449 | BPV-17-01-00137587 | 401; 402; 403; 801; 802 |
| 9018 | RNF Marketing Brochure | BPV-17-01-00137593 | BPV-17-01-00137593 | 401; 402; 403; 801; 802 |
| 9019 | G2x launch materials | BPV-17-01-00137685 | BPV-17-01-00137709 | 401; 402; 403; 801; 802 |
| 9020 | Introducer Sheath Incoming Inspection Procedure RM1088510 | BPV-17-01-00138620 | BPV-17-01-00138622 | 401; 402; 403; 801; 802 |
| 9021 | G2 Express DFMEA 070044, Rev. 0 | BPV-17-01-00139249 | BPV-17-01-00139285 | 401; 402; 403; 801; 802 |
| 9022 | G2 Express DFMEA 070044, Rev. 1 | BPV-17-01-00139286 | BPV-17-01-00139323 | 401; 402; 403; 801; 802 |
| 9023 | G2 Express DFMEA 070044, Rev. 2 (approval page) | BPV-17-01-00139324 | BPV-17-01-00139324 | 401; 402; 403; 801; 802 |
| 9024 | G2 Express DFMEA 070044, Rev. 2 | BPV-17-01-00139325 | BPV-17-01-00139365 | 401; 402; 403; 801; 802 |
| 9025 | G2 Express DFMEA 070044, Rev. 3 (approval page) | BPV-17-01-00139366 | BPV-17-01-00139366 | 401; 402; 403; 801; 802 |
| 9026 | G2 Express DFMEA 070044, Rev. 3 | BPV-17-01-00139367 | BPV-17-01-00139408 | 401; 402; 403; 801; 802 |
| 9027 | G2 Express DFMEA 070044, Rev. 4 (G2x) | BPV-17-01-00139409 | BPV-17-01-00139448 | 401; 402; 403; 801; 802 |
| 9028 | G2 Express DFMEA 070063, Rev. 0 (approval page) | BPV-17-01-00139449 | BPV-17-01-00139449 | 401; 402; 403; 801; 802 |
| 9029 | G2 Express DFMEA 070063, Rev. 0 | BPV-17-01-00139450 | BPV-17-01-00139479 | 401; 402; 403; 801; 802 |
| 9030 | G2 Express DFMEA 070063, Rev. 1 (approval page) | BPV-17-01-00139480 | BPV-17-01-00139480 | 401; 402; 403; 801; 802 |
| 9031 | G2 Express DFMEA 070063, Rev. 1 | BPV-17-01-00139481 | BPV-17-01-00139510 | 401; 402; 403; 801; 802 |
| 9032 | G2 Express DFMEA 070063, Rev. 2 (approval page) | BPV-17-01-00139511 | BPV-17-01-00139511 | 401; 402; 403; 801; 802 |
| 9033 | G2 Express DFMEA 070063, Rev. 2 | BPV-17-01-00139512 | BPV-17-01-00139543 | 401; 402; 403; 801; 802 |
| 9034 | G2X Patient Question and Answers | BPV-17-01-00140163 | BPV-17-01-00140166 | 401; 402; 403; 801; 802 |
| 9035 | G2 Express marketing material | BPV-17-01-00140167 | BPV-17-01-00140170 | 401; 402; 403; 801; 802 |
| 9036 | G2 Express Vena Cava Patient Questions and Answers | BPV-17-01-00140175 | BPV-17-01-00140181 | 401; 402; 403; 801; 802 |
| 9037 | Inspections Performed at each G2 Filter Work Step | BPV-17-01-00141884 | BPV-17-01-00141886 | 401; 402; 403; 801; 802 |
| 9038 | Flowchart for G2 Work Steps | BPV-17-01-00141887 | BPV-17-01-00141887 | 401; 402; 403; 801; 802 |
| 9039 | RNF 0.013" Nitinol Wire Qualification Procedure (IP14500441, Rev. 13) (01/2009) | BPV-17-01-00142001 | BPV-17-01-00142022 | 401; 402; 403; 801; 802 |
| 9040 | Inspect G2 Express Filter (IPG642, Rev. 04) (07/2009) | BPV-17-01-00142023 | BPV-17-01-00142036 | 401; 402; 403; 801; 802 |
| 9041 | Inspect Loaded G2 Filter (IPG644, Rev, 01) (04/2008) | BPV-17-01-00142037 | BPV-17-01-00142044 | 401; 402; 403; 801; 802 |
| 9042 | QC Inspect Ground Nitinol Wire (IPG647, Rev. 03) (04/2009) | BPV-17-01-00142045 | BPV-17-01-00142046 | 401; 402; 403; 801; 802 |
| 9043 | Make Nitinol Filter (MPA677, Rev. 16-H) (07/2009 | BPV-17-01-00142047 | BPV-17-01-00142062 | 401; 402; 403; 801; 802 |
| 9044 | Exercise RNF Filter (MPA679, REv. 17-F) (07/2009 | BPV-17-01-00142063 | BPV-17-01-00142072 | 401; 402; 403; 801; 802 |
| 9045 | Anneal RNF Filter (MPA691, Rev. 11-E) (07/2009) | BPV-17-01-00142073 | BPV-17-01-00142097 | 401; 402; 403; 801; 802 |
| 9046 | Load Filter (MPB286, Rev. 03-B) (03/2009) | BPV-17-01-00142098 | BPV-17-01-00142126 | 401; 402; 403; 801; 802 |
| 9047 | Trip / Sharpen Nitinol Filter (MPB292, Rev. 05-B) (07/2009) | BPV-17-01-00142127 | BPV-17-01-00142151 | 401; 402; 403; 801; 802 |
| 9048 | Remove Nitinol Filter, G2 Express (MPB298, Rev. 03-B) (07/2009) | BPV-17-01-00142152 | BPV-17-01-00142173 | 401; 402; 403; 801; 802 |
| 9049 | Inspect G2 Express Filter (IPG642, Rev. 04) (07/2009) | BPV-17-01-00142296 | BPV-17-01-00142309 | 401; 402; 403; 801; 802 |

**Defendants' Exhibit List**
*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 9050 | G2x Sample Physician Training | BPV-17-01-00142347 | BPV-17-01-00142370 | 401; 402; 403; 801; 802 |
| 9051 | G2X IFU (Femoral) PK5100060, Rev. 5 10/09 | BPV-17-01-00142371 | BPV-17-01-00142382 | 401; 402; 403; 801; 802 |
| 9052 | G2X IFU (Jugular) PK5100070, Rev. 5 10/09 | BPV-17-01-00142383 | BPV-17-01-00142394 | 401; 402; 403; 801; 802 |
| 9053 | G2X IFU (Femoral) PK5100095, Rev. 0 03/09 | BPV-17-01-00142395 | BPV-17-01-00142406 | 401; 402; 403; 801; 802 |
| 9054 | G2X IFU (Jugular) PK5100100 Rev. 0 03/09 | BPV-17-01-00142407 | BPV-17-01-00142418 | 401; 402; 403; 801; 802 |
| 9055 | Exemplar Design History Record for G2X | BPV-17-01-00142620 | BPV-17-01-00142645 | 401; 402; 403; 801; 802 |
| 9056 | IPG625 Rev 04 | BPV-17-01-00142646 | BPV-17-01-00142656 | 401; 402; 403; 801; 802 |
| 9057 | IPG634 Rev 02 | BPV-17-01-00142657 | BPV-17-01-00142667 | 401; 402; 403; 801; 802 |
| 9058 | MPA676 Rev 29 | BPV-17-01-00142668 | BPV-17-01-00142698 | 401; 402; 403; 801; 802 |
| 9059 | MPA677 Rev 16 | BPV-17-01-00142699 | BPV-17-01-00142714 | 401; 402; 403; 801; 802 |
| 9060 | MPA678 Rev 25 | BPV-17-01-00142715 | BPV-17-01-00142738 | 401; 402; 403; 801; 802 |
| 9061 | MPA679 Rev 18 | BPV-17-01-00142739 | BPV-17-01-00142747 | 401; 402; 403; 801; 802 |
| 9062 | MPA702 Rev 15 | BPV-17-01-00142748 | BPV-17-01-00142764 | 401; 402; 403; 801; 802 |
| 9063 | MPB227 Rev 05 | BPV-17-01-00142765 | BPV-17-01-00142793 | 401; 402; 403; 801; 802 |
| 9064 | G2 Express (G2 X) DFMEA070044 Rev. 5 | BPV-17-01-00142804 | BPV-17-01-00142857 | 401; 402; 403; 801; 802 |
| 9065 | G2 IFU PK5014091, Rev. 1 12/05 (Jugular) | BPV-17-01-00142863 | BPV-17-01-00142870 | 401; 402; 403; 801; 802 |
| 9066 | Representative Marketing/Sales/Training Materials: G2 Express Filter Patient Questions & Answers | BPV-17-01-00142932 | BPV-17-01-00142937 | 401; 402; 403; 801; 802 |
| 9067 | Representative Marketing/Sales/Training Materials: G2 X Patient Questions & Answers | BPV-17-01-00142982 | BPV-17-01-00142983 | 401; 402; 403; 801; 802 |
| 9068 | G2X IFU (Femoral) PK5100060 Rev. 4 6/09 | BPV-17-01-00144167 | BPV-17-01-00144176 | 401; 402; 403; 801; 802 |
| 9069 | G2X IFU (Jugular) PK5100070 Rev. 4 6/09 | BPV-17-01-00144177 | BPV-17-01-00144186 | 401; 402; 403; 801; 802 |
| 9070 | G2 X Patient Brochure S11654 Rev 01 | BPV-17-01-00144187 | BPV-17-01-00144188 | 401; 402; 403; 801; 802 |
| 9071 | Bard Warning Letter Response (August 3 2015)  07 Appendix 4 (part 1 of 2).pdf | BPV-17-01-00200716 | BPV-17-01-00201334 | 401; 402; 403; 801; 802 |
| 9072 | Bard Warning Letter Response (August 3 2015)  08 Appendix 4 (part 2 of 2).pdf | BPV-17-01-00201335 | BPV-17-01-00201740 | 401; 402; 403; 801; 802 |
| 9073 | Bard Warning Letter Response (August 3 2015)  09 Appendix 5.pdf | BPV-17-01-00201741 | BPV-17-01-00201983 | 401; 402; 403; 801; 802 |
| 9074 | G2X (Jugular) 2008.07 - PK5100070 rev. 1 IFU | BPV-17-01-00236527 | BPV-17-01-00236538 | 401; 402; 403; 801; 802 |
| 9075 | G2X (Jugular) 2009.06 - PK5100070 rev. 4 IFU | BPV-17-01-00236539 | BPV-17-01-00236550 | 401; 402; 403; 801; 802 |
| 9076 | Jan. 22, 2005 Email to FDA | BPVE-01-00303527 | BPVE-01-00303528 | 401; 402; 403; 801; 802 |
| 9077 | July 12 2016 notes | | | 401; 402; 403; 801; 802 |
| 9078 | June 14 2013 CT report | | | 401; 402; 403; 801; 802 |
| 9079 | Email with Dear Colleague Letter Delivery Tracking Chart | BPVE-01-00459040 | BPVE-01-00459112 | 401; 402; 403; 801; 802 |
| 9080 | Exhibit Placeholder | | | |
| 9081 | Exhibit Placeholder | | | |
| 9082 | Email with Dear Doctor Letter Delivery Tracking Chart | BPVE-01-00531449 | | 401; 402; 403; 801; 802 |
| 9083 | Email with Dear Doctor Letter Delivery Tracking Chart | BPVE-01-00531053 | | 401; 402; 403; 801; 802 |
| 9084 | Email with Dear Doctor Letter Delivery Tracking Chart | BPV-01-00431813 | | 401; 402; 403; 801; 802 |
| 9085 | Exhibit Placeholder | | | 401; 402; 403; 801; 802 |
| 9086 | Burnett, Garcia, et al., Heparin-induced thrombocytopenia, 2016 | | | 401; 402; 403; 801; 802 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 9087 | Garcia, Duration of anticoagulant therapy for patients with venous thromboembolism, 2008 | | | 401; 402; 403; 801; 802 |
| 9088 | Witt, Garcia, et al., Risk of thromboembolism after warfarin therapy for intracranial hemorrhage, 2015 | | | 401; 402; 403; 801; 802 |
| 9089 | Witt, Garcia, et al., Risk of thromboembolism after warfarin therapy for gastrointestinal bleeding, 2012 | | | 401; 402; 403; 801; 802 |
| 9090 | Imberti, Garcia, et al., Evidence and Clinical Judgment: Vena cava filters, 2013 | | | 401; 402; 403; 801; 802 |
| 9091 | Ageno, Garcia, et al., Guidance for the management of venous thrombosis in unusual sites | | | 401; 402; 403; 801; 802 |
| 9092 | G2X (Jugular) 2008.07 - PK5100070 rev. 1 IFU | | | 401; 402; 403; 801; 802 |
| 9093 | G2X (Jugular) 2009.06 - PK5100070 rev. 4 IFU | | | 401; 402; 403; 801; 802 |
| 9094 | Murray Asch, 1/5/11 deposition Exhibit 01 | | | 401; 402; 403; 801; 802 |
| 9095 | Murray Asch, 1/5/11 deposition Exhibit 02 | | | 401; 402; 403; 801; 802 |
| 9096 | Murray Asch, 1/5/11 deposition Exhibit 03 | | | 401; 402; 403; 801; 802 |
| 9097 | Murray Asch, 1/5/11 deposition Exhibit 04 | | | 401; 402; 403; 801; 802 |
| 9098 | Exhibit Placeholder | | | |
| 9099 | Exhibit Placeholder | | | |
| 9100 | Exhibit Placeholder | | | |
| 9101 | Exhibit Placeholder | | | 401; 402; 403; 801; 802 |
| 9102 | Rebecca Betensky, 6/23/16 deposition Exhibit 01 | | | 401; 402; 403; 801; 802 |
| 9103 | Rebecca Betensky, 6/23/16 deposition Exhibit 02 | | | 401; 402; 403; 801; 802 |
| 9104 | Rebecca Betensky, 6/23/16 deposition Exhibit 03 | | | 401; 402; 403; 801; 802 |
| 9105 | Rebecca Betensky, 6/23/16 deposition Exhibit 04 | | | 401; 402; 403; 801; 802 |
| 9106 | Rebecca Betensky, 6/23/16 deposition Exhibit 05 | | | 401; 402; 403; 801; 802 |
| 9107 | Rebecca Betensky, 6/23/16 deposition Exhibit 06 | | | 401; 402; 403; 801; 802 |
| 9108 | Rebecca Betensky, 6/23/16 deposition Exhibit 07 | | | 401; 402; 403; 801; 802 |
| 9109 | Rebecca Betensky, 6/23/16 deposition Exhibit 08 | | | 401; 402; 403; 801; 802 |
| 9110 | Rebecca Betensky, 6/23/16 deposition Exhibit 09 | | | 401; 402; 403; 801; 802 |
| 9111 | Rebecca Betensky, 6/23/16 deposition Exhibit 10 | | | 401; 402; 403; 801; 802 |
| 9112 | Rebecca Betensky, 6/23/16 deposition Exhibit 11 | | | 401; 402; 403; 801; 802 |
| 9113 | Rebecca Betensky, 6/23/16 deposition Exhibit 12 | | | 401; 402; 403; 801; 802 |
| 9114 | Rebecca Betensky, 6/23/16 deposition Exhibit 13 | | | 401; 402; 403; 801; 802 |
| 9115 | Rebecca Betensky, 6/23/16 deposition Exhibit 14 | | | 401; 402; 403; 801; 802 |
| 9116 | Rebecca Betensky, 6/23/16 deposition Exhibit 15 | | | 401; 402; 403; 801; 802 |
| 9117 | Rebecca Betensky, 6/23/16 deposition Exhibit 16 | | | 401; 402; 403; 801; 802 |
| 9118 | Darren Hurst, 2/27/18 deposition Exhibit 01 | | | 401; 402; 403; 801; 802 |
| 9119 | Darren Hurst, 2/27/18 deposition Exhibit 02 | | | 401; 402; 403; 801; 802 |
| 9120 | Darren Hurst, 2/27/18 deposition Exhibit 03 | | | 401; 402; 403; 801; 802 |
| 9121 | Darren Hurst, 2/27/18 deposition Exhibit 04 | | | 401; 402; 403; 801; 802 |
| 9122 | Darren Hurst, 2/27/18 deposition Exhibit 05 | | | 401; 402; 403; 801; 802 |
| 9123 | Darren Hurst, 2/27/18 deposition Exhibit 06 | | | 401; 402; 403; 801; 802 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 9124 | Darren Hurst, 2/27/18 deposition Exhibit 07 | | | 401; 402; 403; 801; 802 |
| 9125 | Darren Hurst, 2/27/18 deposition Exhibit 08 | | | 401; 402; 403; 801; 802 |
| 9126 | Darren Hurst, 2/27/18 deposition Exhibit 09 | | | 401; 402; 403; 801; 802 |
| 9127 | Darren Hurst, 2/27/18 deposition Exhibit 10 | | | 401; 402; 403; 801; 802 |
| 9128 | Darren Hurst, 2/27/18 deposition Exhibit 11 | | | 401; 402; 403; 801; 802 |
| 9129 | Darren Hurst, 2/27/18 deposition Exhibit 12 | | | 401; 402; 403; 801; 802 |
| 9130 | Darren Hurst, 2/27/18 deposition Exhibit 13 | | | 401; 402; 403; 801; 802 |
| 9131 | Darren Hurst, 2/27/18 deposition Exhibit 14 | | | 401; 402; 403; 801; 802 |
| 9132 | Darren Hurst, 2/27/18 deposition Exhibit 15 | | | 401; 402; 403; 801; 802 |
| 9133 | Darren Hurst, 2/27/18 deposition Exhibit 16 | | | 401; 402; 403; 801; 802 |
| 9134 | Darren Hurst, 2/27/18 deposition Exhibit 17 | | | 401; 402; 403; 801; 802 |
| 9135 | Darren Hurst, 5/31/18 deposition Exhibit 01 | | | 401; 402; 403; 801; 802 |
| 9136 | Darren Hurst, 5/31/18 deposition Exhibit 02 | | | 401; 402; 403; 801; 802 |
| 9137 | Darren Hurst, 5/31/18 deposition Exhibit 03 | | | 401; 402; 403; 801; 802 |
| 9138 | David Kessler, 10/5/2016 deposition Exhibit 01 | | | 401; 402; 403; 801; 802 |
| 9139 | David Kessler, 10/5/2016 deposition Exhibit 02 | | | 401; 402; 403; 801; 802 |
| 9140 | David Kessler, 10/5/2016 deposition Exhibit 03 | | | 401; 402; 403; 801; 802 |
| 9141 | David Kessler, 10/5/2016 deposition Exhibit 04 | | | 401; 402; 403; 801; 802 |
| 9142 | David Kessler, 10/5/2016 deposition Exhibit 05 | | | 401; 402; 403; 801; 802 |
| 9143 | David Kessler, 10/5/2016 deposition Exhibit 06 | | | 401; 402; 403; 801; 802 |
| 9144 | David Kessler, 10/5/2016 deposition Exhibit 07 | | | 401; 402; 403; 801; 802 |
| 9145 | David Kessler, 10/5/2016 deposition Exhibit 08 | | | 401; 402; 403; 801; 802 |
| 9146 | David Kessler, 10/5/2016 deposition Exhibit 09 | | | 401; 402; 403; 801; 802 |
| 9147 | David Kessler, 10/5/2016 deposition Exhibit 10 | | | 401; 402; 403; 801; 802 |
| 9148 | David Kessler, 10/5/2016 deposition Exhibit 11 | | | 401; 402; 403; 801; 802 |
| 9149 | David Kessler, 10/5/2016 deposition Exhibit 12 | | | 401; 402; 403; 801; 802 |
| 9150 | David Kessler, 10/5/2016 deposition Exhibit 13 | | | 401; 402; 403; 801; 802 |
| 9151 | David Kessler, 10/5/2016 deposition Exhibit 14 | | | 401; 402; 403; 801; 802 |
| 9152 | David Kessler, 10/5/2016 deposition Exhibit 15 | | | 401; 402; 403; 801; 802 |
| 9153 | David Kessler, 10/5/2016 deposition Exhibit 16 | | | 401; 402; 403; 801; 802 |
| 9154 | David Kessler, 10/5/2016 deposition Exhibit 17 | | | 401; 402; 403; 801; 802 |
| 9155 | David Kessler, 10/5/2016 deposition Exhibit 18 | | | 401; 402; 403; 801; 802 |
| 9156 | David Kessler, 10/5/2016 deposition Exhibit 19 | | | 401; 402; 403; 801; 802 |
| 9157 | David Kessler, 10/5/2016 deposition Exhibit 20 | | | 401; 402; 403; 801; 802 |
| 9158 | David Kessler, 10/5/2016 deposition Exhibit 21 | | | 401; 402; 403; 801; 802 |
| 9159 | David Kessler, 10/5/2016 deposition Exhibit 22 | | | 401; 402; 403; 801; 802 |
| 9160 | David Kessler, 10/5/2016 deposition Exhibit 23 | | | 401; 402; 403; 801; 802 |
| 9161 | David Kessler, 10/5/2016 deposition Exhibit 24 | | | 401; 402; 403; 801; 802 |
| 9162 | David Kessler, 10/5/2016 deposition Exhibit 25 | | | 401; 402; 403; 801; 802 |
| 9163 | David Kessler, 10/5/2016 deposition Exhibit 26 | | | 401; 402; 403; 801; 802 |
| 9164 | David Kessler, 10/5/2016 deposition Exhibit 27 | | | 401; 402; 403; 801; 802 |
| 9165 | David Kessler, 10/5/2016 deposition Exhibit 28 | | | 401; 402; 403; 801; 802 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 9166 | Robert McMeeking 7/19/16 deposition Exhibit 01 | | | 401; 402; 403; 801; 802 |
| 9167 | Robert McMeeking 7/19/16 deposition Exhibit 02 | | | 401; 402; 403; 801; 802 |
| 9168 | Robert McMeeking 7/19/16 deposition Exhibit 03 | | | 401; 402; 403; 801; 802 |
| 9169 | Robert McMeeking 7/19/16 deposition Exhibit 04 | | | 401; 402; 403; 801; 802 |
| 9170 | Robert McMeeking 7/19/16 deposition Exhibit 05 | | | 401; 402; 403; 801; 802 |
| 9171 | Robert McMeeking 7/19/16 deposition Exhibit 06 | | | 401; 402; 403; 801; 802 |
| 9172 | Robert McMeeking 7/19/16 deposition Exhibit 07 | | | 401; 402; 403; 801; 802 |
| 9173 | Robert McMeeking 7/19/16 deposition Exhibit 08 | | | 401; 402; 403; 801; 802 |
| 9174 | Robert McMeeking 7/19/16 deposition Exhibit 09 | | | 401; 402; 403; 801; 802 |
| 9175 | Robert McMeeking 7/19/16 deposition Exhibit 10 | | | 401; 402; 403; 801; 802 |
| 9176 | Robert McMeeking 7/19/16 deposition Exhibit 11 | | | 401; 402; 403; 801; 802 |
| 9177 | Robert McMeeking 7/19/16 deposition Exhibit 12 | | | 401; 402; 403; 801; 802 |
| 9178 | Robert McMeeking 7/19/16 deposition Exhibit 13 | | | 401; 402; 403; 801; 802 |
| 9179 | Robert McMeeking 7/19/16 deposition Exhibit 14 | | | 401; 402; 403; 801; 802 |
| 9180 | Robert McMeeking 7/19/16 deposition Exhibit 15 | | | 401; 402; 403; 801; 802 |
| 9181 | Robert McMeeking 7/19/16 deposition Exhibit 16 | | | 401; 402; 403; 801; 802 |
| 9182 | Robert McMeeking 7/19/16 deposition Exhibit 17 | | | 401; 402; 403; 801; 802 |
| 9183 | Robert McMeeking 7/19/16 deposition Exhibit 18 | | | 401; 402; 403; 801; 802 |
| 9184 | Robert McMeeking 7/19/16 deposition Exhibit 19 | | | 401; 402; 403; 801; 802 |
| 9185 | Robert McMeeking 7/19/16 deposition Exhibit 20 | | | 401; 402; 403; 801; 802 |
| 9186 | Robert McMeeking 7/19/16 deposition Exhibit 21 | | | 401; 402; 403; 801; 802 |
| 9187 | Robert McMeeking 7/19/16 deposition Exhibit 22 | | | 401; 402; 403; 801; 802 |
| 9188 | Robert McMeeking 7/19/16 deposition Exhibit 23 | | | 401; 402; 403; 801; 802 |
| 9189 | Derek Muehrcke, 3/12/18 deposition Exhibit 01 | | | 401; 402; 403; 801; 802 |
| 9190 | Derek Muehrcke, 3/12/18 deposition Exhibit 02 | | | 401; 402; 403; 801; 802 |
| 9191 | Derek Muehrcke, 3/12/18 deposition Exhibit 03 | | | 401; 402; 403; 801; 802 |
| 9192 | Derek Muehrcke, 3/12/18 deposition Exhibit 04 | | | 401; 402; 403; 801; 802 |
| 9193 | Derek Muehrcke, 3/12/18 deposition Exhibit 05 | | | 401; 402; 403; 801; 802 |
| 9194 | Derek Muehrcke, 3/12/18 deposition Exhibit 06 | | | 401; 402; 403; 801; 802 |
| 9195 | Derek Muehrcke, 3/12/18 deposition Exhibit 07 | | | 401; 402; 403; 801; 802 |
| 9196 | Derek Muehrcke, 3/12/18 deposition Exhibit 07.1 | | | 401; 402; 403; 801; 802 |
| 9197 | Derek Muehrcke, 3/12/18 deposition Exhibit 08 | | | 401; 402; 403; 801; 802 |
| 9198 | Derek Muehrcke, 3/12/18 deposition Exhibit 08.1 | | | 401; 402; 403; 801; 802 |
| 9199 | Derek Muehrcke, 3/12/18 deposition Exhibit 09 | | | 401; 402; 403; 801; 802 |
| 9200 | Derek Muehrcke, 3/12/18 deposition Exhibit 10 | | | 401; 402; 403; 801; 802 |
| 9201 | Derek Muehrcke, 3/12/18 deposition Exhibit 11 | | | 401; 402; 403; 801; 802 |
| 9202 | Derek Muehrcke, 3/12/18 deposition Exhibit 12 | | | 401; 402; 403; 801; 802 |
| 9203 | Derek Muehrcke, 3/12/18 deposition Exhibit 13 | | | 401; 402; 403; 801; 802 |
| 9204 | Derek Muehrcke, 3/12/18 deposition Exhibit 14 | | | 401; 402; 403; 801; 802 |
| 9205 | Derek Muehrcke, 3/12/18 deposition Exhibit 15 | | | 401; 402; 403; 801; 802 |
| 9206 | Derek Muehrcke, 3/12/18 deposition Exhibit 16 | | | 401; 402; 403; 801; 802 |
| 9207 | Derek Muehrcke, 3/12/18 deposition Exhibit 17 | | | 401; 402; 403; 801; 802 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 9208 | Derek Muehrcke, 3/12/18 deposition Exhibit 18 | | | 401; 402; 403; 801; 802 |
| 9209 | Derek Muehrcke, 3/12/18 deposition Exhibit 19 | | | 401; 402; 403; 801; 802 |
| 9210 | Derek Muehrcke, 3/12/18 deposition Exhibit 20 | | | 401; 402; 403; 801; 802 |
| 9211 | Derek Muehrcke, 8/14/18 deposition Exhibit 01 | | | 401; 402; 403; 801; 802 |
| 9212 | Derek Muehrcke, 8/14/18 deposition Exhibit 02 | | | 401; 402; 403; 801; 802 |
| 9213 | Derek Muehrcke, 8/14/18 deposition Exhibit 03 | | | 401; 402; 403; 801; 802 |
| 9214 | Derek Muehrcke, 8/14/18 deposition Exhibit 04 | | | 401; 402; 403; 801; 802 |
| 9215 | Derek Muehrcke, 8/14/18 deposition Exhibit 05 | | | 401; 402; 403; 801; 802 |
| 9216 | Derek Muehrcke, 8/14/18 deposition Exhibit 06 | | | 401; 402; 403; 801; 802 |
| 9217 | Derek Muehrcke, 8/14/18 deposition Exhibit 07 | | | 401; 402; 403; 801; 802 |
| 9218 | Derek Muehrcke, 8/14/18 deposition Exhibit 08 | | | 401; 402; 403; 801; 802 |
| 9219 | S. William Stavropoulos, 4/13/11 deposition Exhibit 01 | | | 401; 402; 403; 801; 802 |
| 9220 | S. William Stavropoulos, 4/13/11 deposition Exhibit 02 | | | 401; 402; 403; 801; 802 |
| 9221 | S. William Stavropoulos, 4/13/11 deposition Exhibit 03 | | | 401; 402; 403; 801; 802 |
| 9222 | S. William Stavropoulos, 4/13/11 deposition  Exhibit 04 | | | 401; 402; 403; 801; 802 |
| 9223 | S. William Stavropoulos, 4/13/11 deposition Exhibit 05 | | | 401; 402; 403; 801; 802 |
| 9224 | S. William Stavropoulos, 4/13/11 deposition Exhibit 06 | | | 401; 402; 403; 801; 802 |
| 9225 | S. William Stavropoulos, 4/13/11 deposition Exhibit 07 | | | 401; 402; 403; 801; 802 |
| 9226 | S. William Stavropoulos, 4/13/11 deposition Exhibit 08 | | | 401; 402; 403; 801; 802 |
| 9227 | S. William Stavropoulos, 4/13/11 deposition Exhibit 09 | | | 401; 402; 403; 801; 802 |
| 9228 | S. William Stavropoulos, 4/13/11 deposition Exhibit 10 | | | 401; 402; 403; 801; 802 |
| 9229 | S. William Stavropoulos, 10/16/12 deposition Exhibit 1 | | | 401; 402; 403; 801; 802 |
| 9230 | S. William Stavropoulos, 10/16/12 deposition Exhibit 2 | | | 401; 402; 403; 801; 802 |
| 9231 | S. William Stavropoulos, 2/1/17 deposition Exhibit 803 | | | 401; 402; 403; 801; 802 |
| 9232 | S. William Stavropoulos, 2/1/17 deposition Exhibit 804 | | | 401; 402; 403; 801; 802 |
| 9233 | S. William Stavropoulos, 2/1/17 deposition Exhibit 805 | | | 401; 402; 403; 801; 802 |
| 9234 | S. William Stavropoulos, 2/1/17 deposition Exhibit 806 | | | 401; 402; 403; 801; 802 |
| 9235 | S. William Stavropoulos, 2/1/17 deposition Exhibit 807 | | | 401; 402; 403; 801; 802 |
| 9236 | S. William Stavropoulos, 2/1/17 deposition Exhibit 808 | | | 401; 402; 403; 801; 802 |
| 9237 | S. William Stavropoulos, 2/1/17 deposition Exhibit 809 | | | 401; 402; 403; 801; 802 |
| 9238 | S. William Stavropoulos, 2/1/17 deposition Exhibit 810 | | | 401; 402; 403; 801; 802 |
| 9239 | S. William Stavropoulos, 2/1/17 deposition Exhibit 810 | | | 401; 402; 403; 801; 802 |
| 9240 | S. William Stavropoulos, 2/1/17 deposition Exhibit 812 | | | 401; 402; 403; 801; 802 |
| 9241 | S. William Stavropoulos, 2/1/17 deposition Exhibit 813 | | | 401; 402; 403; 801; 802 |
| 9242 | S. William Stavropoulos, 2/1/17 deposition Exhibit 814 | | | 401; 402; 403; 801; 802 |
| 9243 | S. William Stavropoulos, 2/1/17 deposition Exhibit 815 | | | 401; 402; 403; 801; 802 |
| 9244 | S. William Stavropoulos, 2/1/17 deposition Exhibit 816 | | | 401; 402; 403; 801; 802 |
| 9245 | S. William Stavropoulos, 2/1/17 deposition Exhibit 817 | | | 401; 402; 403; 801; 802 |
| 9246 | S. William Stavropoulos, 2/1/17 deposition Exhibit 818 | | | 401; 402; 403; 801; 802 |
| 9247 | S. William Stavropoulos, 2/1/17 deposition Exhibit 819 | | | 401; 402; 403; 801; 802 |
| 9248 | S. William Stavropoulos, 2/1/17 deposition Exhibit 820 | | | 401; 402; 403; 801; 802 |
| 9249 | S. William Stavropoulos, 2/1/17 deposition Exhibit 821 | | | 401; 402; 403; 801; 802 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 9250 | S. William Stavropoulos, 2/1/17 deposition Exhibit 822 | | | 401; 402; 403; 801; 802 |
| 9251 | S. William Stavropoulos, 2/1/17 deposition Exhibit 823 | | | 401; 402; 403; 801; 802 |
| 9252 | S. William Stavropoulos, 2/1/17 deposition Exhibit 824 | | | 401; 402; 403; 801; 802 |
| 9253 | S. William Stavropoulos, 2/1/17 deposition Exhibit 825 | | | 401; 402; 403; 801; 802 |
| 9254 | S. William Stavropoulos, 2/1/17 deposition Exhibit 826 | | | 401; 402; 403; 801; 802 |
| 9255 | S. William Stavropoulos, 2/1/17 deposition Exhibit 827 | | | 401; 402; 403; 801; 802 |
| 9256 | S. William Stavropoulos, 2/1/17 deposition Exhibit 828 | | | 401; 402; 403; 801; 802 |
| 9257 | S. William Stavropoulos, 2/1/17 deposition Exhibit 829 | | | 401; 402; 403; 801; 802 |
| 9258 | S. William Stavropoulos, 2/22/17 deposition Exhibit 01 | | | 401; 402; 403; 801; 802 |
| 9259 | S. William Stavropoulos, 2/22/17 deposition Exhibit 02 | | | 401; 402; 403; 801; 802 |
| 9260 | S. William Stavropoulos, 2/22/17 deposition Exhibit 03 | | | 401; 402; 403; 801; 802 |
| 9261 | S. William Stavropoulos, 2/22/17 deposition Exhibit 04 | | | 401; 402; 403; 801; 802 |
| 9262 | S. William Stavropoulos, 2/22/17 deposition Exhibit 05 | | | 401; 402; 403; 801; 802 |
| 9263 | S. William Stavropoulos, 2/22/17 deposition Exhibit 06 | | | 401; 402; 403; 801; 802 |
| 9264 | S. William Stavropoulos, 2/22/17 deposition Exhibit 07 | | | 401; 402; 403; 801; 802 |
| 9265 | S. William Stavropoulos, 2/22/17 deposition Exhibit 08 | | | 401; 402; 403; 801; 802 |
| 9266 | S. William Stavropoulos, 2/22/17 deposition Exhibit 09 | | | 401; 402; 403; 801; 802 |
| 9267 | S. William Stavropoulos, 2/22/17 deposition Exhibit 10 | | | 401; 402; 403; 801; 802 |
| 9268 | S. William Stavropoulos, 2/22/17 deposition Exhibit 11 | | | 401; 402; 403; 801; 802 |
| 9269 | S. William Stavropoulos, 2/22/17 deposition Exhibit 12 | | | 401; 402; 403; 801; 802 |
| 9270 | S. William Stavropoulos, 2/22/17 deposition Exhibit 13 | | | 401; 402; 403; 801; 802 |
| 9271 | S. William Stavropoulos, 2/22/17 deposition Exhibit 14 | | | 401; 402; 403; 801; 802 |
| 9272 | S. William Stavropoulos, 2/22/17 deposition Exhibit 15 | | | 401; 402; 403; 801; 802 |
| 9273 | S. William Stavropoulos, 2/22/17 deposition Exhibit 16 | | | 401; 402; 403; 801; 802 |
| 9274 | S. William Stavropoulos, 2/22/17 deposition Exhibit 17 | | | 401; 402; 403; 801; 802 |
| 9275 | S. William Stavropoulos, 2/22/17 deposition Exhibit 18 | | | 401; 402; 403; 801; 802 |
| 9276 | S. William Stavropoulos, 2/22/17 deposition Exhibit 19 | | | 401; 402; 403; 801; 802 |
| 9277 | S. William Stavropoulos, 2/22/17 deposition Exhibit 20 | | | 401; 402; 403; 801; 802 |
| 9278 | S. William Stavropoulos, 2/22/17 deposition Exhibit 21 | | | 401; 402; 403; 801; 802 |
| 9279 | S. William Stavropoulos, 2/22/17 deposition Exhibit 22 | | | 401; 402; 403; 801; 802 |
| 9280 | S. William Stavropoulos, 2/22/17 deposition Exhibit 23 | | | 401; 402; 403; 801; 802 |
| 9281 | S. William Stavropoulos, 2/22/17 deposition Exhibit 24 | | | 401; 402; 403; 801; 802 |
| 9282 | Scott Trerotola, 11/15/10 deposition Exhibit  01 | | | 401; 402; 403; 801; 802 |
| 9283 | Scott Trerotola, 11/15/10 deposition Exhibit  02 | | | 401; 402; 403; 801; 802 |
| 9284 | Scott Trerotola, 11/15/10 deposition Exhibit  03 | | | 401; 402; 403; 801; 802 |
| 9285 | Scott Trerotola, 11/15/10 deposition Exhibit  04 | | | 401; 402; 403; 801; 802 |
| 9286 | Scott Trerotola, 11/15/10 deposition Exhibit  05 | | | 401; 402; 403; 801; 802 |
| 9287 | Scott Trerotola, 11/15/10 deposition Exhibit  06 | | | 401; 402; 403; 801; 802 |
| 9288 | Scott Trerotola, 11/15/10 deposition Exhibit  07 | | | 401; 402; 403; 801; 802 |
| 9289 | Scott Trerotola, 11/15/10 deposition Exhibit  08 | | | 401; 402; 403; 801; 802 |
| 9290 | Competitor Filter IFUs | BPV-17-01-00095800 | BPV-17-01-00095894 | 401; 402; 403; 801; 802 |
| 9291 | filterlaw.com printout | | | 401; 402; 403; 801; 802 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 9292 | Lopez McHugh legal advertising | | | 401; 402; 403; 801; 802 |
| 9293 | 2018 Final FDA Guidance re: Risk Benefit | | | 401; 402; 403; 801; 802 |
| 9294 | Recovery Filter Drawing | BPV-17-01-00033692 | BPV-17-01-00033692 | 401; 402; 403; 801; 802 |
| 9295 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9296 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9297 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9298 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9299 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9300 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9301 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9302 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9303 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9304 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9305 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9306 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9307 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9308 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9309 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9310 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9311 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9312 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9313 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9314 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9315 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9316 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9317 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9318 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9319 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9320 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9321 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9322 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9323 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9324 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9325 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9326 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9327 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9328 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9329 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9330 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9331 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9332 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9333 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 9334 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9335 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9336 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9337 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9338 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9339 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9340 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9341 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9342 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9343 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9344 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9345 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9346 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9347 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9348 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9349 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9350 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9351 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9352 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9353 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9354 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9355 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9356 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9357 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9358 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9359 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9360 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9361 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9362 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9363 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9364 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9365 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9366 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9367 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9368 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9369 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9370 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9371 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9372 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9373 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9374 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9375 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 9376 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9377 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9378 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9379 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9380 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9381 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9382 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9383 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9384 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9385 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9386 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9387 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9388 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9389 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9390 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9391 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9392 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9393 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9394 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9395 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9396 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9397 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9398 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9399 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9400 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9401 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9402 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9403 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9404 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9405 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9406 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9407 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9408 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9409 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9410 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9411 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9412 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9413 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9414 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9415 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9416 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9417 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 9418 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9419 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9420 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9421 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9422 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9423 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9424 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9425 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9426 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9427 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9428 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9429 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9430 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9431 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9432 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9433 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9434 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9435 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9436 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9437 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9438 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9439 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9440 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9441 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9442 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9443 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9444 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9445 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9446 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9447 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9448 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9449 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9450 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9451 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9452 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9453 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9454 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9455 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9456 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9457 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9458 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9459 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 9460 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9461 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9462 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9463 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9464 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9465 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9466 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9467 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9468 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9469 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9470 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9471 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9472 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9473 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9474 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9475 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9476 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9477 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9478 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9479 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9480 | Darren Hurst, 9/13/18 deposition exhibit 1 | | | 401; 402; 403; 801; 802 |
| 9481 | Darren Hurst, 9/13/18 deposition exhibit 2 | | | 401; 402; 403; 801; 802 |
| 9482 | Darren Hurst, 9/13/18 deposition exhibit 3 | | | 401; 402; 403; 801; 802 |
| 9483 | Darren Hurst, 9/13/18 deposition exhibit 4 | | | 401; 402; 403; 801; 802 |
| 9484 | Darren Hurst, 9/13/18 deposition exhibit 5 | | | 401; 402; 403; 801; 802 |
| 9485 | Darren Hurst, 9/13/18 deposition exhibit 6 | | | 401; 402; 403; 801; 802 |
| 9486 | Derek Muehrcke, 10/18/18 deposition exhibit 01 | | | 401; 402; 403; 801; 802 |
| 9487 | Derek Muehrcke, 10/18/18 deposition exhibit 02 | | | 401; 402; 403; 801; 802 |
| 9488 | Derek Muehrcke, 10/18/18 deposition exhibit 03 | | | 401; 402; 403; 801; 802 |
| 9489 | Derek Muehrcke, 10/18/18 deposition exhibit 04 | | | 401; 402; 403; 801; 802 |
| 9490 | Derek Muehrcke, 10/18/18 deposition exhibit 05 | | | 401; 402; 403; 801; 802 |
| 9491 | Derek Muehrcke, 10/18/18 deposition exhibit 06 | | | 401; 402; 403; 801; 802 |
| 9492 | Derek Muehrcke, 10/18/18 deposition exhibit 07 | | | 401; 402; 403; 801; 802 |
| 9493 | Lora White, 10/11/18 deposition exhibit 1 | | | 401; 402; 403; 801; 802 |
| 9494 | Lora White, 10/11/18 deposition exhibit 2 | | | 401; 402; 403; 801; 802 |
| 9495 | Lora White, 10/11/18 deposition exhibit 3 | | | 401; 402; 403; 801; 802 |
| 9496 | Lora White, 10/11/18 deposition exhibit 4 | | | 401; 402; 403; 801; 802 |
| 9497 | Lora White, 10/11/18 deposition exhibit 5 | | | 401; 402; 403; 801; 802 |
| 9498 | Lora White, 10/11/18 deposition exhibit 6 | | | 401; 402; 403; 801; 802 |
| 9499 | Lora White, 10/11/18 deposition exhibit 7 | | | 401; 402; 403; 801; 802 |
| 9500 | Lora White, 10/11/18 deposition exhibit 8 | | | 401; 402; 403; 801; 802 |
| 9501 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 9502 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9503 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9504 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9505 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9506 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9507 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9508 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9509 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9510 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9511 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9512 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9513 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9514 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9515 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9516 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9517 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9518 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9519 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9520 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9521 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9522 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9523 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9524 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9525 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9526 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9527 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9528 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9529 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9530 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9531 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9532 | Number intentionally skipped- case specific AZ Consolidated exhibit | | | |
| 9533 | Exhibit Placeholder | | | |
| 9534 | Exhibit Placeholder | | | |
| 9535 | Exhibit Placeholder | | | |
| 9536 | Exhibit Placeholder | | | |
| 9537 | Exhibit Placeholder | | | |
| 9538 | Exhibit Placeholder | | | |
| 9539 | Exhibit Placeholder | | | |
| 9540 | Exhibit Placeholder | | | |
| 9541 | Exhibit Placeholder | | | |
| 9542 | Exhibit Placeholder | | | |
| 9543 | Exhibit Placeholder | | | |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 9544 | Exhibit Placeholder | | | |
| 9545 | Exhibit Placeholder | | | |
| 9546 | Exhibit Placeholder | | | |
| 9547 | Exhibit Placeholder | | | |
| 9548 | Exhibit Placeholder | | | |
| 9549 | Exhibit Placeholder | | | |
| 9550 | Exhibit Placeholder | | | |
| 9551 | Exhibit Placeholder | | | |
| 9552 | Exhibit Placeholder | | | |
| 9553 | Exhibit Placeholder | | | |
| 9554 | Exhibit Placeholder | | | |
| 9555 | Exhibit Placeholder | | | |
| 9556 | Exhibit Placeholder | | | |
| 9557 | Exhibit Placeholder | | | |
| 9558 | Exhibit Placeholder | | | |
| 9559 | Exhibit Placeholder | | | |
| 9560 | Exhibit Placeholder | | | |
| 9561 | Derek Muehrcke, 1/11/19 deposition Exhibit 01 (Tinlin, Debra Ann) | | | 401; 402; 403; 801; 802 |
| 9562 | Derek Muehrcke, 1/11/19 deposition Exhibit 01 (Tabb, Alice) | | | 401; 402; 403; 801; 802 |
| 9563 | Derek Muehrcke, 1/11/19 deposition Exhibit 02 (Tinlin, Debra Ann) | | | 401; 402; 403; 801; 802 |
| 9564 | Derek Muehrcke, 1/11/19 deposition Exhibit 02 (Tabb, Alice) | | | 401; 402; 403; 801; 802 |
| 9565 | Derek Muehrcke, 1/11/19 deposition Exhibit 03 (Tabb, Alice) | | | 401; 402; 403; 801; 802 |
| 9566 | Derek Muehrcke, 1/11/19 deposition Exhibit 03 (Tinlin, Debra Ann) | | | 401; 402; 403; 801; 802 |
| 9567 | Derek Muehrcke, 1/11/19 deposition Exhibit 04 (Tabb, Alice) | | | 401; 402; 403; 801; 802 |
| 9568 | Derek Muehrcke, 1/11/19 deposition Exhibit 04 (Tinlin, Debra Ann) | | | 401; 402; 403; 801; 802 |
| 9569 | Derek Muehrcke, 1/11/19 deposition Exhibit 05 (Tabb, Alice) | | | 401; 402; 403; 801; 802 |
| 9570 | Derek Muehrcke, 1/11/19 deposition Exhibit 05 (Tinlin, Debra Ann) | | | 401; 402; 403; 801; 802 |
| 9571 | Derek Muehrcke, 1/11/19 deposition Exhibit 06 (Tinlin, Debra Ann) | | | 401; 402; 403; 801; 802 |
| 9572 | Derek Muehrcke, 1/11/19 deposition Exhibit 07 (Tinlin, Debra Ann) | | | 401; 402; 403; 801; 802 |
| 9573 | Derek Muehrcke, 1/11/19 deposition Exhibit 08 (Tinlin, Debra Ann) | | | 401; 402; 403; 801; 802 |
| 9574 | Derek Muehrcke, 1/11/19 deposition Exhibit 10 (Tinlin, Debra Ann) | | | 401; 402; 403; 801; 802 |
| 9575 | Derek Muehrcke, 1/11/19 deposition Exhibit 13 (Tinlin, Debra Ann) | | | 401; 402; 403; 801; 802 |
| 9576 | Derek Muehrcke, 3/16/19 deposition Exhibit 1 | | | 401; 402; 403; 801; 802 |
| 9577 | Derek Muehrcke, 3/16/19 deposition Exhibit 2 | | | 401; 402; 403; 801; 802 |
| 9578 | Derek Muehrcke, 3/16/19 deposition Exhibit 3 | | | 401; 402; 403; 801; 802 |
| 9579 | Derek Muehrcke, 3/16/19 deposition Exhibit 4 | | | 401; 402; 403; 801; 802 |
| 9580 | Derek Muehrcke, 3/16/19 deposition Exhibit 5 | | | 401; 402; 403; 801; 802 |
| 9581 | Derek Muehrcke, 3/16/19 deposition Exhibit 6 | | | 401; 402; 403; 801; 802 |
| 9582 | Robert McMeeking, 1/30/19 deposition Exhibit 1 | | | 401; 402; 403; 801; 802 |
| 9583 | Robert McMeeking, 1/30/19 deposition Exhibit 2 | | | 401; 402; 403; 801; 802 |
| 9584 | Robert McMeeking, 1/30/19 deposition Exhibit 3 | | | 401; 402; 403; 801; 802 |
| 9585 | Robert McMeeking, 1/30/19 deposition Exhibit 4 | | | 401; 402; 403; 801; 802 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 9586 | Robert McMeeking, 1/31/19 deposition Exhibit 1 | | | 401; 402; 403; 801; 802 |
| 9587 | Robert McMeeking, 1/31/19 deposition Exhibit 2 | | | 401; 402; 403; 801; 802 |
| 9588 | Robert McMeeking, 1/31/19 deposition Exhibit 3 | | | 401; 402; 403; 801; 802 |
| 9589 | Robert McMeeking, 1/31/19 deposition Exhibit 4 | | | 401; 402; 403; 801; 802 |
| 9590 | Robert McMeeking, 1/31/19 deposition Exhibit 5 | | | 401; 402; 403; 801; 802 |
| 9591 | Robert McMeeking, 3/26/19 deposition Exhibit 1 | | | 401; 402; 403; 801; 802 |
| 9592 | Robert McMeeking, 3/26/19 deposition Exhibit 2 | | | 401; 402; 403; 801; 802 |
| 9593 | Robert McMeeking, 3/26/19 deposition Exhibit 3 | | | 401; 402; 403; 801; 802 |
| 9594 | Robert McMeeking, 3/26/19 deposition Exhibit 4 | | | 401; 402; 403; 801; 802 |
| 9595 | Robert McMeeking, 3/26/19 deposition Exhibit 5 | | | 401; 402; 403; 801; 802 |
| 9596 | Robert McMeeking, 3/26/19 deposition Exhibit 6 | | | 401; 402; 403; 801; 802 |
| 9597 | Robert McMeeking, 3/26/19 deposition Exhibit 7 | | | 401; 402; 403; 801; 802 |
| 9598 | Darren Hurst, 8/8/18 deposition Exhibit 1 | | | 401; 402; 403; 801; 802 |
| 9599 | Darren Hurst, 8/8/18 deposition Exhibit 2 | | | 401; 402; 403; 801; 802 |
| 9600 | Darren Hurst, 8/8/18 deposition Exhibit 3 | | | 401; 402; 403; 801; 802 |
| 9601 | Darren Hurst, 8/8/18 deposition Exhibit 4 | | | 401; 402; 403; 801; 802 |
| 9602 | Darren Hurst, 8/8/18 deposition Exhibit 5 | | | 401; 402; 403; 801; 802 |
| 9603 | Darren Hurst, 8/8/18 deposition Exhibit 6 | | | 401; 402; 403; 801; 802 |
| 9604 | Darren Hurst, 8/8/18 deposition Exhibit 7 | | | 401; 402; 403; 801; 802 |
| 9605 | Darren Hurst, 8/8/18 deposition Exhibit 8 | | | 401; 402; 403; 801; 802 |
| 9606 | Darren Hurst, 8/8/18 deposition Exhibit 9 | | | 401; 402; 403; 801; 802 |
| 9607 | Darren Hurst, 1/7/19 deposition Exhibit 01 | | | 401; 402; 403; 801; 802 |
| 9608 | Darren Hurst, 1/7/19 deposition Exhibit 02 | | | 401; 402; 403; 801; 802 |
| 9609 | Darren Hurst, 1/7/19 deposition Exhibit 03 | | | 401; 402; 403; 801; 802 |
| 9610 | Darren Hurst, 1/7/19 deposition Exhibit 04 | | | 401; 402; 403; 801; 802 |
| 9611 | Darren Hurst, 1/7/19 deposition Exhibit 05 | | | 401; 402; 403; 801; 802 |
| 9612 | Darren Hurst, 1/7/19 deposition Exhibit 06-1 | | | 401; 402; 403; 801; 802 |
| 9613 | Darren Hurst, 1/7/19 deposition Exhibit 06-2 | | | 401; 402; 403; 801; 802 |
| 9614 | Darren Hurst, 1/7/19 deposition Exhibit 07 | | | 401; 402; 403; 801; 802 |
| 9615 | Darren Hurst, 1/7/19 deposition Exhibit 08 | | | 401; 402; 403; 801; 802 |
| 9616 | Darren Hurst, 1/7/19 deposition Exhibit 09-1 | | | 401; 402; 403; 801; 802 |
| 9617 | Darren Hurst, 1/7/19 deposition Exhibit 09-2 | | | 401; 402; 403; 801; 802 |
| 9618 | Darren Hurst, 1/7/19 deposition Exhibit 09-3 | | | 401; 402; 403; 801; 802 |
| 9619 | Darren Hurst, 1/7/19 deposition Exhibit 10 | | | 401; 402; 403; 801; 802 |
| 9620 | Darren Hurst, 1/7/19 deposition Exhibit 11 | | | 401; 402; 403; 801; 802 |
| 9621 | Darren Hurst, 1/7/19 deposition Exhibit 12-1 | | | 401; 402; 403; 801; 802 |
| 9622 | Darren Hurst, 1/7/19 deposition Exhibit 12-2 | | | 401; 402; 403; 801; 802 |
| 9623 | Darren Hurst, 1/7/19 deposition Exhibit 13 | | | 401; 402; 403; 801; 802 |
| 9624 | Darren Hurst, 1/7/19 deposition Exhibit 14-1 | | | 401; 402; 403; 801; 802 |
| 9625 | Darren Hurst, 1/7/19 deposition Exhibit 14-2 | | | 401; 402; 403; 801; 802 |
| 9626 | Darren Hurst, 1/7/19 deposition Exhibit 14-3 | | | 401; 402; 403; 801; 802 |
| 9627 | Darren Hurst, 1/7/19 deposition Exhibit 14-4 | | | 401; 402; 403; 801; 802 |

**Defendants' Exhibit List**

*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 9628 | Darren Hurst, 1/7/19 deposition Exhibit 14-5 | | | 401; 402; 403; 801; 802 |
| 9629 | Darren Hurst, 1/7/19 deposition Exhibit 14-6 | | | 401; 402; 403; 801; 802 |
| 9630 | Darren Hurst, 1/7/19 deposition Exhibit 15-1 | | | 401; 402; 403; 801; 802 |
| 9631 | Darren Hurst, 1/7/19 deposition Exhibit 15-2 | | | 401; 402; 403; 801; 802 |
| 9632 | Darren Hurst, 1/7/19 deposition Exhibit 16-1 | | | 401; 402; 403; 801; 802 |
| 9633 | Darren Hurst, 1/7/19 deposition Exhibit 16-2 | | | 401; 402; 403; 801; 802 |
| 9634 | Darren Hurst, 1/7/19 deposition Exhibit 16-3 | | | 401; 402; 403; 801; 802 |
| 9635 | Darren Hurst, 1/7/19 deposition Exhibit 17-1 | | | 401; 402; 403; 801; 802 |
| 9636 | Darren Hurst, 1/7/19 deposition Exhibit 17-2 | | | 401; 402; 403; 801; 802 |
| 9637 | Darren Hurst, 1/7/19 deposition Exhibit 17-3 | | | 401; 402; 403; 801; 802 |
| 9638 | Darren Hurst, 1/7/19 deposition Exhibit 18 | | | 401; 402; 403; 801; 802 |
| 9639 | Darren Hurst, 1/22/19 deposition Exhibit 1 | | | 401; 402; 403; 801; 802 |
| 9640 | Darren Hurst, 1/22/19 deposition Exhibit 2 | | | 401; 402; 403; 801; 802 |
| 9641 | DeFord, John, 2016.06.02 Deposition Exhibit 282 | | | 401; 402; 403; 801; 802 |
| 9642 | DeFord, John, 2016.06.02 Deposition Exhibit 283 | | | 401; 402; 403; 801; 802 |
| 9643 | DeFord, John, 2016.06.02 Deposition Exhibit 284 | | | 401; 402; 403; 801; 802 |
| 9644 | DeFord, John, 2016.06.02 Deposition Exhibit 285 | | | 401; 402; 403; 801; 802 |
| 9645 | DeFord, John, 2016.06.02 Deposition Exhibit 286 | | | 401; 402; 403; 801; 802 |
| 9646 | DeFord, John, 2016.06.02 Deposition Exhibit 287 | | | 401; 402; 403; 801; 802 |
| 9647 | DeFord, John, 2016.06.02 Deposition Exhibit 288 | | | 401; 402; 403; 801; 802 |
| 9648 | DeFord, John, 2016.06.02 Deposition Exhibit 289 | | | 401; 402; 403; 801; 802 |
| 9649 | DeFord, John, 2016.06.02 Deposition Exhibit 290 | | | 401; 402; 403; 801; 802 |
| 9650 | DeFord, John, 2016.06.02 Deposition Exhibit 291 | | | 401; 402; 403; 801; 802 |
| 9651 | DeFord, John, 2016.06.02 Deposition Exhibit 292 | | | 401; 402; 403; 801; 802 |
| 9652 | DeFord, John, 2016.06.02 Deposition Exhibit 293 | | | 401; 402; 403; 801; 802 |
| 9653 | DeFord, John, 2016.06.02 Deposition Exhibit 294 | | | 401; 402; 403; 801; 802 |
| 9654 | DeFord, John, 2016.06.02 Deposition Exhibit 295 | | | 401; 402; 403; 801; 802 |
| 9655 | DeFord, John, 2016.06.02 Deposition Exhibit 296 | | | 401; 402; 403; 801; 802 |
| 9656 | DeFord, John, 2016.06.02 Deposition Exhibit 297 | | | 401; 402; 403; 801; 802 |
| 9657 | DeFord, John, 2016.06.02 Deposition Exhibit 298 | | | 401; 402; 403; 801; 802 |
| 9658 | Glass, Holly, 2016.09.23 Deposition Exhibit 468 | | | 401; 402; 403; 801; 802 |
| 9659 | Glass, Holly, 2016.09.23 Deposition Exhibit 469 | | | 401; 402; 403; 801; 802 |
| 9660 | Glass, Holly, 2016.09.23 Deposition Exhibit 470 | | | 401; 402; 403; 801; 802 |
| 9661 | Glass, Holly, 2016.09.23 Deposition Exhibit 471 | | | 401; 402; 403; 801; 802 |
| 9662 | Glass, Holly, 2016.09.23 Deposition Exhibit 472 | | | 401; 402; 403; 801; 802 |
| 9663 | Glass, Holly, 2016.09.23 Deposition Exhibit 473 | | | 401; 402; 403; 801; 802 |
| 9664 | Glass, Holly, 2016.09.23 Deposition Exhibit 474 | | | 401; 402; 403; 801; 802 |
| 9665 | Glass, Holly, 2016.09.23 Deposition Exhibit 475 | | | 401; 402; 403; 801; 802 |
| 9666 | Glass, Holly, 2016.09.23 Deposition Exhibit 476 | | | 401; 402; 403; 801; 802 |
| 9667 | Glass, Holly, 2016.09.23 Deposition Exhibit 477 | | | 401; 402; 403; 801; 802 |
| 9668 | Glass, Holly, 2016.09.23 Deposition Exhibit 478 | | | 401; 402; 403; 801; 802 |
| 9669 | Glass, Holly, 2016.09.23 Deposition Exhibit 479 | | | 401; 402; 403; 801; 802 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 9670 | Glass, Holly, 2016.09.23 Deposition Exhibit 480 | | | 401; 402; 403; 801; 802 |
| 9671 | Glass, Holly, 2016.09.23 Deposition Exhibit 481 | | | 401; 402; 403; 801; 802 |
| 9672 | Glass, Holly, 2016.09.23 Deposition Exhibit 482 | | | 401; 402; 403; 801; 802 |
| 9673 | Glass, Holly, 2016.09.23 Deposition Exhibit 483 | | | 401; 402; 403; 801; 802 |
| 9674 | Glass, Holly, 2016.09.23 Deposition Exhibit 484 | | | 401; 402; 403; 801; 802 |
| 9675 | Glass, Holly, 2016.09.23 Deposition Exhibit 485 | | | 401; 402; 403; 801; 802 |
| 9676 | Glass, Holly, 2016.09.23 Deposition Exhibit 486 | | | 401; 402; 403; 801; 802 |
| 9677 | Glass, Holly, 2016.09.23 Deposition Exhibit 285 | | | 401; 402; 403; 801; 802 |
| 9678 | Glass, Holly, 2016.09.23 Deposition Exhibit 291 | | | 401; 402; 403; 801; 802 |
| 9679 | Fischer, Timothy, 2017.03.29 Deposition Exhibit 01 | | | 401; 402; 403; 801; 802 |
| 9680 | Fischer, Timothy, 2017.03.29 Deposition Exhibit 02 | | | 401; 402; 403; 801; 802 |
| 9681 | Fischer, Timothy, 2017.03.29 Deposition Exhibit 03 | | | 401; 402; 403; 801; 802 |
| 9682 | Fischer, Timothy, 2017.03.29 Deposition Exhibit 04 | | | 401; 402; 403; 801; 802 |
| 9683 | Fischer, Timothy, 2017.03.29 Deposition Exhibit 05 | | | 401; 402; 403; 801; 802 |
| 9684 | Fischer, Timothy, 2017.03.29 Deposition Exhibit 06 | | | 401; 402; 403; 801; 802 |
| 9685 | Fischer, Timothy, 2017.03.29 Deposition Exhibit 07 | | | 401; 402; 403; 801; 802 |
| 9686 | Fischer, Timothy, 2017.03.29 Deposition Exhibit 08 | | | 401; 402; 403; 801; 802 |
| 9687 | Fischer, Timothy, 2017.03.29 Deposition Exhibit 09 | | | 401; 402; 403; 801; 802 |
| 9688 | Fischer, Timothy, 2017.03.29 Deposition Exhibit 10 | | | 401; 402; 403; 801; 802 |
| 9689 | Fischer, Timothy, 2017.03.29 Deposition Exhibit 11 | | | 401; 402; 403; 801; 802 |
| 9690 | Fischer, Timothy, 2017.03.29 Deposition Exhibit 12 | | | 401; 402; 403; 801; 802 |
| 9691 | Fischer, Timothy, 2017.03.29 Deposition Exhibit 13 | | | 401; 402; 403; 801; 802 |
| 9692 | Fischer, Timothy, 2017.03.29 Deposition Exhibit 14 | | | 401; 402; 403; 801; 802 |
| 9693 | Fischer, Timothy, 2017.03.29 Deposition Exhibit 15 | | | 401; 402; 403; 801; 802 |
| 9694 | Fischer, Timothy, 2017.03.29 Deposition Exhibit 16 | | | 401; 402; 403; 801; 802 |
| 9695 | Fischer, Timothy, 2017.03.29 Deposition Exhibit 17 | | | 401; 402; 403; 801; 802 |
| 9696 | Fischer, Timothy, 2017.03.29 Deposition Exhibit 18 | | | 401; 402; 403; 801; 802 |
| 9697 | Fischer, Timothy, 2017.03.29 Deposition Exhibit 19 | | | 401; 402; 403; 801; 802 |
| 9698 | Fischer, Timothy, 2017.03.29 Deposition Exhibit 20 | | | 401; 402; 403; 801; 802 |
| 9699 | Fischer, Timothy, 2017.03.29 Deposition Exhibit 21 | | | 401; 402; 403; 801; 802 |
| 9700 | Fischer, Timothy, 2017.03.29 Deposition Exhibit 22 | | | 401; 402; 403; 801; 802 |
| 9701 | Fischer, Timothy, 2017.03.29 Deposition Exhibit 23 | | | 401; 402; 403; 801; 802 |
| 9702 | Fischer, Timothy, 2017.03.29 Deposition Exhibit 24 | | | 401; 402; 403; 801; 802 |
| 9703 | Fischer, Timothy, 2017.03.29 Deposition Exhibit 25 | | | 401; 402; 403; 801; 802 |
| 9704 | Fischer, Timothy, 2017.03.29 Deposition Exhibit 26 | | | 401; 402; 403; 801; 802 |
| 9705 | Fischer, Timothy, 2017.03.29 Deposition Exhibit 27 | | | 401; 402; 403; 801; 802 |
| 9706 | Tinlin, Debra, 2/8/2017, deposition exhibit 1 | | | 401; 402; 403; 801; 802 |
| 9707 | Tinlin, Debra, 2/8/2017, deposition exhibit 2 | | | 401; 402; 403; 801; 802 |
| 9708 | Tinlin, Debra, 2/8/2017, deposition exhibit 3 | | | 401; 402; 403; 801; 802 |
| 9709 | Tinlin, Debra, 2/8/2017, deposition exhibit 4 | | | 401; 402; 403; 801; 802 |
| 9710 | Tinlin, Debra, 2/8/2017, deposition exhibit 5 | | | 401; 402; 403; 801; 802 |
| 9711 | Tinlin, Debra, 2/8/2017, deposition exhibit 6 | | | 401; 402; 403; 801; 802 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 9712 | Tinlin, Debra, 2/8/2017, deposition exhibit 7 | | | 401; 402; 403; 801; 802 |
| 9713 | Riebe, Joshua, MD, 4/4/2017, deposition exhibit 914 | | | 401; 402; 403; 801; 802 |
| 9714 | Riebe, Joshua, MD, 4/4/2017, deposition exhibit 915 | | | 401; 402; 403; 801; 802 |
| 9715 | Riebe, Joshua, MD, 4/4/2017, deposition exhibit 916 | | | 401; 402; 403; 801; 802 |
| 9716 | Riebe, Joshua, MD, 4/4/2017, deposition exhibit 917 | | | 401; 402; 403; 801; 802 |
| 9717 | Riebe, Joshua, MD, 4/4/2017, deposition exhibit 918 | | | 401; 402; 403; 801; 802 |
| 9718 | Riebe, Joshua, MD, 4/4/2017, deposition exhibit 919 | | | 401; 402; 403; 801; 802 |
| 9719 | Riebe, Joshua, MD, 4/4/2017, deposition exhibit 920 | | | 401; 402; 403; 801; 802 |
| 9720 | Riebe, Joshua, MD, 4/4/2017, deposition exhibit 921 | | | 401; 402; 403; 801; 802 |
| 9721 | Riebe, Joshua, MD, 4/4/2017, deposition exhibit 922 | | | 401; 402; 403; 801; 802 |
| 9722 | Riebe, Joshua, MD, 4/4/2017, deposition exhibit 923 | | | 401; 402; 403; 801; 802 |
| 9723 | Riebe, Joshua, MD, 4/4/2017, deposition exhibit 924 | | | 401; 402; 403; 801; 802 |
| 9724 | Riebe, Joshua, MD, 4/4/2017, deposition exhibit 925 | | | 401; 402; 403; 801; 802 |
| 9725 | Riebe, Joshua, MD, 4/4/2017, deposition exhibit 926 | | | 401; 402; 403; 801; 802 |
| 9726 | Riebe, Joshua, MD, 4/4/2017, deposition exhibit 927 | | | 401; 402; 403; 801; 802 |
| 9727 | Riebe, Joshua, MD, 4/4/2017, deposition exhibit 928 | | | 401; 402; 403; 801; 802 |
| 9728 | Riebe, Joshua, MD, 4/4/2017, deposition exhibit 929 | | | 401; 402; 403; 801; 802 |
| 9729 | Riebe, Joshua, MD, 4/4/2017, deposition exhibit 930 | | | 401; 402; 403; 801; 802 |
| 9730 | Riebe, Joshua, MD, 4/4/2017, deposition exhibit 931 | | | 401; 402; 403; 801; 802 |
| 9731 | Riebe, Joshua, MD, 4/4/2017, deposition exhibit 932 | | | 401; 402; 403; 801; 802 |
| 9732 | Riebe, Joshua, MD, 4/4/2017, deposition exhibit 933 | | | 401; 402; 403; 801; 802 |
| 9733 | Riebe, Joshua, MD, 4/4/2017, deposition exhibit 934 | | | 401; 402; 403; 801; 802 |
| 9734 | Riebe, Joshua, MD, 4/4/2017, deposition exhibit 935 | | | 401; 402; 403; 801; 802 |
| 9735 | Nitke, Leah, DO 11/6/2018, deposition exhibit 1 | | | 401; 402; 403; 801; 802 |
| 9736 | Nitke, Leah, DO 11/6/2018, deposition exhibit 2 | | | 401; 402; 403; 801; 802 |
| 9737 | Nitke, Leah, DO 11/6/2018, deposition exhibit 3 | | | 401; 402; 403; 801; 802 |
| 9738 | Stanko, Heather, MD 1/22/2019 deposition exhibit 01 | | | 401; 402; 403; 801; 802 |
| 9739 | Stanko, Heather, MD 1/22/2019 deposition exhibit 02 | | | 401; 402; 403; 801; 802 |
| 9740 | Stanko, Heather, MD 1/22/2019 deposition exhibit 03 | | | 401; 402; 403; 801; 802 |
| 9741 | Stanko, Heather, MD 1/22/2019 deposition exhibit 04 | | | 401; 402; 403; 801; 802 |
| 9742 | Stanko, Heather, MD 1/22/2019 deposition exhibit 05 | | | 401; 402; 403; 801; 802 |
| 9743 | Stanko, Heather, MD 1/22/2019 deposition exhibit 06 | | | 401; 402; 403; 801; 802 |
| 9744 | Stanko, Heather, MD 1/22/2019 deposition exhibit 07 | | | 401; 402; 403; 801; 802 |
| 9745 | Stanko, Heather, MD 1/22/2019 deposition exhibit 08 | | | 401; 402; 403; 801; 802 |
| 9746 | Stanko, Heather, MD 1/22/2019 deposition exhibit 09 | | | 401; 402; 403; 801; 802 |
| 9747 | Stanko, Heather, MD 1/22/2019 deposition exhibit 10 | | | 401; 402; 403; 801; 802 |
| 9748 | Stanko, Heather, MD 1/22/2019 deposition exhibit 11 | | | 401; 402; 403; 801; 802 |
| 9749 | Stanko, Heather, MD 1/22/2019 deposition exhibit 12 | | | 401; 402; 403; 801; 802 |
| 9750 | Stanko, Heather, MD 1/22/2019 deposition exhibit 13 | | | 401; 402; 403; 801; 802 |
| 9751 | Stanko, Heather, MD 1/22/2019 deposition exhibit 14 | | | 401; 402; 403; 801; 802 |
| 9752 | Stanko, Heather, MD 1/22/2019 deposition exhibit 15 | | | 401; 402; 403; 801; 802 |
| 9753 | Stanko, Heather, MD 1/22/2019 deposition exhibit 16 | | | 401; 402; 403; 801; 802 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 9754 | Stanko, Heather, MD 1/22/2019 deposition exhibit 17 | | | 401; 402; 403; 801; 802 |
| 9755 | Stanko, Heather, MD 1/22/2019 deposition exhibit 18 | | | 401; 402; 403; 801; 802 |
| 9756 | Stanko, Heather, MD 1/22/2019 deposition exhibit 19 | | | 401; 402; 403; 801; 802 |
| 9757 | Stanko, Heather, MD 1/22/2019 deposition exhibit 20 | | | 401; 402; 403; 801; 802 |
| 9758 | Stanko, Heather, MD 1/22/2019 deposition exhibit 21 | | | 401; 402; 403; 801; 802 |
| 9759 | Stanko, Heather, MD 1/22/2019 deposition exhibit 22 | | | 401; 402; 403; 801; 802 |
| 9760 | Demonstrative based on Dr. Morris's Expert Report Appendix 1 | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9761 | Demonstrative based on Dr. Morris's Expert Report Appendix 2 | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9762 | Demonstrative based on Dr. Morris's Expert Report Appendix 3 | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9763 | Demonstrative based on Dr. Morris's Expert Report Appendix 4 | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9764 | Demonstrative based on Dr. Morris's Expert Report Appendix 5 | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9765 | Demonstrative based on Dr. Morris's Expert Report Appendix 6 | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9766 | Demonstrative based on Dr. Morris's Expert Report Appendix 7 | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9767 | Demonstrative based on Dr. Morris's Expert Report Appendix 8 | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9768 | Bard's Motion in Limine No. 3 re Crisis Communication Plan Exhibit A | | | 401; 402; 403; 801; 802, subject to Court's rulings |
| 9769 | Bard's Motion in Limine No. 3 re Crisis Communication Plan Exhibit B | | | 401; 402; 403; 801; 802, subject to Court's rulings |
| 9770 | Plaintiff's Motion to Permit Tinlin to Appear Remotely Exhibit A | | | 401; 402; 403; 801; 802, subject to Court's rulings |
| 9771 | Plaintiff's Motion to Permit Tinlin to Appear Remotely Exhibit B | | | 401; 402; 403; 801; 802, subject to Court's rulings |
| 9772 | Demonstrative and/or exemplar of arms up Recovery prototype | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9773 | Photograph of arms up Recovery prototype | | | 401; 402; 403; 801; 802 |
| 9774 | NMT RNF Memo re Removable Filter Concepts (Prototypes) | | BPV-17-01-00070688 | 401; 402; 403; 801; 802 |
| 9775 | ETR-02-06-02 - July 9, 2002, Failure Investigation Report Asch Fracture | BPV-17-01-00052601 | BPV-17-01-00052615 | 401; 402; 403; 801; 802 |
| 9776 | HHE re RNF Migration - March 10, 2004 | BPV-17-01-00171302 | BPV-17-01-00171313 | 401; 402; 403; 801; 802 |
| 9777 | SPA-04-03-01 - March 26, 2004, Remedial Action Plan | BPV-17-01-00153654 | BPV-17-01-00153772 | 401; 402; 403; 801; 802 |
| 9778 | SPA-04-04-02 - April 21, 2004, Remedial Action Plan | BPV-17-01-00153134 | BPV-17-01-00153204 | 401; 402; 403; 801; 802 |
| 9779 | HHE re RNF Migration - April 27, 2004 | BPV-17-01-00153179 | BPV-17-01-00153191 | 401; 402; 403; 801; 802 |
| 9780 | SPA-04-05-01 - July 13, 2004, Remedial Action Plan | BPV-17-01-00153496 | BPV-17-01-00153577 | 401; 402; 403; 801; 802 |
| 9781 | Updated HHE re RNF Migration - June 30, 2004 | BPV-17-01-00152880 | BPV-17-01-00152883 | 401; 402; 403; 801; 802 |
| 9782 | SPA-04-05-01 - June 30, 2004, Remedial Action Plan | BPV-17-01-00152929 | BPV-17-01-00152935 | 401; 402; 403; 801; 802 |
| 9783 | HHE re RNF Fractures - July 9, 2004 | BPV-17-01-00002145 | BPV-17-01-00002148 | 401; 402; 403; 801; 802 |
| 9784 | SPA-04-04-01 - July 12, 2004, Remedial Action Plan Fracture | BPV-17-01-00002137 | BPV-17-01-00002148 | 401; 402; 403; 801; 802 |
| 9785 | SPA-04-05-01 - July 13, 2004, Remedial Action Plan | BPV-17-01-00153496 | BPV-17-01-00153577 | 401; 402; 403; 801; 802 |
| 9786 | SPA-04-04-01 - Sept. 2, 2004, Remedial Action Plan Fracture | BPV-17-01-00034860 | BPV-17-01-00034887 | 401; 402; 403; 801; 802 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 9787 | FIR-04-09-02 - Sept. 22, 2004, Failure Investigation Report | BPV-17-01-00164624 | BPV-17-01-00164662 | 401; 402; 403; 801; 802 |
| 9788 | FIR-04-09-01 - Sept. 24, 2004, Failure Investigation Report Fracture | BPV-17-01-00034657 | BPV-17-01-00034855 | 401; 402; 403; 801; 802 |
| 9789 | FIR-04-10-01 - Oct. 12, 2004, Failure Investigation Report | BPV-17-01-00152963 | BPV-17-01-00152971 | 401; 402; 403; 801; 802 |
| 9790 | Updated HHE re RNF Fractures - Nov. 17, 2004 | BPV-17-01-00103875 | BPV-17-01-00103878 | 401; 402; 403; 801; 802 |
| 9791 | HHE re Migration - Dec. 17, 2004 | BPV-17-01-00141950 | BPV-17-01-00141954 | 401; 402; 403; 801; 802 |
| 9792 | SPA-04-12-01 - Jan. 4, 2005, Remedial Action Plan | BPV-17-01-00154954 | BPV-17-01-00155012 | 401; 402; 403; 801; 802 |
| 9793 | FIR-04-11-03 - Jan. 11, 2005, Failure Investigation Report | BPVE-01-01545070 | BPVE-01-01545076 | 401; 402; 403; 801; 802 |
| 9794 | FIR-04-12-01 - Feb. 7, 2005, Failure Investigation Report | BPVEFILTER-01-00004139 | BPVEFILTER-01-000041396 | 401; 402; 403; 801; 802 |
| 9795 | FIR-04-12-02 - Feb. 7, 2005, Failure Investigation Report | BPVEFILTER-01-00004179 | BPVEFILTER-01-00004186 | 401; 402; 403; 801; 802 |
| 9796 | SPA-04-12-01 Amendment - March 10, 2005, Remedial Action Plan | BPV-17-01-00153233 | BPV-17-01-00153494 | 401; 402; 403; 801; 802 |
| 9797 | SPA-04-12-01 Amendment 2 - Sept. 15, 2005, Remedial Action Plan | BPV-17-01-00034857 | BPV-17-01-00034858 | 401; 402; 403; 801; 802 |
| 9798 | SPA-04-04-01 - Feb. 27, 2006, Revised Remedial Action Plan Fracture | BPV-17-01-00101586 | BPV-17-01-00101587 | 401; 402; 403; 801; 802 |
| 9799 | Complaint MDR - Feb. 9, 2004, First Migration Death Report | BPV-COMP-00004516 | BPV-COMP-00004549 | 401; 402; 403; 801; 802 |
| 9800 | Complaint MDR - Apr. 14, 2004, Second Migration Death Report | BPV-COMP-00000173 | BPV-COMP-00000193 | 401; 402; 403; 801; 802 |
| 9801 | Complaint MDR - May 10, 2004, Third Migration Death Report | BPV-COMP-00000310 | BPV-COMP-00000365 | 401; 402; 403; 801; 802 |
| 9802 | Complaint MDR - June 8, 2004, Fourth Migration Death Report | BPV-COMP-00000593 | BPV-COMP-00000629 | 401; 402; 403; 801; 802 |
| 9803 | Complaint MDR - July 29, 2004, Fifth Migration Death Report | BPV-COMP-00000900 | BPV-COMP-00000935 | 401; 402; 403; 801; 802 |
| 9804 | Complaint MDR - Aug. 23, 2004, Sixth Migration Death Report | BPV-COMP-00001040 | BPV-COMP-00001055 | 401; 402; 403; 801; 802 |
| 9805 | Complaint MDR - Sept. 16, 2004, Seventh Migration Death Report | BPV-COMP-00001193 | BPV-COMP-00001226 | 401; 402; 403; 801; 802 |
| 9806 | Complaint MDR - Nov. 17, 2004, Eighth Migration Death Report | BPV-COMP-00001481 | BPV-COMP-00001579 | 401; 402; 403; 801; 802 |
| 9807 | Complaint MDR - Dec. 4, 2004, Ninth Migration Death Report | BPV-COMP-00001641 | BPV-COMP-00001669 | 401; 402; 403; 801; 802 |
| 9808 | Filter Weekly Complaint Review | BPVEFILTER-30-00008370 | BPVEFILTER-30-00008381 | 401; 402; 403; 801; 802 |
| 9809 | FDA's guidance "Format for Traditional and Abbreviated 510(k)s" (August 12, 2005) | | | 401; 402; 403; 801; 802 |
| 9810 | Demonstrative depiction of IFU | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9811 | Demonstrative depiction of Dear Doctor Letter Delivery | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9812 | Demonstrative depiction of timeline of plaintiff's relevant medical events | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9813 | Demonstrative depiction of the plaintiff's IVC filter at placement | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9814 | Demonstrative depiction of the plaintiff's IVC filter at retrieval attempt | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9815 | Demonstrative depiction of the plaintiff's IVC filter in 2005 | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9816 | Demonstrative depiction of the plaintiff's IVC filter in 2006 | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9817 | Demonstrative depiction of the plaintiff's IVC filter in 2007 | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9818 | Demonstrative depiction of the plaintiff's IVC filter and/or fragment in 2008 | | | Plaintiffs reserve the right to object until the demonstrative is produced. |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 9819 | Demonstrative depiction of the plaintiff's IVC filter and/or fragment in 2009 | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9820 | Demonstrative depiction of the plaintiff's IVC filter and/or fragment in 2010 | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9821 | Demonstrative depiction of the plaintiff's IVC filter and/or fragment in 2011 | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9822 | Demonstrative depiction of the plaintiff's IVC filter and/or fragment in 2012 | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9823 | Demonstrative depiction of the plaintiff's IVC filter and/or fragment in 2013 | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9824 | Demonstrative depiction of the plaintiff's heart surgery | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9825 | Demonstrative depiction of the plaintiff's IVC filter in 2014 | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9826 | Demonstrative depiction of the plaintiff's IVC filter in 2015 | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9827 | Demonstrative depiction of the plaintiff's IVC filter in 2016 | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9828 | Demonstrative depiction of the plaintiff's IVC filter in 2017 | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9829 | Demonstrative depiction of the plaintiff's IVC filter in 2018 | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9830 | Demonstrative depiction of the plaintiff's IVC filter in 2019 | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9831 | Demonstrative depiction of  the plaintiff's heart at different times | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9832 | Demonstrative depiction of the procedure to remove the plaintiff's filter strut | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9833 | Demonstrative depiction of timeline of plaintiff's relevant medical events | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9834 | Demonstrative regarding timeline of the plaintiff's medical course | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9835 | Demonstrative depiction of Ms. Tinlin's 05/04/05 CTA chest PE protocol | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9836 | Demonstrative depiction of Ms. Tinlin's 05/07/05 IVCF placement | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9837 | Demonstrative depiction of Ms. Tinlin's 05/08/05 Abdominal and pelvic CT Scan | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9838 | Demonstrative depiction of Ms. Tinlin's 05/09/05 CT scan of lumbar spine | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9839 | Demonstrative depiction of Ms. Tinlin's 05/26/05 PA and lateral chest radiographs | | | Plaintiffs reserve the right to object until the demonstrative is produced. |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 9840 | Demonstrative depiction of Ms. Tinlin's 06/28/05 PA and lateral chest radiographs | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9841 | Demonstrative depiction of Ms. Tinlin's 10/31/05 PA and lateral chest radiographs | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9842 | Demonstrative depiction of Ms. Tinlin's 01/27/06 Thoracic and lumbar spine radiographs | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9843 | Demonstrative depiction of Ms. Tinlin's 01/30/06 Pelvis radiographs | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9844 | Demonstrative depiction of Ms. Tinlin's 07/27/06 CT scan of chest with intravenous contrast media enhancement | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9845 | Demonstrative depiction of Ms. Tinlin's 09/26/06 PA and lateral chest radiographs | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9846 | Demonstrative depiction of Ms. Tinlin's 10/27/06 CT scan and chest with intravenous contrast media enhancement | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9847 | Demonstrative depiction of Ms. Tinlin's 2/23/07 AP chest radiograph | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9848 | Demonstrative depiction of Ms. Tinlin's 4/5/07 PA and lateral chest radiographs | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9849 | Demonstrative depiction of Ms. Tinlin's 6/11/07 Abdominal radiographs | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9850 | Demonstrative depiction of Ms. Tinlin's 4/15/08 PA and lateral chest radiographs | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9851 | Demonstrative depiction of Ms. Tinlin's 4/15/08 CT scan of the chest without iodinated contrast media enhancement | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9852 | Demonstrative depiction of Ms. Tinlin's 4/10/09 Lumbar spine radiographs | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9853 | Demonstrative depiction of Ms. Tinlin's 3/25/11 AP and lateral cervical spine radiographs | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9854 | Demonstrative depiction of Ms. Tinlin's 2/3/12 AP abdominal radiographs | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9855 | Demonstrative depiction of Ms. Tinlin's 2/7/12 CT scan of abdomen and pelvis with intravenous contrast media enhancement | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9856 | Demonstrative depiction of Ms. Tinlin's 6/10/13 Cardiac Catheterization | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9857 | Demonstrative depiction of Ms. Tinlin's 6/10/13 CT angiogram of the chest (PE study protocol) | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9858 | Demonstrative depiction of Ms. Tinlin's 6/10/13 11:37 hours AP chest radiograph | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9859 | Demonstrative depiction of Ms. Tinlin's 6/10/13 Abdominal radiographs | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9860 | Demonstrative depiction of Ms. Tinlin's 6/10/13 14:12 hours AP chest radiograph | | | Plaintiffs reserve the right to object until the demonstrative is produced. |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 9861 | Demonstrative depiction of Ms. Tinlin's 6/11/13 05:11 hours AP chest radiograph | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9862 | Demonstrative depiction of Ms. Tinlin's 6/11/13 12:42 hours AP chest radiograph | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9863 | Demonstrative depiction of Ms. Tinlin's 6/12/13 0510 hours AP chest radiograph | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9864 | Demonstrative depiction of Ms. Tinlin's 6/12/13 Abdominal radiograph | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9865 | Demonstrative depiction of Ms. Tinlin's 6/13/13 AP chest radiograph | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9866 | Demonstrative depiction of Ms. Tinlin's 6/13/13 Duplex ultrasound of bilateral lower extremities | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9867 | Demonstrative depiction of Ms. Tinlin's 6/14/13 0505 hours AP chest radiograph | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9868 | Demonstrative depiction of Ms. Tinlin's 6/14/13 1734 hours Abdominal radiograph | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9869 | Demonstrative depiction of Ms. Tinlin's 6/14/13 1824 hours Abdominal radiograph | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9870 | Demonstrative depiction of Ms. Tinlin's 6/14/13 2040 hours Abdominal radiograph | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9871 | Demonstrative depiction of Ms. Tinlin's 6/15/13 0524 hours AP chest radiograph | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9872 | Demonstrative depiction of Ms. Tinlin's 6/16/13 AP chest radiograph | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9873 | Demonstrative depiction of Ms. Tinlin's 6/17/13 AP chest radiograph | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9874 | Demonstrative depiction of Ms. Tinlin's 7/3/13 PA and lateral chest radiographs | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9875 | Demonstrative depiction of Ms. Tinlin's 7/29/13 PA and lateral chest radiographs (2 views only) | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9876 | Demonstrative depiction of Ms. Tinlin's 7/30/13 AP chest radiograph | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9877 | Demonstrative depiction of Ms. Tinlin's 7/31/13 AP chest radiograph | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9878 | Demonstrative depiction of Ms. Tinlin's 8/1/13 AP chest radiograph | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9879 | Demonstrative depiction of Ms. Tinlin's 8/2/13 AP chest radiograph | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9880 | Demonstrative depiction of Ms. Tinlin's 8/4/13 AP chest radiograph | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9881 | Demonstrative depiction of Ms. Tinlin's 8/5/13 AP chest radiograph | | | Plaintiffs reserve the right to object until the demonstrative is produced. |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 9882 | Demonstrative depiction of Ms. Tinlin's 8/6/13 AP chest radiograph | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9883 | Demonstrative depiction of Ms. Tinlin's 8/7/13 CT angiogram of chest | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9884 | Demonstrative depiction of Ms. Tinlin's 8/22/13 PA and lateral chest radiographs | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9885 | Demonstrative depiction of Ms. Tinlin's 8/22/13 CT angiogram of the chest (PE protocol) | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9886 | Demonstrative depiction of Ms. Tinlin's 10/23/13 CT scan of chest without contrast media enhancement (5 mm thick sections) | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9887 | Demonstrative depiction of Ms. Tinlin's 11/11/13 PA and lateral chest radiographs | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9888 | Demonstrative depiction of Ms. Tinlin's 11/11/13 CT scan of chest without contrast media enhancement (5 mm thick sections) | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9889 | Demonstrative depiction of Ms. Tinlin's 3/12/14 CT scan of chest without contrast media enhancement (5 mm thick sections) | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9890 | Demonstrative depiction of Ms. Tinlin's 7/17/14 CT scan of neck with contrast media enhancement (2 mm thick sections) | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9891 | Demonstrative depiction of Ms. Tinlin's 8/5/14 CT scan of chest with contrast media enhancement (PE protocol) (5 mm thick sections) | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9892 | Demonstrative depiction of Ms. Tinlin's 12/10/14 PA and lateral chest radiographs | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9893 | Demonstrative depiction of Ms. Tinlin's 8/19/15 CT scan of abdomen and pelvis without contrast media enhancement (5 mm thick sections) | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9894 | Demonstrative depiction of Ms. Tinlin's 12/3/15 PA and lateral chest radiographs | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9895 | Demonstrative depiction of Ms. Tinlin's 12/16/15 Sternoclavicular joint radiographs | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9896 | Demonstrative depiction of Ms. Tinlin's 2/26/16 Right shoulder radiographs | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9897 | Demonstrative depiction of Ms. Tinlin's 10/18/16 CT scan of chest without contrast media enhancement (5 mm thick sections) | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9898 | Demonstrative depiction of Ms. Tinlin's 2/14/17 PA and lateral chest | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9899 | Demonstrative depiction of Ms. Tinlin's 3/29/18 Endoscopic retrograde cholangiopancreaticography (ERCP) | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9900 | Demonstrative depiction of Ms. Tinlin's 3/29/18 AP chest | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9901 | Demonstrative depiction of Ms. Tinlin's 3/29/18 CT abdomen and pelvis with contrast media enhancement | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9902 | Demonstrative depiction of Ms. Tinlin's 8/29/18 PA and lateral chest | | | Plaintiffs reserve the right to object until the demonstrative is produced. |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 9903 | Plaintiff Profile Form and accompanying medical records, served 3/26/16 | | | 401; 402; 403 |
| 9904 | Plainitff Fact Sheet and accompanying documents, served 7/29/16 | | | 401; 402; 403 |
| 9905 | Defense Profile Form and accompanying documents, served 4/27/206 | DPF_TinlinD_CV-16-000001 | DPF_TinlinD_CV-16-000015 | 401; 402; 403 |
| 9906 | Defense Fact Sheet served 8/29/2016 | | | 401; 402; 403 |
| 9907 | Bard complaint file- produce with DFS | DFS_TinlinD_CV-16-000001 | DFS_TinlinD_CV-16-000019 | 401; 402; 403 |
| 9908 | Sales rep information- produced with DFS | DFS_TinlinD_CV-16-000020 | DFS_TinlinD_CV-16-000022 | 401; 402; 403 |
| 9909 | Sales rep information- produced with DFS | DFS_TinlinD_CV-16-000023 | DFS_TinlinD_CV-16-000026 | 401; 402; 403 |
| 9910 | Physician search information- produced with DFS | DFS_TinlinD_CV-16-000027 | DFS_TinlinD_CV-16-000027 | 401; 402; 403 |
| 9911 | Sales history- produced with DFS | DFS_TinlinD_CV-16-000028 | DFS_TinlinD_CV-16-000028 | 401; 402; 403 |
| 9912 | Social media- Ms Tinlin | | | 401; 402; 403 |
| 9913 | Social media- Mr Tinlin | | | 401; 402; 403 |
| 9914 | Tinlin Expert report of Dr Brauer | | | 401; 402; 403 |
| 9915 | Tinlin Expert report of Dr Briant | | | 401; 402; 403 |
| 9916 | Tinlin Expert report of Dr Fashcing | | | 401; 402; 403 |
| 9917 | Tinlin Expert report of Dr Miller | | | 401; 402; 403 |
| 9918 | Tinlin Expert report of Dr Morris | | | 401; 402; 403 |
| 9919 | Tinlin Expert report of Dr Owens | | | 401; 402; 403 |
| 9920 | Tinlin Expert report of Dr Sobiezczyk | | | 401; 402; 403 |
| 9921 | Tinlin Expert report of Dr Tillman | | | 401; 402; 403 |
| 9922 | Expert report of Dr Feigal | | | 401; 402; 403 |
| 9923 | Expert report of Dr Thisted | | | 401; 402; 403 |
| 9924 | Expert report of Dr Grassi | | | 401; 402; 403 |
| 9925 | Demonstrative regarding Recovey filter for Dr. Fasching | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9926 | Demonstrative regarding Recovery  filter for Dr. Briant | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9927 | Demonstrative regarding Recovery  filter for Dr. Feigal | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9928 | Demonstrative regarding Recovery  filter for Dr. Thisted | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9929 | Demonstrative regarding Recovery  filter for Dr. Brauer | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9930 | Demonstrative regarding Recovery  filter for Dr. Tillman | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9931 | Demonstrative regarding Recovery  filter for Dr. Morris | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9932 | Demonstrative regarding Recovery  filter for Dr. Miller | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9933 | Demonstrative regarding Recovery  filter for Dr. Owens | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9934 | Demonstrative regarding Recovery  filter for Dr. Sobiezczyk | | | Plaintiffs reserve the right to object until the demonstrative is produced. |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 9935 | Demonstrative regarding the plaintiff's medical care for Dr. Morris | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9936 | Demonstrative regarding the plaintiff's medical care for Dr. Poll | | | Plaintiffs reserve the right to object until the demonstrative is produced. |
| 9937 | Northwestern social media | | | 401; 402; 403 |
| 9938 | Letter from Nitke regarding plaintiff's inability to travel | | | 401; 402; 403 |
| 9939 | Letter from Stanko regarding plaintiff's inability to travel | | | 401; 402; 403 |
| 9940 | Advanced Pain Management | TINLIND_ADVPM_MDR00001 | TINLIND_ADVPM_MDR00027 | 401; 402; 403 |
| 9941 | Aetna U.S. Healthcare | TINLIND_AUSH_INS00001 | TINLIND_AUSH_INS00151 | 401; 402; 403 |
| 9942 | Atrium Post Acute Care of Shawano | TINLIND_APACS_MDR00001 | TINLIND_APACS_MDR00490 | 401; 402; 403 |
| 9943 | Aurora Bay Area - Gastroenterology | TINLIND_ABAG_MDR00001 | TINLIND_ABAG_MDR00592 | 401; 402; 403 |
| 9944 | Aurora Bay Area Healthcare Center | TINLIND_ABAHC_MDR00001 | TINLIND_ABAHC_MDR00601 | 401; 402; 403 |
| 9945 | Aurora BayCare Clinic Urological Surgeons | TINLIND_ABAYCCUS_MDR00001 | TINLIND_ABAYCCUS_MDR00004 | 401; 402; 403 |
| 9946 | Aurora BayCare Health Center | TINLIND_ABHC_MDR00001 | TINLIND_ABHC_MDR00039 | 401; 402; 403 |
| 9947 | Aurora Baycare Medical Center | TINLIND_ABMC_CATH00001 | TINLIND_ABMC_CATH00001 | 401; 402; 403 |
| 9948 | Aurora Baycare Medical Center | TINLIND_ABMC_MDR00001 | TINLIND_ABMC_MDR16654 | 401; 402; 403 |
| 9949 | Aurora Baycare Medical Center | TINLIND_ABMC_PAT00001 | TINLIND_ABMC_PAT00001 | 401; 402; 403 |
| 9950 | Aurora Baycare Medical Center | TINLIND_ABMC_RAD00001 | TINLIND_ABMC_RAD00106 | 401; 402; 403 |
| 9951 | Aurora BayCare Medical Center General and Vascular Surgery | TINLIND_ABMCGVS_MDR00001 | TINLIND_ABMCGVS_MDR00152 | 401; 402; 403 |
| 9952 | Aurora BayCare Orthopedic & Sports Medicine Center | TINLIND_ABOSMC_MDR00001 | TINLIND_ABOSMC_MDR00025 | 401; 402; 403 |
| 9953 | Aurora BayCare-Gastroenterology | TBD | TBD | 401; 402; 403 |
| 9954 | Aurora Health Care | TINLIND_AHCAR_MDR00001 | TINLIND_AHCAR_MDR02139 | 401; 402; 403 |
| 9955 | Aurora Health Care | TINLIND_AURHC_BIL00001 | TINLIND_AURHC_BIL00706 | 401; 402; 403 |
| 9956 | Aurora Health Center Rheumatology | TINLIND_AHCR_MDR00001 | TINLIND_AHCR_MDR00003 | 401; 402; 403 |
| 9957 | Aurora Manitowoc Clinic | TINLIND_AUROMC_MDR00001 | TINLIND_AUROMC_MDR00001 | 401; 402; 403 |
| 9958 | Aurora Medical Group | TINLIND_AURMG_MDR00001 | TINLIND_AURMG_MDR03352 | 401; 402; 403 |
| 9959 | Aurora Medical Group Cardiovascular and Thoracic Surgery | TINLIND_AMG_MDR00001 | TINLIND_AMG_MDR00028 | 401; 402; 403 |
| 9960 | Aurora Medical Group Women's Center | TINLIND_AMGWC_MDR00001 | TINLIND_AMGWC_MDR00210 | 401; 402; 403 |
| 9961 | Aurora Sleep Medicine Center | TBD | TBD | 401; 402; 403 |
| 9962 | Aurora Specialty Pharmacy #1169 | TINLIND_ASP_PHARM00001 | TINLIND_ASP_PHARM00004 | 401; 402; 403 |
| 9963 | Aurora St. Luke's Medical Center | TINLIND_ASLMC_CAD00001 | TINLIND_ASLMC_CAD00013 | 401; 402; 403 |
| 9964 | Aurora St. Luke's Medical Center | TINLIND_ASLMC_MDR00001 | TINLIND_ASLMC_MDR03217 | 401; 402; 403 |
| 9965 | Aurora St. Luke's Medical Center | TINLIND_ASLMC_PAT00001 | TINLIND_ASLMC_PAT00004 | 401; 402; 403 |
| 9966 | Aurora St. Luke's Medical Center | TINLIND_ASLMC_RAD00001 | TINLIND_ASLMC_RAD00012 | 401; 402; 403 |
| 9967 | BayCare Clinic Ear, Nose and Throat | TINLIND_BAYCCENT_MDR00001 | TINLIND_BAYCCENT_MDR00025 | 401; 402; 403 |
| 9968 | BayCare Clinic, LLP | TINLIND_BAYCAREC_MDR00001 | TINLIND_BAYCAREC_MDR00397 | 401; 402; 403 |
| 9969 | BayCare Clinic, LLP | TINLIND_BAYCC_BIL00001 | TINLIND_BAYCC_BIL00088 | 401; 402; 403 |
| 9970 | BayCare Clinic, LLP | TINLIND_BAYCC_MDR00001 | TINLIND_BAYCC_MDR00251 | 401; 402; 403 |
| 9971 | Bellin Health Cardiology Associates | TINLIND_BHCA_CAR00001 | TINLIND_BHCA_CAR00001 | 401; 402; 403 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 9972 | Centers for Medicare & Medicaid Services (CMS) (Region 5) (CMS) (Region 5) | TINLIND_CMS5_INS00001 | TINLIND_CMS5_INS02538 | 401; 402; 403 |
| 9973 | Clement J. Zablocki VA Medical Center | TINLIND_CJZVA_BIL00001 | TINLIND_CJZVA_BIL00001 | 401; 402; 403 |
| 9974 | Clement J. Zablocki VA Medical Center | TINLIND_CJZVA_MDR00001 | TINLIND_CJZVA_MDR00002 | 401; 402; 403 |
| 9975 | Door County Department of Human Services | TINLIND_DCDHS_MDR00001 | TINLIND_DCDHS_MDR00002 | 401; 402; 403 |
| 9976 | Dreier Pharmacy | TINLIND_DP_PHARM00001 | TINLIND_DP_PHARM00061 | 401; 402; 403 |
| 9977 | Froedtert Memorial Lutheran Hospital | TINLIND_FMLH_BIL00001 | TINLIND_FMLH_BIL00005 | 401; 402; 403 |
| 9978 | Froedtert Memorial Lutheran Hospital | TINLIND_FMLH_MDR00001 | TINLIND_FMLH_MDR000010 | 401; 402; 403 |
| 9979 | Froedtert Memorial Lutheran Hospital | TINLIND_FMLH_RAD00001 | TINLIND_FMLH_RAD00002 | 401; 402; 403 |
| 9980 | GJB Health Services | TINLIND_GJBHS_MDR00001 | TINLIND_GJBHS_MDR00002 | 401; 402; 403 |
| 9981 | Jo's Alternative Healing, LLC | TINLIND_JOSAH_MDR00001 | TINLIND_JOSAH_MDR00001 | 401; 402; 403 |
| 9982 | Medical College of Wisconsin | TINLIND_MCW_MDR00001 | TINLIND_MCW_MDR00152 | 401; 402; 403 |
| 9983 | Network Health Plan | TINLIND_NHPLAN_INS00001 | TINLIND_NHPLAN_INS00052 | 401; 402; 403 |
| 9984 | Neurology Consultants of Bellin Health-Green Bay | TINLIND_NCBHGB_MDR00001 | TINLIND_NCBHGB_MDR00045 | 401; 402; 403 |
| 9985 | Northwestern Interventional Radiology Department | TBD | TBD | 401; 402; 403 |
| 9986 | Northwestern IVC Filter Clinic | TBD | TBD | 401; 402; 403 |
| 9987 | Northwestern Memorial Hospital | TBD | TBD | 401; 402; 403 |
| 9988 | Prevea Allouez Health Center | TINLIND_PAHC_MDR00001 | TINLIND_PAHC_MDR02438 | 401; 402; 403 |
| 9989 | Prevea Ambulatory Behavioral Care | TINLIND_PABC_MDR00001 | TINLIND_PABC_MDR00005 | 401; 402; 403 |
| 9990 | Prevea East Mason Pain and Spine Care | TINLIND_PEMPSC_MDR00001 | TINLIND_PEMPSC_MDR00041 | 401; 402; 403 |
| 9991 | Prevea Health | TINLIND_PH_RAD00001 | TINLIND_PH_RAD00025 | 401; 402; 403 |
| 9992 | Prevea Health Center | TINLIND_PREVEAHC_MDR00001 | TINLIND_PREVEAHC_MDR00019 | 401; 402; 403 |
| 9993 | Prevea360 Health Plan | TINLIND_PREVHP_INS00001 | TINLIND_PREVHP_INS00001 | 401; 402; 403 |
| 9994 | Social Security Administration | TINLIND_SOSA_SSA00001 | TINLIND_SOSA_SSA00554 | 401; 402; 403 |
| 9995 | St. Mary's Hospital Medical Center | TINLIND_SMHMC_BIL00001 | TINLIND_SMHMC_BIL00027 | 401; 402; 403 |
| 9996 | St. Mary's Hospital Medical Center | TINLIND_SMHMC_MDR00001 | TINLIND_SMHMC_MDR00891 | 401; 402; 403 |
| 9997 | St. Mary's Hospital Medical Center | TINLIND_SMHMC_PAT00001 | TINLIND_SMHMC_PAT00002 | 401; 402; 403 |
| 9998 | St. Mary's Hospital Medical Center | TINLIND_SMHMC_RAD00001 | TINLIND_SMHMC_RAD00017 | 401; 402; 403 |
| 9999 | St. Vincent Hospital | TINLIND_STVH_BIL00001 | TINLIND_STVH_BIL00062 | 401; 402; 403 |
| 10000 | St. Vincent Hospital | TINLIND_STVH_MDR00001 | TINLIND_STVH_MDR01122 | 401; 402; 403 |
| 10001 | St. Vincent Hospital | TINLIND_STVH_PAT00001 | TINLIND_STVH_PAT00005 | 401; 402; 403 |
| 10002 | St. Vincent Hospital | TINLIND_STVH_RAD00001 | TINLIND_STVH_RAD00001 | 401; 402; 403 |
| 10003 | St. Vincent Hospital | TINLIND_STVH_RAD00001 | TINLIND_STVH_RAD00010 | 401; 402; 403 |
| 10004 | ThedaCare Medical Center-Shawano | TINLIND_TMCS_00001 | TINLIND_TMCS_00001 | 401; 402; 403 |
| 10005 | ThedaCare Medical Center-Shawano | TINLIND_TMCS_BIL00001 | TINLIND_TMCS_BIL00007 | 401; 402; 403 |
| 10006 | ThedaCare Medical Center-Shawano | TINLIND_TMCS_MDR00001 | TINLIND_TMCS_MDR00077 | 401; 402; 403 |
| 10007 | ThedaCare Pharmacy | TINLIND_TPHAR_PHARM00001 | TINLIND_TPHAR_PHARM00054 | 401; 402; 403 |
| 10008 | ThedaCare Physicians | TINLIND_THEDACP_MDR00001 | TINLIND_THEDACP_MDR00011 | 401; 402; 403 |
| 10009 | University of Wisconsin Pain Management Clinic | TINLIND_UWPMC_BIL00001 | TINLIND_UWPMC_BIL00002 | 401; 402; 403 |
| 10010 | University of Wisconsin Pain Management Clinic | TINLIND_UWPMC_MDR00001 | TINLIND_UWPMC_MDR00001 | 401; 402; 403 |
| 10011 | Walgreen Company | TINLIND_WC_PHARM00001 | TINLIND_WC_PHARM00039 | 401; 402; 403 |
| 10012 | Wienkers, Kevin Paul, M.D. | TINLIND_KWIEN_MDR00001 | TINLIND_KWIEN_MDR00122 | 401; 402; 403 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 10013 | Wisconsin Colon & Rectal Clinic | TINLIND_WCRC_BIL00001 | TINLIND_WCRC_BIL00009 | 401; 402; 403 |
| 10014 | Wisconsin Colon & Rectal Clinic | TINLIND_WCRC_MDR00001 | TINLIND_WCRC_MDR00018 | 401; 402; 403 |
| 10015 | Wisconsin Department of Health Services | TINLIND_WDHS_INS00001 | TINLIND_WDHS_INS00146 | 401; 402; 403 |
| 10016 | Chest X-ray and Lung Perfusion Scan | SMHMC_MDR00309 | SMHMC_MDR00309 | 401; 402; 403 |
| 10017 | Echocardiogram | SMHMC_MDR00310 | SMHMC_MDR00311 | 401; 402; 403 |
| 10018 | Cardiolite Stress Test | SMHMC_MDR00320 | SMHMC_MDR00323 | 401; 402; 403 |
| 10019 | Cardiolite Stress Test | STVH_MDR00004 | STVH_MDR00005 | 401; 402; 403 |
| 10020 | Chest CT | STVH_MDR01113 | STVH_MDR01113 | 401; 402; 403 |
| 10021 | Labs | STVH_MDR01114 | STVH_MDR01117 | 401; 402; 403 |
| 10022 | Head MRI/MRA | PAHC_MDR00560 | PAHC_MDR00560 | 401; 402; 403 |
| 10023 | Patient Questionnaire | PAHC_MDR01557 | PAHC_MDR01560 | 401; 402; 403 |
| 10024 | Neurology Evaluation (Sluss) | PAHC_MDR01555 | PAHC_MDR01556 | 401; 402; 403 |
| 10025 | Cervical Spine MRI | PAHC_MDR00559 | PAHC_MDR00559 | 401; 402; 403 |
| 10026 | Physical Therapy Evaluation | PAHC_MDR01036 | PAHC_MDR01037 | 401; 402; 403 |
| 10027 | Neurology Visit | PAHC_MDR01553 | PAHC_MDR01553 | 401; 402; 403 |
| 10028 | Thoracic Spine MRI | PAHC_MDR00558 | PAHC_MDR00558 | 401; 402; 403 |
| 10029 | Neurology Visit | PAHC_MDR01551 | PAHC_MDR01551 | 401; 402; 403 |
| 10030 | Neurology Visit | PAHC_MDR01550 | PAHC_MDR01550 | 401; 402; 403 |
| 10031 | Internal Medicine Visit (Christel) | PAHC_MDR01412 | PAHC_MDR01412 | 401; 402; 403 |
| 10032 | Neurology Visit | PAHC_MDR01549 | PAHC_MDR01549 | 401; 402; 403 |
| 10033 | Internal Medicine Visit | PAHC_MDR01410 | PAHC_MDR01411 | 401; 402; 403 |
| 10034 | Neurology Evaluation (Heather Stanko) | PAHC_MDR01545 | PAHC_MDR01547 | 401; 402; 403 |
| 10035 | Neurology Visit | PAHC_MDR01542 | PAHC_MDR01543 | 401; 402; 403 |
| 10036 | Neurology Visit | PAHC_MDR01540 | PAHC_MDR01541 | 401; 402; 403 |
| 10037 | Head CT | PAHC_MDR00561 | PAHC_MDR00561 | 401; 402; 403 |
| 10038 | Neurology Visit | PAHC_MDR01538 | PAHC_MDR01539 | 401; 402; 403 |
| 10039 | Neurology Visit | PAHC_MDR01534 | PAHC_MDR01535 | 401; 402; 403 |
| 10040 | Neurology Visit | PAHC_MDR01532 | PAHC_MDR01533 | 401; 402; 403 |
| 10041 | Internal Medicine Visit | PAHC_MDR01398 | PAHC_MDR01399 | 401; 402; 403 |
| 10042 | Neurology Visit | PAHC_MDR01529 | PAHC_MDR01530 | 401; 402; 403 |
| 10043 | Neurology Visit | PAHC_MDR01100 | PAHC_MDR01101 | 401; 402; 403 |
| 10044 | Gastroenterology Evaluation (Peter Stanko) | PAHC_MDR01335 | PAHC_MDR01336 | 401; 402; 403 |
| 10045 | Neurology Visit | PAHC_MDR01097 | PAHC_MDR01098 | 401; 402; 403 |
| 10046 | Neurology Telephone Note | PAHC_MDR01164 | PAHC_MDR01164 | 401; 402; 403 |
| 10047 | Head MRI | PAHC_MDR01287 | PAHC_MDR01287 | 401; 402; 403 |
| 10048 | Cervical Spine MRI | PAHC_MDR01286 | PAHC_MDR01286 | 401; 402; 403 |
| 10049 | Thoracic Spine MRI | PAHC_MDR01288 | PAHC_MDR01288 | 401; 402; 403 |
| 10050 | Neurology Admission Note | PAHC_MDR01310 | PAHC_MDR01311 | 401; 402; 403 |
| 10051 | Rehabilitation Evaluation | PAHC_MDR01308 | PAHC_MDR01309 | 401; 402; 403 |
| 10052 | Physical Therapy Evaluation | STVH_MDR00867 | STVH_MDR00868 | 401; 402; 403 |
| 10053 | Neurology Progress Note | STVH_MDR00572 | STVH_MDR00572 | 401; 402; 403 |
| 10054 | Discharge Summary | PAHC_MDR01306 | PAHC_MDR01307 | 401; 402; 403 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 10055 | Evoked Potentials Testing | PAHC_MDR01093 | PAHC_MDR01095 | 401; 402; 403 |
| 10056 | Physical Therapy Evaluation | PAHC_MDR01047 | PAHC_MDR01048 | 401; 402; 403 |
| 10057 | Neurology Visit | PAHC_MDR01090 | PAHC_MDR01092 | 401; 402; 403 |
| 10058 | Bilateral Lower Extremity Doppler | PAHC_MDR01089 | PAHC_MDR01089 | 401; 402; 403 |
| 10059 | Internal Medicine Visit | PAHC_MDR01514 | PAHC_MDR01515 | 401; 402; 403 |
| 10060 | ER Visit | SMHMC_MDR00075 | SMHMC_MDR00076 | 401; 402; 403 |
| 10061 | Admission History & Physical | SMHMC_MDR00070 | SMHMC_MDR00071 | 401; 402; 403 |
| 10062 | Physician Progress Note | SMHMC_MDR00146 | SMHMC_MDR00146 | 401; 402; 403 |
| 10063 | Admission Interview | SMHMC_MDR194 | SMHMC_MDR197 | 401; 402; 403 |
| 10064 | Pain Flow Sheet | SMHMC_MDR00187 | SMHMC_MDR00187 | 401; 402; 403 |
| 10065 | Chest CTA | SMHMC_MDR00082 | SMHMC_MDR00082 | 401; 402; 403 |
| 10066 | Bilateral Lower Extremity Doppler | SMHMC_MDR00079 | SMHMC_MDR00079 | 401; 402; 403 |
| 10067 | Pain Flow Sheet | SMHMC_MDR00188 | SMHMC_MDR00188 | 401; 402; 403 |
| 10068 | Echocardiogram | SMHMC_MDR00083 | SMHMC_MDR00084 | 401; 402; 403 |
| 10069 | Pulmonary Progress Note (Bittorf) | SMHMC_MDR00140 | SMHMC_MDR00140 | 401; 402; 403 |
| 10070 | Pulmonary Consultation (Bittorf) | SMHMC_MDR00066 | SMHMC_MDR00069 | 401; 402; 403 |
| 10071 | Pulmonary Progress Note (Andrews) | SMHMC_MDR00139 | SMHMC_MDR00139 | 401; 402; 403 |
| 10072 | Filter Consent | SMHMC_MDR00219 | SMHMC_MDR00220 | 401; 402; 403 |
| 10073 | Cavagram & IVC Filter Placement (Riebe) | SMHMC_MDR00077 | SMHMC_MDR00078 | 401; 402; 403 |
| 10074 | Physician Progress Note | SMHMC_MDR00136 | SMHMC_MDR00137 | 401; 402; 403 |
| 10075 | Abdomen CT | SMHMC_MDR00081 | SMHMC_MDR00081 | 401; 402; 403 |
| 10076 | Pulmonary Progress Note (Andrews) | SMHMC_MDR00136 | SMHMC_MDR00136 | 401; 402; 403 |
| 10077 | Physician Progress Note | SMHMC_MDR00134 | SMHMC_MDR00134 | 401; 402; 403 |
| 10078 | Lumbar Spine CT | SMHMC_MDR00080 | SMHMC_MDR00080 | 401; 402; 403 |
| 10079 | Hematology Consultation (Volk) | SMHMC_MDR00062 | SMHMC_MDR00065 | 401; 402; 403 |
| 10080 | Rehabilitation Consultation (Hudson) | SMHMC_MDR00057 | SMHMC_MDR00059 | 401; 402; 403 |
| 10081 | Discharge Summary | SMHMC_MDR00055 | SMHMC_MDR00056 | 401; 402; 403 |
| 10082 | Hematology Visit | PAHC_MDR01457 & 1329 | PAHC_MDR01457 & 1329 | 401; 402; 403 |
| 10083 | Hematology Visit | PAHC_MDR01455 & 1328 | PAHC_MDR01455 & 1328 | 401; 402; 403 |
| 10084 | Chest CT | SMHMC_MDR00245 | SMHMC_MDR00245 | 401; 402; 403 |
| 10085 | Neurology Visit | PAHC_MDR01087 | PAHC_MDR01088 | 401; 402; 403 |
| 10086 | Neurology Correspondence | PAHC_MDR01326 | PAHC_MDR01326 | 401; 402; 403 |
| 10087 | Internal Medicine Visit | PAHC_MDR01501 | PAHC_MDR01502 | 401; 402; 403 |
| 10088 | Bilateral Lower Extremity Doppler | PAHC_MDR01268 | PAHC_MDR01268 | 401; 402; 403 |
| 10089 | ER Visit | SMHMC_MDR00266 | SMHMC_MDR00268 | 401; 402; 403 |
| 10090 | Sleep Study | PREVEAHC_MDR00008 | PREVEAHC_MDR00009 | 401; 402; 403 |
| 10091 | Head CT | STVH_MDR00369 | STVH_MDR00369 | 401; 402; 403 |
| 10092 | Admission History & Physical | PAHC_MDR01292 | PAHC_MDR01293 | 401; 402; 403 |
| 10093 | Case Management Note | STVH_MDR00393 | STVH_MDR00394 | 401; 402; 403 |
| 10094 | Discharge Summary | PAHC_MDR01290 | PAHC_MDR01291 | 401; 402; 403 |
| 10095 | Hematology Visit | PAHC_MDR01317 | PAHC_MDR01317 | 401; 402; 403 |
| 10096 | Neurology Visit | PAHC_MDR01525 | PAHC_MDR01528 | 401; 402; 403 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 10097 | Medicaid Health Report | PAHC_MDR01354 | PAHC_MDR01354 | 401; 402; 403 |
| 10098 | Neurology Visit | PAHC_MDR01521 | PAHC_MDR01523 | 401; 402; 403 |
| 10099 | Physician's Statement of Disability | PAHC_MDR01350 | PAHC_MDR01350 | 401; 402; 403 |
| 10100 | Gynecology Evaluation | PAHC_MDR00610 | PAHC_MDR00613 | 401; 402; 403 |
| 10101 | Chest X-ray | PAHC_MDR00768 | PAHC_MDR00768 | 401; 402; 403 |
| 10102 | Pre-op Clearance Visit | PAHC_MDR00487 | PAHC_MDR00489 | 401; 402; 403 |
| 10103 | Neuropsychological Questionnaire | PAHC_MDR00907 | PAHC_MDR00918 | 401; 402; 403 |
| 10104 | Operative Report - Hysterectomy | SMHMC_MDR00884 | SMHMC_MDR00885 | 401; 402; 403 |
| 10105 | Neurology Visit | PAHC_MDR00535 | PAHC_MDR00536 | 401; 402; 403 |
| 10106 | Pulmonary Visit | PAHC_MDR00785 | PAHC_MDR00786 | 401; 402; 403 |
| 10107 | Neuropsychological Evaluation | PAHC_MDR00538 | PAHC_MDR00546 | 401; 402; 403 |
| 10108 | Psychotherapy Evaluation | PABC_MDR00002 | PABC_MDR00003 | 401; 402; 403 |
| 10109 | Neuropsychology Notes | PAHC_MDR00893 & 891 | PAHC_MDR00893 & 891 | 401; 402; 403 |
| 10110 | Lumbar X-ray | PAHC_MDR00762 | PAHC_MDR00762 | 401; 402; 403 |
| 10111 | ER Visit | SMHMC_MDR00591 | SMHMC_MDR00592 | 401; 402; 403 |
| 10112 | ER Physician Assistant Note | SMHMC_MDR00596 | SMHMC_MDR00597 | 401; 402; 403 |
| 10113 | ER Physician Note | SMHMC_MDR00594 | SMHMC_MDR00595 | 401; 402; 403 |
| 10114 | Admission History & Physical | SMHMC_MDR00626 | SMHMC_MDR00628 | 401; 402; 403 |
| 10115 | Admission Interview | SMHMC_MDR00647 | SMHMC_MDR00650 | 401; 402; 403 |
| 10116 | Lumbar MRI | PAHC_MDR00759 | PAHC_MDR00760 | 401; 402; 403 |
| 10117 | Pelvis X-ray | SMHMC_MDR00743 | SMHMC_MDR00743 | 401; 402; 403 |
| 10118 | Rehabilitation Consultation | SMHMC_MDR00584 | SMHMC_MDR00586 | 401; 402; 403 |
| 10119 | Discharge Summary | SMHMC_MD00588 | SMHMC_MD00590 | 401; 402; 403 |
| 10120 | Chest CTA | SMHMC_MDR00570 | SMHMC_MDR00570 | 401; 402; 403 |
| 10121 | Neurology Visit | PAHC_MDR00518 | PAHC_MDR00520 | 401; 402; 403 |
| 10122 | Patient History Questionnaire | PAHC_MDR01477 | PAHC_MDR01482 | 401; 402; 403 |
| 10123 | Pain Consultation | PAHC_MDR01473 | PAHC_MDR01475 | 401; 402; 403 |
| 10124 | Brain MRI | PAHC_MDR00583 | PAHC_MDR00584 | 401; 402; 403 |
| 10125 | Neurology Progress Note | STVH_MDR00154 | STVH_MDR00154 | 401; 402; 403 |
| 10126 | Case Management Note | STVH_MDR00196 | STVH_MDR00196 | 401; 402; 403 |
| 10127 | Discharge Summary | STVH_MDR00144 | STVH_MDR00145 | 401; 402; 403 |
| 10128 | Neurology Visit | PAHC_MDR00516 | PAHC_MDR00517 | 401; 402; 403 |
| 10129 | Internal Medicine Visit | PAHC_MDR00468 | PAHC_MDR00469 | 401; 402; 403 |
| 10130 | Lumbar Spine MRI | ADVPM_MDR00017 | ADVPM_MDR00018 | 401; 402; 403 |
| 10131 | Internal Medicine Visit | PAHC_MDR00464 | PAHC_MDR00466 | 401; 402; 403 |
| 10132 | ER Visit | SMHMC_MDR00547 | SMHMC_MDR00548 | 401; 402; 403 |
| 10133 | Neurology Evaluation (Bannasch) | PAHC_MDR00514 | PAHC_MDR00515 | 401; 402; 403 |
| 10134 | Brain MRI | PAHC_MDR00747 | PAHC_MDR00749 | 401; 402; 403 |
| 10135 | Surgical Evaluation (Seccombe) | PAHC_MDR00498 | PAHC_MDR00501 | 401; 402; 403 |
| 10136 | Internal Medicine Visit | PAHC_MDR00457 | PAHC_MDR00458 | 401; 402; 403 |
| 10137 | Neurology Visit | PAHC_MDR00512 | PAHC_MDR00512 | 401; 402; 403 |
| 10138 | Chest CT | PAHC_MDR00735 | PAHC_MDR00735 | 401; 402; 403 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 10139 | Telephone Note | PAHC_MDR00208 | PAHC_MDR00208 | 401; 402; 403 |
| 10140 | Telephone Note | PAHC_MDR00209 | PAHC_MDR00209 | 401; 402; 403 |
| 10141 | Neurology Evaluation (Woo) | PAHC_MDR000070 | PAHC_MDR000077 | 401; 402; 403 |
| 10142 | Chest X-ray | SMHMC_MDR00530 | SMHMC_MDR00530 | 401; 402; 403 |
| 10143 | Chest X-ray | SMHMC_MDR00531 | SMHMC_MDR00531 | 401; 402; 403 |
| 10144 | Discharge Summary | SMHMC_MDR00444 | SMHMC_MDR00445 | 401; 402; 403 |
| 10145 | Internal Medicine Visit | PAHC_MDR00258 | PAHC_MDR00258 | 401; 402; 403 |
| 10146 | Pain Management Visit | PAHC_MDR00266 | PAHC_MDR00266 | 401; 402; 403 |
| 10147 | Abdomen X-ray | SMHMC_MDR00436 | SMHMC_MDR00436 | 401; 402; 403 |
| 10148 | Chest X-ray | SMHMC_MDR00437 | SMHMC_MDR00437 | 401; 402; 403 |
| 10149 | Labs | SMHMC_MDR00370 | SMHMC_MDR00370 | 401; 402; 403 |
| 10150 | Echocardiogram | SMHMC_MDR00340 | SMHMC_MDR00343 | 401; 402; 403 |
| 10151 | Discharge Summary | SMHMC_MDR00350 | SMHMC_MDR00352 | 401; 402; 403 |
| 10152 | Pain Management Visit | PAHC_MDR00312 | PAHC_MDR00313 | 401; 402; 403 |
| 10153 | Pain Management Evaluation (Rudin) | PAHC_MDR00100 | PAHC_MDR00103 | 401; 402; 403 |
| 10154 | Neurology Evaluation (Teetzen) | AHCAR_MDR00255 | AHCAR_MDR00258 | 401; 402; 403 |
| 10155 | Neurology Visit | AHCAR_MDR00250 | AHCAR_MDR00251 | 401; 402; 403 |
| 10156 | Internal Medicine Visit | PAHC_MDR00351 | PAHC_MDR00353 | 401; 402; 403 |
| 10157 | Pain Management Evaluation (Neuman) | PEMPSC_MDR00008 | PEMPSC_MDR00010 | 401; 402; 403 |
| 10158 | Neurology Visit | AHCAR_MDR00244 | AHCAR_MDR00245 | 401; 402; 403 |
| 10159 | Neurology Visit | AHCAR_MDR00239 | AHCAR_MDR00240 | 401; 402; 403 |
| 10160 | Telephone Note | PEMPSC_MDR00013 | PEMPSC_MDR00013 | 401; 402; 403 |
| 10161 | Telephone Notes | PEMPSC_MDR00014 | PEMPSC_MDR00016 | 401; 402; 403 |
| 10162 | Neurology Visit | AHCAR_MDR00232 | AHCAR_MDR00233 | 401; 402; 403 |
| 10163 | Pulmonary Evaluation (Gapinski) | AHCAR_MDR00229 | AHCAR_MDR00231 | 401; 402; 403 |
| 10164 | Lumbar Spine MRI | PAHC_MDR00015 | PAHC_MDR00016 | 401; 402; 403 |
| 10165 | Pulmonary Function Test | ABMC_MDR07250 | ABMC_MDR07250 | 401; 402; 403 |
| 10166 | Chest CT | ABMC_MDR07248 | ABMC_MDR07248 | 401; 402; 403 |
| 10167 | Chest X-ray | ABMC_MDR07247 | ABMC_MDR07247 | 401; 402; 403 |
| 10168 | Neurology Visit | AHCAR_MDR00220 | AHCAR_MDR00221 | 401; 402; 403 |
| 10169 | Neurology Visit | AHCAR_MDR00215 | AHCAR_MDR00216 | 401; 402; 403 |
| 10170 | Neurology Visit | AHCAR_MDR00210 | AHCAR_MDR00211 | 401; 402; 403 |
| 10171 | Pain Management Visit | PEMPSC_MDR00019 | PEMPSC_MDR00020 | 401; 402; 403 |
| 10172 | Primary Care Visit (Nitke) | AURMG_MDR00002 | AURMG_MDR00004 | 401; 402; 403 |
| 10173 | Neurology Visit | AHCAR_MDR00205 | AHCAR_MDR00206 | 401; 402; 403 |
| 10174 | Neurology Visit | AHCAR_MDR00198 | AHCAR_MDR00200 | 401; 402; 403 |
| 10175 | Pain Management Note | PEMPSC_MDR00022 | PEMPSC_MDR00022 | 401; 402; 403 |
| 10176 | Pain Management Note | PEMPSC_MDR00025 | PEMPSC_MDR00026 | 401; 402; 403 |
| 10177 | Primary Care Visit | AURMG_MDR00007 | AURMG_MDR00009 | 401; 402; 403 |
| 10178 | Neurology Consultation | ABMC_MDR07213 | ABMC_MDR07215 | 401; 402; 403 |
| 10179 | Chest X-ray | ABMC_MDR07223 | ABMC_MDR07223 | 401; 402; 403 |
| 10180 | Discharge Summary | ABMC_MDR07221 | ABMC_MDR07222 | 401; 402; 403 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 10181 | Neurology Visit | AHCAR_MDR00184 | AHCAR_MDR00186 | 401; 402; 403 |
| 10182 | Neurology Visit | AHCAR_MDR00173 | AHCAR_MDR00175 | 401; 402; 403 |
| 10183 | Lumbar X-ray | PH_RAD00016 | PH_RAD00016 | 401; 402; 403 |
| 10184 | Admission History & Physical | ABMC_MDR07020 | ABMC_MDR07021 | 401; 402; 403 |
| 10185 | Discharge Summary | ABMC_MDR07022 | ABMC_MDR07022 | 401; 402; 403 |
| 10186 | Neurology Visit | AHCAR_MDR00167 | AHCAR_MDR00169 | 401; 402; 403 |
| 10187 | Patient Questionnaire | ABMC_MDR13036 | ABMC_MDR13038 | 401; 402; 403 |
| 10188 | Rehabilitation Evaluation | ABMC_MDR13029 | ABMC_MDR13032 | 401; 402; 403 |
| 10189 | Therapy Note | ABMC_MDR13034 | ABMC_MDR13035 | 401; 402; 403 |
| 10190 | Neurology Visit | AHCAR_MDR00156 | AHCAR_MDR00158 | 401; 402; 403 |
| 10191 | Pulmonary Visit | AHCAR_MDR00147 | AHCAR_MDR00148 | 401; 402; 403 |
| 10192 | Primary Care Visit | AURMG_MDR00031 | AURMG_MDR00033 | 401; 402; 403 |
| 10193 | Pain Management Visits | ADVPM_MDR00002 | ADVPM_MDR00011 | 401; 402; 403 |
| 10194 | Neurology Visit | AHCAR_MDR00130 | AHCAR_MDR00132 | 401; 402; 403 |
| 10195 | Neurology Visit | AHCAR_MDR00120 | AHCAR_MDR00121 | 401; 402; 403 |
| 10196 | Patient Questionnaire | AMGWC_MDR00011 | AMGWC_MDR00012 | 401; 402; 403 |
| 10197 | Discharge Summary | ABMC_MDR06901 | ABMC_MDR06901 | 401; 402; 403 |
| 10198 | Neurology Visit | AHCAR_MDR00111 | AHCAR_MDR00113 | 401; 402; 403 |
| 10199 | Brain MRI | ABMC_RAD00008 | ABMC_RAD00008 | 401; 402; 403 |
| 10200 | Neurology Visit | AHCAR_MDR00087 | AHCAR_MDR00088 | 401; 402; 403 |
| 10201 | Neurology Visit | AHCAR_MDR00079 | AHCAR_MDR00080 | 401; 402; 403 |
| 10202 | Neurology Visit | AHCAR_MDR00073 | AHCAR_MDR00074 | 401; 402; 403 |
| 10203 | Primary Care Visit | AURMG_MDR00037 | AURMG_MDR00038 | 401; 402; 403 |
| 10204 | Internal Medicine Visit | AHCAR_MDR00061 | AHCAR_MDR00062 | 401; 402; 403 |
| 10205 | Neurology Visit | AHCAR_MDR00049 | AHCAR_MDR00050 | 401; 402; 403 |
| 10206 | Pulmonary Visit | AHCAR_MDR00039 | AHCAR_MDR00039 | 401; 402; 403 |
| 10207 | Primary Care Visit | AURMG_MDR00039 | AURMG_MDR00041 | 401; 402; 403 |
| 10208 | Primary Care Visit | AURMG_MDR00042 | AURMG_MDR00045 | 401; 402; 403 |
| 10209 | Admission History & Physical | ABMC_MDR06523 | ABMC_MDR06524 | 401; 402; 403 |
| 10210 | Abdomen X-ray | ABMC_MDR06547 | ABMC_MDR06548 | 401; 402; 403 |
| 10211 | Abdomen CT | ABMC_MDR06549 | ABMC_MDR06551 | 401; 402; 403 |
| 10212 | Discharge Summary | ABMC_MDR06525 | ABMC_MDR06528 | 401; 402; 403 |
| 10213 | Primary Care Visit | AURMG_MDR00046 | AURMG_MDR00048 | 401; 402; 403 |
| 10214 | Neurology Visit | AHCAR_MDR00026 | AHCAR_MDR00028 | 401; 402; 403 |
| 10215 | Rheumatology Evaluation | AHCAR_MDR00014 | AHCAR_MDR00016 | 401; 402; 403 |
| 10216 | Primary Care Visit | AURMG_MDR00049 | AURMG_MDR00051 | 401; 402; 403 |
| 10217 | Neurology Visit | AHCAR_MDR00003 | AHCAR_MDR00004 | 401; 402; 403 |
| 10218 | Anticoagulation Note | AURMG_MDR00101 | AURMG_MDR00101 | 401; 402; 403 |
| 10219 | Anticoagulation Note | AURMG_MDR00108 | AURMG_MDR00108 | 401; 402; 403 |
| 10220 | Primary Care Note | AURMG_MDR00118 | AURMG_MDR00118 | 401; 402; 403 |
| 10221 | Anticoagulation Note | AURMG_MDR00134 | AURMG_MDR00134 | 401; 402; 403 |
| 10222 | Primary Care Visit | AURMG_MDR00147 | AURMG_MDR00153 | 401; 402; 403 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 10223 | Neurology Visit | AHCAR_MDR00288 | AHCAR_MDR00291 | 401; 402; 403 |
| 10224 | Anticoagulation Note | AURMG_MDR00165 | AURMG_MDR00165 | 401; 402; 403 |
| 10225 | Anticoagulation Note | AURMG_MDR00189 | AURMG_MDR00189 | 401; 402; 403 |
| 10226 | Primary Care Notes | AURMG_MDR00215 | AURMG_MDR00217 | 401; 402; 403 |
| 10227 | Anticoagulation Note | AURMG_MDR00224 | AURMG_MDR00224 | 401; 402; 403 |
| 10228 | Anticoagulation Note | AURMG_MDR00236 | AURMG_MDR00236 | 401; 402; 403 |
| 10229 | Anticoagulation Note | AURMG_MDR00243 | AURMG_MDR00243 | 401; 402; 403 |
| 10230 | Primary Care Notes | AURMG_MDR00255 | AURMG_MDR00256 | 401; 402; 403 |
| 10231 | Anticoagulation Note | AURMG_MDR00263 | AURMG_MDR00263 | 401; 402; 403 |
| 10232 | Primary Care Visit | AURMG_MDR00265 | AURMG_MDR00274 | 401; 402; 403 |
| 10233 | Anticoagulation Note | AURMG_MDR00280 | AURMG_MDR00280 | 401; 402; 403 |
| 10234 | Neurology Visit | AHCAR_MDR00336 | AHCAR_MDR00340 | 401; 402; 403 |
| 10235 | Anticoagulation Note | AURMG_MDR00292 | AURMG_MDR00292 | 401; 402; 403 |
| 10236 | ENT History | BAYCAREC_MDR00387 | BAYCAREC_MDR00387 | 401; 402; 403 |
| 10237 | Anticoagulation Note | AURMG_MDR00299 | AURMG_MDR00299 | 401; 402; 403 |
| 10238 | Anticoagulation Note | AURMG_MDR00306 | AURMG_MDR00306 | 401; 402; 403 |
| 10239 | Gastroenterology Evaluation | ABHC_MDR00002 | ABHC_MDR00012 | 401; 402; 403 |
| 10240 | Anticoagulation Note | AURMG_MDR00312 | AURMG_MDR00313 | 401; 402; 403 |
| 10241 | Anticoagulation Note | AURMG_MDR00324 | AURMG_MDR00326 | 401; 402; 403 |
| 10242 | Anticoagulation Note | AURMG_MDR00331 | AURMG_MDR00331 | 401; 402; 403 |
| 10243 | Labs | ABMC_MDR07467 | ABMC_MDR07468 | 401; 402; 403 |
| 10244 | Cardiology Consult (Fenton) | ABMC_MDR07743 | ABMC_MDR07749 | 401; 402; 403 |
| 10245 | Cardiac Cath Report | BAYCC_MDR00079 | BAYCC_MDR00081 | 401; 402; 403 |
| 10246 | Chest CTA | ABMC_MDR000651 | ABMC_MDR000652 | 401; 402; 403 |
| 10247 | Abdomen X-ray | ABMC_MDR00648 | ABMC_MDR00648 | 401; 402; 403 |
| 10248 | Intraoperative Echocardiogram (TEE) | BAYCC_MDR00082 | BAYCC_MDR00084 | 401; 402; 403 |
| 10249 | Operative Report – Subxyphoid Window (Roitstein) | ABMC_MDR00405 | ABMC_MDR00406 | 401; 402; 403 |
| 10250 | Chest X-ray | ABMC_MDR00655 | ABMC_MDR00655 | 401; 402; 403 |
| 10251 | Critical Care Note | ABMC_MDR00422 | ABMC_MDR00426 | 401; 402; 403 |
| 10252 | Critical Care Note | ABMC_MDR00436 | ABMC_MDR00441 | 401; 402; 403 |
| 10253 | Cardiology Note | ABMC_MDR00442 | ABMC_MDR00446 | 401; 402; 403 |
| 10254 | Cardiology Note | ABMC_MDR00446 | ABMC_MDR00450 | 401; 402; 403 |
| 10255 | Critical Care Note | ABMC_MDR00456 | ABMC_MDR00460 | 401; 402; 403 |
| 10256 | Abdomen Ultrasound | BAYCC_MDR00086 | BAYCC_MDR00086 | 401; 402; 403 |
| 10257 | Cardiology Note | ABMC_MDR00463 | ABMC_MDR00467 | 401; 402; 403 |
| 10258 | Neurology Consult | ABMC_MDR00395 | ABMC_MDR00398 | 401; 402; 403 |
| 10259 | Critical Care Note | ABMC_MDR00468 | ABMC_MDR00473 | 401; 402; 403 |
| 10260 | Cardiology Note | ABMC_MDR00473 | ABMC_MDR00476 | 401; 402; 403 |
| 10261 | Psychiatry Consult | ABMC_MDR00398 | ABMC_MDR00402 | 401; 402; 403 |
| 10262 | Critical Care Note | ABMC_MDR00477 | ABMC_MDR00481 | 401; 402; 403 |
| 10263 | Hematology Consult | ABMC_MDR00402 | ABMC_MDR00404 | 401; 402; 403 |
| 10264 | Cardiology Note | ABMC_MDR00486 | ABMC_MDR00489 | 401; 402; 403 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 10265 | Cardiology Note | ABMC_MDR00498 | ABMC_MDR00502 | 401; 402; 403 |
| 10266 | Neurology Note | ABMC_MDR00502 | ABMC_MDR00506 | 401; 402; 403 |
| 10267 | Hematology Note | ABMC_MDR00506 | ABMC_MDR00510 | 401; 402; 403 |
| 10268 | Echocardiogram | BAYCC_MDR00077 | BAYCC_MDR00077 | 401; 402; 403 |
| 10269 | Critical Care Note | ABMC_MDR00520 | ABMC_MDR00525 | 401; 402; 403 |
| 10270 | Case Management Note | ABMC_MDR07861 | ABMC_MDR07861 | 401; 402; 403 |
| 10271 | Cardiology Note | ABMC_MDR00525 | ABMC_MDR00528 | 401; 402; 403 |
| 10272 | Discharge Summary | ABMC_MDR00416 | ABMC_MDR00421 | 401; 402; 403 |
| 10273 | Primary Care Visit | AURMG_MDR00350 | AURMG_MDR00356 | 401; 402; 403 |
| 10274 | Hematology Visit | ABMC_MDR01966 | ABMC_MDR01968 | 401; 402; 403 |
| 10275 | Pain Management Visit | BAYCAREC_MDR00365 | BAYCAREC_MDR00366 | 401; 402; 403 |
| 10276 | Cardiac Surgery Visit | BAYCC_MDR00133 | BAYCC_MDR00134 | 401; 402; 403 |
| 10277 | Chest X-ray | ABMC_MDR09337 | ABMC_MDR09337 | 401; 402; 403 |
| 10278 | Cardiology Visit | ABMC_MDR02033 | ABMC_MDR02039 | 401; 402; 403 |
| 10279 | Cardiothoracic Surgery Evaluation (Kress) | ASLMC_MDR00725 | ASLMC_MDR00730 | 401; 402; 403 |
| 10280 | Cardiac Bypass Timeline | ASLMC_MDR00192 | ASLMC_MDR00198 | 401; 402; 403 |
| 10281 | Brief Op Note | ASLMC_MDR00730 | ASLMC_MDR00731 | 401; 402; 403 |
| 10282 | Operative Report – Strut Removal (Kress) | ASLMC_MDR00760 | ASLMC_MDR00763 | 401; 402; 403 |
| 10283 | Intraoperative Echocardiogram (TEE) | ASLMC_MDR00960 | ASLMC_MDR00961 | 401; 402; 403 |
| 10284 | Surgical Pathology Report | ASLMC_MDR00992 | ASLMC_MDR00993 | 401; 402; 403 |
| 10285 | Endocrinology Consult | ASLMC_MDR00525 | ASLMC_MDR00534 | 401; 402; 403 |
| 10286 | Neurology Consult | ASLMC_MDR00555 | ASLMC_MDR00561 | 401; 402; 403 |
| 10287 | Chest CT | ASLMC_MDR00130 | ASLMC_MDR00131 | 401; 402; 403 |
| 10288 | Psychiatry Consult | ASLMC_MDR00562 | ASLMC_MDR00570 | 401; 402; 403 |
| 10289 | Discharge Summary | ASLMC_MDR01179 | ASLMC_MDR01182 | 401; 402; 403 |
| 10290 | ER Visit | ABMC_MDR02081 | ABMC_MDR02090 | 401; 402; 403 |
| 10291 | Chest X-ray | ABMC_MDR02098 | ABMC_MDR02098 | 401; 402; 403 |
| 10292 | Chest CTA | ABMC_MDR02097 | ABMC_MDR02097 | 401; 402; 403 |
| 10293 | Primary Care Visit | BAYCC_MDR00087 | BAYCC_MDR00092 | 401; 402; 403 |
| 10294 | Cardiology Visit | ABMC_MDR09445 | ABMC_MDR09449 | 401; 402; 403 |
| 10295 | Chest CT | ABMC_MDR02186 | ABMC_MDR02187 | 401; 402; 403 |
| 10296 | Cardiac Surgery Visit | BAYCC_MDR00127 | BAYCC_MDR00128 | 401; 402; 403 |
| 10297 | Urogynecology Visit | AMGWC_MDR00108 | AMGWC_MDR00108 | 401; 402; 403 |
| 10298 | Neurology Visit | AHCAR_MDR00378 | AHCAR_MDR00379 | 401; 402; 403 |
| 10299 | ER Visit | ABMC_MDR02230 | ABMC_MDR02246 | 401; 402; 403 |
| 10300 | Chest X-ray | ABMC_MDR02249 | ABMC_MDR02249 | 401; 402; 403 |
| 10301 | Chest CT | ABMC_RAD00065 | ABMC_RAD00065 | 401; 402; 403 |
| 10302 | Cardiac Surgery Visit | BAYCC_MDR00124 | BAYCC_MDR00125 | 401; 402; 403 |
| 10303 | Cardiology Visit | ABMC_MDR09656 | ABMC_MDR09661 | 401; 402; 403 |
| 10304 | Pulmonary Evaluation | AHCAR_MDR00425 | AHCAR_MDR00431 | 401; 402; 403 |
| 10305 | Echocardiogram | ABMC_MDR05390 | ABMC_MDR05391 | 401; 402; 403 |
| 10306 | Bronchoscopy | ABMC_MDR02642 | ABMC_MDR02643 | 401; 402; 403 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 10307 | Chest CT | ABMC_RAD00066 | ABMC_RAD00066 | 401; 402; 403 |
| 10308 | Cardiac Surgery Visit | BAYCC_MDR00121 | BAYCC_MDR00122 | 401; 402; 403 |
| 10309 | Pain Management Visit | BAYCAREC_MDR00360 | BAYCAREC_MDR00361 | 401; 402; 403 |
| 10310 | Neurology Visit | ABAHC_MDR00078 | ABAHC_MDR00083 | 401; 402; 403 |
| 10311 | EGD | ABMC_MDR10267 | ABMC_MDR10268 | 401; 402; 403 |
| 10312 | Hematology Evaluation | ABMC_MDR03058 | ABMC_MDR03062 | 401; 402; 403 |
| 10313 | Pulmonary Visit | AHCAR_MDR00466 | AHCAR_MDR00472 | 401; 402; 403 |
| 10314 | Cardiology Visit | ABMC_MDR03134 | ABMC_MDR03138 | 401; 402; 403 |
| 10315 | Neurology Visit | ABAHC_MDR00117 | ABAHC_MDR00122 | 401; 402; 403 |
| 10316 | Chest CT | ABMC_RAD00068 | ABMC_RAD00068 | 401; 402; 403 |
| 10317 | ENT Visit | BAYCAREC_MDR00157 | BAYCAREC_MDR00164 | 401; 402; 403 |
| 10318 | Pulmonary Visit | ABMC_MDR03748 | ABMC_MDR03754 | 401; 402; 403 |
| 10319 | Chest X-ray | ABMC_RAD00059 | ABMC_RAD00059 | 401; 402; 403 |
| 10320 | Bronchoscopy | ABMC_MDR03747 | ABMC_MDR03747 | 401; 402; 403 |
| 10321 | Cardiology Visit | ABMC_MDR03842 | ABMC_MDR03846 | 401; 402; 403 |
| 10322 | Cardiac Event Monitor Report | ABMC_MDR03849 | ABMC_MDR03849 | 401; 402; 403 |
| 10323 | Echocardiogram | ABMC_MDR05388 | ABMC_MDR05389 | 401; 402; 403 |
| 10324 | Pulmonary Visit | AHCAR_MDR00567 | AHCAR_MDR00572 | 401; 402; 403 |
| 10325 | Neurology Visit | ABAHC_MDR00202 | ABAHC_MDR00207 | 401; 402; 403 |
| 10326 | EGD | ABMC_MDR11421 | ABMC_MDR11422 | 401; 402; 403 |
| 10327 | Neurology Visit | ABAHC_MDR00304 | ABAHC_MDR00309 | 401; 402; 403 |
| 10328 | Pain Management Visit | BAYCAREC_MDR00186 | BAYCAREC_MDR00199 | 401; 402; 403 |
| 10329 | Primary Care Visit | AURMG_MDR01500 | AURMG_MDR01510 | 401; 402; 403 |
| 10330 | Abdomen CT | ABMC_MDR04384 | ABMC_MDR04385 | 401; 402; 403 |
| 10331 | Surgical Evaluation (McKenna) | ABMC_MDR04400 | ABMC_MDR04408 | 401; 402; 403 |
| 10332 | Cardiology Evaluation (Weslow) | ABMC_MDR04560 | ABMC_MDR04566 | 401; 402; 403 |
| 10333 | Operative Report – Incisional Hernia | ABMC_MDR04557 | ABMC_MDR04559 | 401; 402; 403 |
| 10334 | Surgery Post-op Visit | ABMC_MDR12566 | ABMC_MDR12566 | 401; 402; 403 |
| 10335 | Neurology Note | ABAHC_MDR00346 | ABAHC_MDR00346 | 401; 402; 403 |
| 10336 | Neurology Note | ABAHC_MDR00371 | ABAHC_MDR00371 | 401; 402; 403 |
| 10337 | Surgery Follow-up Visit | ABMC_MDR05259 | ABMC_MDR05259 | 401; 402; 403 |
| 10338 | Chest X-ray | ABMC_RAD00060 | ABMC_RAD00060 | 401; 402; 403 |
| 10339 | Primary Care Note | AURMG_MDR01692 | AURMG_MDR01692 | 401; 402; 403 |
| 10340 | Sternoclavicular Joint X-ray | ABMC_MDR05302 | ABMC_MDR05302 | 401; 402; 403 |
| 10341 | Laryngoscopy | BAYCAREC_MDR00213 | BAYCAREC_MDR00213 | 401; 402; 403 |
| 10342 | Neurology Visit | ABAHC_MDR00560 | ABAHC_MDR00566 | 401; 402; 403 |
| 10343 | Primary Care Visit | AURMG_MDR01732 | AURMG_MDR01739 | 401; 402; 403 |
| 10344 | Orthopedic Evaluation | ABOSMC_MDR00008 | ABOSMC_MDR00009 | 401; 402; 403 |
| 10345 | Primary Care Notes | AURMG_MDR01775 | AURMG_MDR01776 | 401; 402; 403 |
| 10346 | Neurology Visit | ABAHC_MDR00482 | ABAHC_MDR00487 | 401; 402; 403 |
| 10347 | Neurology Visit | ABAHC_MDR00513 | ABAHC_MDR00518 | 401; 402; 403 |
| 10348 | Primary Care Visit | AURMG_MDR01880 | AURMG_MDR01890 | 401; 402; 403 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 10349 | Cardiology Note | ABMC_MDR14707 | ABMC_MDR14707 | 401; 402; 403 |
| 10350 | Echocardiogram | ABMC_MDR14719 | ABMC_MDR14720 | 401; 402; 403 |
| 10351 | Cardiology Visit | ABMC_MDR14733 | ABMC_MDR14738 | 401; 402; 403 |
| 10352 | Chest CT | ABMC_RAD00072 | ABMC_RAD00072 | 401; 402; 403 |
| 10353 | Cardiology Note | ABMC_MDR14762 | ABMC_MDR14762 | 401; 402; 403 |
| 10354 | Primary Care Note | AURMG_MDR01923 | AURMG_MDR01923 | 401; 402; 403 |
| 10355 | Primary Care Visit | AURMG_MDR01931 | AURMG_MDR01937 | 401; 402; 403 |
| 10356 | Neurology Evaluation (Bubolz) | AHCAR_MDR00626 | AHCAR_MDR00635 | 401; 402; 403 |
| 10357 | Abdomen Ultrasound | TMCS_MDR00075 | TMCS_MDR00076 | 401; 402; 403 |
| 10358 | Hematology Visit | ABMC_MDR14807 | ABMC_MDR14813 | 401; 402; 403 |
| 10359 | Primary Care Note | AURMG_MDR02018 | AURMG_MDR02019 | 401; 402; 403 |
| 10360 | EGD | ABMC_MDR14833 | ABMC_MDR14834 | 401; 402; 403 |
| 10361 | Primary Care Visit | AURMG_MDR02057 | AURMG_MDR02064 | 401; 402; 403 |
| 10362 | Orthopedic Visit | BAYCC_MDR00152 | BAYCC_MDR00154 | 401; 402; 403 |
| 10363 | Endocrinology Visit | AHCAR_MDR00773 | AHCAR_MDR00774 | 401; 402; 403 |
| 10364 | Neurology Evaluation (Stanko) | NCBHGB_MDR00003 | NCBHGB_MDR00007 | 401; 402; 403 |
| 10365 | ENT Evaluation | BAYCC_MDR00160 | BAYCC_MDR00168 | 401; 402; 403 |
| 10366 | Endocrinology Visit | AHCAR_MDR00836 | AHCAR_MDR00845 | 401; 402; 403 |
| 10367 | Neurology Note | NCBHGB_MDR00010 | NCBHGB_MDR00010 | 401; 402; 403 |
| 10368 | Endocrinology Note | AHCAR_MDR00871 | AHCAR_MDR00873 | 401; 402; 403 |
| 10369 | ER Visit | ABMC_MDR15049 | ABMC_MDR15058 | 401; 402; 403 |
| 10370 | Endocrinology Visit | AHCAR_MDR00945 | AHCAR_MDR00956 | 401; 402; 403 |
| 10371 | Primary Care Visit | AURMG_MDR02235 | AURMG_MDR02235 | 401; 402; 403 |
| 10372 | Ophthalmology Visit | BAYCC_MDR00201 | BAYCC_MDR00207 | 401; 402; 403 |
| 10373 | Cardiology Note | ABMC_MDR15111 | ABMC_MDR15111 | 401; 402; 403 |
| 10374 | Echocardiogram | ABMC_MDR15097 | ABMC_MDR15097 | 401; 402; 403 |
| 10375 | Cardiology Note | ABMC_MDR15118 | ABMC_MDR15118 | 401; 402; 403 |
| 10376 | Neurology Visit | NCBHGB_MDR00011 | NCBHGB_MDR00015 | 401; 402; 403 |
| 10377 | Primary Care Visit | AHCAR_MDR01063 | AHCAR_MDR01074 | 401; 402; 403 |
| 10378 | Endocrinology Visit | AHCAR_MDR01094 | AHCAR_MDR01107 | 401; 402; 403 |
| 10379 | Endocrinology Visit | AHCAR_MDR01185 | AHCAR_MDR01196 | 401; 402; 403 |
| 10380 | Nutrition/Diabetes Visit | AHCAR_MDR01258 | AHCAR_MDR01262 | 401; 402; 403 |
| 10381 | Primary Care Note | AURMG_MDR02402 | AURMG_MDR02402 | 401; 402; 403 |
| 10382 | ENT Visit | BAYCC_MDR00214 | BAYCC_MDR00222 | 401; 402; 403 |
| 10383 | ER Visit | TMCS_MDR00018 | TMCS_MDR00025 | 401; 402; 403 |
| 10384 | Abdomen CT | TMCS_MDR00025 | TMCS_MDR00026 | 401; 402; 403 |
| 10385 | Admission History & Physical | ABMC_MDR15165 | ABMC_MDR15175 | 401; 402; 403 |
| 10386 | Anesthesia Evaluation | ABMC_MDR15983 | ABMC_MDR15987 | 401; 402; 403 |
| 10387 | Operative Report – Laparoscopic Cholecystectomy | ABMC_MDR15264 | ABMC_MDR15265 | 401; 402; 403 |
| 10388 | Case Management Note | ABMC_MDR15244 | ABMC_MDR15246 | 401; 402; 403 |
| 10389 | Echocardiogram | ABMC_MDR15395 | ABMC_MDR15396 | 401; 402; 403 |
| 10390 | Discharge Summary | ABMC_MDR15156 | ABMC_MDR15165 | 401; 402; 403 |

**Defendants' Exhibit List**

*Tinlin, et al.  v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 10391 | Case Management Note | ABMC_MDR15261 | ABMC_MDR15262 | 401; 402; 403 |
| 10392 | Surgery Follow-up Visit | ABMC_MDR16045 | ABMC_MDR16046 | 401; 402; 403 |
| 10393 | Primary Care Visit | AURMG_MDR02452 | AURMG_MDR02460 | 401; 402; 403 |
| 10394 | Telephone Note | ABMC_MDR16054 | ABMC_MDR16054 | 401; 402; 403 |
| 10395 | Endocrinology Visit | AHCAR_MDR01369 | AHCAR_MDR01381 | 401; 402; 403 |
| 10396 | Gastroenterology Visit | ABHC_MDR00019 | ABHC_MDR00028 | 401; 402; 403 |
| 10397 | Urogynecology Visit | AMGWC_MDR00148 | AMGWC_MDR00153 | 401; 402; 403 |
| 10398 | Endocrinology Visit | AHCAR_MDR01597 | AHCAR_MDR01608 | 401; 402; 403 |
| 10399 | Primary Care Visit | AHCAR_MDR01616 | AHCAR_MDR01625 | 401; 402; 403 |
| 10400 | Pain Management Visit | BAYCC_MDR00229 | BAYCC_MDR00238 | 401; 402; 403 |
| 10401 | Neurology Visit | NCBHGB_MDR00019 | NCBHGB_MDR00022 | 401; 402; 403 |
| 10402 | ER Visit | ABMC_MDR16105 | ABMC_MDR16119 | 401; 402; 403 |
| 10403 | Chest X-ray | ABMC_MDR16129 | ABMC_MDR16129 | 401; 402; 403 |
| 10404 | Primary Care Visit | AURMG_MDR02812 | AURMG_MDR02814 | 401; 402; 403 |
| 10405 | Abdomen CT | AURMG_MDR02867 | AURMG_MDR02868 | 401; 402; 403 |
| 10406 | Urogynecology Note | AMGWC_MDR00176 | AMGWC_MDR00177 | 401; 402; 403 |
| 10407 | Primary Care Note | AHCAR_MDR01893 | AHCAR_MDR01894 | 401; 402; 403 |
| 10408 | Endocrinology Visit | AHCAR_MDR01904 | AHCAR_MDR01916 | 401; 402; 403 |
| 10409 | Primary Care Visit | AHCAR_MDR01923 | AHCAR_MDR01925 | 401; 402; 403 |
| 10410 | EKG | AHCAR_01926 | AHCAR_01928 | 401; 402; 403 |
| 10411 | Labs | AHCAR_MDR01935 | AHCAR_MDR01936 | 401; 402; 403 |
| 10412 | Holter Monitor | ABMC_MDR16184 | ABMC_MDR16185 | 401; 402; 403 |
| 10413 | Primary Care Note | AHCAR_MDR01960 | AHCAR_MDR01961 | 401; 402; 403 |
| 10414 | Echocardiogram | ABMC_MDR16185 | ABMC_MDR16186 | 401; 402; 403 |
| 10415 | Urogynecology Note | AMGWC_MDR00194 | AMGWC_MDR00195 | 401; 402; 403 |
| 10416 | Primary Care Note | AHCAR_MDR01986 | AHCAR_MDR01986 | 401; 402; 403 |
| 10417 | Hematology Note | ABMC_MDR16327 | ABMC_MDR16329 | 401; 402; 403 |
| 10418 | Cardiology Visit | ABMC_MDR16330 | ABMC_MDR16343 | 401; 402; 403 |
| 10419 | Gastroenterology Visit | AURMG_MDR03168 | AURMG_MDR03180 | 401; 402; 403 |
| 10420 | Video Swallow | ABMC_RAD00104 | ABMC_RAD00104 | 401; 402; 403 |
| 10421 | EGD with dilatation | ABMC_MDR16209 | ABMC_MDR16210 | 401; 402; 403 |
| 10422 | Patient Questionnaire | ABMC_MDR16564 | ABMC_MDR16565 | 401; 402; 403 |
| 10423 | Hematology Evaluation | ABMC_MDR16544 | ABMC_MDR16563 | 401; 402; 403 |
| 10424 | Neurology Note | NCBHGB_MDR00041 | NCBHGB_MDR00041 | 401; 402; 403 |
| 10425 | Primary Care Visit | AURMG_MDR03181 | AURMG_MDR03203 | 401; 402; 403 |
| 10426 | Pulmonary Visit | AURMG_MDR03211 | AURMG_MDR03224 | 401; 402; 403 |
| 10427 | Sleep Study Order | ABMC_MDR16645 | ABMC_MDR16645 | 401; 402; 403 |
| 10428 | Hematology Note | ABMC_MDR16579 | ABMC_MDR16579 | 401; 402; 403 |
| 10429 | Radiology Note | ABMC_MDR16599 | ABMC_MDR16599 | 401; 402; 403 |
| 10430 | Neurology Note and Letter | NCBHGB_MDR00042 | NCBHGB_MDR00044 | 401; 402; 403 |
| 10431 | Bilateral Lower Extremity Doppler | ABMC_MDR16618 | ABMC_MDR16618 | 401; 402; 403 |
| 10432 | Sleep Questionnaire | ABMC_MDR16628 | ABMC_MDR16633 | 401; 402; 403 |

**Defendants' Exhibit List**
*Tinlin, et al. v. C.R. Bard, et al.*

| Exhibits | Description | Beg. Bates Number | End Bates Number | Plaintiffs' Objections |
|---|---|---|---|---|
| 10433 | Aurora Baycare Medical Center- CD/DVD of cardiac clips | TINLIND_ABMC_CAD00001CD | TINLIND_ABMC_CAD00001CD | 401; 402; 403 |
| 10434 | Aurora Baycare Medical Center- CD/DVD of radiology | TINLIND_ABMC_RAD00001DVD | TINLIND_ABMC_RAD00009CD | 401; 402; 403 |
| 10435 | Aurora St. Luke's Medical Center- CD/DVD of cardiac clips | TINLIND_ASLMC_CAD00001CD | TINLIND_ASLMC_CAD00001CD | 401; 402; 403 |
| 10436 | Aurora St. Luke's Medical Center- CD/DVD of radiology | TINLIND_ASLMC_RAD00001CD | TINLIND_ASLMC_RAD00003CD | 401; 402; 403 |
| 10437 | Froedtert Memorial Lutheran Hospital- CD/DVD of radiology | TINLIND_FMLH_RAD00001CD | TINLIND_FMLH_RAD00001CD | 401; 402; 403 |
| 10438 | Prevea Health- CD/DVD of radiology | TINLIND_PH_RAD00001CD | TINLIND_PH_RAD00002CD | 401; 402; 403 |
| 10439 | St. Mary's Hospital Medical Center- CD/DVD of radiology | TINLIND_SMHMC_RAD00001CD | TINLIND_SMHMC_RAD00003CD | 401; 402; 403 |
| 10440 | St. Vincent Hospital- CD/DVD of radiology | TINLIND_STVH_RAD00001DVD | TINLIND_STVH_RAD00001DVD | 401; 402; 403 |
| 10441 | ThedaCare Medical Center-Shawano- CD/DVD of radiology | TINLIND_TMCS_RAD00001CD | TINLIND_TMCS_RAD00001CD | 401; 402; 403 |
| 10442 | White, Lora, 1/14/2019, deposition exhibit 01 | | | 401; 402; 403 |
| 10443 | White, Lora, 1/14/2019, deposition exhibit 02 | | | 401; 402; 403 |
| 10444 | White, Lora, 1/14/2019, deposition exhibit 03 | | | 401; 402; 403 |
| 10445 | White, Lora, 1/14/2019, deposition exhibit 04 | | | 401; 402; 403 |
| 10446 | White, Lora, 1/14/2019, deposition exhibit 05 | | | 401; 402; 403 |
| 10447 | White, Lora, 1/14/2019, deposition exhibit 06 | | | 401; 402; 403 |
| 10448 | White, Lora, 1/14/2019, deposition exhibit 07 | | | 401; 402; 403 |
| 10449 | White, Lora, 1/14/2019, deposition exhibit 08 | | | 401; 402; 403 |
| 10450 | White, Lora, 1/14/2019, deposition exhibit 09 | | | 401; 402; 403 |
| 10451 | White, Lora, 1/14/2019, deposition exhibit 10 | | | 401; 402; 403 |
| 10452 | White, Lora, 1/14/2019, deposition exhibit 11 | | | 401; 402; 403 |
| 10453 | White, Lora, 1/14/2019, deposition exhibit 12 | | | 401; 402; 403 |
| 10454 | White, Lora, 1/14/2019, deposition exhibit 13 | | | 401; 402; 403 |
| 10455 | White, Lora, 1/14/2019, deposition exhibit 14 | | | 401; 402; 403 |
| 10456 | White, Lora, 1/14/2019, deposition exhibit 15 | | | 401; 402; 403 |
| 10457 | White, Lora, 1/14/2019, deposition exhibit 16 | | | 401; 402; 403 |
| 10458 | White, Lora, 1/14/2019, deposition exhibit 17 | | | 401; 402; 403 |
| 10459 | White, Lora, 1/14/2019, deposition exhibit 18 | | | 401; 402; 403 |
| 10460 | White, Lora, 1/14/2019, deposition exhibit 19 | | | 401; 402; 403 |
| 10461 | Horos User Guide | | | 401; 402; 403 |
| 10462 | Horos Website | | | 401; 402; 403 |