**EXHIBIT B**
**Track 2 Cases**

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Tonya Abbott and Jeff Abbott v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00318-PHX-DGC | CV-17-00318-PHX-DGC | Gallon, Takacs, Boissoneault & Schaffer, CO, LPA |
| Layla Abdullah v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01734-PHX-DGC | CV-18-01734-PHX-DGC | Fenstersheib Law Group, PA |
| Steve Abla v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01819-PHX-DGC | CV-18-01819-PHX-DGC | Curtis Law Group |
| Deborah Lee Adams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01421-PHX-DGC | CV-18-01421-PHX-DGC | Nations Law Firm - Houston, TX |
| Issac Desmond Adams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03352-PHX-DGC | CV-17-03352-PHX-DGC | Fears Nachawati Law Firm |
| Lorie Adams and Wayne Adams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01298-PHX-DGC | CV-18-01298-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Mary Adams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02070-PHX-DGC | CV-17-02070-PHX-DGC | Wendt Law Firm, PC |
| Sheryl Adams v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03804-PHX-DGC | CV-19-03804-PHX-DGC | Potts Law Firm, LLP - Kansas City, KS |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Michael Wayne Adams, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02137-PHX-DGC | CV-17-02137-PHX-DGC | Nations Law Firm - Houston, TX |
| Hayley Katherine Adamson and Aaron Kent Adamson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01156-PHX-DGC | CV-18-01156-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Miles N. Adkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01804-PHX-DGC | CV-18-01804-PHX-DGC | Fears Nachawati Law Firm |
| Robert Adkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02184-PHX-DGC | CV-17-02184-PHX-DGC | Curtis Law Group |
| Mary Ann L. Adomnik v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01142-PHX-DGC | CV-16-01142-PHX-DGC | Childers, Schlueter & Smith, LLC |
| Charlene Agee v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01836-PHX-DGC | CV-16-01836-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Lynn Ann Agnew and James Edward Agnew v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00027-PHX-DGC | CV-16-00027-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Conni Conley Akers and Keith Akers v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00344-PHX-DGC | CV-17-00344-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Clevester Akins, Sr., as Successor-in-Interest for the Estate of Willie Mae Akins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division,  CV-18-00203-PHX-DGC | CV-18-00203-PHX-DGC | Baird Brown Law Firm |
| Loretta Alaway v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00105-PHX-DGC | CV-19-00105-PHX-DGC | McSweeney Langevin, LLC |
| Victor Albaum and Rose M. Honeyman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01258-PHX-DGC | CV-16-01258-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Steven Albert v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03786-PHX-DGC | CV-19-03786-PHX-DGC | Curtis Law Group |
| Randolph Alcorn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02929-PHX-DGC | CV-17-02929-PHX-DGC | McGlynn, Glisson & Mouton |
| Vyrl Alcorn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03248-PHX-DGC | CV-18-03248-PHX-DGC | McSweeney Langevin, LLC |
| Milton G. Aldridge and Sharon Aldridge v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03173-PHX-DGC | CV-19-03173-PHX-DGC | Fears Nachawati Law Firm |
| Guadalupe Alejandro v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03562-PHX-DGC | CV-17-03562-PHX-DGC | Curtis Law Group |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Christina Aleman and Marcial E. Aleman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, CV-18-04066-PHX-DGC | CV-18-04066-PHX-DGC | Brenes Law Group PC |
| Alex Alexander and Georgia Ann Alexander v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00967-PHX-DGC | CV-16-00967-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Debra Diane Alexander and Larry Dean Alexander v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00729-PHX-DGC | CV-17-00729-PHX-DGC | Nations Law Firm - Houston, TX |
| Gregg Walter Alexander and Pamela Alexander v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02495-PHX-DGC | CV-17-02495-PHX-DGC | Motley Rice LLC - South Carolina |
| Ronald Alexander v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02071-PHX-DGC | CV-17-02071-PHX-DGC | Wendt Law Firm, PC |
| Brenda Alexander, as next-of-kin of the Estate of Stewart J. Alexander v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03121-PHX-DGC | CV-19-03121-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Denita E. Alexander-Hamm v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00192-PHX-DGC | CV-19-00192-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| William Alfonso v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04616-PHX-DGC | CV-18-04616-PHX-DGC | McSweeney Langevin, LLC |
| Tammy Michelle Alford v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02561-PHX-DGC | CV-18-02561-PHX-DGC | McSweeney Langevin, LLC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Nancy Allemand v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02193-PHX-DGC | CV-16-02193-PHX-DGC | Curtis Law Group |
| Alisha Estes Allen v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-16-04469-PHX-DGC | CV-16-04469-PHX-DGC | Murphy Law Firm LLC |
| Gary Allen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02601-PHX-DGC | CV-17-02601-PHX-DGC | Curtis Law Group |
| Donald G. Allen, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03587-PHX-DGC | CV-19-03587-PHX-DGC | Goss Law Firm, PC |
| Kelly Lee Allen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02198-PHX-DGC | CV-19-02198-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Marchita Allen and Joel Allen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01835-PHX-DGC | CV-16-01835-PHX-DGC | Brenes Law Group PC |
| Valencia Allen v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00340-PHX-DGC | CV-16-00340-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| David Roger Alligood v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03567-PHX-DGC | CV-19-03567-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Dewayne Allred and Melinda G. Allred v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03856-PHX-DGC | CV-18-03856-PHX-DGC | Fears Nachawati Law Firm |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Kirk Allred v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01410-PHX-DGC | CV-19-01410-PHX-DGC | Johnston Law Group |
| Deborah Allshouse v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03439-PHX-DGC | CV-16-03439-PHX-DGC | Curtis Law Group |
| Henry Altschuh v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03999-PHX-DGC | CV-17-03999-PHX-DGC | Padberg, Corrigan & Appelbaum |
| Carmen Alvarez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03403-PHX-DGC | CV-19-03403-PHX-DGC | McSweeney Langevin, LLC |
| Roman Alvarez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04615-PHX-DGC | CV-18-04615-PHX-DGC | McSweeney Langevin, LLC |
| Angela Amerson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03036-PHX-DGC | CV-17-03036-PHX-DGC | McGlynn, Glisson & Mouton |
| Kevin Ames v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02165-PHX-DGC | CV-19-02165-PHX-DGC | McSweeney Langevin, LLC |
| Brenda Anarde v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02871-PHX-DGC | CV-18-02871-PHX-DGC | McGlynn, Glisson & Mouton |
| Nathan Anastasoff v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00262-PHX-DGC | CV-16-00262-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |

| Case Caption | Civil Action | Plaintiff Counsel |
| --- | --- | --- |
| Jeanne R. Anberg v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01799-PHX-DGC | CV-18-01799-PHX-DGC | Fears Nachawati Law Firm |
| Ben Anderson v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03676-PHX-DGC | CV-19-03676-PHX-DGC | Goss Law Firm, PC |
| Chon Anderson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01858-PHX-DGC | CV-17-01858-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Debbie Anderson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00097-PHX-DGC | CV-16-00097-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Dwain T. Anderson and Ellen Anderson v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01143-PHX-DGC | CV-16-01143-PHX-DGC | Childers, Schlueter & Smith, LLC |
| James Anderson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03928-PHX-DGC | CV-19-03928-PHX-DGC | Goldman Scarlato & Penny, PC |
| Jean Anderson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00703-PHX-DGC | CV-19-00703-PHX-DGC | Curtis Law Group |
| John Anderson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00270-PHX-DGC | CV-16-00270-PHX-DGC | Fears Nachawati Law Firm |
| Lisa M. Anderson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03122-PHX-DGC | CV-19-03122-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Paris R. Anderson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03840-PHX-DGC | CV-18-03840-PHX-DGC | Fears Nachawati Law Firm |
| Philip Dale Anderson and Shawn R. Anderson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02612-PHX-DGC | CV-19-02612-PHX-DGC | Fears Nachawati Law Firm |
| Regina Anderson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-04740-PHX-DGC | CV-17-04740-PHX-DGC | Wendt Law Firm, PC |
| Rodney B. Anderson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00217-PHX-DGC | CV-19-00217-PHX-DGC | Fears Nachawati Law Firm |
| Ronald Anderson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04843-PHX-DGC | CV-18-04843-PHX-DGC | McSweeney Langevin, LLC |
| Shannon Anderson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02873-PHX-DGC | CV-18-02873-PHX-DGC | McGlynn, Glisson & Mouton |
| Arlene Anderwald and Noel Anderwald v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-04459-PHX-DGC | CV-16-04459-PHX-DGC | Blasingame, Burch, Garrard & Ashley, PC |
| Christopher Andrejko v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02876-PHX-DGC | CV-18-02876-PHX-DGC | McGlynn, Glisson & Mouton |
| Charles Andrews v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00972-PHX-DGC | CV-18-00972-PHX-DGC | Brenes Law Group PC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Debra Andrews v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04789-PHX-DGC | CV-18-04789-PHX-DGC | McSweeney Langevin, LLC |
| Raymond Andrews v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04740-PHX-DGC | CV-18-04740-PHX-DGC | McSweeney Langevin, LLC |
| Robert Andrews and Joana Andrews v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01483-PHX-DGC | CV-16-01483-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Terry Angel and Sandra Ann Angel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03467-PHX-DGC | CV-16-03467-PHX-DGC | Nations Law Firm - Houston, TX |
| Vincent Angelina and Patricia Angelina v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03169-PHX-DGC | CV-19-03169-PHX-DGC | Fears Nachawati Law Firm |
| Mark Angelo v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01385-PHX-DGC | CV-17-01385-PHX-DGC | Baron & Budd PC - Dallas, TX |
| Laura Angiolillo v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00457-PHX-DGC | CV-18-00457-PHX-DGC | Curtis Law Group |
| Diana M. Angle v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01502-PHX-DGC | CV-19-01502-PHX-DGC | Johnston Law Group |
| Eilene A. Anttila v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01675-PHX-DGC | CV-19-01675-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Dezarae Anzaldua v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00174-PHX-DGC | CV-16-00174-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |
| Bibi Arasteh v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04730-PHX-DGC | CV-18-04730-PHX-DGC | McSweeney Langevin, LLC |
| Janie Arcos v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00491-PHX-DGC | CV-17-00491-PHX-DGC | Curtis Law Group |
| Justin Ard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03672-PHX-DGC | CV-19-03672-PHX-DGC | Goss Law Firm, PC |
| Ana Arellano v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02632-PHX-DGC | CV-17-02632-PHX-DGC | McSweeney Langevin, LLC |
| Gloria Arino v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00529-PHX-DGC | CV-18-00529-PHX-DGC | Cory Watson Attorneys |
| Kendall Armagost v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00512-PHX-DGC | CV-17-00512-PHX-DGC | Levin, Papantonio, Thomas, Mitchell, Raffert & Proctor, PA |
| Antion Armstrong v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00968-PHX-DGC | CV-18-00968-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Cathy Jo Armstrong and James Armstrong v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03693-PHX-DGC | CV-16-03693-PHX-DGC | Nations Law Firm - Houston, TX |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Karlie Armstrong v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04678-PHX-DGC | CV-18-04678-PHX-DGC | McSweeney Langevin, LLC |
| Timothy Brian Armstrong v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03968-PHX-DGC | CV-17-03968-PHX-DGC | Nations Law Firm - Houston, TX |
| Undre C. Armstrong v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03168-PHX-DGC | CV-19-03168-PHX-DGC | Fears Nachawati Law Firm |
| Robert Arneth v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02146-PHX-DGC | CV-19-02146-PHX-DGC | Martin, Harding & Mazzotti, LLP |
| April Arnold v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01355-PHX-DGC | CV-16-01355-PHX-DGC | Kenneth S Nugent, PC |
| Patrick A. Arnold v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02658-PHX-DGC | CV-17-02658-PHX-DGC | McSweeney Langevin, LLC |
| Brigitte Arp and Fritz M. Arp v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03258-PHX-DGC | CV-19-03258-PHX-DGC | Schneider Hammers LLC |
| Daniel Arrington v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02931-PHX-DGC | CV-16-02931-PHX-DGC | Wendt Law Firm, PC |
| Mose Arrington v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04746-PHX-DGC | CV-18-04746-PHX-DGC | McSweeney Langevin, LLC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| David Ray Ash and Eva Ash v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01218-PHX-DGC | CV-17-01218-PHX-DGC | Borgess Law, LLC |
| Chad Ashley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02416-PHX-DGC | CV-17-02416-PHX-DGC | Cory Watson Attorneys |
| Drema June Ashley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01619-PHX-DGC | CV-17-01619-PHX-DGC | Motley Rice LLC - South Carolina |
| Leon Atchison v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03806-PHX-DGC | CV-19-03806-PHX-DGC | Potts Law Firm, LLP - Kansas City, KS |
| Clifton Atkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02592-PHX-DGC | CV-18-02592-PHX-DGC | Curtis Law Group |
| Mark R. Atkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00279-PHX-DGC | CV-18-00279-PHX-DGC | DeGaris & Rogers, LLC |
| Nancy Atkinson as Personal Representative of the Estate of Gary Atkinson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02862-PHX-DGC | CV-17-02862-PHX-DGC | McSweeney Langevin, LLC |
| Brenda Augustus v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01871-PHX-DGC | CV-18-01871-PHX-DGC | Fears Nachawati Law Firm |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Lyndol Aumiller and Janene L. Aumiller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02932-PHX-DGC | CV-17-02932-PHX-DGC | Brenes Law Group PC |
| Stephanie Joan Austain and Michael Eugene Austain v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02319-PHX-DGC | CV-17-02319-PHX-DGC | Nations Law Firm - Houston, TX |
| Tyrone Roy Auzenne v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00655-PHX-DGC | CV-17-00655-PHX-DGC | Nations Law Firm - Houston, TX |
| Henry Julius Avery, Jr. and Connie Elizabeth Avery v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02223-PHX-DGC | CV-17-02223-PHX-DGC | Nations Law Firm - Houston, TX |
| Kristin Babcock and Chad Babcock v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00407-PHX-DGC | CV-18-00407-PHX-DGC | Fears Nachawati Law Firm |
| Michael David Bachschmid v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02343-PHX-DGC | CV-19-02343-PHX-DGC | Fears Nachawati Law Firm |
| Mostafa Badawi and Fahmi Badawi v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01853-PHX-DGC | CV-17-01853-PHX-DGC | Schneider Hammers LLC |
| Anthony Badger v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01354-PHX-DGC | CV-16-01354-PHX-DGC | Kenneth S Nugent, PC |
| Sally Baez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02304-PHX-DGC | CV-19-02304-PHX-DGC | McSweeney Langevin, LLC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Michelle Baggett v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-04030-PHX-DGC | CV-16-04030-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Emily Bagley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00268-PHX-DGC | CV-19-00268-PHX-DGC | McSweeney Langevin, LLC |
| Kristi G. Bailey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-04029-PHX-DGC | CV-17-04029-PHX-DGC | Napoli Shkolnik & Associates, PLLC - NY |
| Scott Bain v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02881-PHX-DGC | CV-18-02881-PHX-DGC | McGlynn, Glisson & Mouton |
| Adam Baker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00556-PHX-DGC | CV-19-00556-PHX-DGC | Fenstersheib Law Group, PA |
| Carol Baker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03266-PHX-DGC | CV-18-03266-PHX-DGC | McSweeney Langevin, LLC |
| Maria Baker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01952-PHX-DGC | CV-18-01952-PHX-DGC | Florin Roebig, PA |
| Regina Baker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04878-PHX-DGC | CV-18-04878-PHX-DGC | Brown LLC |
| Shontelle Baker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04303-PHX-DGC | CV-19-04303-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Tara Baker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00405-PHX-DGC | CV-18-00405-PHX-DGC | Fears Nachawati Law Firm |
| Carol Linda Baldwin and Clinton Eugene Baldwin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03059-PHX-DGC | CV-17-03059-PHX-DGC | Nations Law Firm - Houston, TX |
| Vivian Baldwin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00109-PHX-DGC | CV-16-00109-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Michael Bales v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04127-PHX-DGC | CV-19-04127-PHX-DGC | Schneider Hammers LLC |
| David L. Ball and Ida Ball v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01681-PHX-DGC | CV-17-01681-PHX-DGC | OConnor, Acciani & Levy LPA |
| Donnell Ballard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03400-PHX-DGC | CV-19-03400-PHX-DGC | McSweeney Langevin, LLC |
| Melody Balogh v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01821-PHX-DGC | CV-19-01821-PHX-DGC | McSweeney Langevin, LLC |
| Nolan Balthrop and Kimberly Balthrop v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03842-PHX-DGC | CV-18-03842-PHX-DGC | Fears Nachawati Law Firm |
| Shannon Banaszak and Paul Banaszak v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04131-PHX-DGC | CV-19-04131-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Lori B. Bandor v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04308-PHX-DGC | CV-19-04308-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Amy Banks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03144-PHX-DGC | CV-17-03144-PHX-DGC | Childers, Schlueter & Smith, LLC |
| Theda Banks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01071-PHX-DGC | CV-17-01071-PHX-DGC | Carter Law Group, LLC |
| James Bankston v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01954-PHX-DGC | CV-19-01954-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Raymond Bantz v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03807-PHX-DGC | CV-19-03807-PHX-DGC | Potts Law Firm, LLP - Kansas City, KS |
| James Barber v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-04753-PHX-DGC | CV-17-04753-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Edgar Barbot v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04906-PHX-DGC | CV-18-04906-PHX-DGC | McSweeney Langevin, LLC |
| Susan Barcomb v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04660-PHX-DGC | CV-18-04660-PHX-DGC | Curtis Law Group |
| Richard St. John Barela v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02466-PHX-DGC | CV-17-02466-PHX-DGC | Fears Nachawati Law Firm |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Julie Barham v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00343-PHX-DGC | CV-18-00343-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Bobby Ray Barker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00338-PHX-DGC | CV-17-00338-PHX-DGC | Sweeney Merrigan Law, LLP |
| Rickey D. Barker and Lisa M. Barker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04263-PHX-DGC | CV-19-04263-PHX-DGC | Fears Nachawati Law Firm |
| James Barkley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01291-PHX-DGC | CV-18-01291-PHX-DGC | McGlynn, Glisson & Mouton |
| James Barlow v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03568-PHX-DGC | CV-19-03568-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Darleen Barnes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03901-PHX-DGC | CV-19-03901-PHX-DGC | Fenstersheib Law Group, PA |
| Gary L. Barnes and Sheila M. Barnes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01850-PHX-DGC | CV-17-01850-PHX-DGC | Schneider Hammers LLC |
| Gary L. Barnes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03627-PHX-DGC | CV-18-03627-PHX-DGC | Potts Law Firm, LLP - Kansas City, KS |
| Ida Mae Barnes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02971-PHX-DGC | CV-16-02971-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| James Benjamin Barnes, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01764-PHX-DGC | CV-17-01764-PHX-DGC | Nations Law Firm - Houston, TX |
| Robert W. Barnes and Joan A. Barnes v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., Unites States District Court, District of Arizona, Phoenix Division, CV-19-04045-PHX-DGC | CV-19-04045-PHX-DGC | Fears Nachawati Law Firm |
| Jamaal Barnett v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, CV-18-04069-PHX-DGC | CV-18-04069-PHX-DGC | Padberg, Corrigan & Appelbaum |
| Debbie Barnhart and William Barnhart v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01151-PHX-DGC | CV-17-01151-PHX-DGC | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Eric Barnhill and Victoria Howard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02832-PHX-DGC | CV-18-02832-PHX-DGC | Fears Nachawati Law Firm |
| John C. Barr v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04315-PHX-DGC | CV-19-04315-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Richard D. Barr v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04516-PHX-DGC | CV-18-04516-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Maria M. Barraza v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03098-PHX-DGC | CV-18-03098-PHX-DGC | Baron & Budd PC - Dallas, TX |
| Gayle Barrett v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02121-PHX-DGC | CV-19-02121-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Cathy Barrick, on Behalf of and as the Personal Representative of the Estate of Terry Barrick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03406-PHX-DGC | CV-19-03406-PHX-DGC | McSweeney Langevin, LLC |
| William Barron v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02863-PHX-DGC | CV-17-02863-PHX-DGC | Gomez Trial Attorneys |
| William K. Barron, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02894-PHX-DGC | CV-19-02894-PHX-DGC | Schneider Hammers LLC |
| Dorothy Barrow v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02720-PHX-DGC | CV-17-02720-PHX-DGC | Baird Brown Law Firm |
| Brandon Bartilet v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04259-PHX-DGC | CV-18-04259-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Joseph Bartlett, on Behalf of the Heirs of Adele Bartlett v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01398-PHX-DGC | CV-19-01398-PHX-DGC | McSweeney Langevin, LLC |
| Glenda Kay Bartlett v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00764-PHX-DGC | CV-18-00764-PHX-DGC | Nations Law Firm - Houston, TX |
| Lisa Bartlow v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00050-PHX-DGC | CV-19-00050-PHX-DGC | McSweeney Langevin, LLC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Jesse Bartolini v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01862-PHX-DGC | CV-16-01862-PHX-DGC | Schneider Hammers LLC |
| Charles Bartram v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03808-PHX-DGC | CV-19-03808-PHX-DGC | Potts Law Firm, LLP - Kansas City, KS |
| Betty A. Bass v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04261-PHX-DGC | CV-18-04261-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| James Bass v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02000-PHX-DGC | CV-19-02000-PHX-DGC | McSweeney Langevin, LLC |
| Phillip Batchelder and Kim Batchelder v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00060-PHX-DGC | CV-16-00060-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Thomas Bateman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01415-PHX-DGC | CV-19-01415-PHX-DGC | Johnston Law Group |
| Stephen Lloyd Bates v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04519-PHX-DGC | CV-18-04519-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Seth Baum and Laura Baum v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02247-PHX-DGC | CV-17-02247-PHX-DGC | DeGaris & Rogers, LLC |
| Charles T. Bawcom v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-04631-PHX-DGC | CV-17-04631-PHX-DGC | DeGaris & Rogers, LLC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Bonnie Bayait v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00193-PHX-DGC | CV-19-00193-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Herbert Bays as Administrator of the Estate of Joan Bays v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02830-PHX-DGC | CV-18-02830-PHX-DGC | Napoli Shkolnik & Associates, PLLC - NY |
| Brandy Bayton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04157-PHX-DGC | CV-19-04157-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Eulalio Bazan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02603-PHX-DGC | CV-16-02603-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |
| Tommy Lee Beal v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-15-02648-PHX-DGC | CV-15-02648-PHX-DGC | Cory Watson Attorneys |
| Catherine A. Bean v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03468-PHX-DGC | CV-19-03468-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Paul Beasley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03079-PHX-DGC | CV-18-03079-PHX-DGC | Baron & Budd PC - Dallas, TX |
| Christopher Beasock v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01465-PHX-DGC | CV-19-01465-PHX-DGC | Napoli Shkolnik, PLLC - Melville |
| Betty Beason v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02393-PHX-DGC | CV-16-02393-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Kenneth Beaulieu v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02589-PHX-DGC | CV-17-02589-PHX-DGC | Wendt Law Firm, PC |
| Dabid Beck v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04228-PHX-DGC | CV-18-04228-PHX-DGC | Meshbesher & Spence, Ltd |
| Caroline Elizabeth Beckett v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02349-PHX-DGC | CV-18-02349-PHX-DGC | Axley Brynelson, LLP |
| Michael Beckey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03609-PHX-DGC | CV-18-03609-PHX-DGC | Fears Nachawati Law Firm |
| Cory Behlke v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00902-PHX-DGC | CV-16-00902-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Craig Beisiegel and Joyce Harding Beisiegel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03189-PHX-DGC | CV-18-03189-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Tommie E. Belcher, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03131-PHX-DGC | CV-16-03131-PHX-DGC | Wendt Law Firm, PC |
| Melissa Belisle v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01188-PHX-DGC | CV-16-01188-PHX-DGC | Gomez Trial Attorneys |
| Charled Richmond Bell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03123-PHX-DGC | CV-19-03123-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Courtney Bell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03355-PHX-DGC | CV-19-03355-PHX-DGC | Curtis Law Group |
| Kyle Douglas Bell and Heather Michelle Bell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02406-PHX-DGC | CV-17-02406-PHX-DGC | Nations Law Firm - Houston, TX |
| Thomas Bellamy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00034-PHX-DGC | CV-19-00034-PHX-DGC | McSweeney Langevin, LLC |
| Frank Benanti v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01940-PHX-DGC | CV-16-01940-PHX-DGC | Levin, Papantonio, Thomas, Mitchell, Raffert & Proctor, PA |
| Destinee Benedict v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02303-PHX-DGC | CV-19-02303-PHX-DGC | McSweeney Langevin, LLC |
| Shalom Benjamin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03451-PHX-DGC | CV-16-03451-PHX-DGC | Paglialunga & Harris, PS |
| George T. Bennett, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04520-PHX-DGC | CV-18-04520-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Linda Faye Bennett v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03147-PHX-DGC | CV-17-03147-PHX-DGC | Childers, Schlueter & Smith, LLC |
| Lanny Lee Benton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01241-PHX-DGC | CV-17-01241-PHX-DGC | Nations Law Firm - Houston, TX |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Michael Berg v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03591-PHX-DGC | CV-19-03591-PHX-DGC | Goss Law Firm, PC |
| Bernard Berger v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., Unites States District Court, District of Arizona, Phoenix Division, CV-19-04101-PHX-DGC | CV-19-04101-PHX-DGC | Schneider Hammers LLC |
| Michelle Monica Bergfield v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03085-PHX-DGC | CV-19-03085-PHX-DGC | Nations Law Firm - Houston, TX |
| Albert Berliner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-04309-PHX-DGC | CV-16-04309-PHX-DGC | Shrader & Associates, LLP |
| Harry R. Bernet and Genevieve B. Bernet v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02673-PHX-DGC | CV-19-02673-PHX-DGC | Fears Nachawati Law Firm |
| Darryl Berry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03918-PHX-DGC | CV-18-03918-PHX-DGC | Potts Law Firm, LLP - Kansas City, KS |
| Margaret Berry-Boles v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01022-PHX-DGC | CV-19-01022-PHX-DGC | McSweeney Langevin, LLC |
| Allen Berryhill v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-04336-PHX-DGC | CV-16-04336-PHX-DGC | Shrader & Associates, LLP |
| Robert W. Bersey, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03887-PHX-DGC | CV-19-03887-PHX-DGC | Wendt Law Firm, PC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Lisa Berstler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04856-PHX-DGC | CV-18-04856-PHX-DGC | McSweeney Langevin, LLC |
| Jimmy John Besaw v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00477-PHX-DGC | CV-16-00477-PHX-DGC | Nations Law Firm - Houston, TX |
| Patricia M. Bestor v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01953-PHX-DGC | CV-19-01953-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Karen G. Bethany v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02730-PHX-DGC | CV-16-02730-PHX-DGC | Riley & Jackson, PC |
| John Bethea v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03255-PHX-DGC | CV-19-03255-PHX-DGC | Schneider Hammers LLC |
| Vanessa Davis, as Personal Representative of the Estate of Katina Bethea v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04199-PHX-DGC | CV-18-04199-PHX-DGC | Baron & Budd PC - Dallas, TX |
| Fonda Bethke v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-04530-PHX-DGC | CV-17-04530-PHX-DGC | Curtis Law Group |
| Dennis Bevington v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02884-PHX-DGC | CV-18-02884-PHX-DGC | McGlynn, Glisson & Mouton |
| Kirsten Bicica v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00177-PHX-DGC | CV-16-00177-PHX-DGC | Baron & Budd PC - Dallas, TX |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Abdul-Mutaal Bilal v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-04007-PHX-DGC | CV-16-04007-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Henry Bingell and Brenda Bingell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03103-PHX-DGC | CV-17-03103-PHX-DGC | Martin, Harding & Mazzotti, LLP |
| Jerry L. Bingham, III v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04263-PHX-DGC | CV-18-04263-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Junior H. Binkard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04126-PHX-DGC | CV-19-04126-PHX-DGC | Schneider Hammers LLC |
| Homer Lavern Birdine and Linda Gail Birdine v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02438-PHX-DGC | CV-17-02438-PHX-DGC | Nations Law Firm - Houston, TX |
| Christine Ann Bisesi v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01391-PHX-DGC | CV-16-01391-PHX-DGC | Johnson Becker, PLLC |
| Nancy Bishop v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01475-PHX-DGC | CV-17-01475-PHX-DGC | Stag Liuzza |
| Karen Black v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01258-PHX-DGC | CV-19-01258-PHX-DGC | Baron & Budd PC - Dallas, TX |
| Sherry Lynn Black-Goodrow v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00406-PHX-DGC | CV-18-00406-PHX-DGC | Fears Nachawati Law Firm |

| Case Caption | Civil Action | Plaintiff Counsel |
| --- | --- | --- |
| Boyd Blackburn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04365-PHX-DGC | CV-18-04365-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Melissa Blackwood v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03292-PHX-DGC | CV-17-03292-PHX-DGC | Fears Nachawati Law Firm |
| Sequoya Blacque v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02902-PHX-DGC | CV-18-02902-PHX-DGC | McGlynn, Glisson & Mouton |
| Richard Blaha v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03958-PHX-DGC | CV-19-03958-PHX-DGC | Fenstersheib Law Group, PA |
| Todd Blair v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03575-PHX-DGC | CV-19-03575-PHX-DGC | Curtis Law Group |
| Tammy Blakeman and Jason Paul Blakeman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03257-PHX-DGC | CV-19-03257-PHX-DGC | Schneider Hammers LLC |
| Ricky Blakeney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03094-PHX-DGC | CV-19-03094-PHX-DGC | McSweeney Langevin, LLC |
| Carol Blankenship v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03594-PHX-DGC | CV-19-03594-PHX-DGC | Goss Law Firm, PC |
| Michael D. Blankenship and Vickie Blankenship v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01625-PHX-DGC | CV-17-01625-PHX-DGC | Crandall & Katt |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Ronald Jean Blevins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02265-PHX-DGC | CV-18-02265-PHX-DGC | Fears Nachawati Law Firm |
| Dexter Blindbury v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02904-PHX-DGC | CV-18-02904-PHX-DGC | McGlynn, Glisson & Mouton |
| Mary Blouch v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02592-PHX-DGC | CV-17-02592-PHX-DGC | Wendt Law Firm, PC |
| Bianca J. Blue-Thomas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03249-PHX-DGC | CV-18-03249-PHX-DGC | Fears Nachawati Law Firm |
| David M. Blum v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00344-PHX-DGC | CV-19-00344-PHX-DGC | Schneider Hammers LLC |
| Sandra Raye Blunck and Darrel Leroy Blunck v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00826-PHX-DGC | CV-18-00826-PHX-DGC | Nations Law Firm - Houston, TX |
| Michelle Boehringer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02345-PHX-DGC | CV-19-02345-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Nichole Boggans v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02764-PHX-DGC | CV-17-02764-PHX-DGC | Goss Law Firm, PC |
| Marvin Boggs v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03415-PHX-DGC | CV-18-03415-PHX-DGC | Fears Nachawati Law Firm |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Jodie Bohrer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04330-PHX-DGC | CV-18-04330-PHX-DGC | McGlynn, Glisson & Mouton |
| Richard Armand Bois v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00077-PHX-DGC | CV-19-00077-PHX-DGC | Law Offices of Charles H Johnson, PA |
| Melissa Boldry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02906-PHX-DGC | CV-18-02906-PHX-DGC | McGlynn, Glisson & Mouton |
| Elzia Bolt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00141-PHX-DGC | CV-18-00141-PHX-DGC | Hollis, Wright, Clay & Vail, PC |
| Ronald Eugene Bolt and Linda Jo Bolt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00063-PHX-DGC | CV-17-00063-PHX-DGC | Nations Law Firm - Houston, TX |
| Daryl Bond and Carol Bond v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02848-PHX-DGC | CV-19-02848-PHX-DGC | Goldman Scarlato & Penny, PC |
| Janet R. Bonner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01487-PHX-DGC | CV-19-01487-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Margo Denise Bonner v. C. R. Bard, Inc. and Bard, Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00998-PHX-DGC | CV-17-00998-PHX-DGC | Fears Nachawati Law Firm |
| Troy Boone and Katrina Peoples-Boone v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03992-PHX-DGC | CV-17-03992-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Cheryl Booth v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division,  CV-17-04220-PHX-DGC | CV-17-04220-PHX-DGC | Wilshire Law Firm |
| Julie Borck and James Borck v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01295-PHX-DGC | CV-16-01295-PHX-DGC | DeGaris & Rogers, LLC |
| George Borden and Melody Borden v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., District of Arizona, Phoenix Division, CV-16-00269-PHX-DGC | CV-16-00269-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Dennis Lynn Botterbusch and Michelle Botterbusch v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01643-PHX-DGC | CV-17-01643-PHX-DGC | Nations Law Firm - Houston, TX |
| Grace M. Jordan, Individually and as Representative of the Estate of Emma Jean Botts, v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01682-PHX-DGC | CV-17-01682-PHX-DGC | Nations Law Firm - Houston, TX |
| Farid Boumediene v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03214-PHX-DGC | CV-16-03214-PHX-DGC | Fitzgerald Law Group |
| Farid Boumediene v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-04573-PHX-DGC | CV-17-04573-PHX-DGC | Marc J Bern & Partners LLP |
| Jennifer Bounassi v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04084-PHX-DGC | CV-19-04084-PHX-DGC | Fears Nachawati Law Firm |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Roger Boutwell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00365-PHX-DGC | CV-19-00365-PHX-DGC | McGlynn, Glisson & Mouton |
| Janet Bowdish v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03465-PHX-DGC | CV-19-03465-PHX-DGC | McGlynn, Glisson & Mouton |
| Rozalynne Bowen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02375-PHX-DGC | CV-19-02375-PHX-DGC | Fears Nachawati Law Firm |
| Wade Monroe Bowers and Giselle Patricia Lopez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01341-PHX-DGC | CV-17-01341-PHX-DGC | Nations Law Firm - Houston, TX |
| Willis Bowick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01208-PHX-DGC | CV-19-01208-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Kathy Bowlin and James Bowlin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02824-PHX-DGC | CV-19-02824-PHX-DGC | DeGaris & Rogers, LLC |
| Sandra Elizabeth Bowman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03657-PHX-DGC | CV-19-03657-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Sandra Dee Boxx v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02338-PHX-DGC | CV-19-02338-PHX-DGC | Fears Nachawati Law Firm |
| Donald Boyce and Jeri Boyce v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00956-PHX-DGC | CV-17-00956-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Dawn Boyd v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02319-PHX-DGC | CV-18-02319-PHX-DGC | Shrader & Associates, LLP |
| Deborah Boyd v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02769-PHX-DGC | CV-17-02769-PHX-DGC | Goss Law Firm, PC |
| Suzanne Boyle-Wheat v. Jimmie E. Wheat v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02892-PHX-DGC | CV-19-02892-PHX-DGC | Schneider Hammers LLC |
| Jerry Bradam v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03713-PHX-DGC | CV-19-03713-PHX-DGC | Fears Nachawati Law Firm |
| James Bradburn, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03394-PHX-DGC | CV-18-03394-PHX-DGC | Padberg, Corrigan & Appelbaum |
| Cynthia Bradbury v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, CV-16-01006-PHX-DGC | CV-16-01006-PHX-DGC | Levin, Papantonio, Thomas, Mitchell, Raffert & Proctor, PA |
| James Frank Bradley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03126-PHX-DGC | CV-19-03126-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Melvin Branch v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01253-PHX-DGC | CV-18-01253-PHX-DGC | Chaffin Luhana LLP |
| Joseph Donald Branham v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03093-PHX-DGC | CV-16-03093-PHX-DGC | Nations Law Firm - Houston, TX |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Deon Brauer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02131-PHX-DGC | CV-18-02131-PHX-DGC | McSweeney Langevin, LLC |
| David Breeden v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01535-PHX-DGC | CV-19-01535-PHX-DGC | Napoli Shkolnik, PLLC - Melville |
| Ronda Breeden v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00653-PHX-DGC | CV-17-00653-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Norman M. Brehob v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02013-PHX-DGC | CV-19-02013-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Andres Brendez, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01001-PHX-DGC | CV-17-01001-PHX-DGC | Fears Nachawati Law Firm |
| Timothy L. Brengel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00200-PHX-DGC | CV-17-00200-PHX-DGC | Keating Muething & Klekamp PLLC |
| Denise Brewer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04735-PHX-DGC | CV-18-04735-PHX-DGC | McSweeney Langevin, LLC |
| Rebecca Brewster v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03939-PHX-DGC | CV-19-03939-PHX-DGC | Goldman Scarlato & Penny, PC |
| Kyana Brickley v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03706-PHX-DGC | CV-19-03706-PHX-DGC | McSweeney Langevin, LLC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Jean C. Brigandi v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02339-PHX-DGC | CV-19-02339-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Martha Briggs v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03572-PHX-DGC | CV-19-03572-PHX-DGC | Curtis Law Group |
| Stephanie Britt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03170-PHX-DGC | CV-18-03170-PHX-DGC | Curtis Law Group |
| Lynda Britton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00455-PHX-DGC | CV-18-00455-PHX-DGC | Curtis Law Group |
| Johnnie G. Brock v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03900-PHX-DGC | CV-17-03900-PHX-DGC | Shrader & Associates, LLP |
| Gerry Brondou and Angela Brondou v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01693-PHX-DGC | CV-16-01693-PHX-DGC | Christian & Davis, LLC |
| Miguel Bronfman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03290-PHX-DGC | CV-19-03290-PHX-DGC | Potts Law Firm, LLP - Kansas City, KS |
| Barbara A. Brooks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04310-PHX-DGC | CV-19-04310-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Betty Brooks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03894-PHX-DGC | CV-19-03894-PHX-DGC | Wendt Law Firm, PC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Darrell Kenard Brooks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02140-PHX-DGC | CV-17-02140-PHX-DGC | Nations Law Firm - Houston, TX |
| Deborah Brooks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01533-PHX-DGC | CV-17-01533-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Gary Brooks and Mary Lillian Brooks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02651-PHX-DGC | CV-17-02651-PHX-DGC | Hare, Wynn, Newell & Newton, LLP |
| Ann Brosnihan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-04095-PHX-DGC | CV-16-04095-PHX-DGC | Law Offices of Jeffrey S Glassman |
| Thomas Brossett and Sharon Brossett (Deceased) v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03715-PHX-DGC | CV-19-03715-PHX-DGC | McSweeney Langevin, LLC |
| Shane Broussard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00022-PHX-DGC | CV-19-00022-PHX-DGC | McSweeney Langevin, LLC |
| Albertha Moody Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01178-PHX-DGC | CV-17-01178-PHX-DGC | Nations Law Firm - Houston, TX |
| Ashley Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01499-PHX-DGC | CV-19-01499-PHX-DGC | Johnston Law Group |
| Betty Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02951-PHX-DGC | CV-19-02951-PHX-DGC | Goldman Scarlato & Penny, PC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Brittany Brown v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-16-04037-PHX-DGC | CV-16-04037-PHX-DGC | Phelan Petty, PLC |
| Darnell Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00728-PHX-DGC | CV-18-00728-PHX-DGC | Cory Watson Attorneys |
| Goldie Brown v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00294-PHX-DGC | CV-16-00294-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Susan Weems, as Power of Attorney of the Estate of Doswell P. Brown, III v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02735-PHX-DGC | CV-17-02735-PHX-DGC | McGlynn, Glisson & Mouton |
| Jerlene Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-04209-PHX-DGC | CV-16-04209-PHX-DGC | Sanders Phillips Grossman LLC |
| Jimmy Howard Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01651-PHX-DGC | CV-19-01651-PHX-DGC | Hare, Wynn, Newell & Newton, LLP |
| Joseph Brown v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00575-PHX-DGC | CV-17-00575-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Joy Ann Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04264-PHX-DGC | CV-18-04264-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Joyce Ann Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00441-PHX-DGC | CV-18-00441-PHX-DGC | Nations Law Firm - Houston, TX |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Kendrick Brown v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03705-PHX-DGC | CV-19-03705-PHX-DGC | McSweeney Langevin, LLC |
| Linda Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02191-PHX-DGC | CV-16-02191-PHX-DGC | Curtis Law Group |
| Loraine Brown and Talton Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02659-PHX-DGC | CV-17-02659-PHX-DGC | McSweeney Langevin, LLC |
| Lynn Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00018-PHX-DGC | CV-18-00018-PHX-DGC | Curtis Law Group |
| Mable E. Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02163-PHX-DGC | CV-17-02163-PHX-DGC | Dallas W Hartman PC |
| Matthew Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02981-PHX-DGC | CV-17-02981-PHX-DGC | Curtis Law Group |
| Paul Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02823-PHX-DGC | CV-18-02823-PHX-DGC | Napoli Shkolnik & Associates, PLLC - NY |
| Shannon Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02091-PHX-DGC | CV-16-02091-PHX-DGC | Fears Nachawati Law Firm |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Oma Hardwick, Steven Brown, Nancy Martinez, Beverly Lohr, Jamey Gurries, Rudolph Iglewski, Katrina Ross and Betty Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02442-PHX-DGC | CV-16-02442-PHX-DGC | Driscoll Firm, PC |
| Taneesha Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00429-PHX-DGC | CV-19-00429-PHX-DGC | Fenstersheib Law Group, PA |
| Alfredia Brown-Hay v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00064-PHX-DGC | CV-17-00064-PHX-DGC | Nations Law Firm - Houston, TX |
| Danielle Brown-Pickens v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01200-PHX-DGC | CV-19-01200-PHX-DGC | Potts Law Firm, LLP - Kansas City, KS |
| Cynthia Bruhn and Rick Reed v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00058-PHX-DGC | CV-16-00058-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| James Brunner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02907-PHX-DGC | CV-18-02907-PHX-DGC | McGlynn, Glisson & Mouton |
| Tommie Brutton v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03809-PHX-DGC | CV-19-03809-PHX-DGC | Potts Law Firm, LLP - Kansas City, KS |
| Todd D Brya v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03856-PHX-DGC | CV-19-03856-PHX-DGC | Schneider Hammers LLC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Buffy Bryant v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00061-PHX-DGC | CV-17-00061-PHX-DGC | Shrader & Associates, LLP |
| Christian Anthony Bryant v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02138-PHX-DGC | CV-17-02138-PHX-DGC | Nations Law Firm - Houston, TX |
| Keith L. Bryant v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01703-PHX-DGC | CV-17-01703-PHX-DGC | OConnor, Acciani & Levy LPA |
| Kelly Marie Bryant v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02103-PHX-DGC | CV-17-02103-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Ron Bryant v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-04077-PHX-DGC | CV-17-04077-PHX-DGC | Curtis Law Group |
| Karen Bryant-Harris v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01375-PHX-DGC | CV-19-01375-PHX-DGC | McGlynn, Glisson & Mouton |
| Donna F. Bryson v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04074-PHX-DGC | CV-19-04074-PHX-DGC | Schneider Hammers LLC |
| Elizabeth Buccini v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04854-PHX-DGC | CV-18-04854-PHX-DGC | McSweeney Langevin, LLC |
| Jerry Buchan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03214-PHX-DGC | CV-18-03214-PHX-DGC | McSweeney Langevin, LLC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Kelly Burt Buchanan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03166-PHX-DGC | CV-19-03166-PHX-DGC | Fears Nachawati Law Firm |
| John Buis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03563-PHX-DGC | CV-17-03563-PHX-DGC | Curtis Law Group |
| John Russel Buis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02613-PHX-DGC | CV-19-02613-PHX-DGC | Fears Nachawati Law Firm |
| Michael Bull v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02702-PHX-DGC | CV-19-02702-PHX-DGC | Fears Nachawati Law Firm |
| Richard Bull, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01997-PHX-DGC | CV-19-01997-PHX-DGC | McSweeney Langevin, LLC |
| David Bunsick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02908-PHX-DGC | CV-18-02908-PHX-DGC | McGlynn, Glisson & Mouton |
| April Buracker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00121-PHX-DGC | CV-16-00121-PHX-DGC | Cowper Law - Austin |
| Felecia Burell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02736-PHX-DGC | CV-19-02736-PHX-DGC | McSweeney Langevin, LLC |
| Robert Burger v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04135-PHX-DGC | CV-18-04135-PHX-DGC | Childers, Schlueter & Smith, LLC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Keith Allen Burgess v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03911-PHX-DGC | CV-18-03911-PHX-DGC | Potts Law Firm, LLP - Kansas City, KS |
| Pamela Burgin v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03624-PHX-DGC | CV-16-03624-PHX-DGC | Murphy Law Firm LLC |
| Dale Burlington as Personal Representative of the Estate of Betty Burkert v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04289-PHX-DGC | CV-19-04289-PHX-DGC | McSweeney Langevin, LLC |
| Cecilia Burkhardt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04138-PHX-DGC | CV-18-04138-PHX-DGC | McGlynn, Glisson & Mouton |
| Virginia Ann Burleson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03127-PHX-DGC | CV-19-03127-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Sarah Burns v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01048-PHX-DGC | CV-19-01048-PHX-DGC | Fenstersheib Law Group, PA |
| Shelly L. Burns v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04927-PHX-DGC | CV-18-04927-PHX-DGC | Levin, Papantonio, Thomas, Mitchell, Raffert & Proctor, PA |
| Timothy Burns v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03291-PHX-DGC | CV-19-03291-PHX-DGC | Potts Law Firm, LLP - Kansas City, KS |
| Carol Burns-Smith v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03655-PHX-DGC | CV-16-03655-PHX-DGC | Paglialunga & Harris, PS |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Joe Burriola v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01975-PHX-DGC | CV-17-01975-PHX-DGC | Murphy Law Firm LLC |
| Donald Wayne Burris and Teresa Lynn Burris v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02789-PHX-DGC | CV-19-02789-PHX-DGC | Nations Law Firm - Houston, TX |
| Lauren Alice Burt and Kenneth Burt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04121-PHX-DGC | CV-18-04121-PHX-DGC | Fears Nachawati Law Firm |
| Frances L. Burton and Ronald G. Burton, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00392-PHX-DGC | CV-18-00392-PHX-DGC | Levin, Papantonio, Thomas, Mitchell, Raffert & Proctor, PA |
| Kimberly Burton-Wells and Steven Wells v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04077-PHX-DGC | CV-19-04077-PHX-DGC | Fears Nachawati Law Firm |
| Arthur Bush v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02850-PHX-DGC | CV-16-02850-PHX-DGC | Wendt Law Firm, PC |
| Edward Eugene Bush v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-04017-PHX-DGC | CV-16-04017-PHX-DGC | Fears Nachawati Law Firm |
| Cheryl Ann Butler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00218-PHX-DGC | CV-19-00218-PHX-DGC | Nations Law Firm - Houston, TX |
| Jonathan Butler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02872-PHX-DGC | CV-18-02872-PHX-DGC | McSweeney Langevin, LLC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Sherrie L. Butler and Brenden Butler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01142-PHX-DGC | CV-17-01142-PHX-DGC | OConnor, Acciani & Levy LPA |
| Michael Butler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04791-PHX-DGC | CV-18-04791-PHX-DGC | McSweeney Langevin, LLC |
| Jerry Bynum and Bobbie Bynum v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03254-PHX-DGC | CV-19-03254-PHX-DGC | Schneider Hammers LLC |
| Betty L. Byrne v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-04321-PHX-DGC | CV-17-04321-PHX-DGC | Levin, Papantonio, Thomas, Mitchell, Raffert & Proctor, PA |
| Teresa Byrne v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02098-PHX-DGC | CV-16-02098-PHX-DGC | Fears Nachawati Law Firm |
| Anthony Cabrera v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03569-PHX-DGC | CV-19-03569-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Katie Maxine Figueroa Cabrera v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03193-PHX-DGC | CV-19-03193-PHX-DGC | Motley Rice LLC - South Carolina |
| Christopher Caddell v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00003-PHX-DGC | CV-17-00003-PHX-DGC | Murphy Law Firm LLC |
| Irvin Cady v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03099-PHX-DGC | CV-18-03099-PHX-DGC | Baron & Budd PC - Dallas, TX |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Shawn Cahill v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04117-PHX-DGC | CV-19-04117-PHX-DGC | Fenstersheib Law Group, PA |
| Lance Cain v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00446-PHX-DGC | CV-16-00446-PHX-DGC | Holland Law Firm |
| John Calandra, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03356-PHX-DGC | CV-19-03356-PHX-DGC | Curtis Law Group |
| Pamela Jean Caldwell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03144-PHX-DGC | CV-16-03144-PHX-DGC | Excolo Law, PLLC |
| Patrick Victor Caldwell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01286-PHX-DGC | CV-17-01286-PHX-DGC | Nations Law Firm - Houston, TX |
| Jessica Calhoun v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04925-PHX-DGC | CV-18-04925-PHX-DGC | Rosenbaum & Rosenbaum, PC |
| Jessica Calhoun v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04241-PHX-DGC | CV-19-04241-PHX-DGC | Fears Nachawati Law Firm |
| Thomas Calicchio v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-04184-PHX-DGC | CV-17-04184-PHX-DGC | Murphy Law Firm LLC |
| Callihan, Denine v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01005-PHX-DGC | CV-16-01005-PHX-DGC | Levin, Papantonio, Thomas, Mitchell, Raffert & Proctor, PA |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Sherrill Calloway v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00084-PHX-DGC | CV-19-00084-PHX-DGC | McSweeney Langevin, LLC |
| Justo Camarena, Jr. and Irma Nunez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02101-PHX-DGC | CV-16-02101-PHX-DGC | Fears Nachawati Law Firm |
| Bradley Cameron v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03750-PHX-DGC | CV-16-03750-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Charles G. Campbell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04268-PHX-DGC | CV-18-04268-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Julius Campbell III, as Executor of the Estate of Jeanne Campbell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01868-PHX-DGC | CV-16-01868-PHX-DGC | Lopez McHugh LLP - Moorestown, NJ |
| Theressa Campbell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02658-PHX-DGC | CV-19-02658-PHX-DGC | Fears Nachawati Law Firm |
| Philip John Campisi v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01340-PHX-DGC | CV-18-01340-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |
| Michael Campobasso v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01575-PHX-DGC | CV-19-01575-PHX-DGC | McGlynn, Glisson & Mouton |
| Catalina Campos-Eibeck v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03658-PHX-DGC | CV-19-03658-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Tysha Canley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03193-PHX-DGC | CV-18-03193-PHX-DGC | Fears Nachawati Law Firm |
| Greg Cannon and Jane Cannon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00221-PHX-DGC | CV-17-00221-PHX-DGC | Roxell Richards Law Firm |
| Dana Lee Cantrell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02151-PHX-DGC | CV-17-02151-PHX-DGC | Nations Law Firm - Houston, TX |
| Sandi Cantrell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01216-PHX-DGC | CV-17-01216-PHX-DGC | Nations Law Firm - Houston, TX |
| Angel Kay Capps v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02712-PHX-DGC | CV-19-02712-PHX-DGC | Levin, Papantonio, Thomas, Mitchell, Raffert & Proctor, PA |
| Charles G. Capps v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03147-PHX-DGC | CV-19-03147-PHX-DGC | Fears Nachawati Law Firm |
| Joseph Caputo v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02878-PHX-DGC | CV-18-02878-PHX-DGC | McSweeney Langevin, LLC |
| John Alan Carbutt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04140-PHX-DGC | CV-18-04140-PHX-DGC | McGlynn, Glisson & Mouton |
| Joann Cardona and Angel Cardona v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-04008-PHX-DGC | CV-16-04008-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Kathleen Carmody and Gregory Tsoucalas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02225-PHX-DGC | CV-19-02225-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |
| Averil Carnegie v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04841-PHX-DGC | CV-18-04841-PHX-DGC | McSweeney Langevin, LLC |
| Kandy Carpenter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01525-PHX-DGC | CV-19-01525-PHX-DGC | Napoli Shkolnik, PLLC - Melville |
| Larry Carpenter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03249-PHX-DGC | CV-19-03249-PHX-DGC | Johnston Law Group |
| Elsie Carr v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03403-PHX-DGC | CV-16-03403-PHX-DGC | Levin, Papantonio, Thomas, Mitchell, Raffert & Proctor, PA |
| Jamie Shardae Carr v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03659-PHX-DGC | CV-19-03659-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Ronnie D. Carr v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04269-PHX-DGC | CV-18-04269-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Virginia Carr v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00833-PHX-DGC | CV-18-00833-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |
| Yvette Carr v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04141-PHX-DGC | CV-18-04141-PHX-DGC | McGlynn, Glisson & Mouton |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| John Carrasco and Pamela Carrasco v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04011-PHX-DGC | CV-19-04011-PHX-DGC | Gomez Trial Attorneys |
| Douglas Carrick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03935-PHX-DGC | CV-19-03935-PHX-DGC | Fenstersheib Law Group, PA |
| Dora Carrillo v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03564-PHX-DGC | CV-17-03564-PHX-DGC | Curtis Law Group |
| Glenn Carrington v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02587-PHX-DGC | CV-17-02587-PHX-DGC | Wendt Law Firm, PC |
| Jerry Carrington v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02040-PHX-DGC | CV-18-02040-PHX-DGC | Shrader & Associates, LLP |
| Amanda Mae Carroll v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00767-PHX-DGC | CV-17-00767-PHX-DGC | Murphy Law Firm LLC |
| Amanda Mae Carroll v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02487-PHX-DGC | CV-19-02487-PHX-DGC | Fenstersheib Law Group, PA |
| Charles Carroll v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03126-PHX-DGC | CV-16-03126-PHX-DGC | Curtis Law Group |
| Alford Carroll, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02984-PHX-DGC | CV-17-02984-PHX-DGC | Curtis Law Group |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Teresa Carroll v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03026-PHX-DGC | CV-17-03026-PHX-DGC | Padberg, Corrigan & Appelbaum |
| Charles Carruth v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01039-PHX-DGC | CV-19-01039-PHX-DGC | Fenstersheib Law Group, PA |
| Ashley M Carter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01852-PHX-DGC | CV-16-01852-PHX-DGC | Bohrer Brady LLC |
| Barbara Camille Elmore, as Personal Representative of the Estate of Barbara L. Carter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02392-PHX-DGC | CV-19-02392-PHX-DGC | Motley Rice LLC - South Carolina |
| Brigitte Carter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02513-PHX-DGC | CV-17-02513-PHX-DGC | Wendt Law Firm, PC |
| Cheyenne Carter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00178-PHX-DGC | CV-16-00178-PHX-DGC | Baron & Budd PC - Dallas, TX |
| Jannice Carter v. Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02633-PHX-DGC | CV-19-02633-PHX-DGC | Kirkendall Dwyer LLP |
| Reba Carter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01457-PHX-DGC | CV-19-01457-PHX-DGC | Napoli Shkolnik, PLLC - Melville |
| Reginald Carter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04054-PHX-DGC | CV-19-04054-PHX-DGC | Schneider Hammers LLC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Robin Carter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00047-PHX-DGC | CV-18-00047-PHX-DGC | McGlynn, Glisson & Mouton |
| Sandora Carter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03610-PHX-DGC | CV-19-03610-PHX-DGC | Goss Law Firm, PC |
| Sandra Carter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03100-PHX-DGC | CV-18-03100-PHX-DGC | Baron & Budd PC - Dallas, TX |
| Shevonne Carter and James Carter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03261-PHX-DGC | CV-17-03261-PHX-DGC | Blasingame, Burch, Garrard & Ashley, PC |
| Tonya Carter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00831-PHX-DGC | CV-17-00831-PHX-DGC | McGlynn, Glisson & Mouton |
| Joseph R. Carusone v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02140-PHX-DGC | CV-19-02140-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Rosalinda Casado and Lazaro Casado v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03831-PHX-DGC | CV-16-03831-PHX-DGC | Fears Nachawati Law Firm |
| Juanita Eloina Casares v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00206-PHX-DGC | CV-17-00206-PHX-DGC | Murphy Law Firm LLC |
| Facunda O. Casarez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03862-PHX-DGC | CV-16-03862-PHX-DGC | DeGaris & Rogers, LLC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Kathleen Casci v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03565-PHX-DGC | CV-17-03565-PHX-DGC | Curtis Law Group |
| Mark Cash v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03462-PHX-DGC | CV-16-03462-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Stefanie D. Castleberry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04270-PHX-DGC | CV-18-04270-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Charles Cates v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01023-PHX-DGC | CV-19-01023-PHX-DGC | McSweeney Langevin, LLC |
| Krystal Cathcart v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01376-PHX-DGC | CV-16-01376-PHX-DGC | Motley Rice LLC - South Carolina |
| Linda Sue Caudill and Roger Dale Caudill v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02577-PHX-DGC | CV-17-02577-PHX-DGC | Nations Law Firm - Houston, TX |
| Lloyd Cayman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02176-PHX-DGC | CV-17-02176-PHX-DGC | Sweeney Merrigan Law, LLP |
| William Cecil and Jacqueline Cecil v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00666-PHX-DGC | CV-17-00666-PHX-DGC | Fears Nachawati Law Firm |
| Lisa Cerny v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04148-PHX-DGC | CV-18-04148-PHX-DGC | McGlynn, Glisson & Mouton |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Luis Cervantes v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03787-PHX-DGC | CV-19-03787-PHX-DGC | Curtis Law Group |
| Fredrick Chambers v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00030-PHX-DGC | CV-19-00030-PHX-DGC | McSweeney Langevin, LLC |
| James Chambers v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04521-PHX-DGC | CV-18-04521-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Wanda Chambers v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03533-PHX-DGC | CV-17-03533-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Ellen Chandler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02602-PHX-DGC | CV-17-02602-PHX-DGC | Curtis Law Group |
| Michael L. Chaney and Jennifer Chaney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00995-PHX-DGC | CV-18-00995-PHX-DGC | Schneider Hammers LLC |
| Paula Chapla v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00140-PHX-DGC | CV-18-00140-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Larry Darnell Chapman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04151-PHX-DGC | CV-18-04151-PHX-DGC | Baron & Budd PC - Dallas, TX |
| Racquel Charlemagne and Anthony Charlemange v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00057-PHX-DGC | CV-18-00057-PHX-DGC | Paglialunga & Harris, PS |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Marcia Chatfield v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02226-PHX-DGC | CV-19-02226-PHX-DGC | McSweeney Langevin, LLC |
| John Chatham v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03598-PHX-DGC | CV-19-03598-PHX-DGC | Goss Law Firm, PC |
| Ruth Chavarri v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04260-PHX-DGC | CV-18-04260-PHX-DGC | Phelan Petty, PLC |
| Esther Chavez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03984-PHX-DGC | CV-18-03984-PHX-DGC | Levin, Papantonio, Thomas, Mitchell, Raffert & Proctor, PA |
| Richard Chazel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04150-PHX-DGC | CV-18-04150-PHX-DGC | McGlynn, Glisson & Mouton |
| Pasqualina Cheap and James Cheap v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02329-PHX-DGC | CV-19-02329-PHX-DGC | Fears Nachawati Law Firm |
| Deana Cheek v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04936-PHX-DGC | CV-18-04936-PHX-DGC | McSweeney Langevin, LLC |
| Howard Cheney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03831-PHX-DGC | CV-18-03831-PHX-DGC | Curtis Law Group |
| Jason Chesla v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01406-PHX-DGC | CV-19-01406-PHX-DGC | Johnston Law Group |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Sheila K. Childers v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03570-PHX-DGC | CV-19-03570-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Sherri D. Childers v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04226-PHX-DGC | CV-19-04226-PHX-DGC | Fears Nachawati Law Firm |
| Sabrina Chitty v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02980-PHX-DGC | CV-17-02980-PHX-DGC | Curtis Law Group |
| Danus Bryson Chrisley, et al, v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00559-PHX-DGC | CV-17-00559-PHX-DGC | Nations Law Firm - Houston, TX |
| Eric Chuculate v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00019-PHX-DGC | CV-18-00019-PHX-DGC | Curtis Law Group |
| Melissa Sue (Walker) Churchwell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04271-PHX-DGC | CV-18-04271-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Tammy Cianferano v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04790-PHX-DGC | CV-18-04790-PHX-DGC | McSweeney Langevin, LLC |
| Brooke Carpenter Ciurej v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03689-PHX-DGC | CV-18-03689-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Jeremy Brandon Clark v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01651-PHX-DGC | CV-17-01651-PHX-DGC | Nations Law Firm - Houston, TX |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Josephine Clark and Nadia Miluska Clark v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00542-PHX-DGC | CV-17-00542-PHX-DGC | Sigmon Law, PLLC |
| Kathleen Clark v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02611-PHX-DGC | CV-19-02611-PHX-DGC | McSweeney Langevin, LLC |
| Lorraine M. Clark v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03438-PHX-DGC | CV-16-03438-PHX-DGC | Heygood, Orr & Pearson |
| Patti Ann Clark v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04679-PHX-DGC | CV-18-04679-PHX-DGC | McSweeney Langevin, LLC |
| Robbie Anginetta Clark v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02199-PHX-DGC | CV-17-02199-PHX-DGC | Nations Law Firm - Houston, TX |
| Vickie E. Clark v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04128-PHX-DGC | CV-19-04128-PHX-DGC | Fears Nachawati Law Firm |
| Virgil Ray Claude v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03153-PHX-DGC | CV-19-03153-PHX-DGC | Fears Nachawati Law Firm |
| Henry J. Clay v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04272-PHX-DGC | CV-18-04272-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Pia Clea v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01362-PHX-DGC | CV-17-01362-PHX-DGC | Baron & Budd PC - Dallas, TX |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Sandra Clifton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02181-PHX-DGC | CV-19-02181-PHX-DGC | Gray & White |
| Gale Climpson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03314-PHX-DGC | CV-19-03314-PHX-DGC | Fears Nachawati Law Firm |
| Carson R. Clinger v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02119-PHX-DGC | CV-19-02119-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Susan Cluff v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02646-PHX-DGC | CV-19-02646-PHX-DGC | Ray Hodge & Associates, LLC |
| Richard Cobe v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03876-PHX-DGC | CV-19-03876-PHX-DGC | Fears Nachawati Law Firm |
| Denise Coe v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03857-PHX-DGC | CV-16-03857-PHX-DGC | Murphy Law Firm LLC |
| Patricia Coffey, Beverly M Gooch, and Ashlynd L Coffey-Page v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03988-PHX-DGC | CV-19-03988-PHX-DGC | Wendt Law Firm, PC |
| Beverly Nicole Coker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04524-PHX-DGC | CV-18-04524-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Jane Cole v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04273-PHX-DGC | CV-18-04273-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Lynn L. Cole v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04274-PHX-DGC | CV-18-04274-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Marcus Dean Cole v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02182-PHX-DGC | CV-19-02182-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Samuel Cole v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01413-PHX-DGC | CV-19-01413-PHX-DGC | Johnston Law Group |
| Bruce B. Coleman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02759-PHX-DGC | CV-19-02759-PHX-DGC | Fears Nachawati Law Firm |
| Deborah Coleman and Ronald Gray v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03926-PHX-DGC | CV-19-03926-PHX-DGC | Goldman Scarlato & Penny, PC |
| Jerry Neal Coleman and Pamela J Coleman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00644-PHX-DGC | CV-17-00644-PHX-DGC | Crandall & Katt |
| Larry Coleman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03615-PHX-DGC | CV-19-03615-PHX-DGC | Goss Law Firm, PC |
| Linda Coleman v. Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01427-PHX-DGC | CV-18-01427-PHX-DGC | Kirkendall Dwyer LLP |
| Stephanie Coleman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02190-PHX-DGC | CV-16-02190-PHX-DGC | Curtis Law Group |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Stephanie Coleman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03128-PHX-DGC | CV-19-03128-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| John Coles v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03891-PHX-DGC | CV-19-03891-PHX-DGC | Meshbesher & Spence, Ltd |
| Sabrina Collier v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03102-PHX-DGC | CV-17-03102-PHX-DGC | Wilshire Law Firm |
| Arthur Lee Collins, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03081-PHX-DGC | CV-18-03081-PHX-DGC | Baron & Budd PC - Dallas, TX |
| Artrick Collins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00705-PHX-DGC | CV-19-00705-PHX-DGC | Curtis Law Group |
| Brenda Collins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02955-PHX-DGC | CV-16-02955-PHX-DGC | Wendt Law Firm, PC |
| Darleen Collins and Richard Collins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04088-PHX-DGC | CV-19-04088-PHX-DGC | Fears Nachawati Law Firm |
| Darnell G. Collins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04237-PHX-DGC | CV-19-04237-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Juli Collins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02036-PHX-DGC | CV-16-02036-PHX-DGC | Shrader & Associates, LLP |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Lester Ray Collins and Gladdis Marie Davis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00624-PHX-DGC | CV-18-00624-PHX-DGC | Nations Law Firm - Houston, TX |
| Cynthia Collins-Williams, as Personal Representative to the Estate of Melvin Collins v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01678-PHX-DGC | CV-17-01678-PHX-DGC | Murphy Law Firm LLC |
| Pamela Jo Collins and Kenneth Wayne Collins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01420-PHX-DGC | CV-18-01420-PHX-DGC | Nations Law Firm - Houston, TX |
| Martin C. Colman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00097-PHX-DGC | CV-19-00097-PHX-DGC | Murphy Law Firm LLC |
| Phillip Colombo v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03829-PHX-DGC | CV-16-03829-PHX-DGC | Wendt Law Firm, PC |
| Dominic S. Colucci and Jennifer M. Colucci v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04924-PHX-DGC | CV-18-04924-PHX-DGC | Fears Nachawati Law Firm |
| Patricia Condojani v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01509-PHX-DGC | CV-18-01509-PHX-DGC | McGlynn, Glisson & Mouton |
| Daniel Confer and Sarah Confer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03078-PHX-DGC | CV-19-03078-PHX-DGC | Cory Watson Attorneys |
| James Conklin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03619-PHX-DGC | CV-19-03619-PHX-DGC | Goss Law Firm, PC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Barbara Conley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03566-PHX-DGC | CV-17-03566-PHX-DGC | Curtis Law Group |
| Kevin Conley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04159-PHX-DGC | CV-18-04159-PHX-DGC | McGlynn, Glisson & Mouton |
| Mark D. Conley and Catherine Conley v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00312-PHX-DGC | CV-18-00312-PHX-DGC | Murphy Law Firm LLC |
| Mary Elizabeth Conley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04814-PHX-DGC | CV-18-04814-PHX-DGC | Fears Nachawati Law Firm |
| Margie Mae Connell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03571-PHX-DGC | CV-19-03571-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Billy Howard Connock and Patricia Joyce Connock v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01759-PHX-DGC | CV-18-01759-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| William Conrad v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01180-PHX-DGC | CV-19-01180-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Thompson Conrade v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00831-PHX-DGC | CV-18-00831-PHX-DGC | Childers, Schlueter & Smith, LLC |
| Frank Contos v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03350-PHX-DGC | CV-19-03350-PHX-DGC | Curtis Law Group |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| China Cook v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00271-PHX-DGC | CV-19-00271-PHX-DGC | McSweeney Langevin, LLC |
| James E. Cook v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01879-PHX-DGC | CV-19-01879-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Joshua Cook v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03643-PHX-DGC | CV-19-03643-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Laura Cook v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02680-PHX-DGC | CV-17-02680-PHX-DGC | McSweeney Langevin, LLC |
| Luke Cook v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00722-PHX-DGC | CV-19-00722-PHX-DGC | Kirkendall Dwyer LLP |
| Ronald Cook v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02482-PHX-DGC | CV-16-02482-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Ronald W. Cook v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01447-PHX-DGC | CV-19-01447-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Alicia Cook-Middleton and Jeffrey Middleton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-04236-PHX-DGC | CV-16-04236-PHX-DGC | Levin, Papantonio, Thomas, Mitchell, Raffert & Proctor, PA |
| Charles Fletcher Cooper, Jr. and Betty Hunt Cooper v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01308-PHX-DGC | CV-17-01308-PHX-DGC | Nations Law Firm - Houston, TX |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Mary Cooper v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02102-PHX-DGC | CV-16-02102-PHX-DGC | Fears Nachawati Law Firm |
| Victor Baker, on Behalf of the Estate of Ricky Cooper v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03087-PHX-DGC | CV-19-03087-PHX-DGC | McSweeney Langevin, LLC |
| Stanley Cooper v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03805-PHX-DGC | CV-19-03805-PHX-DGC | Goss Law Firm, PC |
| Tyrone Cooper v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01355-PHX-DGC | CV-17-01355-PHX-DGC | Baron & Budd PC - Dallas, TX |
| Joann Copeland v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02747-PHX-DGC | CV-18-02747-PHX-DGC | Stueve Siegel Hanson LLP |
| Sonja Lee Brumfield v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03124-PHX-DGC | CV-19-03124-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Alice Copley v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04065-PHX-DGC | CV-19-04065-PHX-DGC | Schneider Hammers LLC |
| Wendy Corbett v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03810-PHX-DGC | CV-19-03810-PHX-DGC | Schneider Hammers LLC |
| Michele Coren v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00353-PHX-DGC | CV-17-00353-PHX-DGC | Sweeney Merrigan Law, LLP |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Michael Corey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01412-PHX-DGC | CV-19-01412-PHX-DGC | Johnston Law Group |
| Ancel Cornejo v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04163-PHX-DGC | CV-18-04163-PHX-DGC | McGlynn, Glisson & Mouton |
| Joseph Cornellier v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02953-PHX-DGC | CV-18-02953-PHX-DGC | Lomurro Law |
| Patricia Cortes and David Cortes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00272-PHX-DGC | CV-17-00272-PHX-DGC | Gomez Trial Attorneys |
| Joshua Cortez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00828-PHX-DGC | CV-17-00828-PHX-DGC | Blasingame, Burch, Garrard & Ashley, PC |
| Anthony Costonis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02407-PHX-DGC | CV-19-02407-PHX-DGC | Florin Roebig, PA |
| Trina Cottam v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01401-PHX-DGC | CV-17-01401-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Vernon Cotter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02160-PHX-DGC | CV-19-02160-PHX-DGC | McSweeney Langevin, LLC |
| Robert Cottrell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02898-PHX-DGC | CV-17-02898-PHX-DGC | Wendt Law Firm, PC |

| Case Caption | Civil Action | Plaintiff Counsel |
| --- | --- | --- |
| Leon Coudriet and Georgia Coudriet v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02101-PHX-DGC | CV-17-02101-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Ashley Covington v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04040-PHX-DGC | CV-19-04040-PHX-DGC | Fears Nachawati Law Firm |
| Laura Coyne v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01565-PHX-DGC | CV-18-01565-PHX-DGC | McGlynn, Glisson & Mouton |
| Clora Crace v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01677-PHX-DGC | CV-17-01677-PHX-DGC | Murphy Law Firm LLC |
| Cynthia Craffey and John Craffey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00137-PHX-DGC | CV-17-00137-PHX-DGC | Schneider Hammers LLC |
| Jurl Craft v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03937-PHX-DGC | CV-16-03937-PHX-DGC | Murphy Law Firm LLC |
| Bennie Craft v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00032-PHX-DGC | CV-19-00032-PHX-DGC | McSweeney Langevin, LLC |
| Dustin Craig v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00869-PHX-DGC | CV-16-00869-PHX-DGC | Kenneth S Nugent, PC |
| James Craighead and Elizabeth Craighead v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03913-PHX-DGC | CV-16-03913-PHX-DGC | Stag Liuzza |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Justin Cramer v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01308-PHX-DGC | CV-16-01308-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Evelyn G. Cramer, as Power of Attorney of the Estate of Marie R. Cramer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01758-PHX-DGC | CV-19-01758-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Michael Cramer and Amanda Cramer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03880-PHX-DGC | CV-19-03880-PHX-DGC | Schneider Hammers LLC |
| Stanley L. Crane v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04275-PHX-DGC | CV-18-04275-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| John Craven and Frances Craven v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02645-PHX-DGC | CV-19-02645-PHX-DGC | Ray Hodge & Associates, LLC |
| Denise Crawford and Gregory Crawford v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03526-PHX-DGC | CV-16-03526-PHX-DGC | Orlando Firm, PC |
| Erica Crawford v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00454-PHX-DGC | CV-18-00454-PHX-DGC | Curtis Law Group |
| Faith Crawford v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04259-PHX-DGC | CV-19-04259-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Archie Wallace Crawford, III v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03245-PHX-DGC | CV-19-03245-PHX-DGC | Nations Law Firm - Houston, TX |
| Shirley Crawford and George Crawford, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03305-PHX-DGC | CV-17-03305-PHX-DGC | Fears Nachawati Law Firm |
| Sheila Creglow v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04905-PHX-DGC | CV-18-04905-PHX-DGC | Rosenbaum & Rosenbaum, PC |
| Chad Alan Cribb v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01402-PHX-DGC | CV-16-01402-PHX-DGC | Nations Law Firm - Houston, TX |
| Annette Crisp v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01470-PHX-DGC | CV-19-01470-PHX-DGC | Blasingame, Burch, Garrard & Ashley, PC |
| Noelle Crisp v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03660-PHX-DGC | CV-19-03660-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Martin Crissey v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01362-PHX-DGC | CV-16-01362-PHX-DGC | Baron & Budd PC - Dallas, TX |
| Doreen Cristallo v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03576-PHX-DGC | CV-19-03576-PHX-DGC | Curtis Law Group |
| Terrance Crocker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03167-PHX-DGC | CV-18-03167-PHX-DGC | Curtis Law Group |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Myrtis Marie Croft and Benjamin L. Croft v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03743-PHX-DGC | CV-18-03743-PHX-DGC | Fears Nachawati Law Firm |
| Curtis Clinton Bailey, as Representative of the Estate of Stephanie Nicole Croft v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04189-PHX-DGC | CV-19-04189-PHX-DGC | Nations Law Firm - Houston, TX |
| Cheryl D Crook v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03749-PHX-DGC | CV-19-03749-PHX-DGC | Fears Nachawati Law Firm |
| Karen Crooker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00521-PHX-DGC | CV-17-00521-PHX-DGC | Fears Nachawati Law Firm |
| Beverly Crosby v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00013-PHX-DGC | CV-19-00013-PHX-DGC | McSweeney Langevin, LLC |
| Edward Crosby and Darmer Crosby v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03487-PHX-DGC | CV-19-03487-PHX-DGC | DeGaris & Rogers, LLC |
| Judy Faye Cross and Bruce Davis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02196-PHX-DGC | CV-17-02196-PHX-DGC | Nations Law Firm - Houston, TX |
| Patsy Ann Crow and James Dwight Crow v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-04618-PHX-DGC | CV-17-04618-PHX-DGC | Nations Law Firm - Houston, TX |
| Tina Crow-Jordan v. Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01642-PHX-DGC | CV-18-01642-PHX-DGC | Kirkendall Dwyer LLP |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| David E. Crump v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00195-PHX-DGC | CV-19-00195-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Wanda Crump v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00785-PHX-DGC | CV-18-00785-PHX-DGC | Curtis Law Group |
| Linda Crutchfield v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02642-PHX-DGC | CV-17-02642-PHX-DGC | McSweeney Langevin, LLC |
| Randall Cruthis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-04021-PHX-DGC | CV-17-04021-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Samuel Cueford v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04090-PHX-DGC | CV-19-04090-PHX-DGC | Curtis Law Group |
| John Louis Cureton and Margaret Cureton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division,CV-19-04015-PHX-DGC | CV-19-04015-PHX-DGC | Fears Nachawati Law Firm |
| Harry A. Culbertson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00570-PHX-DGC | CV-19-00570-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Sharon Culbertson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03577-PHX-DGC | CV-19-03577-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Randall Francis Cullen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04093-PHX-DGC | CV-18-04093-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Deanna Cumberland v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03705-PHX-DGC | CV-16-03705-PHX-DGC | Murphy Law Firm LLC |
| Timothy Cummings v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03127-PHX-DGC | CV-16-03127-PHX-DGC | Curtis Law Group |
| William Cunion v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00701-PHX-DGC | CV-18-00701-PHX-DGC | McGlynn, Glisson & Mouton |
| Bruce R. Cunningham v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01236-PHX-DGC | CV-19-01236-PHX-DGC | Napoli Shkolnik, PLLC - Melville |
| Chelsey Cunningham and David Cunningham v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04130-PHX-DGC | CV-19-04130-PHX-DGC | Fears Nachawati Law Firm |
| John Robert Cupp v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01228-PHX-DGC | CV-18-01228-PHX-DGC | Nations Law Firm - Houston, TX |
| Kerry Currenti v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02761-PHX-DGC | CV-18-02761-PHX-DGC | Baron & Budd PC - Dallas, TX |
| Kimberly Curry v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00179-PHX-DGC | CV-16-00179-PHX-DGC | Baron & Budd PC - Dallas, TX |
| Shari Curry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03622-PHX-DGC | CV-19-03622-PHX-DGC | Goss Law Firm, PC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Colleen Curtis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02408-PHX-DGC | CV-17-02408-PHX-DGC | Curtis Law Group |
| Michelle Denise Curtis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03811-PHX-DGC | CV-19-03811-PHX-DGC | Potts Law Firm, LLP - Kansas City, KS |
| Janet Cushman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03337-PHX-DGC | CV-17-03337-PHX-DGC | Levin, Papantonio, Thomas, Mitchell, Raffert & Proctor, PA |
| George Custer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03215-PHX-DGC | CV-18-03215-PHX-DGC | McSweeney Langevin, LLC |
| Antonio Cutler v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03813-PHX-DGC | CV-19-03813-PHX-DGC | Potts Law Firm, LLP - Kansas City, KS |
| Carolyn S. Cuyler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01704-PHX-DGC | CV-17-01704-PHX-DGC | OConnor, Acciani & Levy LPA |
| Barbara Marie Cuzzourt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03188-PHX-DGC | CV-19-03188-PHX-DGC | Fears Nachawati Law Firm |
| Richard Dabbs v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04654-PHX-DGC | CV-18-04654-PHX-DGC | Padberg, Corrigan & Appelbaum |
| Beatriz Arriola Dadisman and Joseph Dadisman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03848-PHX-DGC | CV-16-03848-PHX-DGC | Paglialunga & Harris, PS |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Joseph Dagenhart v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01665-PHX-DGC | CV-17-01665-PHX-DGC | Wendt Law Firm, PC |
| Amy Elizabeth Dahl v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03101-PHX-DGC | CV-18-03101-PHX-DGC | Baron & Budd PC - Dallas, TX |
| Ashley R. Daily v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01141-PHX-DGC | CV-18-01141-PHX-DGC | Fears Nachawati Law Firm |
| Maria Dalbotten v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02275-PHX-DGC | CV-16-02275-PHX-DGC | Carney Badley Spellman, PS |
| Heather Dale v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00894-PHX-DGC | CV-18-00894-PHX-DGC | Fears Nachawati Law Firm |
| Deborah Dale-Wisecup and Stephan Wisecup v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04064-PHX-DGC | CV-19-04064-PHX-DGC | Schneider Hammers LLC |
| Lois Daley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01037-PHX-DGC | CV-17-01037-PHX-DGC | Kelley/Uustal, PLC |
| Andrew Daniel and Nichole Daniel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03756-PHX-DGC | CV-16-03756-PHX-DGC | Law Offices of Jeffrey S Glassman |
| Melvin S. Daniel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03306-PHX-DGC | CV-17-03306-PHX-DGC | Fears Nachawati Law Firm |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Michael D'Antonio v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02196-PHX-DGC | CV-16-02196-PHX-DGC | Curtis Law Group |
| Krushay Darden v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00943-PHX-DGC | CV-19-00943-PHX-DGC | Fenstersheib Law Group, PA |
| Clyde Davidson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01003-PHX-DGC | CV-18-01003-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Gerald Davies v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02768-PHX-DGC | CV-18-02768-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Cathy L. Davis and Jay W. Davis, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02366-PHX-DGC | CV-17-02366-PHX-DGC | Motley Rice LLC - South Carolina |
| Donald Davis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04659-PHX-DGC | CV-18-04659-PHX-DGC | Curtis Law Group |
| Elke Davis v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04107-PHX-DGC | CV-19-04107-PHX-DGC | Curtis Law Group |
| Fenton R. Davis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03214-PHX-DGC | CV-19-03214-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Gladys Davis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03570-PHX-DGC | CV-16-03570-PHX-DGC | Gomez Trial Attorneys |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Heather Davis and Robert Davis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02105-PHX-DGC | CV-17-02105-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Fletcher Lee Davis, III and Regina Anne Davis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-04643-PHX-DGC | CV-17-04643-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Joey James Davis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04277-PHX-DGC | CV-18-04277-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Granderson Davis, Jr. and Katrina Ann Davis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01645-PHX-DGC | CV-17-01645-PHX-DGC | Nations Law Firm - Houston, TX |
| Linda Davis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01402-PHX-DGC | CV-17-01402-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Marian Davis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00046-PHX-DGC | CV-19-00046-PHX-DGC | McSweeney Langevin, LLC |
| Mark Oliver Davis and Rose Ann Love-Davis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02299-PHX-DGC | CV-17-02299-PHX-DGC | Nations Law Firm - Houston, TX |
| Michael Ryan Davis and Ida Marie Davis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03123-PHX-DGC | CV-17-03123-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |
| Patricia Davis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00368-PHX-DGC | CV-19-00368-PHX-DGC | McGlynn, Glisson & Mouton |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Seth Davis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03579-PHX-DGC | CV-19-03579-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Sharon Rose Davis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04889-PHX-DGC | CV-18-04889-PHX-DGC | Nations Law Firm - Houston, TX |
| Terry Davis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04907-PHX-DGC | CV-18-04907-PHX-DGC | McSweeney Langevin, LLC |
| Mona Davis as Parent and Guardian of William Davis v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03180-PHX-DGC | CV-16-03180-PHX-DGC | Levin, Papantonio, Thomas, Mitchell, Raffert & Proctor, PA |
| Jacqueline D. Davy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01030-PHX-DGC | CV-19-01030-PHX-DGC | Guajardo & Marks, LLP |
| Sandra D. Dawson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01184-PHX-DGC | CV-19-01184-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Allen B. Deal v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03548-PHX-DGC | CV-19-03548-PHX-DGC | Schneider Hammers LLC |
| John Dean and Mary Dean v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01299-PHX-DGC | CV-18-01299-PHX-DGC | Stag Liuzza |
| Herbert Dean v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04928-PHX-DGC | CV-18-04928-PHX-DGC | McSweeney Langevin, LLC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Tim Dean v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03567-PHX-DGC | CV-17-03567-PHX-DGC | Curtis Law Group |
| Timothy R. Dean v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03353-PHX-DGC | CV-17-03353-PHX-DGC | Levin, Papantonio, Thomas, Mitchell, Raffert & Proctor, PA |
| Susanne B. Deane and Donald Deane v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01852-PHX-DGC | CV-17-01852-PHX-DGC | Schneider Hammers LLC |
| Robert Deason v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01047-PHX-DGC | CV-19-01047-PHX-DGC | Fenstersheib Law Group, PA |
| Sharon Louise Deblock v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03129-PHX-DGC | CV-19-03129-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Thomas Dechello v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00092-PHX-DGC | CV-18-00092-PHX-DGC | Levin, Papantonio, Thomas, Mitchell, Raffert & Proctor, PA |
| Anthony DeChristofaro v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01356-PHX-DGC | CV-16-01356-PHX-DGC | Kenneth S Nugent, PC |
| Barbara Decker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04119-PHX-DGC | CV-18-04119-PHX-DGC | Fears Nachawati Law Firm |
| Amy Marie Decker-Edens v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01098-PHX-DGC | CV-18-01098-PHX-DGC | Nations Law Firm - Houston, TX |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Thomas Decoopman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03933-PHX-DGC | CV-19-03933-PHX-DGC | Goldman Scarlato & Penny, PC |
| Leonard Thomas DeCurtis, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03418-PHX-DGC | CV-19-03418-PHX-DGC | Nations Law Firm - Houston, TX |
| John Dedon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04729-PHX-DGC | CV-18-04729-PHX-DGC | McSweeney Langevin, LLC |
| Nancy M. Deinlein and Paul B. Deinlein, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03431-PHX-DGC | CV-16-03431-PHX-DGC | Arbaugh Law, LLC |
| Martin DeJesus v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00073-PHX-DGC | CV-19-00073-PHX-DGC | McSweeney Langevin, LLC |
| Jacob De La Cruz v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03580-PHX-DGC | CV-19-03580-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Mario Delarosa v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04327-PHX-DGC | CV-18-04327-PHX-DGC | McGlynn, Glisson & Mouton |
| David DeLeon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02104-PHX-DGC | CV-17-02104-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Richard Delgiorno v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00466-PHX-DGC | CV-18-00466-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Robert Delmore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03623-PHX-DGC | CV-19-03623-PHX-DGC | Goss Law Firm, PC |
| Rachel Deluca v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03810-PHX-DGC | CV-16-03810-PHX-DGC | Fears Nachawati Law Firm |
| Gabriel DeMaio v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03357-PHX-DGC | CV-19-03357-PHX-DGC | Curtis Law Group |
| Sandra DeMasi v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00343-PHX-DGC | CV-19-00343-PHX-DGC | McSweeney Langevin, LLC |
| Daniel John Dembinski and Marilyn G. Dembinski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01456-PHX-DGC | CV-19-01456-PHX-DGC | Fears Nachawati Law Firm |
| Shireka Dembo v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02538-PHX-DGC | CV-17-02538-PHX-DGC | Wendt Law Firm, PC |
| Carolena DeMille v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04831-PHX-DGC | CV-18-04831-PHX-DGC | McSweeney Langevin, LLC |
| Patricia Ann Dempsey and Jack C. Dempsey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00808-PHX-DGC | CV-19-00808-PHX-DGC | Saunders & Walker, PA |
| Rita Dempsey and Danny Dempsey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03150-PHX-DGC | CV-16-03150-PHX-DGC | Riley Williams & Piatt, LLC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Cheryl Demuth-Kresser v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-04074-PHX-DGC | CV-17-04074-PHX-DGC | Curtis Law Group |
| Timothy Denison v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03859-PHX-DGC | CV-19-03859-PHX-DGC | McSweeney Langevin, LLC |
| Iarzella Dennard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01539-PHX-DGC | CV-19-01539-PHX-DGC | Napoli Shkolnik, PLLC - Melville |
| Mildred S. Dennis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03113-PHX-DGC | CV-16-03113-PHX-DGC | Gray & White |
| Dennis Walter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04812-PHX-DGC | CV-18-04812-PHX-DGC | McSweeney Langevin, LLC |
| Dennis Denson, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04278-PHX-DGC | CV-18-04278-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Mary Denson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02723-PHX-DGC | CV-18-02723-PHX-DGC | Potts Law Firm, LLP - Kansas City, KS |
| Timothy Denson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03839-PHX-DGC | CV-18-03839-PHX-DGC | Fears Nachawati Law Firm |
| Joy Denton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-04111-PHX-DGC | CV-17-04111-PHX-DGC | Nelson Bumgardner Albritton, PC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Stephen Dequaine v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00829-PHX-DGC | CV-19-00829-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |
| Vicki Lynn Dercher v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04280-PHX-DGC | CV-18-04280-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Tod M. Dericco v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03461-PHX-DGC | CV-19-03461-PHX-DGC | Levin, Papantonio, Thomas, Mitchell, Raffert & Proctor, PA |
| Joseph Wendal Desbien v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00971-PHX-DGC | CV-17-00971-PHX-DGC | Nations Law Firm - Houston, TX |
| Philip A. Deschaine, Jr. and Joyce Deschaine v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00192-PHX-DGC | CV-17-00192-PHX-DGC | Motley Rice LLC - South Carolina |
| Dawn M. Dessureau v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03215-PHX-DGC | CV-19-03215-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| James Dew and Carol Dew v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01698-PHX-DGC | CV-17-01698-PHX-DGC | Gallon, Takacs, Boissoneault & Schaffer, CO, LPA |
| Sondra Kay DeWerd v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03869-PHX-DGC | CV-16-03869-PHX-DGC | Meshbesher & Spence, Ltd |
| Holly Marie Dewick and Michael Allen Dewick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00469-PHX-DGC | CV-18-00469-PHX-DGC | Nations Law Firm - Houston, TX |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Brent Dewitt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00355-PHX-DGC | CV-16-00355-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Scott Christopher Diana v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00347-PHX-DGC | CV-17-00347-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |
| Yade Diaz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04709-PHX-DGC | CV-18-04709-PHX-DGC | Sanders Phillips Grossman LLC |
| Jennifer Dickerson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03716-PHX-DGC | CV-16-03716-PHX-DGC | Levin, Papantonio, Thomas, Mitchell, Raffert & Proctor, PA |
| Annette Holton Dickson and Aaron Daniel Dickson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02859-PHX-DGC | CV-17-02859-PHX-DGC | Nations Law Firm - Houston, TX |
| James Dickson v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03661-PHX-DGC | CV-19-03661-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| James A. Dier v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03857-PHX-DGC | CV-17-03857-PHX-DGC | Heygood, Orr & Pearson |
| Kathleen Difulvio v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04724-PHX-DGC | CV-18-04724-PHX-DGC | McSweeney Langevin, LLC |
| David Dilbeck v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02103-PHX-DGC | CV-16-02103-PHX-DGC | Fears Nachawati Law Firm |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Jennifer Dilgard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04788-PHX-DGC | CV-18-04788-PHX-DGC | McSweeney Langevin, LLC |
| Calvin Dillard and Yolanda Dillard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02764-PHX-DGC | CV-19-02764-PHX-DGC | Fears Nachawati Law Firm |
| Dennis J. Dillon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03130-PHX-DGC | CV-19-03130-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Dan Dillon and Stanley Dillon, on Behalf of the Estate of Gregg Dillon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04525-PHX-DGC | CV-18-04525-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Michael Dillon v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03673-PHX-DGC | CV-19-03673-PHX-DGC | Goss Law Firm, PC |
| Mark Dills v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01512-PHX-DGC | CV-19-01512-PHX-DGC | Napoli Shkolnik, PLLC - Melville |
| Keith Dingman and Susan Dingman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02321-PHX-DGC | CV-18-02321-PHX-DGC | Ruth Law Team |
| Sharon Dion v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00492-PHX-DGC | CV-17-00492-PHX-DGC | Curtis Law Group |
| Daniel Dipasquale v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03292-PHX-DGC | CV-19-03292-PHX-DGC | Potts Law Firm, LLP - Kansas City, KS |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Christey DiPatri-LoFaro v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-04073-PHX-DGC | CV-17-04073-PHX-DGC | Curtis Law Group |
| Hannah Dire v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01732-PHX-DGC | CV-18-01732-PHX-DGC | Fenstersheib Law Group, PA |
| Linda Dismuke v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01437-PHX-DGC | CV-17-01437-PHX-DGC | Childers, Schlueter & Smith, LLC |
| Katelynne J. DiTomaso v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00490-PHX-DGC | CV-17-00490-PHX-DGC | Murphy Law Firm LLC |
| Katherine Diven v. Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01957-PHX-DGC | CV-16-01957-PHX-DGC | Rheingold, Giuffra, Ruffo & Plotkin LLP |
| Lawrence W Divers v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03677-PHX-DGC | CV-19-03677-PHX-DGC | Goss Law Firm, PC |
| Kenneth L. Dixon, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03920-PHX-DGC | CV-16-03920-PHX-DGC | Paglialunga & Harris, PS |
| Mickey Jahiel Dixon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00985-PHX-DGC | CV-18-00985-PHX-DGC | Nations Law Firm - Houston, TX |
| Kristin Dobreuenaski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02849-PHX-DGC | CV-19-02849-PHX-DGC | Goldman Scarlato & Penny, PC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Shelley A. Docimo and Anthony C. Docimo v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01095-PHX-DGC | CV-16-01095-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Kelsey D. Doddridge v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03131-PHX-DGC | CV-19-03131-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Douglas J. Dohan v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04069-PHX-DGC | CV-19-04069-PHX-DGC | Kelley/Uustal, PLC |
| Harold A. Dohe and Stephanie Dohe v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04192-PHX-DGC | CV-19-04192-PHX-DGC | Fears Nachawati Law Firm |
| Kathleen Dolan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01147-PHX-DGC | CV-19-01147-PHX-DGC | Fenstersheib Law Group, PA |
| Marie Dolan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00059-PHX-DGC | CV-16-00059-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Marie Donna v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03358-PHX-DGC | CV-19-03358-PHX-DGC | Curtis Law Group |
| Jeffrey Donnelly v. Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04847-PHX-DGC | CV-18-04847-PHX-DGC | Kirkendall Dwyer LLP |
| Melinda Donohoe v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00779-PHX-DGC | CV-18-00779-PHX-DGC | Curtis Law Group |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Robert Dostie v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04152-PHX-DGC | CV-18-04152-PHX-DGC | Baron & Budd PC - Dallas, TX |
| Robert W. Dostie v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01406-PHX-DGC | CV-17-01406-PHX-DGC | Nations Law Firm - Houston, TX |
| Jane Doszpoly v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00342-PHX-DGC | CV-19-00342-PHX-DGC | McSweeney Langevin, LLC |
| Jon Patrick Dottle and Victoria Ann Dottle v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04602-PHX-DGC | CV-18-04602-PHX-DGC | Nations Law Firm - Houston, TX |
| Robert Dougal v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00180-PHX-DGC | CV-16-00180-PHX-DGC | Baron & Budd PC - Dallas, TX |
| Alexander Doughty v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03624-PHX-DGC | CV-19-03624-PHX-DGC | Goss Law Firm, PC |
| Dennis Douglas, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02993-PHX-DGC | CV-18-02993-PHX-DGC | Curtis Law Group |
| Tajuanna Douglas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03863-PHX-DGC | CV-16-03863-PHX-DGC | DeGaris & Rogers, LLC |
| Margaret A. Dowling v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02701-PHX-DGC | CV-18-02701-PHX-DGC | Florin Roebig, PA |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Courtney Downing as Personal Representative of the Estate of Daniel Downing v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03697-PHX-DGC | CV-19-03697-PHX-DGC | Goss Law Firm, PC |
| Kathryn M. Downs V. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01730-PHX-DGC | CV-17-01730-PHX-DGC | Martin, Harding & Mazzotti, LLP |
| Montez Dozier v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04366-PHX-DGC | CV-18-04366-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Teresa Drake v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03027-PHX-DGC | CV-17-03027-PHX-DGC | Padberg, Corrigan & Appelbaum |
| Christopher Draper v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04938-PHX-DGC | CV-18-04938-PHX-DGC | McSweeney Langevin, LLC |
| Andrius Drazdys v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00012-PHX-DGC | CV-19-00012-PHX-DGC | McSweeney Langevin, LLC |
| Karen L. Drea v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04084-PHX-DGC | CV-18-04084-PHX-DGC | Fears Nachawati Law Firm |
| Marie Elizabeth Drew and Alfred Leland Drew v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01405-PHX-DGC | CV-17-01405-PHX-DGC | Nations Law Firm - Houston, TX |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Vicky Drolet v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03854-PHX-DGC | CV-19-03854-PHX-DGC | McSweeney Langevin, LLC |
| Richard Drury v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04304-PHX-DGC | CV-19-04304-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| William Duff, as Administrtix of the Estate of Sarah Duff v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-04361-PHX-DGC | CV-16-04361-PHX-DGC | Grossman & Moore, PLLC |
| Dale Duffala v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00020-PHX-DGC | CV-18-00020-PHX-DGC | Curtis Law Group |
| Mary Duffie and James Duffie v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-15-02093-PHX-DGC | CV-15-02093-PHX-DGC | Childers, Schlueter & Smith, LLC |
| Mariette DuFrenne v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01808-PHX-DGC | CV-18-01808-PHX-DGC | Fears Nachawati Law Firm |
| Peggy C. Duhe v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03359-PHX-DGC | CV-16-03359-PHX-DGC | Becnel Law Firm, LLC |
| Joseph Nelson Dulong and Roseanne Dulong v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02318-PHX-DGC | CV-16-02318-PHX-DGC | Nations Law Firm - Houston, TX |
| Richard Dunaway v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03293-PHX-DGC | CV-19-03293-PHX-DGC | Potts Law Firm, LLP - Kansas City, KS |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Wayne Mills, on Behalf of the Heirs of Betty Duncan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01399-PHX-DGC | CV-19-01399-PHX-DGC | McSweeney Langevin, LLC |
| Roxanne Duncan and Yvonne Wijs v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04562-PHX-DGC | CV-18-04562-PHX-DGC | Fears Nachawati Law Firm |
| Catriona Mhairi Duncanson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03082-PHX-DGC | CV-18-03082-PHX-DGC | Baron & Budd PC - Dallas, TX |
| Terrence Dunnaway v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04749-PHX-DGC | CV-18-04749-PHX-DGC | McSweeney Langevin, LLC |
| Lindi Duran and Tommy Duran v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-04634-PHX-DGC | CV-17-04634-PHX-DGC | Paglialunga & Harris, PS |
| Dorothy Durden v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01826-PHX-DGC | CV-18-01826-PHX-DGC | Levin, Papantonio, Thomas, Mitchell, Raffert & Proctor, PA |
| Paulette Durden v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02310-PHX-DGC | CV-19-02310-PHX-DGC | McGlynn, Glisson & Mouton |
| Dona Jane Dyer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02626-PHX-DGC | CV-16-02626-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Angela Novy, Frederick Becker, Larry Collins, Wilson Palmer, Juanita Williams, Sarah Beste, Heather Powers, Laura Crowley, Terry Elwell, Angela Petroutsa, Joseph Grossman, James Maxfield, Abdul-Mutaal Bilal, Lisa Radzik, Allan Kotter, Denise Gill, Faith Hinchman, Michelle Baggett, Angela Gibson, Diane Reynoldson, Angela Gibson, Diane Reynoldson, Joann Cardona, Jason Smith, Tammy Dykema, Tony Walker, Sheila May, Brian Morrison, Melvin Holmes III, Eric Robinson, Christine Baker, Susan Cole, Sandra Graham, Cynthia Houston, Tina Kennedy, Peter McGrath, Sabir Saad, Ronell Smith, Wilfred Vegiard, Jerome Weiss, Alana Adams, Helen Artist-Rogers, William Brown, Sr., Jessica Carroll, Suette Collins, James Nicol, Vanessa Marshall, William Salters, Jerry Simerly and Annie Thomas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02853-PHX-DGC | CV-16-02853-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Daniel S. Eagen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04818-PHX-DGC | CV-18-04818-PHX-DGC | Schneider Hammers LLC |
| Thomas Eaker and Priscilla Eaker v. C. R. Bard, Inc., et al., USDC, District of Arizona, Phoenix Division, CV-15-02573-PHX-DGC | CV-15-02573-PHX-DGC | McSweeney Langevin, LLC |
| Corey Earl v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02745-PHX-DGC | CV-17-02745-PHX-DGC | Murphy Law Firm LLC |
| Kenneth A. Earl v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02911-PHX-DGC | CV-18-02911-PHX-DGC | Fears Nachawati Law Firm |
| Michael Early v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00387-PHX-DGC | CV-18-00387-PHX-DGC | Curtis Law Group |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Hubert Edward Earvin, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01240-PHX-DGC | CV-17-01240-PHX-DGC | Nations Law Firm - Houston, TX |
| Mark Easterle and Vickie Blair v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04256-PHX-DGC | CV-18-04256-PHX-DGC | Fears Nachawati Law Firm |
| Edmund Eastman, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03760-PHX-DGC | CV-16-03760-PHX-DGC | Baron & Budd PC - Dallas, TX |
| Tabitha Irene Eastridge v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03471-PHX-DGC | CV-19-03471-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Rebecca Eaton and Timothy McKelvey v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00487-PHX-DGC | CV-16-00487-PHX-DGC | Nations Law Firm - Houston, TX |
| Veronica Faye Echols v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01650-PHX-DGC | CV-17-01650-PHX-DGC | Nations Law Firm - Houston, TX |
| Robert Eddy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02634-PHX-DGC | CV-18-02634-PHX-DGC | Wendt Law Firm, PC |
| Irene Edlebeck v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02631-PHX-DGC | CV-17-02631-PHX-DGC | McSweeney Langevin, LLC |
| Donald Edwards v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00651-PHX-DGC | CV-18-00651-PHX-DGC | Rosenbaum & Rosenbaum, PC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Cindy McKinzie as Administratix for Florence Edwards, Jeff M Edwards, John Edwards and Sara Townley v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00953-PHX-DGC | CV-16-00953-PHX-DGC | Hausfeld LLP |
| Megeline Edwards v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00278-PHX-DGC | CV-19-00278-PHX-DGC | Sanders Phillips Grossman LLC |
| Myra Edwards and Wesley Edwards v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, CV-15-02090-PHX-DGC | CV-15-02090-PHX-DGC | Baron & Budd PC - Dallas, TX |
| Paige Michelle Edwards and James Andrew Edwards v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01224-PHX-DGC | CV-18-01224-PHX-DGC | Nations Law Firm - Houston, TX |
| Richard S. Edwards v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01955-PHX-DGC | CV-19-01955-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Amy Eggers and Mark Eggers v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04231-PHX-DGC | CV-18-04231-PHX-DGC | Meshbesher & Spence, Ltd |
| Amy L. Eggers and Mark Eggers v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01803-PHX-DGC | CV-18-01803-PHX-DGC | Fears Nachawati Law Firm |
| Williard Ehlers v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03926-PHX-DGC | CV-16-03926-PHX-DGC | Motley Rice LLC - South Carolina |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Rodney Ehli v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03407-PHX-DGC | CV-19-03407-PHX-DGC | McSweeney Langevin, LLC |
| Gail Ekblad and Guy Ekblad v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02738-PHX-DGC | CV-16-02738-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| RaSheedah El-Amin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01358-PHX-DGC | CV-17-01358-PHX-DGC | Baron & Budd PC - Dallas, TX |
| Heather El-Ayouby v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03812-PHX-DGC | CV-19-03812-PHX-DGC | Potts Law Firm, LLP - Kansas City, KS |
| Walter Eldridge v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03957-PHX-DGC | CV-16-03957-PHX-DGC | Shrader & Associates, LLP |
| Loren Eleazer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01411-PHX-DGC | CV-19-01411-PHX-DGC | Johnston Law Group |
| Roberta Eller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02379-PHX-DGC | CV-18-02379-PHX-DGC | Wendt Law Firm, PC |
| John Ellet v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03851-PHX-DGC | CV-19-03851-PHX-DGC | McSweeney Langevin, LLC |
| Kevin Elliot v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00379-PHX-DGC | CV-17-00379-PHX-DGC | Levin, Papantonio, Thomas, Mitchell, Raffert & Proctor, PA |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Donald Larry Elliott v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02623-PHX-DGC | CV-16-02623-PHX-DGC | Meshbesher & Spence, Ltd |
| Jeffrey Ellis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00681-PHX-DGC | CV-19-00681-PHX-DGC | McGlynn, Glisson & Mouton |
| Emily Ellisor v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03258-PHX-DGC | CV-16-03258-PHX-DGC | Murphy Law Firm LLC |
| Larry L. Elsenheimer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02201-PHX-DGC | CV-19-02201-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Jeffrey Warren Emerson and Debra Marie Emerson v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01373-PHX-DGC | CV-16-01373-PHX-DGC | Nations Law Firm - Houston, TX |
| Callie Emmons v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03584-PHX-DGC | CV-19-03584-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| David Lee Emory v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02198-PHX-DGC | CV-17-02198-PHX-DGC | Nations Law Firm - Houston, TX |
| Cynthia Allison Engelhardt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02097-PHX-DGC | CV-18-02097-PHX-DGC | Nations Law Firm - Houston, TX |
| Linda Ann England and Johnny Randall England v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01142-PHX-DGC | CV-18-01142-PHX-DGC | Fears Nachawati Law Firm |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Jose English v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03662-PHX-DGC | CV-19-03662-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Susan Mae Engroff and Joseph J Engroff v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00920-PHX-DGC | CV-16-00920-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Toni Ensey v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-17-04039-PHX-DGC | CV-17-04039-PHX-DGC | Murphy Law Firm LLC |
| Kevin Erickson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00707-PHX-DGC | CV-19-00707-PHX-DGC | Curtis Law Group |
| Sandra Erickson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01003-PHX-DGC | CV-19-01003-PHX-DGC | Fenstersheib Law Group, PA |
| Douglas Odell Erving and Nena Erving v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02763-PHX-DGC | CV-19-02763-PHX-DGC | Fears Nachawati Law Firm |
| Tammie Louise Escue v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03486-PHX-DGC | CV-16-03486-PHX-DGC | Murphy Law Firm LLC |
| Larry Espenshade and Suzanne Espenshade v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01069-PHX-DGC | CV-18-01069-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| James Welmer Esposito v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01141-PHX-DGC | CV-19-01141-PHX-DGC | Nations Law Firm - Houston, TX |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| John W. Etters v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02359-PHX-DGC | CV-17-02359-PHX-DGC | Baird Brown Law Firm |
| Charles Eungard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03580-PHX-DGC | CV-17-03580-PHX-DGC | Rosenbaum & Rosenbaum, PC |
| Carla Roshell Evans v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04825-PHX-DGC | CV-18-04825-PHX-DGC | Nations Law Firm - Houston, TX |
| Cecil Evans v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01174-PHX-DGC | CV-17-01174-PHX-DGC | Gomez Trial Attorneys |
| Clifton Evans v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04083-PHX-DGC | CV-18-04083-PHX-DGC | McSweeney Langevin, LLC |
| Erik Evans v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02591-PHX-DGC | CV-17-02591-PHX-DGC | Wendt Law Firm, PC |
| Gary Evans v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04078-PHX-DGC | CV-19-04078-PHX-DGC | Fears Nachawati Law Firm |
| Gary Lee Evans v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03292-PHX-DGC | CV-18-03292-PHX-DGC | Waters & Kraus, LLP |
| Gary Lee Evans v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04260-PHX-DGC | CV-19-04260-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| William D. Evans, III and April M. Evans v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01816-PHX-DGC | CV-17-01816-PHX-DGC | OConnor, Acciani & Levy LPA |
| John S. Evans v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03132-PHX-DGC | CV-19-03132-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Maggie M. Evans v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04204-PHX-DGC | CV-19-04204-PHX-DGC | Schneider Hammers LLC |
| Nanette Evans and William Evans v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02267-PHX-DGC | CV-18-02267-PHX-DGC | Fears Nachawati Law Firm |
| Nelson Evans v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03126-PHX-DGC | CV-18-03126-PHX-DGC | McGlynn, Glisson & Mouton |
| Rickey Evans v. C. R. Bard, Inc. and bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02308-PHX-DGC | CV-19-02308-PHX-DGC | McSweeney Langevin, LLC |
| Teresa Evans v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02743-PHX-DGC | CV-18-02743-PHX-DGC | McSweeney Langevin, LLC |
| Terry Evans v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02479-PHX-DGC | CV-17-02479-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Thelma Evans v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03943-PHX-DGC | CV-19-03943-PHX-DGC | Wendt Law Firm, PC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Corwyn Fabian v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01029-PHX-DGC | CV-19-01029-PHX-DGC | Murphy Law Firm LLC |
| Athena Fagan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03964-PHX-DGC | CV-16-03964-PHX-DGC | Paglialunga & Harris, PS |
| Charles Fagan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02779-PHX-DGC | CV-17-02779-PHX-DGC | Goss Law Firm, PC |
| Mark Fagotti v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01257-PHX-DGC | CV-18-01257-PHX-DGC | Baird Brown Law Firm |
| Deborah Fahnestock v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02749-PHX-DGC | CV-16-02749-PHX-DGC | Lewis Saul & Associates, PC - Portland, ME |
| Neil R. Faint v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01520-PHX-DGC | CV-18-01520-PHX-DGC | Childers, Schlueter & Smith, LLC |
| Aaron Daniel Fairbanks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03246-PHX-DGC | CV-19-03246-PHX-DGC | Nations Law Firm - Houston, TX |
| Grace M. Fairhurst v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00196-PHX-DGC | CV-19-00196-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Roberta Fairman v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00491-PHX-DGC | CV-16-00491-PHX-DGC | Nations Law Firm - Houston, TX |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Scott Falks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00693-PHX-DGC | CV-19-00693-PHX-DGC | Fenstersheib Law Group, PA |
| James D. Fancher v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04312-PHX-DGC | CV-19-04312-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Edwin Anthony Faries v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01701-PHX-DGC | CV-17-01701-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |
| Sandra J. Farley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00844-PHX-DGC | CV-19-00844-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Ursula Farlow v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03217-PHX-DGC | CV-19-03217-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Tammy Lynn Farmer and Wayne Farmer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01864-PHX-DGC | CV-16-01864-PHX-DGC | Schneider Hammers LLC |
| Tony Farmer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00057-PHX-DGC | CV-17-00057-PHX-DGC | Shrader & Associates, LLP |
| Donna Marie Farrington v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02700-PHX-DGC | CV-16-02700-PHX-DGC | Goss Law Firm, PC |
| Richard Fatony and Patricia Fatony v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04252-PHX-DGC | CV-19-04252-PHX-DGC | Fears Nachawati Law Firm |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Tiffiney Faulkner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02992-PHX-DGC | CV-18-02992-PHX-DGC | Curtis Law Group |
| David Fausett v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01521-PHX-DGC | CV-18-01521-PHX-DGC | Childers, Schlueter & Smith, LLC |
| Carol A. Fausnaugh v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03589-PHX-DGC | CV-19-03589-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Mark H. Felschow and Patty Ann Felschow v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00001-PHX-DGC | CV-17-00001-PHX-DGC | Martin, Harding & Mazzotti, LLP |
| Glenn Felty v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02697-PHX-DGC | CV-18-02697-PHX-DGC | Fears Nachawati Law Firm |
| Shirley Fennell as Executor of the Estate of Gertie Fennell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02843-PHX-DGC | CV-17-02843-PHX-DGC | Stag Liuzza |
| William Fennell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02877-PHX-DGC | CV-18-02877-PHX-DGC | McSweeney Langevin, LLC |
| Luckky Fergison v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00682-PHX-DGC | CV-19-00682-PHX-DGC | McGlynn, Glisson & Mouton |
| James Ferguson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03918-PHX-DGC | CV-16-03918-PHX-DGC | Paglialunga & Harris, PS |

| Case Caption | Civil Action | Plaintiff Counsel |
| --- | --- | --- |
| John Ferguson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02224-PHX-DGC | CV-18-02224-PHX-DGC | Sweeney Merrigan Law, LLP |
| Michael Ferguson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00362-PHX-DGC | CV-19-00362-PHX-DGC | McSweeney Langevin, LLC |
| Novella Ferguson and Nicholas Ferguson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03864-PHX-DGC | CV-16-03864-PHX-DGC | Paglialunga & Harris, PS |
| Todd Ferguson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00266-PHX-DGC | CV-19-00266-PHX-DGC | McSweeney Langevin, LLC |
| Alexander Fernandez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03875-PHX-DGC | CV-19-03875-PHX-DGC | Wendt Law Firm, PC |
| Rachel Ferraris v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00261-PHX-DGC | CV-19-00261-PHX-DGC | Sanders Phillips Grossman LLC |
| Jill Ferroni v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01386-PHX-DGC | CV-17-01386-PHX-DGC | Baron & Budd PC - Dallas, TX |
| Stephen Figard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00312-PHX-DGC | CV-19-00312-PHX-DGC | McSweeney Langevin, LLC |
| John Lester Filson v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02043-PHX-DGC | CV-18-02043-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Charles Finch v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01533-PHX-DGC | CV-19-01533-PHX-DGC | Napoli Shkolnik, PLLC - Melville |
| Sheila Finch v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04731-PHX-DGC | CV-18-04731-PHX-DGC | McSweeney Langevin, LLC |
| Donald Fine and Michelle Fine v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03395-PHX-DGC | CV-18-03395-PHX-DGC | Padberg, Corrigan & Appelbaum |
| Nanette Fink v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01000-PHX-DGC | CV-19-01000-PHX-DGC | Fenstersheib Law Group, PA |
| Bunnie Benita Finley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-04051-PHX-DGC | CV-17-04051-PHX-DGC | Blasingame, Burch, Garrard & Ashley, PC |
| Calvin Finnels v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01382-PHX-DGC | CV-17-01382-PHX-DGC | Baron & Budd PC - Dallas, TX |
| Frederick Fiore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03895-PHX-DGC | CV-19-03895-PHX-DGC | McSweeney Langevin, LLC |
| David Allen Fiset (a/k/a David A. Furman) v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00198-PHX-DGC | CV-19-00198-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Adam Fisher and Tracey Fisher v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02805-PHX-DGC | CV-17-02805-PHX-DGC | OConnor, Acciani & Levy LPA |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Douglas Fisher, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01732-PHX-DGC | CV-17-01732-PHX-DGC | Shrader & Associates, LLP |
| Mary Fisher v. Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02453-PHX-DGC | CV-18-02453-PHX-DGC | Kirkendall Dwyer LLP |
| Phyllis J. Fisher v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03133-PHX-DGC | CV-19-03133-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| John Fitch v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00124-PHX-DGC | CV-18-00124-PHX-DGC | Curtis Law Group |
| Lisa Fitch and Bobby Fitch v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00882-PHX-DGC | CV-16-00882-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Loretta Fitzgerald v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02952-PHX-DGC | CV-19-02952-PHX-DGC | McSweeney Langevin, LLC |
| Michael Fitzpatrick v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01189-PHX-DGC | CV-16-01189-PHX-DGC | Gomez Trial Attorneys |
| William Fitzpatrick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03568-PHX-DGC | CV-17-03568-PHX-DGC | Curtis Law Group |
| Eddie Fleming v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01541-PHX-DGC | CV-19-01541-PHX-DGC | Napoli Shkolnik, PLLC - Melville |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Gina Fleming v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03701-PHX-DGC | CV-19-03701-PHX-DGC | Goss Law Firm, PC |
| Dalton Fleming, as Administrator of the Estate of Louise Fleming v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03838-PHX-DGC | CV-19-03838-PHX-DGC | Goss Law Firm, PC |
| Carla Fletcher v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00541-PHX-DGC | CV-16-00541-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Steven D. Fletcher and Ebony Fletcher v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03716-PHX-DGC | CV-19-03716-PHX-DGC | Fears Nachawati Law Firm |
| Cheryl Flint v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03215-PHX-DGC | CV-16-03215-PHX-DGC | Murphy Law Firm LLC |
| James Flint v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03929-PHX-DGC | CV-19-03929-PHX-DGC | Goldman Scarlato & Penny, PC |
| Freddie Flippin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01387-PHX-DGC | CV-17-01387-PHX-DGC | Baron & Budd PC - Dallas, TX |
| Matthew Flood v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02300-PHX-DGC | CV-16-02300-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Joel Flores and Velma Denise Flores v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04217-PHX-DGC | CV-19-04217-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Brenda Florez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03155-PHX-DGC | CV-19-03155-PHX-DGC | Fears Nachawati Law Firm |
| Aleta Floyd v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-17-04600-PHX-DGC | CV-17-04600-PHX-DGC | Murphy Law Firm LLC |
| Anthony Floyd and Anita Floyd v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02079-PHX-DGC | CV-17-02079-PHX-DGC | Wilshire Law Firm |
| Marilyn Flymn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03197-PHX-DGC | CV-19-03197-PHX-DGC | Fears Nachawati Law Firm |
| Amanda Rene Flynn and James Brandon Flynn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01407-PHX-DGC | CV-17-01407-PHX-DGC | Nations Law Firm - Houston, TX |
| Dale Flynn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00200-PHX-DGC | CV-19-00200-PHX-DGC | Sanders Phillips Grossman LLC |
| Darrell Eugene Fogarty v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04094-PHX-DGC | CV-18-04094-PHX-DGC | Fears Nachawati Law Firm |
| Jerome E. Fogg, Jr. v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03620-PHX-DGC | CV-16-03620-PHX-DGC | Murphy Law Firm LLC |
| Darrell Wayne Foley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00619-PHX-DGC | CV-18-00619-PHX-DGC | Nations Law Firm - Houston, TX |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Bruce O. Foots v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03222-PHX-DGC | CV-18-03222-PHX-DGC | Fears Nachawati Law Firm |
| Daniel Forbus v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03636-PHX-DGC | CV-19-03636-PHX-DGC | Goss Law Firm, PC |
| Evelyn Ford v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04284-PHX-DGC | CV-19-04284-PHX-DGC | Fears Nachawati Law Firm |
| Francis Ford v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04734-PHX-DGC | CV-18-04734-PHX-DGC | McSweeney Langevin, LLC |
| Margarita Ford v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00690-PHX-DGC | CV-19-00690-PHX-DGC | Fenstersheib Law Group, PA |
| William Ford v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04792-PHX-DGC | CV-18-04792-PHX-DGC | McSweeney Langevin, LLC |
| Mark Fowler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03915-PHX-DGC | CV-19-03915-PHX-DGC | Fenstersheib Law Group, PA |
| Kathleen Fox v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-04217-PHX-DGC | CV-16-04217-PHX-DGC | Sanders Phillips Grossman LLC |
| Lorraine Fox v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04134-PHX-DGC | CV-18-04134-PHX-DGC | Childers, Schlueter & Smith, LLC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Samuel E. Fox v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02120-PHX-DGC | CV-19-02120-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Justina Francis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00531-PHX-DGC | CV-18-00531-PHX-DGC | Cory Watson Attorneys |
| Annmarie Frank v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02605-PHX-DGC | CV-18-02605-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |
| Reginald Franklin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00195-PHX-DGC | CV-18-00195-PHX-DGC | Shrader & Associates, LLP |
| Nadine S. Franks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03592-PHX-DGC | CV-19-03592-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Hugh Fraser and Eleanor Fraser v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01670-PHX-DGC | CV-19-01670-PHX-DGC | Cowper Law LLP - Los Angeles |
| Data L. Frausto and Johnnie Frausto v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03165-PHX-DGC | CV-19-03165-PHX-DGC | Fears Nachawati Law Firm |
| Margaret C. Frecka v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02305-PHX-DGC | CV-18-02305-PHX-DGC | Fears Nachawati Law Firm |
| Randy J. Frederick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04637-PHX-DGC | CV-18-04637-PHX-DGC | Guajardo & Marks, LLP |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Jacqueline Freedman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01404-PHX-DGC | CV-19-01404-PHX-DGC | Johnston Law Group |
| Judy Louise Freeland, as Personal Representative of the Estate of Clara Louise Freeland v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04601-PHX-DGC | CV-18-04601-PHX-DGC | Nations Law Firm - Houston, TX |
| Angelee Freeman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00591-PHX-DGC | CV-17-00591-PHX-DGC | Stark & Stark, P.C. - Lawrenceville, NJ |
| Nicko Freeman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03102-PHX-DGC | CV-18-03102-PHX-DGC | Baron & Budd PC - Dallas, TX |
| Malcolm Freeney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-04595-PHX-DGC | CV-17-04595-PHX-DGC | Law Offices of Jeffrey S Glassman |
| Betty L. French v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01267-PHX-DGC | CV-17-01267-PHX-DGC | Shrader & Associates, LLP |
| Jon Clifton Frey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03593-PHX-DGC | CV-19-03593-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Richard Fredrick Frey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02232-PHX-DGC | CV-18-02232-PHX-DGC | Fears Nachawati Law Firm |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Thomas Friedhoff v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01004-PHX-DGC | CV-19-01004-PHX-DGC | Fenstersheib Law Group, PA |
| Luis Frieri and Daisy Frieri v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02700-PHX-DGC | CV-19-02700-PHX-DGC | Fears Nachawati Law Firm |
| Glenn Fries v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00080-PHX-DGC | CV-19-00080-PHX-DGC | McSweeney Langevin, LLC |
| Leedea Frink and James Frink v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01849-PHX-DGC | CV-17-01849-PHX-DGC | Schneider Hammers LLC |
| Dodi Froehlich v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00338-PHX-DGC | CV-16-00338-PHX-DGC | Brenes Law Group PC |
| Barbara Frye and Eddie Frye v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01340-PHX-DGC | CV-17-01340-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| DeirDrea Fuentes-Parrish v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-04072-PHX-DGC | CV-17-04072-PHX-DGC | Curtis Law Group |
| Billie Carol Taylor Fugitt v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03271-PHX-DGC | CV-16-03271-PHX-DGC | Murphy Law Firm LLC |
| Christopher M. Fuller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00199-PHX-DGC | CV-19-00199-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Deon Fuller and Chrisie Fuller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02029-PHX-DGC | CV-17-02029-PHX-DGC | Levin, Papantonio, Thomas, Mitchell, Raffert & Proctor, PA |
| Frank Fuller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00106-PHX-DGC | CV-19-00106-PHX-DGC | McSweeney Langevin, LLC |
| James Fuller and Barbara Fuller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-04289-PHX-DGC | CV-17-04289-PHX-DGC | DeGaris & Rogers, LLC |
| Jennifer Fulton-Wolcott v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00905-PHX-DGC | CV-16-00905-PHX-DGC | Schneider Hammers LLC |
| Barbara Funderburk v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01820-PHX-DGC | CV-18-01820-PHX-DGC | Curtis Law Group |
| Dennis Furr v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03386-PHX-DGC | CV-16-03386-PHX-DGC | Fears Nachawati Law Firm |
| Mark Gain v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04769-PHX-DGC | CV-18-04769-PHX-DGC | McSweeney Langevin, LLC |
| Leddie Gaines v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01061-PHX-DGC | CV-19-01061-PHX-DGC | Fenstersheib Law Group, PA |
| Marsha Gainey and Keith N. Gainey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01907-PHX-DGC | CV-19-01907-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Crystal Gaitan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02544-PHX-DGC | CV-17-02544-PHX-DGC | Brenes Law Group PC |
| Scott Michael Galbraith, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01287-PHX-DGC | CV-17-01287-PHX-DGC | Nations Law Firm - Houston, TX |
| Harry Gallagher v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02899-PHX-DGC | CV-17-02899-PHX-DGC | Potts Law Firm, LLP - Kansas City, KS |
| Cheryl Ann Gallant v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01375-PHX-DGC | CV-16-01375-PHX-DGC | Nations Law Firm - Houston, TX |
| John Gallemore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04245-PHX-DGC | CV-19-04245-PHX-DGC | Murphy Law Firm LLC |
| Tammy Lynn Gammon v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00267-PHX-DGC | CV-17-00267-PHX-DGC | Murphy Law Firm LLC |
| Sandra G. Gandel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03076-PHX-DGC | CV-16-03076-PHX-DGC | RisCassi & Davis, PC |
| Jessica M. Garbarino v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02638-PHX-DGC | CV-19-02638-PHX-DGC | Fears Nachawati Law Firm |
| Laverne Garber v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03295-PHX-DGC | CV-19-03295-PHX-DGC | Potts Law Firm, LLP - Kansas City, KS |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Laverne Garber v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03913-PHX-DGC | CV-19-03913-PHX-DGC | Fenstersheib Law Group, PA |
| Maria M. Garcia and Angel Garcia v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01806-PHX-DGC | CV-18-01806-PHX-DGC | Fears Nachawati Law Firm |
| Michael Garcia v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03774-PHX-DGC | CV-19-03774-PHX-DGC | Fears Nachawati Law Firm |
| Nicholas Garcia v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03938-PHX-DGC | CV-19-03938-PHX-DGC | Fenstersheib Law Group, PA |
| Rosemaria Garcia v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03138-PHX-DGC | CV-18-03138-PHX-DGC | Potts Law Firm, LLP - Kansas City, KS |
| Ann Marie Gardner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03090-PHX-DGC | CV-19-03090-PHX-DGC | McSweeney Langevin, LLC |
| Joedy Gardner and Tammy Gardner v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00971-PHX-DGC | CV-16-00971-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Tyler Hands, as Personal Representative of the Estate of Raymond Gardner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00045-PHX-DGC | CV-19-00045-PHX-DGC | Baron & Budd PC - Dallas, TX |
| Patricia Gardocki v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03665-PHX-DGC | CV-16-03665-PHX-DGC | Murphy Law Firm LLC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Carrie Garner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03085-PHX-DGC | CV-18-03085-PHX-DGC | Baron & Budd PC - Dallas, TX |
| Diane Garner and Edward Garner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04333-PHX-DGC | CV-18-04333-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| George W. Garner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03218-PHX-DGC | CV-19-03218-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Nicolas R. Garon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01238-PHX-DGC | CV-19-01238-PHX-DGC | Napoli Shkolnik & Associates, PLLC - NY |
| Randy Garrett and Deanna Garrett v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02122-PHX-DGC | CV-16-02122-PHX-DGC | Fears Nachawati Law Firm |
| David Garrison v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01694-PHX-DGC | CV-19-01694-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Taneka Garth v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03639-PHX-DGC | CV-19-03639-PHX-DGC | Goss Law Firm, PC |
| Olga LQ Garza v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02639-PHX-DGC | CV-19-02639-PHX-DGC | Fears Nachawati Law Firm |
| Kimberly Gaskin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03270-PHX-DGC | CV-16-03270-PHX-DGC | Childers, Schlueter & Smith, LLC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Sharon Gasparian v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01458-PHX-DGC | CV-17-01458-PHX-DGC | Levin, Papantonio, Thomas, Mitchell, Raffert & Proctor, PA |
| Jeremy Gates v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01498-PHX-DGC | CV-19-01498-PHX-DGC | Napoli Shkolnik, PLLC - Melville |
| James Gauntt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04155-PHX-DGC | CV-18-04155-PHX-DGC | Baron & Budd PC - Dallas, TX |
| James Leroy Gause v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02839-PHX-DGC | CV-16-02839-PHX-DGC | Nations Law Firm - Houston, TX |
| Gina Geary v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01503-PHX-DGC | CV-19-01503-PHX-DGC | Johnston Law Group |
| Patricia J. Geberth and Roy J. Geberth v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03333-PHX-DGC | CV-16-03333-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Margaret Geiger v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00997-PHX-DGC | CV-19-00997-PHX-DGC | Fenstersheib Law Group, PA |
| Heidi Gennrich v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00750-PHX-DGC | CV-17-00750-PHX-DGC | Rosenbaum & Rosenbaum, PC |
| William Geoghegan and Robin Geoghegan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00797-PHX-DGC | CV-16-00797-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Christopher Weldon George and Rachel George v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02257-PHX-DGC | CV-16-02257-PHX-DGC | Childers, Schlueter & Smith, LLC |
| James George v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00708-PHX-DGC | CV-19-00708-PHX-DGC | Kirkendall Dwyer LLP |
| Vivian Esther George v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02306-PHX-DGC | CV-18-02306-PHX-DGC | Fears Nachawati Law Firm |
| Lonnie M. Geppert and Michelle Geppert v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03312-PHX-DGC | CV-19-03312-PHX-DGC | Fears Nachawati Law Firm |
| Kathleen Gerard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00711-PHX-DGC | CV-19-00711-PHX-DGC | McGlynn, Glisson & Mouton |
| Stephen Gerhart v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03578-PHX-DGC | CV-19-03578-PHX-DGC | Curtis Law Group |
| Chad Gerkin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02643-PHX-DGC | CV-17-02643-PHX-DGC | McSweeney Langevin, LLC |
| Kim Gharrett v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03170-PHX-DGC | CV-19-03170-PHX-DGC | Fears Nachawati Law Firm |
| Angela Gibson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-04009-PHX-DGC | CV-16-04009-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Carolyn Gibson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00917-PHX-DGC | CV-17-00917-PHX-DGC | Wendt Law Firm, PC |
| Dianne Gibson and Charles Gibson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02833-PHX-DGC | CV-16-02833-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Judy Gibson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00181-PHX-DGC | CV-16-00181-PHX-DGC | Baron & Budd PC - Dallas, TX |
| Kimberly Gibson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00712-PHX-DGC | CV-19-00712-PHX-DGC | McGlynn, Glisson & Mouton |
| Cynthia Gibson-Mason v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01353-PHX-DGC | CV-16-01353-PHX-DGC | Brenes Law Group PC |
| Donna Gillaspie v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01415-PHX-DGC | CV-18-01415-PHX-DGC | Wilshire Law Firm |
| Evelyn Irene Gillespie v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01646-PHX-DGC | CV-17-01646-PHX-DGC | Nations Law Firm - Houston, TX |
| Jennifer Gillespie and Leeland Thompson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01517-PHX-DGC | CV-16-01517-PHX-DGC | McSweeney Langevin, LLC |
| Michael Gilliam v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00763-PHX-DGC | CV-18-00763-PHX-DGC | McGlynn, Glisson & Mouton |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Patricia R. Gilliam v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02246-PHX-DGC | CV-19-02246-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Frank Gillum v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02714-PHX-DGC | CV-18-02714-PHX-DGC | McSweeney Langevin, LLC |
| Keisha Gilmore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03456-PHX-DGC | CV-16-03456-PHX-DGC | Levin, Papantonio, Thomas, Mitchell, Raffert & Proctor, PA |
| Teresa Gilmore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03909-PHX-DGC | CV-18-03909-PHX-DGC | Fears Nachawati Law Firm |
| Angel Gines v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03747-PHX-DGC | CV-19-03747-PHX-DGC | Fears Nachawati Law Firm |
| Jim Gingras v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02387-PHX-DGC | CV-18-02387-PHX-DGC | Wendt Law Firm, PC |
| Michael Giordano v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01995-PHX-DGC | CV-19-01995-PHX-DGC | McSweeney Langevin, LLC |
| Derrick Gipson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01851-PHX-DGC | CV-17-01851-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Michael Gipson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01021-PHX-DGC | CV-17-01021-PHX-DGC | Seeger Weiss LLP - Newark, NJ |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Lynn Gissen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04793-PHX-DGC | CV-18-04793-PHX-DGC | McSweeney Langevin, LLC |
| Corrie Gita v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02556-PHX-DGC | CV-17-02556-PHX-DGC | Wendt Law Firm, PC |
| Eric Giwerowski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00252-PHX-DGC | CV-19-00252-PHX-DGC | Fears Nachawati Law Firm |
| Gary Glazebrook v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00530-PHX-DGC | CV-17-00530-PHX-DGC | Rosenbaum & Rosenbaum, PC |
| Shana Glenney v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00560-PHX-DGC | CV-17-00560-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Rose Naomi Glines and Danny L. Glines v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division,CV-19-04153-PHX-DGC | CV-19-04153-PHX-DGC | Fears Nachawati Law Firm |
| Christine Gober v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02900-PHX-DGC | CV-17-02900-PHX-DGC | Wendt Law Firm, PC |
| James Godfrey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03351-PHX-DGC | CV-19-03351-PHX-DGC | Curtis Law Group |
| Lori Godfrey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02822-PHX-DGC | CV-16-02822-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Katie Goforth, through her attorneys-in-fact Sherri Goforth and William S. Goforth v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02680-PHX-DGC | CV-16-02680-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |
| Joel Goldmacher v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03472-PHX-DGC | CV-19-03472-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Alice Gomes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00054-PHX-DGC | CV-19-00054-PHX-DGC | McSweeney Langevin, LLC |
| John D. Gonzales and Diana Gonzales v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-04632-PHX-DGC | CV-17-04632-PHX-DGC | DeGaris & Rogers, LLC |
| Alice F. Gonzalez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03372-PHX-DGC | CV-19-03372-PHX-DGC | Levin, Papantonio, Thomas, Mitchell, Raffert & Proctor, PA |
| Juan Francisco Gonzalez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03223-PHX-DGC | CV-19-03223-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| David Goodall, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03712-PHX-DGC | CV-19-03712-PHX-DGC | McSweeney Langevin, LLC |
| Laura Goode v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02491-PHX-DGC | CV-19-02491-PHX-DGC | Florin Roebig, PA |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Emanuel Goodlow v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03209-PHX-DGC | CV-16-03209-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Brian Goodman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02289-PHX-DGC | CV-19-02289-PHX-DGC | Fears Nachawati Law Firm |
| Korondia Goodman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04771-PHX-DGC | CV-18-04771-PHX-DGC | McSweeney Langevin, LLC |
| Lisa Goodman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03764-PHX-DGC | CV-19-03764-PHX-DGC | Fears Nachawati Law Firm |
| Douglas Goodwin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00108-PHX-DGC | CV-19-00108-PHX-DGC | McSweeney Langevin, LLC |
| Michael Goolsby v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03637-PHX-DGC | CV-19-03637-PHX-DGC | Potts Law Firm, LLP - Kansas City, KS |
| Carter Wayne Gordon and Laurie Elizabeth Gordon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01381-PHX-DGC | CV-17-01381-PHX-DGC | Nations Law Firm - Houston, TX |
| Karen Leah Gordon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01486-PHX-DGC | CV-19-01486-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Lester Gordon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03168-PHX-DGC | CV-18-03168-PHX-DGC | Curtis Law Group |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Debra A. Gorski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03238-PHX-DGC | CV-18-03238-PHX-DGC | McGlynn, Glisson & Mouton |
| Albert R. Gosenheimer and Judith Ann Gosenheimer v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-16-04489-PHX-DGC | CV-16-04489-PHX-DGC | Phelan Petty, PLC |
| William Gosnell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01657-PHX-DGC | CV-19-01657-PHX-DGC | Cowper Law LLP - Los Angeles |
| Kenneth F. Gowash and Tammy L. Gowash v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04518-PHX-DGC | CV-18-04518-PHX-DGC | Fears Nachawati Law Firm |
| Penny Graboyes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04079-PHX-DGC | CV-18-04079-PHX-DGC | Padberg, Corrigan & Appelbaum |
| Bennie Grafton and Aishia Grafton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02808-PHX-DGC | CV-19-02808-PHX-DGC | Fears Nachawati Law Firm |
| Keith Grah v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03955-PHX-DGC | CV-19-03955-PHX-DGC | Goldman Scarlato & Penny, PC |
| Barbara Ann Graham and James William Graham, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-04234-PHX-DGC | CV-17-04234-PHX-DGC | Nations Law Firm - Houston, TX |
| James Graham v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03103-PHX-DGC | CV-18-03103-PHX-DGC | Baron & Budd PC - Dallas, TX |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Nellie Graham v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Divison, CV-18-00650-PHX-DGC | CV-18-00650-PHX-DGC | Wendt Law Firm, PC |
| Joseph Edward Grandinetti and Roberta Kay Grandinetti v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03058-PHX-DGC | CV-17-03058-PHX-DGC | Nations Law Firm - Houston, TX |
| Christopher Grasso v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03411-PHX-DGC | CV-18-03411-PHX-DGC | RisCassi & Davis, PC |
| Elizabeth Ann Grave v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01017-PHX-DGC | CV-16-01017-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |
| Mary Graves and Tim Graves v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-16-04332-PHX-DGC | CV-16-04332-PHX-DGC | Larry Helvey Law Firm |
| Amy Gray and David Gray v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02701-PHX-DGC | CV-19-02701-PHX-DGC | Fears Nachawati Law Firm |
| Brenda Gray v. Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04753-PHX-DGC | CV-18-04753-PHX-DGC | Kirkendall Dwyer LLP |
| Nakia Lemon, as Next-of-Kin and Personal Representative of the Estate of Dorothy Gray v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04238-PHX-DGC | CV-19-04238-PHX-DGC | Fears Nachawati Law Firm |
| Eboni Gray v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04041-PHX-DGC | CV-19-04041-PHX-DGC | Fears Nachawati Law Firm |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Edna M. Gray v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03121-PHX-DGC | CV-16-03121-PHX-DGC | Murphy Law Firm LLC |
| Tara Michele Greaver v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04281-PHX-DGC | CV-18-04281-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Clefton Shennell Green v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02148-PHX-DGC | CV-17-02148-PHX-DGC | Nations Law Firm - Houston, TX |
| Debra Green v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-15-01723-PHX-DGC | CV-15-01723-PHX-DGC | Lopez McHugh LLP - Moorestown, NJ |
| Jimmy Green v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02986-PHX-DGC | CV-17-02986-PHX-DGC | Curtis Law Group |
| Marion A. Green v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01780-PHX-DGC | CV-17-01780-PHX-DGC | Levin, Papantonio, Thomas, Mitchell, Raffert & Proctor, PA |
| Michael Lyndell Green v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02231-PHX-DGC | CV-18-02231-PHX-DGC | Fears Nachawati Law Firm |
| Roger D. Green v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02334-PHX-DGC | CV-19-02334-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Rufus Maurice Green v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00417-PHX-DGC | CV-18-00417-PHX-DGC | Blasingame, Burch, Garrard & Ashley, PC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Sheila Green v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00713-PHX-DGC | CV-19-00713-PHX-DGC | McGlynn, Glisson & Mouton |
| Eli Greenbaum v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00592-PHX-DGC | CV-17-00592-PHX-DGC | Daniels & Tredennick, LLP |
| David Greene v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03581-PHX-DGC | CV-19-03581-PHX-DGC | Curtis Law Group |
| Taylor R. Greene v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00260-PHX-DGC | CV-18-00260-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Kevin Greenleaf v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02002-PHX-DGC | CV-18-02002-PHX-DGC | Curtis Law Group |
| Charles David Greenwood v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00298-PHX-DGC | CV-19-00298-PHX-DGC | Potts Law Firm, LLP - Kansas City, KS |
| Arnold Greggs v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00242-PHX-DGC | CV-19-00242-PHX-DGC | Fears Nachawati Law Firm |
| Vernon A. Gresham v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03219-PHX-DGC | CV-17-03219-PHX-DGC | Baird Brown Law Firm |
| Rebecca Gretz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02188-PHX-DGC | CV-19-02188-PHX-DGC | Fears Nachawati Law Firm |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Ross A. Grey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-04030-PHX-DGC | CV-17-04030-PHX-DGC | Napoli Shkolnik & Associates, PLLC - NY |
| Julie Ann Griego v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03378-PHX-DGC | CV-19-03378-PHX-DGC | Saunders & Walker, PA |
| Richard Griffieth v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03936-PHX-DGC | CV-16-03936-PHX-DGC | Murphy Law Firm LLC |
| Lamond Griffith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00720-PHX-DGC | CV-19-00720-PHX-DGC | McGlynn, Glisson & Mouton |
| Jeanne Griggs v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03200-PHX-DGC | CV-19-03200-PHX-DGC | Goldman Scarlato & Penny, PC |
| Ervin J. Grigsby v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04170-PHX-DGC | CV-18-04170-PHX-DGC | Saunders & Walker, PA |
| Randolph Allen Grimes and Melinda Jean Grimes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03961-PHX-DGC | CV-17-03961-PHX-DGC | Nations Law Firm - Houston, TX |
| Ryan Grimes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-04621-PHX-DGC | CV-17-04621-PHX-DGC | McGlynn, Glisson & Mouton |
| Terri L. Grimes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03381-PHX-DGC | CV-16-03381-PHX-DGC | Nations Law Firm - Houston, TX |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Walter Grimmett v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00691-PHX-DGC | CV-19-00691-PHX-DGC | Fenstersheib Law Group, PA |
| Thomas Groen and Aimee Groen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03723-PHX-DGC | CV-16-03723-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Levanda Denise Grogan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03916-PHX-DGC | CV-17-03916-PHX-DGC | Nations Law Firm - Houston, TX |
| Jacky Gross v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04813-PHX-DGC | CV-18-04813-PHX-DGC | McSweeney Langevin, LLC |
| Justin Groves v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-04789-PHX-DGC | CV-17-04789-PHX-DGC | Johnson Becker, PLLC |
| John Grzeca v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02983-PHX-DGC | CV-17-02983-PHX-DGC | Curtis Law Group |
| April Guinn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02714-PHX-DGC | CV-16-02714-PHX-DGC | DeGaris & Rogers, LLC |
| Arthandra Guinn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00620-PHX-DGC | CV-17-00620-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Catherine Guinn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02889-PHX-DGC | CV-18-02889-PHX-DGC | McSweeney Langevin, LLC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Connie Gunnels v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00361-PHX-DGC | CV-19-00361-PHX-DGC | McGlynn, Glisson & Mouton |
| Barbara Gunter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03798-PHX-DGC | CV-17-03798-PHX-DGC | Baird Brown Law Firm |
| Virginia Gunter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02754-PHX-DGC | CV-18-02754-PHX-DGC | Florin Roebig, PA |
| Daniel Gutierrez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-04726-PHX-DGC | CV-17-04726-PHX-DGC | Shrader & Associates, LLP |
| Anthony Guy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03590-PHX-DGC | CV-19-03590-PHX-DGC | Curtis Law Group |
| Bobby Guyton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03822-PHX-DGC | CV-17-03822-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |
| Byron Scott Haas v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03728-PHX-DGC | CV-16-03728-PHX-DGC | Murphy Law Firm LLC |
| Ruth Haberstich and James P. Haberstich v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03882-PHX-DGC | CV-16-03882-PHX-DGC | Paglialunga & Harris, PS |
| Louis Harold Hadley, Jr. and Lorena Martin Hadley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-04617-PHX-DGC | CV-17-04617-PHX-DGC | Nations Law Firm - Houston, TX |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Brenda Haffa v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04868-PHX-DGC | CV-18-04868-PHX-DGC | McGlynn, Glisson & Mouton |
| Elsie Marie Haffner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02325-PHX-DGC | CV-19-02325-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Monica M. Hagans v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03134-PHX-DGC | CV-19-03134-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| John Hager v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00930-PHX-DGC | CV-19-00930-PHX-DGC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| John Hager, Jr. v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00740-PHX-DGC | CV-19-00740-PHX-DGC | McSweeney Langevin, LLC |
| Hiram Hagins and Melanie Swanson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03342-PHX-DGC | CV-18-03342-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Margaret Elizabeth Hagood v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03798-PHX-DGC | CV-16-03798-PHX-DGC | Nations Law Firm - Houston, TX |
| Joel Hale, on Behalf of the Heirs of Joel Hale v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02953-PHX-DGC | CV-19-02953-PHX-DGC | McSweeney Langevin, LLC |
| John Nathan Hale v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01648-PHX-DGC | CV-17-01648-PHX-DGC | Nations Law Firm - Houston, TX |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Doris Taylor Hall v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02628-PHX-DGC | CV-19-02628-PHX-DGC | Fears Nachawati Law Firm |
| Eddie Hall v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00489-PHX-DGC | CV-17-00489-PHX-DGC | Murphy Law Firm LLC |
| Gailyn Hall v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04816-PHX-DGC | CV-18-04816-PHX-DGC | McSweeney Langevin, LLC |
| Joyce Hall v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00851-PHX-DGC | CV-16-00851-PHX-DGC | Baron & Budd PC - Dallas, TX |
| Justin Hall v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01372-PHX-DGC | CV-17-01372-PHX-DGC | Sanders Phillips Grossman LLC |
| Kelvin Hall v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00883-PHX-DGC | CV-17-00883-PHX-DGC | Rosenbaum & Rosenbaum, PC |
| Marilyn E. Hall v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02890-PHX-DGC | CV-17-02890-PHX-DGC | Wendt Law Firm, PC |
| Matthew Hall v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01363-PHX-DGC | CV-16-01363-PHX-DGC | Baron & Budd PC - Dallas, TX |
| Patricia Kelly Hall and William Kevin Hall v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00901-PHX-DGC | CV-17-00901-PHX-DGC | Nations Law Firm - Houston, TX |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Robert Hall v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01021-PHX-DGC | CV-19-01021-PHX-DGC | McSweeney Langevin, LLC |
| Rodney Hall v. Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00355-PHX-DGC | CV-19-00355-PHX-DGC | Kirkendall Dwyer LLP |
| Brett A. Halstead v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03595-PHX-DGC | CV-19-03595-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Tarek Hamandi and Ana Lizardo v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00661-PHX-DGC | CV-17-00661-PHX-DGC | Law Offices of Sean M Cleary, PA |
| Deborah S. Hamby v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01449-PHX-DGC | CV-19-01449-PHX-DGC | Napoli Shkolnik, PLLC - Melville |
| Juanita Hamilton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04328-PHX-DGC | CV-18-04328-PHX-DGC | McGlynn, Glisson & Mouton |
| Lana R. Hamilton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02324-PHX-DGC | CV-19-02324-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Rick Hamilton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03349-PHX-DGC | CV-19-03349-PHX-DGC | Curtis Law Group |
| Jonathan Hamm v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-04076-PHX-DGC | CV-17-04076-PHX-DGC | Curtis Law Group |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Tony Jerome Hamm v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03782-PHX-DGC | CV-18-03782-PHX-DGC | Wilshire Law Firm |
| Timothy Hammill v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03674-PHX-DGC | CV-19-03674-PHX-DGC | Goss Law Firm, PC |
| Donna Hammond and Dale Richard Hammond v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01703-PHX-DGC | CV-19-01703-PHX-DGC | Schneider Hammers LLC |
| Syreeta Hamp v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03788-PHX-DGC | CV-19-03788-PHX-DGC | Curtis Law Group |
| Richard M. Hand and Barbara Hand v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00401-PHX-DGC | CV-18-00401-PHX-DGC | Fears Nachawati Law Firm |
| Dwayne Handy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-04159-PHX-DGC | CV-16-04159-PHX-DGC | Sanders Phillips Grossman LLC |
| Terry Haney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03032-PHX-DGC | CV-18-03032-PHX-DGC | McSweeney Langevin, LLC |
| Danielle Hanley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03596-PHX-DGC | CV-19-03596-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Tonya Hanley and Samuel Starnes, Jr. v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03191-PHX-DGC | CV-16-03191-PHX-DGC | Murphy Law Firm LLC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Lisa Hanratty and Joseph Hanratty v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00879-PHX-DGC | CV-16-00879-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Jennifer Hans v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-04013-PHX-DGC | CV-17-04013-PHX-DGC | Shrader & Associates, LLP |
| Sandra Hansen v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01401-PHX-DGC | CV-16-01401-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Joanie Hansford, as Administrator of the Estate of Michele Hansford v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01526-PHX-DGC | CV-19-01526-PHX-DGC | Napoli Shkolnik, PLLC - Melville |
| Evelyn Hanson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00945-PHX-DGC | CV-19-00945-PHX-DGC | Fenstersheib Law Group, PA |
| Tonya Harden v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03383-PHX-DGC | CV-19-03383-PHX-DGC | Schneider Hammers LLC |
| Daniel P. Hardin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04282-PHX-DGC | CV-18-04282-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Beverly Hardy and Robert David Hardy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03954-PHX-DGC | CV-19-03954-PHX-DGC | Goldman Scarlato & Penny, PC |
| Betty Jean Hargrove v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03341-PHX-DGC | CV-19-03341-PHX-DGC | Fears Nachawati Law Firm |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Jacqueline Harmon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02756-PHX-DGC | CV-19-02756-PHX-DGC | McSweeney Langevin, LLC |
| Nancy Harmon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00721-PHX-DGC | CV-19-00721-PHX-DGC | McGlynn, Glisson & Mouton |
| Tammy Harmon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02003-PHX-DGC | CV-19-02003-PHX-DGC | McSweeney Langevin, LLC |
| Martha Bess England Harp and Thomas Bess England Harp v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02633-PHX-DGC | CV-17-02633-PHX-DGC | McSweeney Langevin, LLC |
| James Harper v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00221-PHX-DGC | CV-19-00221-PHX-DGC | Fears Nachawati Law Firm |
| Elizabeth Harpster v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01197-PHX-DGC | CV-18-01197-PHX-DGC | Curtis Law Group |
| Youlanda Harrell v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02693-PHX-DGC | CV-16-02693-PHX-DGC | Cowper Law - Austin |
| Jennifer Harrelson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04750-PHX-DGC | CV-18-04750-PHX-DGC | McSweeney Langevin, LLC |
| Francine Harrington v. Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04840-PHX-DGC | CV-18-04840-PHX-DGC | Kirkendall Dwyer LLP |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Dorothy Harris v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03881-PHX-DGC | CV-19-03881-PHX-DGC | Wendt Law Firm, PC |
| Eunice Harris v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03225-PHX-DGC | CV-19-03225-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Kristy A. Harris v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01754-PHX-DGC | CV-19-01754-PHX-DGC | Hollis, Wright, Clay & Vail, PC |
| Kristy Harris v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00123-PHX-DGC | CV-18-00123-PHX-DGC | Curtis Law Group |
| Lisa Harris v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01062-PHX-DGC | CV-19-01062-PHX-DGC | Fenstersheib Law Group, PA |
| Rodrick Harris v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00145-PHX-DGC | CV-18-00145-PHX-DGC | Cory Watson Attorneys |
| Shaquavia Harris v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02559-PHX-DGC | CV-18-02559-PHX-DGC | Wendt Law Firm, PC |
| Williams Barnard Harris v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04526-PHX-DGC | CV-18-04526-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Allen Harrison and Karen Debra Harrison v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-04455-PHX-DGC | CV-17-04455-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Floria J. Harrison v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04283-PHX-DGC | CV-18-04283-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| John Harrison v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00426-PHX-DGC | CV-19-00426-PHX-DGC | Fenstersheib Law Group, PA |
| Martha Stoddard Harrison v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01679-PHX-DGC | CV-17-01679-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |
| Paso Harrison v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01485-PHX-DGC | CV-17-01485-PHX-DGC | Sweeney Merrigan Law, LLP |
| Tata Applewhite, as Power of Attorney of the Estate of Margaret Hart v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03182-PHX-DGC | CV-17-03182-PHX-DGC | Levin, Papantonio, Thomas, Mitchell, Raffert & Proctor, PA |
| Randell Lee Hart v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03597-PHX-DGC | CV-19-03597-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Christopher Hartney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02322-PHX-DGC | CV-19-02322-PHX-DGC | Fears Nachawati Law Firm |
| Tobias Hartry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03962-PHX-DGC | CV-19-03962-PHX-DGC | Fenstersheib Law Group, PA |
| George Hartt v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03789-PHX-DGC | CV-19-03789-PHX-DGC | Curtis Law Group |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Steven Hartwell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02698-PHX-DGC | CV-18-02698-PHX-DGC | Fears Nachawati Law Firm |
| William C. Harvel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02227-PHX-DGC | CV-18-02227-PHX-DGC | Schneider Hammers LLC |
| Amanda Harvey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01402-PHX-DGC | CV-19-01402-PHX-DGC | Johnston Law Group |
| Wanda Harvey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01482-PHX-DGC | CV-19-01482-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Robert Harwell, Executor of the Estate of  Cindy Harwell (Deceased) v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01364-PHX-DGC | CV-16-01364-PHX-DGC | Baron & Budd PC - Dallas, TX |
| Rodney Haskins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02737-PHX-DGC | CV-19-02737-PHX-DGC | McSweeney Langevin, LLC |
| Carolyn S. Hatcher v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03678-PHX-DGC | CV-19-03678-PHX-DGC | Goss Law Firm, PC |
| Latrice Hatten, a/k/a Latrice Gray and Avery Hatten v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00590-PHX-DGC | CV-17-00590-PHX-DGC | Stark & Stark, P.C. - Lawrenceville, NJ |
| Sharon Haug v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04098-PHX-DGC | CV-19-04098-PHX-DGC | Schneider Hammers LLC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Mary Ruth Hausler and Roy Lee Hausler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02206-PHX-DGC | CV-17-02206-PHX-DGC | Nations Law Firm - Houston, TX |
| Corey Lee Hawker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01649-PHX-DGC | CV-17-01649-PHX-DGC | Nations Law Firm - Houston, TX |
| Larry Hawkey, on Behalf of Heirs of Barry Hawkey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01999-PHX-DGC | CV-19-01999-PHX-DGC | McSweeney Langevin, LLC |
| Jeremiah Hawkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01044-PHX-DGC | CV-19-01044-PHX-DGC | Fenstersheib Law Group, PA |
| Martha Hawkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00815-PHX-DGC | CV-19-00815-PHX-DGC | McSweeney Langevin, LLC |
| Lori Haye v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01046-PHX-DGC | CV-19-01046-PHX-DGC | Fenstersheib Law Group, PA |
| Cory Hayes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04119-PHX-DGC | CV-19-04119-PHX-DGC | Schneider Hammers LLC |
| Karen Hayes and Stephen Hayes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02417-PHX-DGC | CV-17-02417-PHX-DGC | Cory Watson Attorneys |
| Ronald Hayes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04142-PHX-DGC | CV-18-04142-PHX-DGC | Fears Nachawati Law Firm |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Stanley E. Hayes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00096-PHX-DGC | CV-19-00096-PHX-DGC | Fears Nachawati Law Firm |
| Susan Hayes v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00182-PHX-DGC | CV-16-00182-PHX-DGC | Baron & Budd PC - Dallas, TX |
| Mary Hayes-Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03633-PHX-DGC | CV-19-03633-PHX-DGC | Potts Law Firm, LLP - Kansas City, KS |
| Mary Louise Hayes-Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02174-PHX-DGC | CV-18-02174-PHX-DGC | Nations Law Firm - Houston, TX |
| Steven L. Haywood v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02566-PHX-DGC | CV-19-02566-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Carol Ruth Head and Rufus F. Head v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02630-PHX-DGC | CV-19-02630-PHX-DGC | Fears Nachawati Law Firm |
| Richard Head and Tangela Head v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00660-PHX-DGC | CV-17-00660-PHX-DGC | Stag Liuzza |
| James Headley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01042-PHX-DGC | CV-19-01042-PHX-DGC | Fenstersheib Law Group, PA |
| Rudy Headley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01497-PHX-DGC | CV-19-01497-PHX-DGC | Napoli Shkolnik, PLLC - Melville |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Robert P. Headrick and Della F. Headrick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-04451-PHX-DGC | CV-16-04451-PHX-DGC | Schneider Hammers LLC |
| Tammy M. Heape v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04288-PHX-DGC | CV-18-04288-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Johnny Heath v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03642-PHX-DGC | CV-19-03642-PHX-DGC | Goss Law Firm, PC |
| Julius Heflin v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-16-04273-PHX-DGC | CV-16-04273-PHX-DGC | Murphy Law Firm LLC |
| Aimee Hegh v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02046-PHX-DGC | CV-17-02046-PHX-DGC | Murphy Law Firm LLC |
| Steven Heidrich and Zoe Heidrich v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02648-PHX-DGC | CV-19-02648-PHX-DGC | Ray Hodge & Associates, LLC |
| Robert Heitzler v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01352-PHX-DGC | CV-16-01352-PHX-DGC | Brenes Law Group PC |
| James Heitzman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02377-PHX-DGC | CV-17-02377-PHX-DGC | Baird Brown Law Firm |
| Michael Helmuth v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04057-PHX-DGC | CV-19-04057-PHX-DGC | Potts Law Firm, LLP - Kansas City, KS |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Steven Ray Hemphill v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01106-PHX-DGC | CV-19-01106-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Wesley Henderson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02117-PHX-DGC | CV-19-02117-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Penni Hendrickson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04073-PHX-DGC | CV-19-04073-PHX-DGC | Kelley/Uustal, PLC |
| Robert Henion v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01222-PHX-DGC | CV-16-01222-PHX-DGC | Baron & Budd PC - Dallas, TX |
| Camela M. Henley v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01310-PHX-DGC | CV-16-01310-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Jacob Henley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03790-PHX-DGC | CV-19-03790-PHX-DGC | Curtis Law Group |
| Jeffery Henry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03262-PHX-DGC | CV-19-03262-PHX-DGC | Fears Nachawati Law Firm |
| Charles Hensel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-04139-PHX-DGC | CV-16-04139-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Beverly Kay Hensley and Steven J. Hensley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03855-PHX-DGC | CV-18-03855-PHX-DGC | Fears Nachawati Law Firm |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Anthony Thomas Henson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00866-PHX-DGC | CV-17-00866-PHX-DGC | Nations Law Firm - Houston, TX |
| Kathleen Henson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02985-PHX-DGC | CV-17-02985-PHX-DGC | Curtis Law Group |
| Antwin Hepburn, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00176-PHX-DGC | CV-19-00176-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Kristy Hepfer and Alan Hepfer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00048-PHX-DGC | CV-18-00048-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Ann M. Hernandez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03387-PHX-DGC | CV-17-03387-PHX-DGC | Baird Brown Law Firm |
| Beatrice Hernandez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01211-PHX-DGC | CV-19-01211-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Jimmy Hernandez and Maria Hernandez v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03752-PHX-DGC | CV-19-03752-PHX-DGC | Fears Nachawati Law Firm |
| Perla Hernandez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02801-PHX-DGC | CV-18-02801-PHX-DGC | Dr Shezad Malik Law Office PC |
| Timothy Hernandez v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03666-PHX-DGC | CV-16-03666-PHX-DGC | Paglialunga & Harris, PS |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Bonnie Herring v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02410-PHX-DGC | CV-17-02410-PHX-DGC | Curtis Law Group |
| Gregory Herron v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04289-PHX-DGC | CV-18-04289-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Donna Hess v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02603-PHX-DGC | CV-17-02603-PHX-DGC | Curtis Law Group |
| Terry L. Hewitt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02118-PHX-DGC | CV-19-02118-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Richard Heyes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02952-PHX-DGC | CV-17-02952-PHX-DGC | Baird Brown Law Firm |
| Brian Hickey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04313-PHX-DGC | CV-19-04313-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Robin Hickmond v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01222-PHX-DGC | CV-17-01222-PHX-DGC | Miller Firm LLC |
| Christy Hicks and Ryan Hicks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02661-PHX-DGC | CV-17-02661-PHX-DGC | McSweeney Langevin, LLC |
| Joshua Hicks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03309-PHX-DGC | CV-16-03309-PHX-DGC | Fitzgerald Law Group |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Martina Watson Hicks v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03291-PHX-DGC | CV-16-03291-PHX-DGC | Murphy Law Firm LLC |
| Larry Higgins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-04659-PHX-DGC | CV-17-04659-PHX-DGC | Rosenbaum & Rosenbaum, PC |
| Sharon High v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01790-PHX-DGC | CV-19-01790-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Suellen Highers v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03283-PHX-DGC | CV-17-03283-PHX-DGC | Baird Brown Law Firm |
| Howard Highfill and Jeanette Highfill v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01897-PHX-DGC | CV-17-01897-PHX-DGC | Cory Watson Attorneys |
| Robert Highsmith and Karen Highsmith v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03582-PHX-DGC | CV-16-03582-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Tionna Highsmith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02922-PHX-DGC | CV-17-02922-PHX-DGC | Sweeney Merrigan Law, LLP |
| Amanda Hight v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01117-PHX-DGC | CV-19-01117-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| William P. Hilbert and Judy F. Hilbert v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02396-PHX-DGC | CV-19-02396-PHX-DGC | Motley Rice LLC - South Carolina |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Connie Hildebrandt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03560-PHX-DGC | CV-19-03560-PHX-DGC | Schneider Hammers LLC |
| Abbie Hill and Stephen Nickerson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01970-PHX-DGC | CV-16-01970-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Sharon Hill v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01133-PHX-DGC | CV-18-01133-PHX-DGC | Rosenbaum & Rosenbaum, PC |
| Shuane Torbert Hill and Billy Hill v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03443-PHX-DGC | CV-19-03443-PHX-DGC | Fears Nachawati Law Firm |
| Victavia Hill and David Hill v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02123-PHX-DGC | CV-16-02123-PHX-DGC | Fears Nachawati Law Firm |
| Bradley Hillebert v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03382-PHX-DGC | CV-19-03382-PHX-DGC | Schneider Hammers LLC |
| Kevin Louis Hillstock and Stephanie Hillstock v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04177-PHX-DGC | CV-18-04177-PHX-DGC | Fears Nachawati Law Firm |
| Glen R. Hilton and Catherine Hilton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03152-PHX-DGC | CV-19-03152-PHX-DGC | Fears Nachawati Law Firm |
| Lillian Himbrick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02301-PHX-DGC | CV-17-02301-PHX-DGC | Shrader & Associates, LLP |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Lucy A. Himel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02222-PHX-DGC | CV-18-02222-PHX-DGC | Sweeney Merrigan Law, LLP |
| Danielle Himes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03313-PHX-DGC | CV-19-03313-PHX-DGC | Fears Nachawati Law Firm |
| Cherie Himes-Fox v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04158-PHX-DGC | CV-18-04158-PHX-DGC | Baron & Budd PC - Dallas, TX |
| Brian Hinchey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02757-PHX-DGC | CV-19-02757-PHX-DGC | Fears Nachawati Law Firm |
| John Hinchman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00025-PHX-DGC | CV-18-00025-PHX-DGC | Paglialunga & Harris, PS |
| Robert Hines v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01934-PHX-DGC | CV-19-01934-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Venessa Hinojosa v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02124-PHX-DGC | CV-16-02124-PHX-DGC | Fears Nachawati Law Firm |
| Larry Hinson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division,CV-19-04082-PHX-DGC | CV-19-04082-PHX-DGC | Fears Nachawati Law Firm |
| Patricia A. Hinton v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01163-PHX-DGC | CV-17-01163-PHX-DGC | Verhine & Verhine, PLLC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Ruth Hinton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03694-PHX-DGC | CV-19-03694-PHX-DGC | Potts Law Firm, LLP - Kansas City, KS |
| Amy Hitch v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01312-PHX-DGC | CV-16-01312-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Norman Walter Richard Hitt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03001-PHX-DGC | CV-17-03001-PHX-DGC | Nations Law Firm - Houston, TX |
| Dwight Hobbs and Antionette Love v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00176-PHX-DGC | CV-18-00176-PHX-DGC | Wilshire Law Firm |
| Rockie A. Hobbs v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-04644-PHX-DGC | CV-17-04644-PHX-DGC | Motley Rice LLC - South Carolina |
| Linda Hodel, as Daughter and Power of Attorney of the Estate of Doris J Hodel v. C. R. Bard Inc., and Bard Peripheral Vascular Inc.- USDC: District of Arizona (Phoenix Division)- CV-19-04145-PHX-DGC | CV-19-04145-PHX-DGC | Murphy Law Firm LLC |
| David Anthony Hodges v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02149-PHX-DGC | CV-17-02149-PHX-DGC | Nations Law Firm - Houston, TX |
| Charles Hodgson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04290-PHX-DGC | CV-18-04290-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Kent Hoeft v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03571-PHX-DGC | CV-16-03571-PHX-DGC | Gomez Trial Attorneys |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Charles Henry Hofbauer and Frances Mary Hofbauer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01888-PHX-DGC | CV-17-01888-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |
| Donna Hoffler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03087-PHX-DGC | CV-18-03087-PHX-DGC | Baron & Budd PC - Dallas, TX |
| Rose Ann Hoffman, as Representative of the Estate of Kevin Lee Hoffman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03463-PHX-DGC | CV-16-03463-PHX-DGC | Nations Law Firm - Houston, TX |
| Nancy Hoffmann and Kenneth Hoffmann v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03651-PHX-DGC | CV-19-03651-PHX-DGC | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| John A. Hogan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03599-PHX-DGC | CV-19-03599-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Johnnie Hogan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-04349-PHX-DGC | CV-17-04349-PHX-DGC | McGlynn, Glisson & Mouton |
| Earl Hoggard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02776-PHX-DGC | CV-19-02776-PHX-DGC | Motley Rice LLC - South Carolina |
| Christopher Hogue v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03724-PHX-DGC | CV-19-03724-PHX-DGC | Schneider Hammers LLC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Terry Hoke and Arinda Hoke v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00891-PHX-DGC | CV-16-00891-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Kenneth I. Holbrook v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01234-PHX-DGC | CV-19-01234-PHX-DGC | Napoli Shkolnik, PLLC - Melville |
| Tabitha Renee Holcomb v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00495-PHX-DGC | CV-16-00495-PHX-DGC | Nations Law Firm - Houston, TX |
| Tamara Holcomb v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03791-PHX-DGC | CV-19-03791-PHX-DGC | Curtis Law Group |
| Charles Holderfield, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03237-PHX-DGC | CV-16-03237-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Douglas Holland v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03388-PHX-DGC | CV-17-03388-PHX-DGC | Baird Brown Law Firm |
| Race Holland v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02762-PHX-DGC | CV-19-02762-PHX-DGC | Fears Nachawati Law Firm |
| Nancy Hollender v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04844-PHX-DGC | CV-18-04844-PHX-DGC | McSweeney Langevin, LLC |
| Ricardo Hollingsworth v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00746-PHX-DGC | CV-17-00746-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Michelle Holloway v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01063-PHX-DGC | CV-19-01063-PHX-DGC | Fenstersheib Law Group, PA |
| Carlton Holloway, Jr. on Behalf of Heirs of Carlton Holloway, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00813-PHX-DGC | CV-19-00813-PHX-DGC | McSweeney Langevin, LLC |
| Lawrence Holly v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03814-PHX-DGC | CV-19-03814-PHX-DGC | Potts Law Firm, LLP - Kansas City, KS |
| Larry Honaker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02411-PHX-DGC | CV-17-02411-PHX-DGC | Curtis Law Group |
| Lee Hood v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02044-PHX-DGC | CV-19-02044-PHX-DGC | McGlynn, Glisson & Mouton |
| Scott Hood v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01742-PHX-DGC | CV-18-01742-PHX-DGC | Fenstersheib Law Group, PA |
| Ke'Andra Hookfin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-04316-PHX-DGC | CV-16-04316-PHX-DGC | Shrader & Associates, LLP |
| Robert Hooks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00554-PHX-DGC | CV-19-00554-PHX-DGC | Fenstersheib Law Group, PA |
| Michael Hooper v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00999-PHX-DGC | CV-19-00999-PHX-DGC | Fenstersheib Law Group, PA |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Carla Hoover v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02199-PHX-DGC | CV-16-02199-PHX-DGC | Curtis Law Group |
| Marsha Hopkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01436-PHX-DGC | CV-17-01436-PHX-DGC | Roxell Richards Law Firm |
| Brenda Horhn v. C. R. Bard, Inc. and Bard Peripheral Vascular Inc., USDC, District of Arizona, Phoenix Division, CV-16-03959-PHX-DGC | CV-16-03959-PHX-DGC | Paglialunga & Harris, PS |
| Derrick Horn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02358-PHX-DGC | CV-17-02358-PHX-DGC | Baird Brown Law Firm |
| Brenda Horne v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02012-PHX-DGC | CV-19-02012-PHX-DGC | McGlynn, Glisson & Mouton |
| Philip Horowitz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04161-PHX-DGC | CV-18-04161-PHX-DGC | Baron & Budd PC - Dallas, TX |
| Gary Hostetler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03404-PHX-DGC | CV-19-03404-PHX-DGC | McSweeney Langevin, LLC |
| David Hostettler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03570-PHX-DGC | CV-17-03570-PHX-DGC | Curtis Law Group |
| Zovema Hostos v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04022-PHX-DGC | CV-19-04022-PHX-DGC | Fears Nachawati Law Firm |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Roger Houchens and Mildred Houchens v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00729-PHX-DGC | CV-18-00729-PHX-DGC | Cory Watson Attorneys |
| Eugene Houg, as Conservator and Guardian of Lucille Houg, v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03731-PHX-DGC | CV-16-03731-PHX-DGC | Paglialunga & Harris, PS |
| Marc Houle v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01705-PHX-DGC | CV-17-01705-PHX-DGC | OConnor, Acciani & Levy LPA |
| Steven Houle v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00263-PHX-DGC | CV-19-00263-PHX-DGC | Fenstersheib Law Group, PA |
| Betty Houser, as Spouse and Successor in Interest of the Estate of Wayne Houser v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03274-PHX-DGC | CV-17-03274-PHX-DGC | McGlynn, Glisson & Mouton |
| Amy Jean Houston v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02747-PHX-DGC | CV-16-02747-PHX-DGC | Nations Law Firm - Houston, TX |
| Mary E. Houston v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04165-PHX-DGC | CV-19-04165-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Betsy Howard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03259-PHX-DGC | CV-19-03259-PHX-DGC | Schneider Hammers LLC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Deborah Howard v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01223-PHX-DGC | CV-16-01223-PHX-DGC | Baron & Budd PC - Dallas, TX |
| Henry Howard, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01041-PHX-DGC | CV-18-01041-PHX-DGC | Curtis Law Group |
| Raymond Andrew Howard and Karen Olivia Howard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00408-PHX-DGC | CV-18-00408-PHX-DGC | Nations Law Firm - Houston, TX |
| Shirley Ann Howard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01734-PHX-DGC | CV-17-01734-PHX-DGC | OConnor, Acciani & Levy LPA |
| Pamla Howell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02413-PHX-DGC | CV-17-02413-PHX-DGC | Curtis Law Group |
| Robert Howie and Amy Howie v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00722-PHX-DGC | CV-17-00722-PHX-DGC | Ruth Law Team |
| Deborah Hoyopatubbi v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00687-PHX-DGC | CV-18-00687-PHX-DGC | Curtis Law Group |
| Kimberly Ann Hozlock v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01647-PHX-DGC | CV-17-01647-PHX-DGC | Nations Law Firm - Houston, TX |
| Lynn Marie Hrnciar v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01680-PHX-DGC | CV-19-01680-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Frances Hubler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01821-PHX-DGC | CV-18-01821-PHX-DGC | Curtis Law Group |
| Edward Huderski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00637-PHX-DGC | CV-17-00637-PHX-DGC | Blasingame, Burch, Garrard & Ashley, PC |
| Carol E. Hudson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03600-PHX-DGC | CV-19-03600-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Jeff Hudson, as Personal Representative of the Estate of Jeremy Hudson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04142-PHX-DGC | CV-19-04142-PHX-DGC | Schneider Hammers LLC |
| Michael Hudson and Teresa Hudson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03328-PHX-DGC | CV-16-03328-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| David Huff v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00415-PHX-DGC | CV-19-00415-PHX-DGC | Fenstersheib Law Group, PA |
| Sheridean Huff v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01380-PHX-DGC | CV-17-01380-PHX-DGC | Nations Law Firm - Houston, TX |
| Star Huff v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, CV-16-01243-PHX-DGC | CV-16-01243-PHX-DGC | Baron & Budd PC - Dallas, TX |
| Brittany Hughes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01471-PHX-DGC | CV-19-01471-PHX-DGC | Napoli Shkolnik, PLLC - Melville |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Brittany N. Hughes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01638-PHX-DGC | CV-19-01638-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Carlton Ray Hughes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00884-PHX-DGC | CV-19-00884-PHX-DGC | Johnston Law Group |
| Jimmy Hughes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01057-PHX-DGC | CV-17-01057-PHX-DGC | McGlynn, Glisson & Mouton |
| Pearlie Hughes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04655-PHX-DGC | CV-18-04655-PHX-DGC | Curtis Law Group |
| Daniel Barker, as Personal Representative of the Estate of Sherri Hughes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-04243-PHX-DGC | CV-17-04243-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Steven Hughes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02011-PHX-DGC | CV-19-02011-PHX-DGC | McGlynn, Glisson & Mouton |
| Kathryn Hull v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00494-PHX-DGC | CV-17-00494-PHX-DGC | Curtis Law Group |
| Lakeya Humphrey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00675-PHX-DGC | CV-18-00675-PHX-DGC | Shrader & Associates, LLP |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Jessica Anne Humphreys v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00974-PHX-DGC | CV-17-00974-PHX-DGC | Nations Law Firm - Houston, TX |
| Barbara Hunt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00972-PHX-DGC | CV-17-00972-PHX-DGC | Curtis Law Group |
| Carl Hunt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02197-PHX-DGC | CV-16-02197-PHX-DGC | Curtis Law Group |
| Jeanne Hunt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00011-PHX-DGC | CV-19-00011-PHX-DGC | McSweeney Langevin, LLC |
| Penny Jessup, as Power of Attorney of the Estate of Judy Hunt v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03800-PHX-DGC | CV-19-03800-PHX-DGC | Schneider Hammers LLC |
| Ocie Lee Hunt and Gladys Marie Hunt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03033-PHX-DGC | CV-16-03033-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |
| Frederick Adam Hunter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00390-PHX-DGC | CV-18-00390-PHX-DGC | Nations Law Firm - Houston, TX |
| Mark Hunter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03187-PHX-DGC | CV-19-03187-PHX-DGC | Fears Nachawati Law Firm |
| Walter Hunter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03174-PHX-DGC | CV-17-03174-PHX-DGC | Gomez Trial Attorneys |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Larry J. Hurley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01874-PHX-DGC | CV-19-01874-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Brenda Hurt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-04308-PHX-DGC | CV-16-04308-PHX-DGC | Curtis Law Group |
| Tricia R. Hutchins and Kevin E. Hutchins v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00965-PHX-DGC | CV-16-00965-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Joel Hyche and Joan Osborn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02715-PHX-DGC | CV-19-02715-PHX-DGC | Fears Nachawati Law Firm |
| James Iaderose v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01043-PHX-DGC | CV-19-01043-PHX-DGC | Fenstersheib Law Group, PA |
| Victoria Ikard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01064-PHX-DGC | CV-19-01064-PHX-DGC | Fenstersheib Law Group, PA |
| Laura M. Ingle v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03149-PHX-DGC | CV-19-03149-PHX-DGC | Fears Nachawati Law Firm |
| Mary Inman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04929-PHX-DGC | CV-18-04929-PHX-DGC | McSweeney Langevin, LLC |
| Brenda K Interlandi v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03866-PHX-DGC | CV-19-03866-PHX-DGC | Fears Nachawati Law Firm |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| James Ireland, Jr v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03792-PHX-DGC | CV-19-03792-PHX-DGC | Curtis Law Group |
| Frank Italiane v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03348-PHX-DGC | CV-19-03348-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Josephine A. Ivison and James Ivison v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02335-PHX-DGC | CV-19-02335-PHX-DGC | Fears Nachawati Law Firm |
| Windy Ivory v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03335-PHX-DGC | CV-16-03335-PHX-DGC | Murphy Law Firm LLC |
| Windy Ivy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01007-PHX-DGC | CV-19-01007-PHX-DGC | Fenstersheib Law Group, PA |
| David R. Jackman and Judy Jackman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03217-PHX-DGC | CV-16-03217-PHX-DGC | Martin, Harding & Mazzotti, LLP |
| Phillip Jackman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03176-PHX-DGC | CV-17-03176-PHX-DGC | Gomez Trial Attorneys |
| Steven Jackman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01414-PHX-DGC | CV-19-01414-PHX-DGC | Johnston Law Group |
| Alyssa Jackson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04096-PHX-DGC | CV-19-04096-PHX-DGC | Schneider Hammers LLC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Anthony Jackson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01467-PHX-DGC | CV-19-01467-PHX-DGC | Napoli Shkolnik, PLLC - Melville |
| David Jackson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03702-PHX-DGC | CV-19-03702-PHX-DGC | Schneider Hammers LLC |
| Dawn Jackson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00874-PHX-DGC | CV-19-00874-PHX-DGC | Goldman Scarlato & Penny, PC |
| William H. Jackson, IV v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01559-PHX-DGC | CV-19-01559-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Charles Jackson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03571-PHX-DGC | CV-17-03571-PHX-DGC | Curtis Law Group |
| Edward Jackson, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03832-PHX-DGC | CV-18-03832-PHX-DGC | Curtis Law Group |
| Lakeisha Tara Jackson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04640-PHX-DGC | CV-18-04640-PHX-DGC | Nations Law Firm - Houston, TX |
| Lennard K. Jackson and Alicia Gary v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03480-PHX-DGC | CV-19-03480-PHX-DGC | Fears Nachawati Law Firm |
| Linda Jackson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02647-PHX-DGC | CV-19-02647-PHX-DGC | Ray Hodge & Associates, LLC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Patrice Jackson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01484-PHX-DGC | CV-19-01484-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Teyrance Jackson v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03879-PHX-DGC | CV-19-03879-PHX-DGC | Fears Nachawati Law Firm |
| William C. Jackson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03907-PHX-DGC | CV-16-03907-PHX-DGC | Levin, Papantonio, Thomas, Mitchell, Raffert & Proctor, PA |
| Kayla Jackson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02239-PHX-DGC | CV-19-02239-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Anthony Edward Jacobi v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01405-PHX-DGC | CV-16-01405-PHX-DGC | Nations Law Firm - Houston, TX |
| Angenette Jacobs v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00807-PHX-DGC | CV-17-00807-PHX-DGC | Phelan Petty, PLC |
| Carla Jacobs v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00781-PHX-DGC | CV-18-00781-PHX-DGC | Curtis Law Group |
| Floyd Jacobs v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04557-PHX-DGC | CV-18-04557-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Justine Jakubowski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02138-PHX-DGC | CV-18-02138-PHX-DGC | Martin, Harding & Mazzotti, LLP |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Holly James v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01510-PHX-DGC | CV-19-01510-PHX-DGC | Johnston Law Group |
| Patrick Lewis Jamison v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01508-PHX-DGC | CV-19-01508-PHX-DGC | Johnston Law Group |
| Karen Jandula v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02305-PHX-DGC | CV-19-02305-PHX-DGC | McGlynn, Glisson & Mouton |
| Alexander Jankowski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04853-PHX-DGC | CV-18-04853-PHX-DGC | McSweeney Langevin, LLC |
| Joseph Janosov v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04736-PHX-DGC | CV-18-04736-PHX-DGC | McSweeney Langevin, LLC |
| Toni M. Jansen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01902-PHX-DGC | CV-18-01902-PHX-DGC | Levy, Baldante, Finney & Rubenstein, PC |
| Johnnie Eusibio Jaramillo v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01943-PHX-DGC | CV-18-01943-PHX-DGC | Nations Law Firm - Houston, TX |
| Debra Jaramillo-Toriz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04877-PHX-DGC | CV-18-04877-PHX-DGC | Wendt Law Firm, PC |
| Ronald Jarecke and Joetta Jarecke v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01290-PHX-DGC | CV-16-01290-PHX-DGC | Domina Law Group, PC LLO |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Scott Jarred v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02604-PHX-DGC | CV-17-02604-PHX-DGC | Curtis Law Group |
| Donna Jarrell v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03173-PHX-DGC | CV-16-03173-PHX-DGC | Schneider Hammers LLC |
| Rolande Jean-Pierre v. Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03751-PHX-DGC | CV-16-03751-PHX-DGC | Rheingold, Giuffra, Ruffo & Plotkin LLP |
| Jeffrey Jeannotte v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03261-PHX-DGC | CV-19-03261-PHX-DGC | Fears Nachawati Law Firm |
| Courtney Jefferson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00300-PHX-DGC | CV-17-00300-PHX-DGC | Sill Law Group |
| Emma F. Jefferson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02777-PHX-DGC | CV-19-02777-PHX-DGC | Motley Rice LLC - South Carolina |
| Melinda P. Jefferson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01002-PHX-DGC | CV-17-01002-PHX-DGC | Martin, Harding & Mazzotti, LLP |
| Sandra Jends v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00115-PHX-DGC | CV-19-00115-PHX-DGC | McSweeney Langevin, LLC |
| Bridgette Jenkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00177-PHX-DGC | CV-19-00177-PHX-DGC | Fears Nachawati Law Firm |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Michael Jenkins, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04291-PHX-DGC | CV-18-04291-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Kenneth Jenkins and Loretta Jenkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04287-PHX-DGC | CV-18-04287-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Linda Jenkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03935-PHX-DGC | CV-18-03935-PHX-DGC | McGlynn, Glisson & Mouton |
| Sean Grace, as Administratix of the Estate of Lisa Jenkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00201-PHX-DGC | CV-17-00201-PHX-DGC | Bottar Leone, PLLC |
| Tasha N. Jenkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02194-PHX-DGC | CV-19-02194-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Martin Burr Jensen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04212-PHX-DGC | CV-19-04212-PHX-DGC | Nations Law Firm - Houston, TX |
| Kelli Jernigan v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United  States District Court, District of Arizona, Phoenix Division, CV-16-01144-PHX-DGC | CV-16-01144-PHX-DGC | Childers, Schlueter & Smith, LLC |
| Gayola Jiles v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03022-PHX-DGC | CV-16-03022-PHX-DGC | Nations Law Firm - Houston, TX |
| Daisy Jimenez v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03958-PHX-DGC | CV-16-03958-PHX-DGC | Murphy Law Firm LLC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| George Jimenez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02605-PHX-DGC | CV-17-02605-PHX-DGC | Curtis Law Group |
| Margaret Jimenez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02455-PHX-DGC | CV-18-02455-PHX-DGC | Curtis Law Group |
| Paulette Jimenez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02350-PHX-DGC | CV-16-02350-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |
| Thomas Jimmerson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04837-PHX-DGC | CV-18-04837-PHX-DGC | McSweeney Langevin, LLC |
| Reagan Jobe and Jaleesa Jobe v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01886-PHX-DGC | CV-16-01886-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Arleen Jobo-Elzweig v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02005-PHX-DGC | CV-19-02005-PHX-DGC | McGlynn, Glisson & Mouton |
| Alicia Johnson v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00207-PHX-DGC | CV-17-00207-PHX-DGC | Murphy Law Firm LLC |
| Andrew Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03816-PHX-DGC | CV-16-03816-PHX-DGC | Schiffer Odom Hicks & Johnson PLLC |
| Andrew Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03088-PHX-DGC | CV-18-03088-PHX-DGC | Baron & Budd PC - Dallas, TX |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Brenda Joyce Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01183-PHX-DGC | CV-19-01183-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Charles Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00473-PHX-DGC | CV-16-00473-PHX-DGC | Riley & Jackson, PC |
| Cherieamour Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03601-PHX-DGC | CV-19-03601-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Debra Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00921-PHX-DGC | CV-19-00921-PHX-DGC | Curtis Law Group |
| Delorise Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00162-PHX-DGC | CV-19-00162-PHX-DGC | McSweeney Langevin, LLC |
| Donald Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02643-PHX-DGC | CV-19-02643-PHX-DGC | Fears Nachawati Law Firm |
| Eddie J. Johnson v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03668-PHX-DGC | CV-16-03668-PHX-DGC | Murphy Law Firm LLC |
| Erma Lee Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01158-PHX-DGC | CV-17-01158-PHX-DGC | Nations Law Firm - Houston, TX |
| Janine Johnson v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District Court of Arizona, Phoenix Division, CV-16-01543-PHX-DGC | CV-16-01543-PHX-DGC | Levin, Papantonio, Thomas, Mitchell, Raffert & Proctor, PA |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Jessica J. Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01706-PHX-DGC | CV-17-01706-PHX-DGC | OConnor, Acciani & Levy LPA |
| JoAnn Hubbard Johnson and James Lee Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01408-PHX-DGC | CV-17-01408-PHX-DGC | Nations Law Firm - Houston, TX |
| Joceylayn Mia Johnson v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00605-PHX-DGC | CV-16-00605-PHX-DGC | Motley Rice LLC - South Carolina |
| Joseph Johnson v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01298-PHX-DGC | CV-16-01298-PHX-DGC | DeGaris & Rogers, LLC |
| Joshua Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04240-PHX-DGC | CV-19-04240-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Lisa Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02001-PHX-DGC | CV-19-02001-PHX-DGC | McGlynn, Glisson & Mouton |
| Lulisa Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03260-PHX-DGC | CV-19-03260-PHX-DGC | Fears Nachawati Law Firm |
| Melinda Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03685-PHX-DGC | CV-19-03685-PHX-DGC | Potts Law Firm, LLP - Kansas City, KS |
| Melissa S. Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00702-PHX-DGC | CV-19-00702-PHX-DGC | Levin, Papantonio, Thomas, Mitchell, Raffert & Proctor, PA |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Michael Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00031-PHX-DGC | CV-19-00031-PHX-DGC | McSweeney Langevin, LLC |
| Michael L. Johnson and Lora Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03553-PHX-DGC | CV-19-03553-PHX-DGC | Schneider Hammers LLC |
| Nancy Johnson v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03189-PHX-DGC | CV-16-03189-PHX-DGC | Murphy Law Firm LLC |
| Nellie R. Johnson and Joe Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00306-PHX-DGC | CV-19-00306-PHX-DGC | Motley Rice LLC - South Carolina |
| Paige E. Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02147-PHX-DGC | CV-19-02147-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Patricia H. Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02999-PHX-DGC | CV-17-02999-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Roxanne G. Parson, as personal representative of the Estate of Ruth H. Johnson, deceased v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01724-PHX-DGC | CV-17-01724-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Ryan Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03833-PHX-DGC | CV-18-03833-PHX-DGC | Curtis Law Group |
| Wanda Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02827-PHX-DGC | CV-16-02827-PHX-DGC | Goss Law Firm, PC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Waymon Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03294-PHX-DGC | CV-19-03294-PHX-DGC | Potts Law Firm, LLP - Kansas City, KS |
| Willie J. Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03602-PHX-DGC | CV-19-03602-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Pamela Moss Johnson-Morrison v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01347-PHX-DGC | CV-17-01347-PHX-DGC | Nations Law Firm - Houston, TX |
| Peter Johnston and Lyndsay Johnston, Individually and as Parent and Legal guardians of Ryan Johnston, Hannah Johnson, Olivia Johnson and Vivian Johnston v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-04089-PHX-DGC | CV-16-04089-PHX-DGC | Tarro & Marotti Law Firm, LLC |
| RuthAnn Johnston v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00202-PHX-DGC | CV-19-00202-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Denise Jolly v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01007-PHX-DGC | CV-16-01007-PHX-DGC | Levin, Papantonio, Thomas, Mitchell, Raffert & Proctor, PA |
| Jimmy Jones, II v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03376-PHX-DGC | CV-16-03376-PHX-DGC | Wendt Law Firm, PC |
| Arnold Leon Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03226-PHX-DGC | CV-19-03226-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Ashlee Marie Jones and Matthew Richard Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02266-PHX-DGC | CV-18-02266-PHX-DGC | Fears Nachawati Law Firm |
| Carolyn Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02965-PHX-DGC | CV-17-02965-PHX-DGC | Baird Brown Law Firm |
| Christopher Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02660-PHX-DGC | CV-17-02660-PHX-DGC | McSweeney Langevin, LLC |
| Cynetta Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03447-PHX-DGC | CV-19-03447-PHX-DGC | Fears Nachawati Law Firm |
| Cynthia Lynn Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02341-PHX-DGC | CV-19-02341-PHX-DGC | Fears Nachawati Law Firm |
| Denise Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01521-PHX-DGC | CV-19-01521-PHX-DGC | Curtis Law Group |
| Dorothy Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00196-PHX-DGC | CV-18-00196-PHX-DGC | Shrader & Associates, LLP |
| Janet McLeod Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02977-PHX-DGC | CV-17-02977-PHX-DGC | Drakulich Firm, APLC |
| Jereme Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01195-PHX-DGC | CV-18-01195-PHX-DGC | Curtis Law Group |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Willie Thomas Jones, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03695-PHX-DGC | CV-19-03695-PHX-DGC | Potts Law Firm, LLP - Kansas City, KS |
| Juanita Jones v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-16-04527-PHX-DGC | CV-16-04527-PHX-DGC | Murphy Law Firm LLC |
| Lisa Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04908-PHX-DGC | CV-18-04908-PHX-DGC | McSweeney Langevin, LLC |
| Marshell Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04723-PHX-DGC | CV-18-04723-PHX-DGC | McSweeney Langevin, LLC |
| Paul Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03253-PHX-DGC | CV-19-03253-PHX-DGC | Fears Nachawati Law Firm |
| Paula Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03881-PHX-DGC | CV-17-03881-PHX-DGC | Shrader & Associates, LLP |
| Ruth Jones v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03803-PHX-DGC | CV-19-03803-PHX-DGC | Goss Law Firm, PC |
| Shawn D. Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00189-PHX-DGC | CV-18-00189-PHX-DGC | Van Wey Law, PLLC |
| Shawn Darnell Jones and Tara Denise Lane v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00409-PHX-DGC | CV-18-00409-PHX-DGC | Nations Law Firm - Houston, TX |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| William Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01696-PHX-DGC | CV-19-01696-PHX-DGC | McSweeney Langevin, LLC |
| Daquita Jordan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03402-PHX-DGC | CV-19-03402-PHX-DGC | McSweeney Langevin, LLC |
| Frances Jordan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01403-PHX-DGC | CV-19-01403-PHX-DGC | Johnston Law Group |
| Melissa Jeanne Kacou Permanent Legal Guardian on behalf of James Wesley Jordan, IV, v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04110-PHX-DGC | CV-19-04110-PHX-DGC | Kelley/Uustal, PLC |
| La Kel Jordan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03130-PHX-DGC | CV-16-03130-PHX-DGC | Curtis Law Group |
| Lynda Jordan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04869-PHX-DGC | CV-18-04869-PHX-DGC | McGlynn, Glisson & Mouton |
| Rose Jordan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02223-PHX-DGC | CV-18-02223-PHX-DGC | Sweeney Merrigan Law, LLP |
| Jeffrey Jorgensen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00739-PHX-DGC | CV-19-00739-PHX-DGC | McSweeney Langevin, LLC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Javier Joslin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02178-PHX-DGC | CV-17-02178-PHX-DGC | Sweeney Merrigan Law, LLP |
| Charlene Jotblad v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01996-PHX-DGC | CV-19-01996-PHX-DGC | McGlynn, Glisson & Mouton |
| Ronetta Juniel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03860-PHX-DGC | CV-16-03860-PHX-DGC | Fitzgerald Law Group |
| Sheryl J. Kae v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-04004-PHX-DGC | CV-16-04004-PHX-DGC | Branstetter, Stranch & Jennings PLLC |
| Theodore David Kanas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02211-PHX-DGC | CV-19-02211-PHX-DGC | Nations Law Firm - Houston, TX |
| Mary S. Kanipe and James Kanipe v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02735-PHX-DGC | CV-16-02735-PHX-DGC | Morris, King & Hodge, PC |
| Gregory Kansier v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03091-PHX-DGC | CV-19-03091-PHX-DGC | McSweeney Langevin, LLC |
| Mark Kapp v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00203-PHX-DGC | CV-19-00203-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Michael Kar v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01936-PHX-DGC | CV-19-01936-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Audrey R. Keegan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-15-2463-PHX-DGC | CV-15-02642-PHX-DGC | Cory Watson Attorneys |
| Jeff Keel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01726-PHX-DGC | CV-16-01726-PHX-DGC | Levin, Papantonio, Thomas, Mitchell, Raffert & Proctor, PA |
| Lazaundra Kellam v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00816-PHX-DGC | CV-19-00816-PHX-DGC | McSweeney Langevin, LLC |
| Barbara Keller, as Daughter and Power of Attorney of the Estate of Gufielle Keller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00702-PHX-DGC | CV-18-00702-PHX-DGC | McGlynn, Glisson & Mouton |
| Neal Keller and Barbara Keller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03300-PHX-DGC | CV-17-03300-PHX-DGC | Cory Watson Attorneys |
| Laronda S. Kelley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00698-PHX-DGC | CV-17-00698-PHX-DGC | DeGaris & Rogers, LLC |
| Daniel Joseph Kelly and Mary Ellen Kelly v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02999-PHX-DGC | CV-16-02999-PHX-DGC | Nations Law Firm - Houston, TX |
| Kristen T. Kelly v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04232-PHX-DGC | CV-19-04232-PHX-DGC | Murphy Law Firm LLC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Martina Kelly v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04758-PHX-DGC | CV-18-04758-PHX-DGC | Motley Rice LLC - South Carolina |
| Paul C. Kelly v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02826-PHX-DGC | CV-19-02826-PHX-DGC | Levin, Papantonio, Thomas, Mitchell, Raffert & Proctor, PA |
| Winford A. Kelly and Angela K. Kelly v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02246-PHX-DGC | CV-17-02246-PHX-DGC | DeGaris & Rogers, LLC |
| Yolanda Kelly v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02841-PHX-DGC | CV-16-02841-PHX-DGC | Nations Law Firm - Houston, TX |
| Lynda Kendrick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00036-PHX-DGC | CV-19-00036-PHX-DGC | McSweeney Langevin, LLC |
| Lynda Kendrick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00995-PHX-DGC | CV-19-00995-PHX-DGC | Fenstersheib Law Group, PA |
| Mary Kendrick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02198-PHX-DGC | CV-18-02198-PHX-DGC | McGlynn, Glisson & Mouton |
| Gwendolyn Kennedy and Brian Hall v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00937-PHX-DGC | CV-19-00937-PHX-DGC | Wilshire Law Firm |
| Lauren Kent v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04076-PHX-DGC | CV-19-04076-PHX-DGC | Kelley/Uustal, PLC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Tracey Lynn Kerns and Roger Kerns, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01219-PHX-DGC | CV-17-01219-PHX-DGC | Dutton, Braun, Staack & Hellman, PLC |
| Craig Allen Kettell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02719-PHX-DGC | CV-18-02719-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Donald Leon Keyes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04292-PHX-DGC | CV-18-04292-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Mondier Khaira v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00148-PHX-DGC | CV-17-00148-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Kristine Kidder v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01114-PHX-DGC | CV-19-01114-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Karen Kidwell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00324-PHX-DGC | CV-17-00324-PHX-DGC | Roxell Richards Law Firm |
| Nancy Kiley v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, CV-16-01239-PHX-DGC | CV-16-01239-PHX-DGC | Baron & Budd PC - Dallas, TX |
| Timothy Kiley, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03166-PHX-DGC | CV-18-03166-PHX-DGC | Curtis Law Group |
| Billie Lee Kilpatrick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03473-PHX-DGC | CV-19-03473-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Flossie Mae Kimble v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00468-PHX-DGC | CV-18-00468-PHX-DGC | Nations Law Firm - Houston, TX |
| Denise Rayleane Kimble-Hicks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03084-PHX-DGC | CV-19-03084-PHX-DGC | Nations Law Firm - Houston, TX |
| Sheila Kimmons v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02879-PHX-DGC | CV-18-02879-PHX-DGC | McSweeney Langevin, LLC |
| Adam King v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01739-PHX-DGC | CV-16-01739-PHX-DGC | Schneider Hammers LLC |
| Donald L. King v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02800-PHX-DGC | CV-19-02800-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |
| Linda Lue King v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00034-PHX-DGC | CV-16-00034-PHX-DGC | Motley Rice LLC - Rhode Island |
| Michael King v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00067-PHX-DGC | CV-16-00067-PHX-DGC | Cowper Law - Austin |
| Patty King v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00183-PHX-DGC | CV-16-00183-PHX-DGC | Baron & Budd PC - Dallas, TX |
| Rogers King v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02302-PHX-DGC | CV-19-02302-PHX-DGC | McSweeney Langevin, LLC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Tammy King v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00125-PHX-DGC | CV-18-00125-PHX-DGC | Curtis Law Group |
| Tammy King v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04008-PHX-DGC | CV-19-04008-PHX-DGC | Wendt Law Firm, PC |
| William King v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00075-PHX-DGC | CV-19-00075-PHX-DGC | McSweeney Langevin, LLC |
| Victoria Lynn Kingston v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03136-PHX-DGC | CV-19-03136-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Melissa Kinney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03243-PHX-DGC | CV-17-03243-PHX-DGC | Meshbesher & Spence, Ltd |
| Regina Kinney and James Kinney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00040-PHX-DGC | CV-16-00040-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Virpi Kinnunen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00098-PHX-DGC | CV-19-00098-PHX-DGC | Murphy Law Firm LLC |
| Keyawna Yvonne Kirby v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03603-PHX-DGC | CV-19-03603-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Diane E. Kirkland v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03653-PHX-DGC | CV-19-03653-PHX-DGC | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Lenore Kirkland as Anticipated Personal Representative of the Estate of Johnnie Kirkland v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00946-PHX-DGC | CV-17-00946-PHX-DGC | Seeger Weiss LLP - Newark, NJ |
| Brian Kirkpatrick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00204-PHX-DGC | CV-19-00204-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Christine Kiscadden v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00919-PHX-DGC | CV-16-00919-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Deborah Kling and Harold R. Kling v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02130-PHX-DGC | CV-17-02130-PHX-DGC | Murphy Law Firm LLC |
| Kevin Knapp v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00299-PHX-DGC | CV-17-00299-PHX-DGC | Sill Law Group |
| Noble J. Knarr v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01802-PHX-DGC | CV-18-01802-PHX-DGC | Fears Nachawati Law Firm |
| Andrew Knight v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02630-PHX-DGC | CV-17-02630-PHX-DGC | McSweeney Langevin, LLC |
| Jeramey Kohar v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01780-PHX-DGC | CV-19-01780-PHX-DGC | McGlynn, Glisson & Mouton |
| Ronald Kolito and Ann Kolito v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01805-PHX-DGC | CV-18-01805-PHX-DGC | Fears Nachawati Law Firm |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Gary Kolson v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04115-PHX-DGC | CV-19-04115-PHX-DGC | Fenstersheib Law Group, PA |
| Anila Komosa and Adam Komosa v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01793-PHX-DGC | CV-18-01793-PHX-DGC | Fears Nachawati Law Firm |
| Lawrence Konrad v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03717-PHX-DGC | CV-19-03717-PHX-DGC | McSweeney Langevin, LLC |
| Penny Konstalid and James Konstalid v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01865-PHX-DGC | CV-16-01865-PHX-DGC | Schneider Hammers LLC |
| Susan Koop and Donald Koop v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03448-PHX-DGC | CV-19-03448-PHX-DGC | Fears Nachawati Law Firm |
| Mandy Kornegay v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02606-PHX-DGC | CV-17-02606-PHX-DGC | Curtis Law Group |
| Komlavi Koumado v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01384-PHX-DGC | CV-19-01384-PHX-DGC | McSweeney Langevin, LLC |
| Richard Eugene Kozlowski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01004-PHX-DGC | CV-17-01004-PHX-DGC | Nations Law Firm - Houston, TX |
| William Krause v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03104-PHX-DGC | CV-18-03104-PHX-DGC | Baron & Budd PC - Dallas, TX |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Carolyn Kriebel, as Durable Power of Attorney for Elizabeth Kriebel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-04102-PHX-DGC | CV-16-04102-PHX-DGC | Levin, Papantonio, Thomas, Mitchell, Raffert & Proctor, PA |
| Bonnie Krieger v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00870-PHX-DGC | CV-18-00870-PHX-DGC | Levin, Papantonio, Thomas, Mitchell, Raffert & Proctor, PA |
| Donna Kritchen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04737-PHX-DGC | CV-18-04737-PHX-DGC | McSweeney Langevin, LLC |
| Thomas Kroeger and Lynn A. Kroeger v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01000-PHX-DGC | CV-16-01000-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Jonathan Krueger v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02891-PHX-DGC | CV-19-02891-PHX-DGC | Schneider Hammers LLC |
| Dianna L. Kubik v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04293-PHX-DGC | CV-18-04293-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Arthur B. Kubofcik and Yevkine Kubofcik v. C. R. Bard, Inc., Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02331-PHX-DGC | CV-19-02331-PHX-DGC | Fears Nachawati Law Firm |
| Deborah Kucharski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00175-PHX-DGC | CV-16-00175-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |
| Maryjane Kudelin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00119-PHX-DGC | CV-19-00119-PHX-DGC | McSweeney Langevin, LLC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Nancy Elizabeth Kunsak v. Allegheny General Hospital, Bard Peripheral Vascular, Inc. of C. R. Bard, Inc. Division, Benza M.D., Raymond L., C. R. Bard, Inc., and Kiproff M.D., Paul M, USDC, District of Arizona, Phoenix Division, CV-17-00555-PHX-DGC | CV-17-00555-PHX-DGC | Allied Legal Partners |
| Raymond Kurzer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04836-PHX-DGC | CV-18-04836-PHX-DGC | McSweeney Langevin, LLC |
| Terrence Lee Kutz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01268-PHX-DGC | CV-18-01268-PHX-DGC | Meshbesher & Spence, Ltd |
| Alicia L. Kuwik v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03831-PHX-DGC | CV-17-03831-PHX-DGC | Wendt Law Firm, PC |
| Coleene Kwiatkowski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00811-PHX-DGC | CV-19-00811-PHX-DGC | McSweeney Langevin, LLC |
| Rebecca Labaki v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01471-PHX-DGC | CV-17-01471-PHX-DGC | Sweeney Merrigan Law, LLP |
| Tia L. LaFlesh and Scott LaFlesh v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02065-PHX-DGC | CV-17-02065-PHX-DGC | Hare, Wynn, Newell & Newton, LLP |
| Jeremy Todd Lafountaine v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03924-PHX-DGC | CV-17-03924-PHX-DGC | Nations Law Firm - Houston, TX |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Christine Lagano v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02825-PHX-DGC | CV-18-02825-PHX-DGC | Napoli Shkolnik & Associates, PLLC - NY |
| Brenda LaGasse v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02828-PHX-DGC | CV-17-02828-PHX-DGC | Goss Law Firm, PC |
| Barbara Lagerman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02520-PHX-DGC | CV-17-02520-PHX-DGC | Rosenbaum & Rosenbaum, PC |
| Bonita Lages v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01994-PHX-DGC | CV-19-01994-PHX-DGC | McGlynn, Glisson & Mouton |
| Steven Lair v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04865-PHX-DGC | CV-18-04865-PHX-DGC | McSweeney Langevin, LLC |
| Judy Ann LaLonde v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02346-PHX-DGC | CV-19-02346-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Rosemond Lamb v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01998-PHX-DGC | CV-19-01998-PHX-DGC | McSweeney Langevin, LLC |
| Collin Lambert and Kimberly Lambert v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01096-PHX-DGC | CV-17-01096-PHX-DGC | Meshbesher & Spence, Ltd |
| Hughey J. Lambert v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01085-PHX-DGC | CV-17-01085-PHX-DGC | Shrader & Associates, LLP |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Leoma Lambert v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01359-PHX-DGC | CV-17-01359-PHX-DGC | Baron & Budd PC - Dallas, TX |
| Shaphia Lambert v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01393-PHX-DGC | CV-17-01393-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Vickie Lynn Lambert v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02333-PHX-DGC | CV-19-02333-PHX-DGC | Fears Nachawati Law Firm |
| Donald Lamore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04855-PHX-DGC | CV-18-04855-PHX-DGC | McSweeney Langevin, LLC |
| Lisa Elisabeth LaMotte v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03383-PHX-DGC | CV-16-03383-PHX-DGC | Fears Nachawati Law Firm |
| OD Landrum and Julia J. Landrum v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02551-PHX-DGC | CV-17-02551-PHX-DGC | Murphy Law Firm LLC |
| Kenneth Landry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01752-PHX-DGC | CV-19-01752-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| James Lane v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03256-PHX-DGC | CV-19-03256-PHX-DGC | Schneider Hammers LLC |
| Joyce Lane v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02077-PHX-DGC | CV-19-02077-PHX-DGC | McGlynn, Glisson & Mouton |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Misti Lynn Lane v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02821-PHX-DGC | CV-17-02821-PHX-DGC | Murphy Law Firm LLC |
| Paul Lang v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03888-PHX-DGC | CV-19-03888-PHX-DGC | Wendt Law Firm, PC |
| Rhonda Lange v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02560-PHX-DGC | CV-18-02560-PHX-DGC | McSweeney Langevin, LLC |
| Pamela Lara v. Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04796-PHX-DGC | CV-18-04796-PHX-DGC | Kirkendall Dwyer LLP |
| Tim Larue v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01818-PHX-DGC | CV-18-01818-PHX-DGC | Curtis Law Group |
| Edwin Lasecki, as Administrator of the Estate of Jean Lasecki v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01408-PHX-DGC | CV-19-01408-PHX-DGC | Johnston Law Group |
| Bonnie Latimore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03137-PHX-DGC | CV-19-03137-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Carl Russell Latina v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00894-PHX-DGC | CV-17-00894-PHX-DGC | Fears Nachawati Law Firm |
| Shawn M. Latorra-Lutz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04527-PHX-DGC | CV-18-04527-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Essie Laughlin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00425-PHX-DGC | CV-17-00425-PHX-DGC | Sweeney Merrigan Law, LLP |
| Randall A. Lauhoff v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00507-PHX-DGC | CV-16-00507-PHX-DGC | Snapka Law Firm |
| Margaret Laurie v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01520-PHX-DGC | CV-19-01520-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Jason E. Lavimodiere v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01485-PHX-DGC | CV-19-01485-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Dexter T. Law v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00272-PHX-DGC | CV-18-00272-PHX-DGC | Levin, Papantonio, Thomas, Mitchell, Raffert & Proctor, PA |
| Garland Laws and Kim Laws v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02418-PHX-DGC | CV-17-02418-PHX-DGC | Cory Watson Attorneys |
| Bari L Lawson v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03844-PHX-DGC | CV-19-03844-PHX-DGC | Schneider Hammers LLC |
| Judy Lawson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01488-PHX-DGC | CV-19-01488-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| John Lawson, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00081-PHX-DGC | CV-19-00081-PHX-DGC | McSweeney Langevin, LLC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Harry Lazaros v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02994-PHX-DGC | CV-18-02994-PHX-DGC | Curtis Law Group |
| Mary Lazenby v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-04087-PHX-DGC | CV-17-04087-PHX-DGC | Baron & Budd PC - Dallas, TX |
| Debbra Leach v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02177-PHX-DGC | CV-17-02177-PHX-DGC | Sweeney Merrigan Law, LLP |
| Zachary Leamon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01251-PHX-DGC | CV-19-01251-PHX-DGC | McSweeney Langevin, LLC |
| Kevin Leary and Audrey Leary v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02128-PHX-DGC | CV-16-02128-PHX-DGC | Fears Nachawati Law Firm |
| Lynette Leavell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00625-PHX-DGC | CV-17-00625-PHX-DGC | Levin, Papantonio, Thomas, Mitchell, Raffert & Proctor, PA |
| Steve Leavelle v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04169-PHX-DGC | CV-19-04169-PHX-DGC | McSweeney Langevin, LLC |
| Catherine Leaver and Robert Leaver v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03976-PHX-DGC | CV-17-03976-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Richard J. LeBlanc v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04294-PHX-DGC | CV-18-04294-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Allen Lee v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04100-PHX-DGC | CV-19-04100-PHX-DGC | Fenstersheib Law Group, PA |
| Amanda Lee v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01822-PHX-DGC | CV-16-01822-PHX-DGC | Gomez Trial Attorneys |
| Barbara Gail Lee v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01916-PHX-DGC | CV-18-01916-PHX-DGC | Nations Law Firm - Houston, TX |
| Davey Lee and Deone Lee v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02678-PHX-DGC | CV-17-02678-PHX-DGC | McSweeney Langevin, LLC |
| Janice P. Lee v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03573-PHX-DGC | CV-18-03573-PHX-DGC | Fears Nachawati Law Firm |
| Mary Lou Lee v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01110-PHX-DGC | CV-18-01110-PHX-DGC | Fitzgerald Law Group |
| Verlin Lee v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01811-PHX-DGC | CV-18-01811-PHX-DGC | McGlynn, Glisson & Mouton |
| Verna Legan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01354-PHX-DGC | CV-17-01354-PHX-DGC | Baron & Budd PC - Dallas, TX |
| Sonya Legg v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00694-PHX-DGC | CV-19-00694-PHX-DGC | Fenstersheib Law Group, PA |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Sonya Legg v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01507-PHX-DGC | CV-19-01507-PHX-DGC | Napoli Shkolnik, PLLC - Melville |
| James Leigh v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02570-PHX-DGC | CV-16-02570-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Juanita Leighton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02227-PHX-DGC | CV-19-02227-PHX-DGC | McSweeney Langevin, LLC |
| Billy R. Leist v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01386-PHX-DGC | CV-16-01386-PHX-DGC | Verhine & Verhine, PLLC |
| Richard Leitch v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03861-PHX-DGC | CV-16-03861-PHX-DGC | Motley Rice LLC - South Carolina |
| Derrick Lemmons v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01196-PHX-DGC | CV-18-01196-PHX-DGC | Curtis Law Group |
| Pamela Lemon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02889-PHX-DGC | CV-17-02889-PHX-DGC | Wendt Law Firm, PC |
| Steven Lemus v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02806-PHX-DGC | CV-17-02806-PHX-DGC | Blasingame, Burch, Garrard & Ashley, PC |
| Linda Lenart v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02696-PHX-DGC | CV-18-02696-PHX-DGC | Fears Nachawati Law Firm |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Joseph Lenins v. Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-04547-PHX-DGC | CV-16-04547-PHX-DGC | Kirkendall Dwyer LLP |
| George Leonhardt and Shirley Leonhardt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01832-PHX-DGC | CV-17-01832-PHX-DGC | DeGaris & Rogers, LLC |
| Aune Leppala v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03276-PHX-DGC | CV-19-03276-PHX-DGC | Meshbesher & Spence, Ltd |
| Stephen Leslie and Debbie J. Leslie v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02694-PHX-DGC | CV-16-02694-PHX-DGC | Cowper Law - Austin |
| Doris Lessig v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04109-PHX-DGC | CV-19-04109-PHX-DGC | Curtis Law Group |
| Stacy Levell v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03861-PHX-DGC | CV-19-03861-PHX-DGC | Fears Nachawati Law Firm |
| John Levendoski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03460-PHX-DGC | CV-19-03460-PHX-DGC | McGlynn, Glisson & Mouton |
| John R. Levendoski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03986-PHX-DGC | CV-19-03986-PHX-DGC | James, Vernon & Weeks PA |
| Deborah Levesque and Mark Levesque v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02067-PHX-DGC | CV-18-02067-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Ben Levine v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03105-PHX-DGC | CV-18-03105-PHX-DGC | Baron & Budd PC - Dallas, TX |
| Carol Lewis v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01252-PHX-DGC | CV-16-01252-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Cynthia Lewis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04751-PHX-DGC | CV-18-04751-PHX-DGC | McSweeney Langevin, LLC |
| Darlene Lewis and Randolph Lewis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03429-PHX-DGC | CV-16-03429-PHX-DGC | Lomurro Law |
| Donald Lewis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00813-PHX-DGC | CV-17-00813-PHX-DGC | Shrader & Associates, LLP |
| Earnest Lewis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03698-PHX-DGC | CV-19-03698-PHX-DGC | Potts Law Firm, LLP - Houston, TX |
| Gloria Lewis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03579-PHX-DGC | CV-16-03579-PHX-DGC | Gomez Trial Attorneys |
| James Lewis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01216-PHX-DGC | CV-19-01216-PHX-DGC | Fears Nachawati Law Firm |
| Joyce L. Lewis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04120-PHX-DGC | CV-19-04120-PHX-DGC | Schneider Hammers LLC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Lashan Lewis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03442-PHX-DGC | CV-19-03442-PHX-DGC | Fears Nachawati Law Firm |
| Lloyd Lewis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04930-PHX-DGC | CV-18-04930-PHX-DGC | McSweeney Langevin, LLC |
| Michael Lewis and Anna Lewis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00366-PHX-DGC | CV-18-00366-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Shirley Lewis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03250-PHX-DGC | CV-19-03250-PHX-DGC | Johnston Law Group |
| Zachary J. Lewis and Carolyn Pounds-Lewis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03561-PHX-DGC | CV-19-03561-PHX-DGC | Schneider Hammers LLC |
| Diance Lewis-Rivers and Joseph Lee-Rivers v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01811-PHX-DGC | CV-16-01811-PHX-DGC | McGartland Law Firm, PLLC |
| Luz Licea v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02205-PHX-DGC | CV-16-02205-PHX-DGC | Levin, Papantonio, Thomas, Mitchell, Raffert & Proctor, PA |
| Melvin Lilly v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03969-PHX-DGC | CV-19-03969-PHX-DGC | Wendt Law Firm, PC |
| Salvador Varela Linares v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03860-PHX-DGC | CV-19-03860-PHX-DGC | McSweeney Langevin, LLC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Bruce Lincoln and Suzanne P. Lincoln v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03564-PHX-DGC | CV-19-03564-PHX-DGC | Schneider Hammers LLC |
| Mary Lindner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02320-PHX-DGC | CV-17-02320-PHX-DGC | Sweeney Merrigan Law, LLP |
| Christopher Lindow v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02258-PHX-DGC | CV-16-02258-PHX-DGC | Johnson Becker, PLLC |
| Virgil Lingrel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03352-PHX-DGC | CV-19-03352-PHX-DGC | Curtis Law Group |
| Randy D. Linnemann and Donna P. Linnemann v. C. R. bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04116-PHX-DGC | CV-19-04116-PHX-DGC | Schneider Hammers LLC |
| Joyce Lynn Linsalata and Joseph John Linsalata v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01901-PHX-DGC | CV-18-01901-PHX-DGC | Nations Law Firm - Houston, TX |
| Jessica Ann Linser v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00750-PHX-DGC | CV-18-00750-PHX-DGC | Murphy Law Firm LLC |
| Anders Linster v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00111-PHX-DGC | CV-16-00111-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Marjorie Linville v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00493-PHX-DGC | CV-17-00493-PHX-DGC | Curtis Law Group |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Brenda Little v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00127-PHX-DGC | CV-19-00127-PHX-DGC | Fears Nachawati Law Firm |
| Preston Little v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03604-PHX-DGC | CV-18-03604-PHX-DGC | Fears Nachawati Law Firm |
| Vantroy Little v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00780-PHX-DGC | CV-18-00780-PHX-DGC | Curtis Law Group |
| Rosa Llaguno v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00474-PHX-DGC | CV-18-00474-PHX-DGC | McGlynn, Glisson & Mouton |
| John Charles Lloyd v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04295-PHX-DGC | CV-18-04295-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Bryan Lockett v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01180-PHX-DGC | CV-16-01180-PHX-DGC | Dr Shezad Malik Law Office PC |
| Melanie Lockwood v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01872-PHX-DGC | CV-19-01872-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Alfreda Logan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03093-PHX-DGC | CV-19-03093-PHX-DGC | McSweeney Langevin, LLC |
| Rebecca Parkman, as Administrator of the Estate of Coriene Logan v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03818-PHX-DGC | CV-19-03818-PHX-DGC | Goss Law Firm, PC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Antonio Lonesome v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02369-PHX-DGC | CV-18-02369-PHX-DGC | Wendt Law Firm, PC |
| Debra Long v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01880-PHX-DGC | CV-19-01880-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Theresa Long v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02306-PHX-DGC | CV-19-02306-PHX-DGC | McSweeney Langevin, LLC |
| Francisco Lopez and Alix Y Rosario Nunez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01880-PHX-DGC | CV-17-01880-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Jenny Lopez and Jose Lopez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02639-PHX-DGC | CV-17-02639-PHX-DGC | McSweeney Langevin, LLC |
| Joe Lopez v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01358-PHX-DGC | CV-16-01358-PHX-DGC | Baron & Budd PC - Dallas, TX |
| Karen Lopez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03562-PHX-DGC | CV-19-03562-PHX-DGC | Schneider Hammers LLC |
| Mary Helen Lopez v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01202-PHX-DGC | CV-16-01202-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Porfirio Lopez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02869-PHX-DGC | CV-17-02869-PHX-DGC | Goss Law Firm, PC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Virginia Lorey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04931-PHX-DGC | CV-18-04931-PHX-DGC | McSweeney Langevin, LLC |
| Nancy Lott v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03916-PHX-DGC | CV-19-03916-PHX-DGC | Fenstersheib Law Group, PA |
| John R. Lowe, Jr. v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-17-04466-PHX-DGC | CV-17-04466-PHX-DGC | Murphy Law Firm LLC |
| Mary Patricia Lowe v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01505-PHX-DGC | CV-19-01505-PHX-DGC | Johnston Law Group |
| Roberta Lowe v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03218-PHX-DGC | CV-17-03218-PHX-DGC | Baird Brown Law Firm |
| Arlee Lowery v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02615-PHX-DGC | CV-19-02615-PHX-DGC | Ray Hodge & Associates, LLC |
| Nekesha Kashay Lowery v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04650-PHX-DGC | CV-18-04650-PHX-DGC | Nations Law Firm - Houston, TX |
| Nekesha Lowery v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03269-PHX-DGC | CV-16-03269-PHX-DGC | Murphy Law Firm LLC |
| George Lozinak v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00326-PHX-DGC | CV-19-00326-PHX-DGC | McSweeney Langevin, LLC |
| Edmund Lucarelli, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03675-PHX-DGC | CV-18-03675-PHX-DGC | McGlynn, Glisson & Mouton |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Katherine Lucas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01535-PHX-DGC | CV-17-01535-PHX-DGC | Karsman, McKenzie & Hart |
| Keith Lucas v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04108-PHX-DGC | CV-19-04108-PHX-DGC | Fenstersheib Law Group, PA |
| Debbie Lucero v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00205-PHX-DGC | CV-19-00205-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Joshua P. Luchkiw v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00830-PHX-DGC | CV-17-00830-PHX-DGC | Dallas W Hartman PC |
| Michael Christian Lumley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04296-PHX-DGC | CV-18-04296-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Kevin Lumpkin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00530-PHX-DGC | CV-18-00530-PHX-DGC | Cory Watson Attorneys |
| Randle Luna, II v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01898-PHX-DGC | CV-18-01898-PHX-DGC | Curtis Law Group |
| Rachel Lund v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00707-PHX-DGC | CV-18-00707-PHX-DGC | McGlynn, Glisson & Mouton |
| Kathleen M. Lunsford v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03374-PHX-DGC | CV-16-03374-PHX-DGC | Murphy Law Firm LLC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Beverly Lusk and Richard Lee Lusk v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00921-PHX-DGC | CV-16-00921-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Rhonda Lynn Lusk v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00206-PHX-DGC | CV-19-00206-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Charlene Luther v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02054-PHX-DGC | CV-17-02054-PHX-DGC | Law Offices of Jeffrey S Glassman |
| Jo C. Lutness v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01448-PHX-DGC | CV-19-01448-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Daniel William Lutz and Kathy Lee Lutz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01143-PHX-DGC | CV-18-01143-PHX-DGC | Fears Nachawati Law Firm |
| Jack Lyle and Kathi Lyle v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02129-PHX-DGC | CV-16-02129-PHX-DGC | Fears Nachawati Law Firm |
| Felicia Lynch v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01935-PHX-DGC | CV-19-01935-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Jordan Lynch v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02586-PHX-DGC | CV-17-02586-PHX-DGC | Wendt Law Firm, PC |
| Lina Lynch v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02130-PHX-DGC | CV-16-02130-PHX-DGC | Fears Nachawati Law Firm |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Rodney Lyons v. Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04830-PHX-DGC | CV-18-04830-PHX-DGC | Kirkendall Dwyer LLP |
| William Alfred MacArthur and Dorothy Mary MacArthur v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03385-PHX-DGC | CV-16-03385-PHX-DGC | Nations Law Firm - Houston, TX |
| Zachary MacDonald, Geoffrey MacDonald as Temporary Guardian and Geoffrey MacDonald and Lauren Rowntree as Proposed Conservators v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02634-PHX-DGC | CV-16-02634-PHX-DGC | Martin, Harding & Mazzotti, LLP |
| Larry Mace v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02731-PHX-DGC | CV-18-02731-PHX-DGC | Florin Roebig, PA |
| Larry Mace v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01993-PHX-DGC | CV-19-01993-PHX-DGC | McGlynn, Glisson & Mouton |
| Bruce MacMillan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04297-PHX-DGC | CV-18-04297-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Cargin Madison, III v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00460-PHX-DGC | CV-18-00460-PHX-DGC | Curtis Law Group |
| Mona Denise Madrid v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00756-PHX-DGC | CV-18-00756-PHX-DGC | Nations Law Firm - Houston, TX |
| Ron Maez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03990-PHX-DGC | CV-19-03990-PHX-DGC | Wendt Law Firm, PC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Sandra Magallanes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01989-PHX-DGC | CV-19-01989-PHX-DGC | McGlynn, Glisson & Mouton |
| Angela Magee v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02788-PHX-DGC | CV-19-02788-PHX-DGC | McSweeney Langevin, LLC |
| Ellen E Maggard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03692-PHX-DGC | CV-19-03692-PHX-DGC | Schneider Hammers LLC |
| Robert F. Mahek and Susan M. Mahek v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00086-PHX-DGC | CV-18-00086-PHX-DGC | Saunders & Walker, PA |
| Rex Mahlman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04738-PHX-DGC | CV-18-04738-PHX-DGC | McSweeney Langevin, LLC |
| James P. Mahon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02254-PHX-DGC | CV-18-02254-PHX-DGC | Motley Rice LLC - South Carolina |
| Erin S. Mahoney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01513-PHX-DGC | CV-19-01513-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Keisha Daniels, as Representative of the Estate of Laverne Mahoney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00792-PHX-DGC | CV-19-00792-PHX-DGC | Nations Law Firm - Houston, TX |
| Danny Maiden, on Behalf of the Estate of Linda Sue Maiden v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, CV-19-02690-PHX-DGC | CV-19-02690-PHX-DGC | Johnston Law Group |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Anna Main v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02953-PHX-DGC | CV-17-02953-PHX-DGC | Potts Law Firm, LLP - Kansas City, KS |
| Marie Majdalawi v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03893-PHX-DGC | CV-19-03893-PHX-DGC | Wendt Law Firm, PC |
| Christina Major v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01144-PHX-DGC | CV-17-01144-PHX-DGC | Stag Liuzza |
| Jeremy Malloy and Tonia Malloy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01692-PHX-DGC | CV-16-01692-PHX-DGC | Christian & Davis, LLC |
| Patricia Malone v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00184-PHX-DGC | CV-18-00184-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Rita Malott v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01145-PHX-DGC | CV-16-01145-PHX-DGC | Childers, Schlueter & Smith, LLC |
| Jean Marie Mangini and Mario Jude Mangini, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02295-PHX-DGC | CV-17-02295-PHX-DGC | Nations Law Firm - Houston, TX |
| Prentiss E. Mangum v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01078-PHX-DGC | CV-16-01078-PHX-DGC | Nations Law Firm - Houston, TX |
| Jeffrey Manis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01859-PHX-DGC | CV-16-01859-PHX-DGC | Schneider Hammers LLC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Gloria Manning v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02995-PHX-DGC | CV-18-02995-PHX-DGC | Curtis Law Group |
| Thomas Manning v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00865-PHX-DGC | CV-17-00865-PHX-DGC | Fears Nachawati Law Firm |
| Jane Marban v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01990-PHX-DGC | CV-19-01990-PHX-DGC | McGlynn, Glisson & Mouton |
| Penny Marenger and Glenn Marenger v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03157-PHX-DGC | CV-19-03157-PHX-DGC | Fears Nachawati Law Firm |
| Valarie Markle v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00428-PHX-DGC | CV-19-00428-PHX-DGC | Fenstersheib Law Group, PA |
| James Markley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00117-PHX-DGC | CV-19-00117-PHX-DGC | McSweeney Langevin, LLC |
| James Marok v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04863-PHX-DGC | CV-18-04863-PHX-DGC | McSweeney Langevin, LLC |
| Teddy R. Marple, Sr. and Vickie L. Marple v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03550-PHX-DGC | CV-19-03550-PHX-DGC | Schneider Hammers LLC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| John Marsanick, Individually and as Executor of the Estate of Deborah Marsanick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02060-PHX-DGC | CV-16-02060-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Donald Marsh and Roberta Marsh v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02006-PHX-DGC | CV-16-02006-PHX-DGC | Ruth Law Team |
| Carl Marshall v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03714-PHX-DGC | CV-19-03714-PHX-DGC | McSweeney Langevin, LLC |
| John Marshall and Jeannie Marshall v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00701-PHX-DGC | CV-16-00701-PHX-DGC | McSweeney Langevin, LLC |
| Nathan Marshall v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03956-PHX-DGC | CV-19-03956-PHX-DGC | Fenstersheib Law Group, PA |
| Shirley Martel and Donald Martel v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, CV-16-01242-PHX-DGC | CV-16-01242-PHX-DGC | Baron & Budd PC - Dallas, TX |
| Alisha Darae Martin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04162-PHX-DGC | CV-18-04162-PHX-DGC | Baron & Budd PC - Dallas, TX |
| Alisha Martin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03604-PHX-DGC | CV-19-03604-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Anita Martin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04934-PHX-DGC | CV-18-04934-PHX-DGC | McSweeney Langevin, LLC |
| Debra Martin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02731-PHX-DGC | CV-16-02731-PHX-DGC | Levin, Papantonio, Thomas, Mitchell, Raffert & Proctor, PA |
| Donna Martin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03674-PHX-DGC | CV-18-03674-PHX-DGC | McGlynn, Glisson & Mouton |
| Lori Martin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00010-PHX-DGC | CV-19-00010-PHX-DGC | McSweeney Langevin, LLC |
| Rodger B. Martin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04298-PHX-DGC | CV-18-04298-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Ronnie Jay Martin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03268-PHX-DGC | CV-19-03268-PHX-DGC | Fears Nachawati Law Firm |
| Wanda Martin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03896-PHX-DGC | CV-19-03896-PHX-DGC | McSweeney Langevin, LLC |
| Maria Martinez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01820-PHX-DGC | CV-19-01820-PHX-DGC | McSweeney Langevin, LLC |
| Michael Martinez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00048-PHX-DGC | CV-19-00048-PHX-DGC | McSweeney Langevin, LLC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Rosendo Martinez v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04112-PHX-DGC | CV-19-04112-PHX-DGC | Curtis Law Group |
| Mandie Martz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03089-PHX-DGC | CV-18-03089-PHX-DGC | Baron & Budd PC - Dallas, TX |
| Barbara Mashburn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00704-PHX-DGC | CV-19-00704-PHX-DGC | Curtis Law Group |
| Robert Mashburn and Rachel Mashburn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02541-PHX-DGC | CV-18-02541-PHX-DGC | Jones Ward PLC |
| Janice Masiejczyk v. Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04800-PHX-DGC | CV-18-04800-PHX-DGC | Kirkendall Dwyer LLP |
| John Masiello, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04722-PHX-DGC | CV-18-04722-PHX-DGC | McSweeney Langevin, LLC |
| Gregory Mason v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04839-PHX-DGC | CV-18-04839-PHX-DGC | McSweeney Langevin, LLC |
| Michael G. Mason, III v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02051-PHX-DGC | CV-17-02051-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Vickie Mason v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01031-PHX-DGC | CV-16-01031-PHX-DGC | Meshbesher & Spence, Ltd |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Mary A. Massey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04299-PHX-DGC | CV-18-04299-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Mary Massey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02722-PHX-DGC | CV-19-02722-PHX-DGC | Rosenbaum & Rosenbaum, PC |
| Richard Masters v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03611-PHX-DGC | CV-17-03611-PHX-DGC | Curtis Law Group |
| Dennis Mata v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04802-PHX-DGC | CV-18-04802-PHX-DGC | McSweeney Langevin, LLC |
| Summer Mata and Jose Mata v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03342-PHX-DGC | CV-19-03342-PHX-DGC | Fears Nachawati Law Firm |
| Kimberly Matthews v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04862-PHX-DGC | CV-18-04862-PHX-DGC | McSweeney Langevin, LLC |
| Sandy Mattern, as Daughter and Power of Attorney of the Estate of Kathleen Mattern v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01708-PHX-DGC | CV-19-01708-PHX-DGC | McGlynn, Glisson & Mouton |
| Drayco Mattison v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03820-PHX-DGC | CV-19-03820-PHX-DGC | Goss Law Firm, PC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Edmond Matton and Cynthia J. Mitchell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04092-PHX-DGC | CV-19-04092-PHX-DGC | Fears Nachawati Law Firm |
| Melanie Buttermure Mauldin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00877-PHX-DGC | CV-16-00877-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Marion Maurer and Melvin Maurer as Parents and Successors in Interest and Steve Maurer as Sibling and Successor in Interest for the Estate of David Maurer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03983-PHX-DGC | CV-18-03983-PHX-DGC | Hart McLaughlin & Eldridge, LLC |
| David Michael Maxwell and Bonnie Lee Maxwell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03349-PHX-DGC | CV-16-03349-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Emma L. Maxwell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03138-PHX-DGC | CV-19-03138-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| John Maxwell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02082-PHX-DGC | CV-18-02082-PHX-DGC | Childers, Schlueter & Smith, LLC |
| Claudete May v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01500-PHX-DGC | CV-19-01500-PHX-DGC | Johnston Law Group |
| Sheila May and George May v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-04035-PHX-DGC | CV-16-04035-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| William Mayberry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04089-PHX-DGC | CV-19-04089-PHX-DGC | Fears Nachawati Law Firm |
| Johnnie Maye v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02180-PHX-DGC | CV-18-02180-PHX-DGC | Moody Law Firm, Inc. |
| Johnnie Maye v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00731-PHX-DGC | CV-19-00731-PHX-DGC | Hare, Wynn, Newell & Newton, LLP |
| Robert K. Mayes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-04360-PHX-DGC | CV-16-04360-PHX-DGC | Levin, Papantonio, Thomas, Mitchell, Raffert & Proctor, PA |
| Darlene Mayle v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02186-PHX-DGC | CV-17-02186-PHX-DGC | Curtis Law Group |
| Marylin A. Mayo v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., District of Arizona, Phoenix Division, CV-19-03679-PHX-DGC | CV-19-03679-PHX-DGC | Goss Law Firm, PC |
| Megan McAtee v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02344-PHX-DGC | CV-19-02344-PHX-DGC | Fears Nachawati Law Firm |
| Cheryl McBean v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01273-PHX-DGC | CV-17-01273-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Bernadette McBride v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03683-PHX-DGC | CV-19-03683-PHX-DGC | Potts Law Firm, LLP - Kansas City, KS |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Bernardette McBride v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01090-PHX-DGC | CV-16-01090-PHX-DGC | Gallagher & Kennedy, PA |
| Bernardette McBride v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02819-PHX-DGC | CV-19-02819-PHX-DGC | Napoli Shkolnik, PLLC - Melville |
| Jamie McBride v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03793-PHX-DGC | CV-19-03793-PHX-DGC | Curtis Law Group |
| Eleanor McCabe v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03898-PHX-DGC | CV-19-03898-PHX-DGC | McSweeney Langevin, LLC |
| Shelly LaDawn McCabe v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00918-PHX-DGC | CV-16-00918-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Sidney McCain v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02979-PHX-DGC | CV-17-02979-PHX-DGC | Curtis Law Group |
| Trudy Willett McCallum v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00410-PHX-DGC | CV-18-00410-PHX-DGC | Nations Law Firm - Houston, TX |
| Peter H. McCann v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02801-PHX-DGC | CV-19-02801-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |
| Sara McCloskey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03354-PHX-DGC | CV-19-03354-PHX-DGC | Curtis Law Group |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Daniel McCloud v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01992-PHX-DGC | CV-19-01992-PHX-DGC | McGlynn, Glisson & Mouton |
| Desirre McClurg v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02352-PHX-DGC | CV-18-02352-PHX-DGC | Hausfeld LLP |
| Melissa McCollum v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02974-PHX-DGC | CV-18-02974-PHX-DGC | McSweeney Langevin, LLC |
| Debra McComb v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00695-PHX-DGC | CV-19-00695-PHX-DGC | Fenstersheib Law Group, PA |
| Chad McConnell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-04658-PHX-DGC | CV-17-04658-PHX-DGC | Paglialunga & Harris, PS |
| Samuel McCorkle v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03090-PHX-DGC | CV-18-03090-PHX-DGC | Baron & Budd PC - Dallas, TX |
| Brandon McCormick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00244-PHX-DGC | CV-17-00244-PHX-DGC | Goss Law Firm, PC |
| Randall McCown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03143-PHX-DGC | CV-17-03143-PHX-DGC | Baird Brown Law Firm |
| Rodney D. McCoy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04200-PHX-DGC | CV-19-04200-PHX-DGC | Schneider Hammers LLC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Patricia McCracken v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03145-PHX-DGC | CV-17-03145-PHX-DGC | Childers, Schlueter & Smith, LLC |
| LaVaunn McCright v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01144-PHX-DGC | CV-18-01144-PHX-DGC | Fears Nachawati Law Firm |
| Jennifer McCrory v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03024-PHX-DGC | CV-18-03024-PHX-DGC | McSweeney Langevin, LLC |
| Marie McCullough v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03602-PHX-DGC | CV-18-03602-PHX-DGC | Fears Nachawati Law Firm |
| Terry McCutcheon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03094-PHX-DGC | CV-17-03094-PHX-DGC | Padberg, Corrigan & Appelbaum |
| Brenda Carol McDaniel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01242-PHX-DGC | CV-17-01242-PHX-DGC | Nations Law Firm - Houston, TX |
| Susan Jane McDaniel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02240-PHX-DGC | CV-19-02240-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Brian McDill v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01746-PHX-DGC | CV-17-01746-PHX-DGC | Shrader & Associates, LLP |
| Deeonn Marie McDonald and Orville Glen McDonald v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00736-PHX-DGC | CV-18-00736-PHX-DGC | Nations Law Firm - Houston, TX |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Frederick McDonald and Frances McDonald v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02765-PHX-DGC | CV-19-02765-PHX-DGC | Fears Nachawati Law Firm |
| Robert R. McDonald v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01524-PHX-DGC | CV-19-01524-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Edward Mcelheney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04203-PHX-DGC | CV-19-04203-PHX-DGC | Fears Nachawati Law Firm |
| Annie Kay McElroy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01918-PHX-DGC | CV-18-01918-PHX-DGC | Nations Law Firm - Houston, TX |
| Cindy McElroy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03900-PHX-DGC | CV-19-03900-PHX-DGC | McSweeney Langevin, LLC |
| Cindy McElroy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04209-PHX-DGC | CV-19-04209-PHX-DGC | McSweeney Langevin, LLC |
| Deborah McElroy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03440-PHX-DGC | CV-16-03440-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |
| Zachary N. McFadden v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04563-PHX-DGC | CV-18-04563-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Jeanette McFarland v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01511-PHX-DGC | CV-19-01511-PHX-DGC | Napoli Shkolnik, PLLC - Melville |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Tanya McFarlin v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04037-PHX-DGC | CV-19-04037-PHX-DGC | Wendt Law Firm, PC |
| Sidney A. McFerren v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01306-PHX-DGC | CV-19-01306-PHX-DGC | Motley Rice LLC - South Carolina |
| Elaine S McGhee and William J McGhee v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03821-PHX-DGC | CV-19-03821-PHX-DGC | Schneider Hammers LLC |
| Kenya McGhee v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, CV-16-01238-PHX-DGC | CV-16-01238-PHX-DGC | Baron & Budd PC - Dallas, TX |
| Stacy McGillivary v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-04000-PHX-DGC | CV-17-04000-PHX-DGC | Padberg, Corrigan & Appelbaum |
| Alicia McGilloway v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00413-PHX-DGC | CV-19-00413-PHX-DGC | Fenstersheib Law Group, PA |
| James McGinnis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03699-PHX-DGC | CV-19-03699-PHX-DGC | Potts Law Firm, LLP - Kansas City, KS |
| Karen Elizabeth McGrath and Daniel Edward McGrath v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00987-PHX-DGC | CV-18-00987-PHX-DGC | Nations Law Firm - Houston, TX |
| Margaret McGriff v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01300-PHX-DGC | CV-17-01300-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Thomas McHenry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01592-PHX-DGC | CV-17-01592-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Thomas McIntosh v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04321-PHX-DGC | CV-19-04321-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Edward Charles McIntyre and Lynda McIntyre v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03454-PHX-DGC | CV-16-03454-PHX-DGC | Brenes Law Group PC |
| Susan Perry McIntyre v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03236-PHX-DGC | CV-16-03236-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |
| Nicholas McKean v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, district of Arizona, Phoenix Division, CV-18-01741-PHX-DGC | CV-18-01741-PHX-DGC | Fenstersheib Law Group, PA |
| Tommy Marshal McKean v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01364-PHX-DGC | CV-18-01364-PHX-DGC | Nations Law Firm - Houston, TX |
| Pamela M. McKee v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00175-PHX-DGC | CV-19-00175-PHX-DGC | Fears Nachawati Law Firm |
| Travis McKeefry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00741-PHX-DGC | CV-19-00741-PHX-DGC | McSweeney Langevin, LLC |
| Terry Gene McKeever and Pamela Claudett McKeever v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02237-PHX-DGC | CV-17-02237-PHX-DGC | Nations Law Firm - Houston, TX |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Valerie McKeiver v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03607-PHX-DGC | CV-18-03607-PHX-DGC | Fears Nachawati Law Firm |
| Caroline McKenzie v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01483-PHX-DGC | CV-19-01483-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Judith McKie v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01060-PHX-DGC | CV-19-01060-PHX-DGC | Fenstersheib Law Group, PA |
| Heather McKinney and Kevin James McKinney v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00829-PHX-DGC | CV-16-00829-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Christine McKinney, as Surviving Spouse of the Estate of Randall McKinney, III v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01797-PHX-DGC | CV-19-01797-PHX-DGC | McGlynn, Glisson & Mouton |
| Kendra McKinney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03937-PHX-DGC | CV-19-03937-PHX-DGC | Wendt Law Firm, PC |
| Jerry McKinnie and Teresa Beard McKinnie v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01757-PHX-DGC | CV-16-01757-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Heather McLaine and Ronald Eugene McLaine v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00395-PHX-DGC | CV-16-00395-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| James W. McLeod, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02386-PHX-DGC | CV-18-02386-PHX-DGC | Wendt Law Firm, PC |
| Stephen C. McMahon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-04798-PHX-DGC | CV-17-04798-PHX-DGC | Sweeney Merrigan Law, LLP |
| Allen A. McMillan and Rosa McMillan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03572-PHX-DGC | CV-18-03572-PHX-DGC | Fears Nachawati Law Firm |
| Laurie McMillan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03888-PHX-DGC | CV-17-03888-PHX-DGC | Paglialunga & Harris, PS |
| Darlene McMillian v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00083-PHX-DGC | CV-19-00083-PHX-DGC | McSweeney Langevin, LLC |
| James McMillian v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00118-PHX-DGC | CV-19-00118-PHX-DGC | McSweeney Langevin, LLC |
| Darrell McMurtry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01494-PHX-DGC | CV-18-01494-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |
| Robin McNeill v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03743-PHX-DGC | CV-19-03743-PHX-DGC | Fears Nachawati Law Firm |
| Tiffany McRae v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02708-PHX-DGC | CV-17-02708-PHX-DGC | Paglialunga & Harris, PS |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Debra McWatters v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03246-PHX-DGC | CV-16-03246-PHX-DGC | Fitzgerald Law Group |
| Danny McWilliams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00673-PHX-DGC | CV-17-00673-PHX-DGC | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Gary Meade v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00762-PHX-DGC | CV-16-00762-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |
| Nina Ruth Meadows v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03675-PHX-DGC | CV-19-03675-PHX-DGC | Goss Law Firm, PC |
| Brookie Mears v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01466-PHX-DGC | CV-18-01466-PHX-DGC | McGlynn, Glisson & Mouton |
| Alan Meaux v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03284-PHX-DGC | CV-17-03284-PHX-DGC | Baird Brown Law Firm |
| Charles Medes and Kelly Medes v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03827-PHX-DGC | CV-19-03827-PHX-DGC | Schneider Hammers LLC |
| Saul Medina v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04794-PHX-DGC | CV-18-04794-PHX-DGC | McGlynn, Glisson & Mouton |
| Donald Wayne Medley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-04183-PHX-DGC | CV-17-04183-PHX-DGC | Nations Law Firm - Houston, TX |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| William Mehl v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-04160-PHX-DGC | CV-16-04160-PHX-DGC | Sanders Phillips Grossman LLC |
| Jerold Meier v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02128-PHX-DGC | CV-17-02128-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Barbara Meinholdt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02118-PHX-DGC | CV-16-02118-PHX-DGC | Ruth Law Team |
| William Meiser and Margaret Meiser v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-04291-PHX-DGC | CV-16-04291-PHX-DGC | Stag Liuzza |
| Wayne Francis Melancon, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01733-PHX-DGC | CV-17-01733-PHX-DGC | OConnor, Acciani & Levy LPA |
| William Melanson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02757-PHX-DGC | CV-18-02757-PHX-DGC | Goss Law Firm, PC |
| Cathy Melinski v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03708-PHX-DGC | CV-19-03708-PHX-DGC | McSweeney Langevin, LLC |
| Elizabeth Mello v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00104-PHX-DGC | CV-19-00104-PHX-DGC | McSweeney Langevin, LLC |
| Daniel R. Melton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03680-PHX-DGC | CV-19-03680-PHX-DGC | Goss Law Firm, PC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Louann Melton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01507-PHX-DGC | CV-17-01507-PHX-DGC | Curtis Law Group |
| Nicholina Marie Bennett Mendoza and Luis Alberto Mendoza v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02197-PHX-DGC | CV-17-02197-PHX-DGC | Nations Law Firm - Houston, TX |
| Sandy Mendoza v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01191-PHX-DGC | CV-18-01191-PHX-DGC | Shrader & Associates, LLP |
| Donald Menez v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01207-PHX-DGC | CV-16-01207-PHX-DGC | Baron & Budd PC - Dallas, TX |
| Belva L. Menicucci v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00179-PHX-DGC | CV-19-00179-PHX-DGC | Schneider Hammers LLC |
| David Menzel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03794-PHX-DGC | CV-19-03794-PHX-DGC | Curtis Law Group |
| Maria Mercado and Ulises Cortez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00765-PHX-DGC | CV-19-00765-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Gloria Mercer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02934-PHX-DGC | CV-18-02934-PHX-DGC | Blasingame, Burch, Garrard & Ashley, PC |
| James Dale Meredith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03605-PHX-DGC | CV-19-03605-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| James R. Meredith and Dawn Meredith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02184-PHX-DGC | CV-19-02184-PHX-DGC | Fears Nachawati Law Firm |
| Salvatore John Merenda v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00376-PHX-DGC | CV-17-00376-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |
| Sarah Merrifield v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00525-PHX-DGC | CV-16-00525-PHX-DGC | Brenes Law Group PC |
| Roger Merritt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03845-PHX-DGC | CV-19-03845-PHX-DGC | McSweeney Langevin, LLC |
| Philip Merten v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01637-PHX-DGC | CV-19-01637-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Jennifer M. Micek and Joseph J. Micek v. C. R. Bard Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01054-PHX-DGC | CV-16-01054-PHX-DGC | PritzkerOlsen, PA |
| Peter P. Michalski and Susan Michalski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00154-PHX-DGC | CV-17-00154-PHX-DGC | Martin, Harding & Mazzotti, LLP |
| Felicia Renee Middlebrooks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03344-PHX-DGC | CV-19-03344-PHX-DGC | Fears Nachawati Law Firm |
| Tricia Ann Midkiff v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02296-PHX-DGC | CV-16-02296-PHX-DGC | Nations Law Firm - Houston, TX |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Michael Milholland and Sherry Milholland v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01002-PHX-DGC | CV-18-01002-PHX-DGC | Paglialunga & Harris, PS |
| Betty Jean Millen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04137-PHX-DGC | CV-18-04137-PHX-DGC | Fears Nachawati Law Firm |
| Albert Miller v. C.R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-15-01639-PHX-DGC | CV-15-01639-PHX-DGC | Fears Nachawati Law Firm |
| Brent Miller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04762-PHX-DGC | CV-18-04762-PHX-DGC | McSweeney Langevin, LLC |
| Charles Miller and Lori L. Baughman-Miller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03819-PHX-DGC | CV-19-03819-PHX-DGC | Schneider Hammers LLC |
| Charmaine Miller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02952-PHX-DGC | CV-18-02952-PHX-DGC | Shrader & Associates, LLP |
| Cheryl Miller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03192-PHX-DGC | CV-18-03192-PHX-DGC | Levin, Papantonio, Thomas, Mitchell, Raffert & Proctor, PA |
| Jay D Miller and Debra L Miller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03868-PHX-DGC | CV-19-03868-PHX-DGC | Schneider Hammers LLC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Richard Miller, as Power of Attorney and Personal Representative of the Estate of Judith Miller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04068-PHX-DGC | CV-19-04068-PHX-DGC | Schneider Hammers LLC |
| Lisa Ann Pegram Miller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00980-PHX-DGC | CV-17-00980-PHX-DGC | Nations Law Firm - Houston, TX |
| Michael Shane Miller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03746-PHX-DGC | CV-18-03746-PHX-DGC | Fears Nachawati Law Firm |
| O. B. Miller and Patricia Miller v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03411-PHX-DGC | CV-16-03411-PHX-DGC | Murphy Law Firm LLC |
| Ryan Patrick Miller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01489-PHX-DGC | CV-19-01489-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Timothy Miller v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01115-PHX-DGC | CV-16-01115-PHX-DGC | McSweeney Langevin, LLC |
| Vickie Miller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00737-PHX-DGC | CV-19-00737-PHX-DGC | McSweeney Langevin, LLC |
| Vicky Miller v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03886-PHX-DGC | CV-19-03886-PHX-DGC | Schneider Hammers LLC |
| Yvonne Miller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00035-PHX-DGC | CV-19-00035-PHX-DGC | McSweeney Langevin, LLC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Jennifer Millison v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00027-PHX-DGC | CV-19-00027-PHX-DGC | Murphy Law Firm LLC |
| Eddie Mims and Jean Mims v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02802-PHX-DGC | CV-19-02802-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |
| Emory Edward Miner and Glenda Hudson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03288-PHX-DGC | CV-18-03288-PHX-DGC | Fears Nachawati Law Firm |
| Linda Minetti v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00179-PHX-DGC | CV-18-00179-PHX-DGC | Chaffin Luhana LLP |
| Christine Minor v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00414-PHX-DGC | CV-19-00414-PHX-DGC | Fenstersheib Law Group, PA |
| Terrance Decarlos Mintz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02139-PHX-DGC | CV-17-02139-PHX-DGC | Nations Law Firm - Houston, TX |
| David A. Miramontez, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02622-PHX-DGC | CV-16-02622-PHX-DGC | Nations Law Firm - Houston, TX |
| Gwendolyn Misner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00732-PHX-DGC | CV-17-00732-PHX-DGC | Nations Law Firm - Houston, TX |
| Darrick Mitchell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-04001-PHX-DGC | CV-17-04001-PHX-DGC | Padberg, Corrigan & Appelbaum |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Dolores Mitchell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01059-PHX-DGC | CV-19-01059-PHX-DGC | Fenstersheib Law Group, PA |
| Mary Mitchell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00766-PHX-DGC | CV-17-00766-PHX-DGC | Wendt Law Firm, PC |
| Raymond Leon Mitchell and Judy Mitchell v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01077-PHX-DGC | CV-16-01077-PHX-DGC | Nations Law Firm - Houston, TX |
| Suzat Mitchell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02414-PHX-DGC | CV-17-02414-PHX-DGC | Curtis Law Group |
| Will Mitchell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02002-PHX-DGC | CV-19-02002-PHX-DGC | McSweeney Langevin, LLC |
| Willett Mitchell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02964-PHX-DGC | CV-19-02964-PHX-DGC | Schneider Hammers LLC |
| Joseph Catlin Mixson and Virginia Breann Mixson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00268-PHX-DGC | CV-16-00268-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Sarah Rosalie Mobley and Kenneth Mobley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02239-PHX-DGC | CV-17-02239-PHX-DGC | OConnor, Acciani & Levy LPA |
| David Mockridge v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02978-PHX-DGC | CV-17-02978-PHX-DGC | Curtis Law Group |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Jamelle Moen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01344-PHX-DGC | CV-17-01344-PHX-DGC | Johnson Becker, PLLC |
| Arthur Moffatt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03606-PHX-DGC | CV-19-03606-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Deborah Lynn Moffitt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04873-PHX-DGC | CV-18-04873-PHX-DGC | Nations Law Firm - Houston, TX |
| Denise Molina v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01040-PHX-DGC | CV-19-01040-PHX-DGC | Fenstersheib Law Group, PA |
| Norma Molina v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01977-PHX-DGC | CV-19-01977-PHX-DGC | McGlynn, Glisson & Mouton |
| Lisa Marie Monaghan and Craig Michael Ooranger v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01824-PHX-DGC | CV-17-01824-PHX-DGC | Nations Law Firm - Houston, TX |
| John Montgomery v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03687-PHX-DGC | CV-19-03687-PHX-DGC | Potts Law Firm, LLP - Kansas City, KS |
| Tammy Montgomery v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00207-PHX-DGC | CV-19-00207-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Ronald Moody Jr. v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00286-PHX-DGC | CV-16-00286-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Roger Moon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03638-PHX-DGC | CV-19-03638-PHX-DGC | Potts Law Firm, LLP - Kansas City, KS |
| Kelly Mooney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00285-PHX-DGC | CV-19-00285-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Barbara Anita Moore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01217-PHX-DGC | CV-18-01217-PHX-DGC | Murphy Law Firm LLC |
| Colleen Moore v. Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04809-PHX-DGC | CV-18-04809-PHX-DGC | Kirkendall Dwyer LLP |
| Danny Lee Moore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01501-PHX-DGC | CV-19-01501-PHX-DGC | Johnston Law Group |
| Donna L. Moore and Daniel Moore v. C. R. Bard, Inc. and bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02601-PHX-DGC | CV-16-02601-PHX-DGC | Locks Law Firm |
| John Moore v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03817-PHX-DGC | CV-19-03817-PHX-DGC | Potts Law Firm, LLP - Kansas City, KS |
| John E. Moore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00208-PHX-DGC | CV-19-00208-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Lee Moore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02724-PHX-DGC | CV-18-02724-PHX-DGC | Potts Law Firm, LLP - Kansas City, KS |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Michael Eugene Moore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04300-PHX-DGC | CV-18-04300-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Stewart Tony Moore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03366-PHX-DGC | CV-16-03366-PHX-DGC | Nations Law Firm - Houston, TX |
| Tonya Moore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02337-PHX-DGC | CV-19-02337-PHX-DGC | Fears Nachawati Law Firm |
| Tracy Moore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04803-PHX-DGC | CV-18-04803-PHX-DGC | McSweeney Langevin, LLC |
| Tyler M. Moore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01123-PHX-DGC | CV-17-01123-PHX-DGC | Levin, Papantonio, Thomas, Mitchell, Raffert & Proctor, PA |
| Vincent Moore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04038-PHX-DGC | CV-18-04038-PHX-DGC | Shrader & Associates, LLP |
| Ivette Morales v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02330-PHX-DGC | CV-19-02330-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Mark Morehead and Angela C. Martin-Morehead v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01299-PHX-DGC | CV-16-01299-PHX-DGC | DeGaris & Rogers, LLC |
| Guadalupe Moreno v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-04315-PHX-DGC | CV-16-04315-PHX-DGC | Shrader & Associates, LLP |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Jessica Marie Moreno v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00552-PHX-DGC | CV-18-00552-PHX-DGC | Nations Law Firm - Houston, TX |
| Ruby Morey-Howard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01853-PHX-DGC | CV-19-01853-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Darlene Dianne Morgan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04614-PHX-DGC | CV-18-04614-PHX-DGC | McSweeney Langevin, LLC |
| Mona Morgan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03836-PHX-DGC | CV-19-03836-PHX-DGC | McSweeney Langevin, LLC |
| Robin Morgan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04774-PHX-DGC | CV-18-04774-PHX-DGC | McSweeney Langevin, LLC |
| Sharleatha Morgan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04780-PHX-DGC | CV-18-04780-PHX-DGC | McSweeney Langevin, LLC |
| Catherine Morris v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00802-PHX-DGC | CV-19-00802-PHX-DGC | Fenstersheib Law Group, PA |
| John Morris v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03608-PHX-DGC | CV-17-03608-PHX-DGC | McGlynn, Glisson & Mouton |
| Jolene Morris v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01008-PHX-DGC | CV-16-01008-PHX-DGC | Levin, Papantonio, Thomas, Mitchell, Raffert & Proctor, PA |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Monda Morris v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02617-PHX-DGC | CV-18-02617-PHX-DGC | McSweeney Langevin, LLC |
| Pamela Morris v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03734-PHX-DGC | CV-19-03734-PHX-DGC | Schneider Hammers LLC |
| Terry J. Morris and Christina Morris v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03486-PHX-DGC | CV-19-03486-PHX-DGC | DeGaris & Rogers, LLC |
| Brian Morrison v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-04040-PHX-DGC | CV-16-04040-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Daniel Morrison v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00444-PHX-DGC | CV-18-00444-PHX-DGC | Potts Law Firm, LLP - Kansas City, KS |
| Emily F. Morrow v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02192-PHX-DGC | CV-19-02192-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Wellington J. Morse v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04528-PHX-DGC | CV-18-04528-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Olanda Morton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03744-PHX-DGC | CV-16-03744-PHX-DGC | Motley Rice LLC - South Carolina |
| Margaret C. Moses v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00161-PHX-DGC | CV-17-00161-PHX-DGC | Shrader & Associates, LLP |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Nancy Mosher v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03286-PHX-DGC | CV-18-03286-PHX-DGC | Fears Nachawati Law Firm |
| Diana Moss v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00032-PHX-DGC | CV-18-00032-PHX-DGC | Baron & Budd PC - Dallas, TX |
| Isa Mota v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02657-PHX-DGC | CV-17-02657-PHX-DGC | McSweeney Langevin, LLC |
| John J. Motta, Jr. and Michelle Acevedo-Motta v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02798-PHX-DGC | CV-18-02798-PHX-DGC | Chaffin Luhana LLP |
| Misti Dawn Motter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01172-PHX-DGC | CV-17-01172-PHX-DGC | Nations Law Firm - Houston, TX |
| Theresa Melvin Mounsey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02415-PHX-DGC | CV-17-02415-PHX-DGC | OConnor, Acciani & Levy LPA |
| Richard D. Mozgai v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02444-PHX-DGC | CV-19-02444-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Khalilah Muhammad v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01697-PHX-DGC | CV-19-01697-PHX-DGC | McSweeney Langevin, LLC |
| Michael Mulder and Kristie Mulder v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00842-PHX-DGC | CV-16-00842-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Debra Mulkey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00853-PHX-DGC | CV-16-00853-PHX-DGC | Wagstaff & Cartmell LLP |
| Columus Mullins and Christine Mullins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01120-PHX-DGC | CV-18-01120-PHX-DGC | Motley Rice LLC - South Carolina |
| Joeszette Mullins v. C.R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02293-PHX-DGC | CV-18-02293-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Nicholas Mullins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04761-PHX-DGC | CV-18-04761-PHX-DGC | McSweeney Langevin, LLC |
| Lisa Lynn Mummaw v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02189-PHX-DGC | CV-19-02189-PHX-DGC | Fears Nachawati Law Firm |
| Claudia G Murdoch v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02891-PHX-DGC | CV-17-02891-PHX-DGC | Wendt Law Firm, PC |
| Kimberly Gail Murphree v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01446-PHX-DGC | CV-18-01446-PHX-DGC | Nations Law Firm - Houston, TX |
| Lawrence E Murphy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03815-PHX-DGC | CV-19-03815-PHX-DGC | Schneider Hammers LLC |
| Cindy Murr v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00220-PHX-DGC | CV-18-00220-PHX-DGC | Heygood, Orr & Pearson |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Carolyn G. Murray v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03607-PHX-DGC | CV-19-03607-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| John Murray v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03122-PHX-DGC | CV-16-03122-PHX-DGC | Murphy Law Firm LLC |
| Melonee Murray and John Murray v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-15-01720-PHX-DGC | CV-15-01720-PHX-DGC | Lopez McHugh LLP - Moorestown, NJ |
| Clyde S Murriel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02040-PHX-DGC | CV-16-02040-PHX-DGC | Crandall Law Office |
| Stephanie Murriell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03580-PHX-DGC | CV-16-03580-PHX-DGC | Gomez Trial Attorneys |
| Judith Muschaweck v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01108-PHX-DGC | CV-19-01108-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Lyle Muszynski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02736-PHX-DGC | CV-17-02736-PHX-DGC | Baird Brown Law Firm |
| Allan Dickey Muthler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01375-PHX-DGC | CV-17-01375-PHX-DGC | Nations Law Firm - Houston, TX |
| Cleo Myles v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00880-PHX-DGC | CV-17-00880-PHX-DGC | Nations Law Firm - Houston, TX |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Sam Naifeh v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02932-PHX-DGC | CV-16-02932-PHX-DGC | Wendt Law Firm, PC |
| Karen F. Nails-Porter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00676-PHX-DGC | CV-18-00676-PHX-DGC | Levin, Papantonio, Thomas, Mitchell, Raffert & Proctor, PA |
| Anastasha Nance v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03897-PHX-DGC | CV-19-03897-PHX-DGC | Fenstersheib Law Group, PA |
| Christine Naschke v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03634-PHX-DGC | CV-19-03634-PHX-DGC | Potts Law Firm, LLP - Kansas City, KS |
| Erin Nason v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03091-PHX-DGC | CV-18-03091-PHX-DGC | Baron & Budd PC - Dallas, TX |
| Cyril Francis Natcher v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02015-PHX-DGC | CV-19-02015-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Jayne T. Navarette v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03608-PHX-DGC | CV-19-03608-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| James Gregory Naylor and Tracy Naylor v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01741-PHX-DGC | CV-16-01741-PHX-DGC | Ruth Law Team |
| Jeff Neal v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03270-PHX-DGC | CV-19-03270-PHX-DGC | Fears Nachawati Law Firm |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| William Neely, IV v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04848-PHX-DGC | CV-18-04848-PHX-DGC | McSweeney Langevin, LLC |
| Linda Neher and Ron Neher v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04081-PHX-DGC | CV-19-04081-PHX-DGC | Schneider Hammers LLC |
| Ron Nelson v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01827-PHX-DGC | CV-17-01827-PHX-DGC | Murphy Law Firm LLC |
| Ruth Nelson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01384-PHX-DGC | CV-17-01384-PHX-DGC | Baron & Budd PC - Dallas, TX |
| Steve Gary Nelson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03082-PHX-DGC | CV-16-03082-PHX-DGC | Nations Law Firm - Houston, TX |
| Connie Lee Nevings v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03227-PHX-DGC | CV-19-03227-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Sonya Newsom and Carlos Newsom v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02625-PHX-DGC | CV-16-02625-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Michael Newson and Iris Newson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00869-PHX-DGC | CV-17-00869-PHX-DGC | Robenalt Law Firm, Inc. |
| Aaron Newton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03547-PHX-DGC | CV-18-03547-PHX-DGC | McSweeney Langevin, LLC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Charles Newton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00814-PHX-DGC | CV-17-00814-PHX-DGC | Curtis Law Group |
| Travis Newton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03960-PHX-DGC | CV-19-03960-PHX-DGC | Goldman Scarlato & Penny, PC |
| Walter Bernard Newton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03931-PHX-DGC | CV-17-03931-PHX-DGC | Nations Law Firm - Houston, TX |
| Erwin Nezbegay v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03145-PHX-DGC | CV-19-03145-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Kenrick Niblick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03266-PHX-DGC | CV-19-03266-PHX-DGC | Fears Nachawati Law Firm |
| Leslie Nichols v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03359-PHX-DGC | CV-19-03359-PHX-DGC | Curtis Law Group |
| David Nicholson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01976-PHX-DGC | CV-19-01976-PHX-DGC | McGlynn, Glisson & Mouton |
| Nancy Nickerson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00912-PHX-DGC | CV-18-00912-PHX-DGC | Curtis Law Group |
| Miseal Nieto v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02837-PHX-DGC | CV-18-02837-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Leona Nigh v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04059-PHX-DGC | CV-19-04059-PHX-DGC | Kelley/Uustal, PLC |
| Roseann M. Noble and Herman Noble v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02676-PHX-DGC | CV-18-02676-PHX-DGC | Saunders & Walker, PA |
| James Nolin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02269-PHX-DGC | CV-19-02269-PHX-DGC | Johnston Law Group |
| John Richard Nolte v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03749-PHX-DGC | CV-18-03749-PHX-DGC | Fears Nachawati Law Firm |
| Todd Nolting v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03621-PHX-DGC | CV-16-03621-PHX-DGC | Murphy Law Firm LLC |
| Joji Takada, Trustee in Bankruptcy for John Noonan and John Noonan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC for the District of Arizona, Phoenix Division, CV-15-01885-PHX-DGC | CV-15-01885-PHX-DGC | Lopez McHugh LLP - Moorestown, NJ |
| Jimmie Shetters, as Personal Representative of the Estate of Jonathan Joaquin Nord v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02671-PHX-DGC | CV-19-02671-PHX-DGC | Schneider Hammers LLC |
| Chris Norman and Maria Norman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03693-PHX-DGC | CV-19-03693-PHX-DGC | Schneider Hammers LLC |
| Christopher Norman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01975-PHX-DGC | CV-19-01975-PHX-DGC | McGlynn, Glisson & Mouton |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Jan Louise Norquest v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03609-PHX-DGC | CV-19-03609-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Nicholas Blake Norton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01900-PHX-DGC | CV-17-01900-PHX-DGC | OConnor, Acciani & Levy LPA |
| John Fitzgerald Norwood (a/k/a Jasper D. Whitehead) v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00214-PHX-DGC | CV-19-00214-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Berthena Nunn v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03829-PHX-DGC | CV-19-03829-PHX-DGC | McSweeney Langevin, LLC |
| Debbie Nunn v. Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03279-PHX-DGC | CV-18-03279-PHX-DGC | Kirkendall Dwyer LLP |
| Jeremy Oakes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01597-PHX-DGC | CV-19-01597-PHX-DGC | McSweeney Langevin, LLC |
| Brian L. OBrien v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04799-PHX-DGC | CV-18-04799-PHX-DGC | DeGaris & Rogers, LLC |
| Eileen OBrien v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01639-PHX-DGC | CV-19-01639-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Kathleen O'Connor, as Personal Representative of the Estate of Patricia O'Connor v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-04538-PHX-DGC | CV-17-04538-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| James Michael Ogden and Cynthia Lee Ogden v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01107-PHX-DGC | CV-18-01107-PHX-DGC | Nations Law Firm - Houston, TX |
| Puja Ohri v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00837-PHX-DGC | CV-16-00837-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Jamison Wayne Olds v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00483-PHX-DGC | CV-16-00483-PHX-DGC | Nations Law Firm - Houston, TX |
| John Olim v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03960-PHX-DGC | CV-17-03960-PHX-DGC | Wilshire Law Firm |
| Cindy Lynn Oliphant and Roy E Oliphant, III v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02629-PHX-DGC | CV-18-02629-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Jesse Olivarri v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03389-PHX-DGC | CV-16-03389-PHX-DGC | Fears Nachawati Law Firm |
| Christopher Oliver v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04136-PHX-DGC | CV-19-04136-PHX-DGC | Fears Nachawati Law Firm |
| Monica Oliver v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00346-PHX-DGC | CV-17-00346-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Karlene Olivet-Healy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00066-PHX-DGC | CV-17-00066-PHX-DGC | Ruth Law Team |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Jerald Edward Olson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03745-PHX-DGC | CV-18-03745-PHX-DGC | Fears Nachawati Law Firm |
| Denise O'Neil and Gerald Ray O'Neill v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-15-01926-PHX-DGC | CV-15-01926-PHX-DGC | Lopez McHugh LLP - Moorestown, NJ |
| Matthew Orefice v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01033-PHX-DGC | CV-18-01033-PHX-DGC | Reardon Law Firm |
| Thomas Orest and Margaret Louis Orest v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-04095-PHX-DGC | CV-17-04095-PHX-DGC | Napoli Shkolnik & Associates, PLLC - NY |
| Stephanie Orgad v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02799-PHX-DGC | CV-16-02799-PHX-DGC | Rheingold, Giuffra, Ruffo & Plotkin LLP |
| Virginia M. Orgill v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03611-PHX-DGC | CV-19-03611-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Michael Orlando v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04529-PHX-DGC | CV-18-04529-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Mary Beth Orr v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01109-PHX-DGC | CV-18-01109-PHX-DGC | McGlynn, Glisson & Mouton |
| Randy Orso v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04779-PHX-DGC | CV-18-04779-PHX-DGC | McSweeney Langevin, LLC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Tiffany Ort v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00048-PHX-DGC | CV-17-00048-PHX-DGC | Grossman & Moore, PLLC |
| Cathleen Maddera Ortega v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03139-PHX-DGC | CV-19-03139-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Donna Ortega v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-04239-PHX-DGC | CV-16-04239-PHX-DGC | Sanders Phillips Grossman LLC |
| Esteban Ortiz, III v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04301-PHX-DGC | CV-18-04301-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Jimmie Ortiz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04775-PHX-DGC | CV-18-04775-PHX-DGC | McSweeney Langevin, LLC |
| Harry Osborn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04331-PHX-DGC | CV-18-04331-PHX-DGC | McGlynn, Glisson & Mouton |
| Jeffrey Robert Osborne v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01145-PHX-DGC | CV-18-01145-PHX-DGC | Fears Nachawati Law Firm |
| Teresa Osborne and John Osborne v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-04599-PHX-DGC | CV-17-04599-PHX-DGC | Paglialunga & Harris, PS |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Lou Anne Ott, as Spouse and Successor in Interest for the Estate of Kenneth Ott v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01289-PHX-DGC | CV-18-01289-PHX-DGC | McGlynn, Glisson & Mouton |
| Dennis A. Ousley and Anna Ousley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02323-PHX-DGC | CV-19-02323-PHX-DGC | Fears Nachawati Law Firm |
| Richard Owens, as Personal Representative to Billie Owens v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00321-PHX-DGC | CV-17-00321-PHX-DGC | Roxell Richards Law Firm |
| James Owens v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02607-PHX-DGC | CV-17-02607-PHX-DGC | Curtis Law Group |
| Randy Oyaski v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03592-PHX-DGC | CV-16-03592-PHX-DGC | Murphy Law Firm LLC |
| Mandy Oyugi v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02827-PHX-DGC | CV-18-02827-PHX-DGC | Napoli Shkolnik & Associates, PLLC - NY |
| Maria M. Pace v. James R. Pace v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02172-PHX-DGC | CV-17-02172-PHX-DGC | Decof, Barry, Mega & Quinn, P.C. |
| Ronald Pacella, as Successor in Interest of the Estate of Eileen Pacella v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02715-PHX-DGC | CV-17-02715-PHX-DGC | McGlynn, Glisson & Mouton |
| Freddie Padilla v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03547-PHX-DGC | CV-19-03547-PHX-DGC | Schneider Hammers LLC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Bridget Paffel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02456-PHX-DGC | CV-18-02456-PHX-DGC | Curtis Law Group |
| Celeste C. Paige v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02672-PHX-DGC | CV-19-02672-PHX-DGC | Fears Nachawati Law Firm |
| Glenn Paige v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04909-PHX-DGC | CV-18-04909-PHX-DGC | McSweeney Langevin, LLC |
| Jared Phillips Paine v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03024-PHX-DGC | CV-16-03024-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Judy Elaine Painter and Donald Eugene Painter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00922-PHX-DGC | CV-16-00922-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Thomas Palhegyi v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03582-PHX-DGC | CV-18-03582-PHX-DGC | Fears Nachawati Law Firm |
| Bruce Palmer and Irene Palmer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03741-PHX-DGC | CV-16-03741-PHX-DGC | Motley Rice LLC - South Carolina |
| Carlos Paniagua v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02298-PHX-DGC | CV-18-02298-PHX-DGC | Wendt Law Firm, PC |
| Shawnee Papincak v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01974-PHX-DGC | CV-19-01974-PHX-DGC | McGlynn, Glisson & Mouton |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Mary Parent-Komorowski and Richard Komorowski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02582-PHX-DGC | CV-16-02582-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Dennis R. Parker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04299-PHX-DGC | CV-19-04299-PHX-DGC | Fears Nachawati Law Firm |
| Erica Shantique Parker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02342-PHX-DGC | CV-19-02342-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Katherine Parker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03092-PHX-DGC | CV-19-03092-PHX-DGC | McSweeney Langevin, LLC |
| Sheila Parker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03961-PHX-DGC | CV-19-03961-PHX-DGC | Fenstersheib Law Group, PA |
| Rebecca Parkman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04026-PHX-DGC | CV-19-04026-PHX-DGC | Wendt Law Firm, PC |
| Billy Parks and Kathleen G. Parks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00181-PHX-DGC | CV-19-00181-PHX-DGC | Fears Nachawati Law Firm |
| Gerard M. Parks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00199-PHX-DGC | CV-17-00199-PHX-DGC | Fears Nachawati Law Firm |
| Ashley Parks-Wolf v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01729-PHX-DGC | CV-18-01729-PHX-DGC | Fenstersheib Law Group, PA |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Susan Parmley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01438-PHX-DGC | CV-17-01438-PHX-DGC | Childers, Schlueter & Smith, LLC |
| Carl Parr v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02116-PHX-DGC | CV-19-02116-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Michael Parr v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04797-PHX-DGC | CV-18-04797-PHX-DGC | McSweeney Langevin, LLC |
| Roy Parrish, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00082-PHX-DGC | CV-19-00082-PHX-DGC | McSweeney Langevin, LLC |
| Lorene Brown Parsley and Harold Everett Parsley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00751-PHX-DGC | CV-18-00751-PHX-DGC | Nations Law Firm - Houston, TX |
| Robert Paschal v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00309-PHX-DGC | CV-16-00309-PHX-DGC | Brenes Law Group PC |
| Amparo Pastor v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02443-PHX-DGC | CV-16-02443-PHX-DGC | Levin, Papantonio, Thomas, Mitchell, Raffert & Proctor, PA |
| Jerry Patchman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00072-PHX-DGC | CV-19-00072-PHX-DGC | McSweeney Langevin, LLC |
| Marvin D. Pate and Sharlotte Ann Pate v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03669-PHX-DGC | CV-16-03669-PHX-DGC | Murphy Law Firm LLC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Pankaj Patel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01506-PHX-DGC | CV-19-01506-PHX-DGC | Johnston Law Group |
| Christopher Brian Patrick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04302-PHX-DGC | CV-18-04302-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Benny Patterson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02591-PHX-DGC | CV-18-02591-PHX-DGC | Curtis Law Group |
| Orval Patterson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00706-PHX-DGC | CV-19-00706-PHX-DGC | Curtis Law Group |
| Patricia Patterson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03106-PHX-DGC | CV-18-03106-PHX-DGC | Baron & Budd PC - Dallas, TX |
| Thomas R. Patton, Jr. and Tammy W. Patton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04144-PHX-DGC | CV-18-04144-PHX-DGC | Saunders & Walker, PA |
| Lyn E. Patton and Kennith Patton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02714-PHX-DGC | CV-19-02714-PHX-DGC | Fears Nachawati Law Firm |
| Rickey Paul v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01702-PHX-DGC | CV-19-01702-PHX-DGC | Nelson Bumgardner Albritton, PC |
| Jim Paxton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00419-PHX-DGC | CV-19-00419-PHX-DGC | Fenstersheib Law Group, PA |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Claudia Payne v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04037-PHX-DGC | CV-18-04037-PHX-DGC | Padberg, Corrigan & Appelbaum |
| Alfred Payne, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01973-PHX-DGC | CV-19-01973-PHX-DGC | McGlynn, Glisson & Mouton |
| Nichole Payney and Harley Payney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03827-PHX-DGC | CV-16-03827-PHX-DGC | Paglialunga & Harris, PS |
| Ricky Peabody v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03640-PHX-DGC | CV-19-03640-PHX-DGC | Potts Law Firm, LLP - Kansas City, KS |
| Roberta Peach and Wells Peach v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-04071-PHX-DGC | CV-16-04071-PHX-DGC | Blasingame, Burch, Garrard & Ashley, PC |
| Loretta Ann Pearsall v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01299-PHX-DGC | CV-17-01299-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Aaron Peavy and Barbara Peavy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01800-PHX-DGC | CV-18-01800-PHX-DGC | Fears Nachawati Law Firm |
| Kenneth Peccatiello v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01852-PHX-DGC | CV-19-01852-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| John Lewis Pecze, Sr. and Joan Pearl Pecze v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02142-PHX-DGC | CV-17-02142-PHX-DGC | Nations Law Firm - Houston, TX |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Michael Pediman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02593-PHX-DGC | CV-17-02593-PHX-DGC | Wendt Law Firm, PC |
| Ron Peerson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01822-PHX-DGC | CV-19-01822-PHX-DGC | McGlynn, Glisson & Mouton |
| David Pendino and Lori Pendino v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02248-PHX-DGC | CV-17-02248-PHX-DGC | DeGaris & Rogers, LLC |
| Deiter Penkowicz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03452-PHX-DGC | CV-19-03452-PHX-DGC | Fears Nachawati Law Firm |
| Coty Pennington v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02935-PHX-DGC | CV-18-02935-PHX-DGC | McSweeney Langevin, LLC |
| Nicholas Lawrence Pepe and Patricia Joyce Pepe v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03140-PHX-DGC | CV-17-03140-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |
| Michelle Pereira and Jorge Pereira v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00689-PHX-DGC | CV-19-00689-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Robert Perez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04785-PHX-DGC | CV-18-04785-PHX-DGC | McSweeney Langevin, LLC |
| Angela Perry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03172-PHX-DGC | CV-19-03172-PHX-DGC | Fears Nachawati Law Firm |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Elbert Porter Perry v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04027-PHX-DGC | CV-19-04027-PHX-DGC | Fears Nachawati Law Firm |
| Nellene S. Perry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03927-PHX-DGC | CV-19-03927-PHX-DGC | Schneider Hammers LLC |
| Russell S. Perry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02831-PHX-DGC | CV-18-02831-PHX-DGC | Fears Nachawati Law Firm |
| Tyrea M. Perry v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02796-PHX-DGC | CV-17-02796-PHX-DGC | Murphy Law Firm LLC |
| Daniel Person v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03189-PHX-DGC | CV-19-03189-PHX-DGC | Wilshire Law Firm |
| Paula Peters v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00112-PHX-DGC | CV-16-00112-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Terry Peters v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00396-PHX-DGC | CV-18-00396-PHX-DGC | Fears Nachawati Law Firm |
| Elizabeth Petersen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04747-PHX-DGC | CV-18-04747-PHX-DGC | McSweeney Langevin, LLC |
| Prudence Peterson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02090-PHX-DGC | CV-18-02090-PHX-DGC | McGlynn, Glisson & Mouton |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Timothy J. Peterson v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03610-PHX-DGC | CV-16-03610-PHX-DGC | Murphy Law Firm LLC |
| Trevor Peterson and Laura Peterson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02627-PHX-DGC | CV-16-02627-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |
| Danyalle Peterson-Chappell and Donnell Chappell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01695-PHX-DGC | CV-19-01695-PHX-DGC | Cory Watson Attorneys |
| Fred Petsche and Hayley Petsche v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03849-PHX-DGC | CV-16-03849-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Matthew Petty v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00456-PHX-DGC | CV-18-00456-PHX-DGC | Curtis Law Group |
| Deric Peveto v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02406-PHX-DGC | CV-19-02406-PHX-DGC | Florin Roebig, PA |
| Paul Pfenning v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02552-PHX-DGC | CV-16-02552-PHX-DGC | Nations Law Firm - Houston, TX |
| Ashley Pfliger v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01343-PHX-DGC | CV-17-01343-PHX-DGC | Johnson Becker, PLLC |
| Charles Phariss v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04832-PHX-DGC | CV-18-04832-PHX-DGC | McSweeney Langevin, LLC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Kathy Phelps v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04870-PHX-DGC | CV-18-04870-PHX-DGC | McGlynn, Glisson & Mouton |
| Ellis Phillips and Teresa Phillips v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02847-PHX-DGC | CV-19-02847-PHX-DGC | Goldman Scarlato & Penny, PC |
| Janet Phillips v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01405-PHX-DGC | CV-19-01405-PHX-DGC | Johnston Law Group |
| Jimmy Phillips v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02270-PHX-DGC | CV-19-02270-PHX-DGC | Johnston Law Group |
| Jimmy Phillips v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01154-PHX-DGC | CV-17-01154-PHX-DGC | Fears Nachawati Law Firm |
| Richard Phillips v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03386-PHX-DGC | CV-17-03386-PHX-DGC | Baird Brown Law Firm |
| David Philmore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00074-PHX-DGC | CV-19-00074-PHX-DGC | McSweeney Langevin, LLC |
| Lawrence Philmore and Florence Philmore v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01381-PHX-DGC | CV-16-01381-PHX-DGC | Nations Law Firm - Houston, TX |
| Jerald Philp v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02139-PHX-DGC | CV-19-02139-PHX-DGC | McGlynn, Glisson & Mouton |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Gary Leigh Piazza v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-15-02656-PHX-DGC | CV-15-02656-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |
| Jason Picaro and Melissa Picaro v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04183-PHX-DGC | CV-19-04183-PHX-DGC | Saunders & Walker, PA |
| LaToya D. Pierce v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01728-PHX-DGC | CV-17-01728-PHX-DGC | OConnor, Acciani & Levy LPA |
| Shirley Pierce v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02214-PHX-DGC | CV-18-02214-PHX-DGC | DeGaris & Rogers, LLC |
| Toni Pierce v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03378-PHX-DGC | CV-18-03378-PHX-DGC | Brenes Law Group PC |
| Robert Pierro and Anne Bizzarro-Pierro v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02798-PHX-DGC | CV-16-02798-PHX-DGC | Rheingold, Giuffra, Ruffo & Plotkin LLP |
| Caldwell Pinckney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01799-PHX-DGC | CV-19-01799-PHX-DGC | McGlynn, Glisson & Mouton |
| Timothy Pinegar v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03071-PHX-DGC | CV-16-03071-PHX-DGC | Shrader & Associates, LLP |
| Anibal Pinero, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03360-PHX-DGC | CV-19-03360-PHX-DGC | Curtis Law Group |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Michael Pinkett v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01537-PHX-DGC | CV-19-01537-PHX-DGC | Guajardo & Marks, LLP |
| Christopher John Piotrowski and Connie Piotrowski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03231-PHX-DGC | CV-18-03231-PHX-DGC | Fears Nachawati Law Firm |
| Lisa Piper v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02595-PHX-DGC | CV-17-02595-PHX-DGC | Wendt Law Firm, PC |
| Maria Diane Pipher and Gary Antony Pipher v. C. R. Bard Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01371-PHX-DGC | CV-16-01371-PHX-DGC | Nations Law Firm - Houston, TX |
| Deirdre Pippenger v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03667-PHX-DGC | CV-16-03667-PHX-DGC | Murphy Law Firm LLC |
| Tracy Pirl v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00899-PHX-DGC | CV-17-00899-PHX-DGC | Potts Law Firm, LLP - Kansas City, KS |
| Terry Pitman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03834-PHX-DGC | CV-18-03834-PHX-DGC | Curtis Law Group |
| Samuel Plant v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03885-PHX-DGC | CV-19-03885-PHX-DGC | Wendt Law Firm, PC |
| Kimberly Plantrich v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02161-PHX-DGC | CV-16-02161-PHX-DGC | Shrader & Associates, LLP |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Nancy G. Platt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00215-PHX-DGC | CV-19-00215-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Virginia Plott v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03572-PHX-DGC | CV-17-03572-PHX-DGC | Curtis Law Group |
| Virginia Plott v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04530-PHX-DGC | CV-18-04530-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Clifton James Polk, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-04131-PHX-DGC | CV-17-04131-PHX-DGC | Nations Law Firm - Houston, TX |
| Jeffrey S. Polson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04699-PHX-DGC | CV-18-04699-PHX-DGC | Fears Nachawati Law Firm |
| Amy Sue Poplawski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01115-PHX-DGC | CV-19-01115-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Robert Popp and Ulla Pop v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01365-PHX-DGC | CV-16-01365-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Keye Porter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02336-PHX-DGC | CV-17-02336-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Jay Porton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-04103-PHX-DGC | CV-17-04103-PHX-DGC | Sweeney Merrigan Law, LLP |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Maria Posato v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00345-PHX-DGC | CV-17-00345-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |
| Paul Pospisil v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00703-PHX-DGC | CV-18-00703-PHX-DGC | McGlynn, Glisson & Mouton |
| Christine Post v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04786-PHX-DGC | CV-18-04786-PHX-DGC | Kirkendall Dwyer LLP |
| Clifton Powell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04808-PHX-DGC | CV-18-04808-PHX-DGC | McSweeney Langevin, LLC |
| Deborah Powell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02137-PHX-DGC | CV-19-02137-PHX-DGC | McGlynn, Glisson & Mouton |
| Johnnesia Powell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01935-PHX-DGC | CV-16-01935-PHX-DGC | Ruth Law Team |
| Jonathon Powell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02353-PHX-DGC | CV-19-02353-PHX-DGC | Fears Nachawati Law Firm |
| Kevin Michael Powell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02234-PHX-DGC | CV-16-02234-PHX-DGC | Randall J Trost, PC |
| Ralph Randall Powell and Wavelyn Powell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01338-PHX-DGC | CV-18-01338-PHX-DGC | Nations Law Firm - Houston, TX |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Richard W Powell and Emma Powell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01990-PHX-DGC | CV-16-01990-PHX-DGC | Law Offices of Daniel L Crandall & Associates |
| Tenika Powell-Bey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04657-PHX-DGC | CV-18-04657-PHX-DGC | Curtis Law Group |
| Marline Prather v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01097-PHX-DGC | CV-16-01097-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Jeromna Press v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02370-PHX-DGC | CV-18-02370-PHX-DGC | DeGaris & Rogers, LLC |
| Robert Del Prete v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04062-PHX-DGC | CV-19-04062-PHX-DGC | Fears Nachawati Law Firm |
| Anitra Price v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01861-PHX-DGC | CV-16-01861-PHX-DGC | Schneider Hammers LLC |
| Ella Price v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02762-PHX-DGC | CV-18-02762-PHX-DGC | Curtis Law Group |
| George Price and Velvet Price v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02629-PHX-DGC | CV-17-02629-PHX-DGC | McSweeney Langevin, LLC |
| Neri Prichard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03142-PHX-DGC | CV-17-03142-PHX-DGC | Childers, Schlueter & Smith, LLC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Samuel Priester, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03296-PHX-DGC | CV-19-03296-PHX-DGC | Potts Law Firm, LLP - Kansas City, KS |
| Tracy Prim v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02644-PHX-DGC | CV-19-02644-PHX-DGC | Ray Hodge & Associates, LLC |
| James D. Prince v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03199-PHX-DGC | CV-18-03199-PHX-DGC | Fears Nachawati Law Firm |
| Latasha Prophet v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03945-PHX-DGC | CV-16-03945-PHX-DGC | Motley Rice LLC - South Carolina |
| Wendy Proudlock-Smith v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03307-PHX-DGC | CV-16-03307-PHX-DGC | Murphy Law Firm LLC |
| Jessie Pruitt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03869-PHX-DGC | CV-19-03869-PHX-DGC | Fears Nachawati Law Firm |
| Valerie Pryor v. C. R. Bard, Inc., and Bard Peripheral Vascular Inc., USDC, District of Arizona, CV-16-01240-PHX-DGC | CV-16-01240-PHX-DGC | Baron & Budd PC - Dallas, TX |
| William Pugh v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01146-PHX-DGC | CV-19-01146-PHX-DGC | Fenstersheib Law Group, PA |
| Dennis Pulaski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03297-PHX-DGC | CV-19-03297-PHX-DGC | Potts Law Firm, LLP - Kansas City, KS |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Rodney I. Pulfer and Patricia A. Pulfer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02710-PHX-DGC | CV-19-02710-PHX-DGC | Fears Nachawati Law Firm |
| Sheila Kay Pults v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00904-PHX-DGC | CV-17-00904-PHX-DGC | Nations Law Firm - Houston, TX |
| Dana M. Putnel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02359-PHX-DGC | CV-16-02359-PHX-DGC | Schneider Hammers LLC |
| Wanda Quarles and Ronald Quarles v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01054-PHX-DGC | CV-18-01054-PHX-DGC | Paglialunga & Harris, PS |
| Benjamin Quarmon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00335-PHX-DGC | CV-17-00335-PHX-DGC | OConnor, Acciani & Levy LPA |
| Frank Quesenberry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03573-PHX-DGC | CV-17-03573-PHX-DGC | Curtis Law Group |
| Patrick Rabickow v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-04225-PHX-DGC | CV-16-04225-PHX-DGC | Sanders Phillips Grossman LLC |
| Sarah Y. Rainey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04303-PHX-DGC | CV-18-04303-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Shakina C. Rainey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02702-PHX-DGC | CV-18-02702-PHX-DGC | Fears Nachawati Law Firm |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Maryse Rameau v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02642-PHX-DGC | CV-18-02642-PHX-DGC | Potts Law Firm, LLP - Kansas City, KS |
| Lisa Rampley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01045-PHX-DGC | CV-19-01045-PHX-DGC | Fenstersheib Law Group, PA |
| Bruce Ramsbottom v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00464-PHX-DGC | CV-18-00464-PHX-DGC | Nations Law Firm - Houston, TX |
| Perry Ramsey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03263-PHX-DGC | CV-19-03263-PHX-DGC | Fears Nachawati Law Firm |
| Brenda L. Rand v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03141-PHX-DGC | CV-17-03141-PHX-DGC | Childers, Schlueter & Smith, LLC |
| Daniel Clay Randle and Cheryl Ann Flores v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03060-PHX-DGC | CV-17-03060-PHX-DGC | Nations Law Firm - Houston, TX |
| Loretta Randle v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03644-PHX-DGC | CV-19-03644-PHX-DGC | Goss Law Firm, PC |
| Steve Ronald Brian Raphael v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00305-PHX-DGC | CV-19-00305-PHX-DGC | Motley Rice LLC - South Carolina |
| Ivan Rapp v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03652-PHX-DGC | CV-16-03652-PHX-DGC | Fitzgerald Law Group |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Patricia Rashed v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03726-PHX-DGC | CV-19-03726-PHX-DGC | Schneider Hammers LLC |
| Stacie Rasmussen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03582-PHX-DGC | CV-19-03582-PHX-DGC | Curtis Law Group |
| Catherine L. Ratcliff v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01089-PHX-DGC | CV-17-01089-PHX-DGC | Schneider Hammers LLC |
| Dion Ratliff v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00354-PHX-DGC | CV-19-00354-PHX-DGC | Potts Law Firm, LLP - Kansas City, KS |
| Michelle Raub v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03884-PHX-DGC | CV-19-03884-PHX-DGC | Fears Nachawati Law Firm |
| Dan Ray v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03159-PHX-DGC | CV-19-03159-PHX-DGC | Fears Nachawati Law Firm |
| Laura Ray v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00008-PHX-DGC | CV-19-00008-PHX-DGC | McSweeney Langevin, LLC |
| Carlton B. Raynor Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division,CV-19-04148-PHX-DGC | CV-19-04148-PHX-DGC | Murphy Law Firm LLC |
| Carlton Raynor, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04314-PHX-DGC | CV-19-04314-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Silvia Reardon and Thomas Reardon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01790-PHX-DGC | CV-18-01790-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Rodney Reaves v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03769-PHX-DGC | CV-19-03769-PHX-DGC | Fears Nachawati Law Firm |
| Vicki Reazer-Kremitzki v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04798-PHX-DGC | CV-18-04798-PHX-DGC | McSweeney Langevin, LLC |
| Heidi Reck v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00966-PHX-DGC | CV-16-00966-PHX-DGC | Lopez McHugh LLP - Moorestown, NJ |
| Stephanie Ann Reckart v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00296-PHX-DGC | CV-19-00296-PHX-DGC | Potts Law Firm, LLP - Kansas City, KS |
| Daniel Vaughn Redding v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04304-PHX-DGC | CV-18-04304-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Felicia Redding v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03107-PHX-DGC | CV-18-03107-PHX-DGC | Baron & Budd PC - Dallas, TX |
| Shane W. Reece v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01360-PHX-DGC | CV-16-01360-PHX-DGC | Kenneth S Nugent, PC |
| Clifford Reed v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02608-PHX-DGC | CV-17-02608-PHX-DGC | Curtis Law Group |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Ellen Reed v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03653-PHX-DGC | CV-16-03653-PHX-DGC | Fitzgerald Law Group |
| Sonda Kolodzinski, as next-of-kin and Personal Representative of the Estate of William G. Reed v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04168-PHX-DGC | CV-19-04168-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Willie Reed v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02271-PHX-DGC | CV-19-02271-PHX-DGC | Johnston Law Group |
| Sheri Reeder v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00842-PHX-DGC | CV-17-00842-PHX-DGC | Rosenbaum & Rosenbaum, PC |
| Marla Reels v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02996-PHX-DGC | CV-18-02996-PHX-DGC | Curtis Law Group |
| Tricia Rees and Garrett Rees v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00252-PHX-DGC | CV-18-00252-PHX-DGC | Levin, Papantonio, Thomas, Mitchell, Raffert & Proctor, PA |
| Johnny Reeves v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00023-PHX-DGC | CV-19-00023-PHX-DGC | McSweeney Langevin, LLC |
| Michael Reeves v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00744-PHX-DGC | CV-17-00744-PHX-DGC | Wendt Law Firm, PC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Cindy Reiber v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03033-PHX-DGC | CV-17-03033-PHX-DGC | Padberg, Corrigan & Appelbaum |
| Francine Reid v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03299-PHX-DGC | CV-19-03299-PHX-DGC | Potts Law Firm, LLP - Kansas City, KS |
| William Jewels Reid v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01369-PHX-DGC | CV-17-01369-PHX-DGC | Nations Law Firm - Houston, TX |
| Shannon Remache v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03109-PHX-DGC | CV-18-03109-PHX-DGC | Baron & Budd PC - Dallas, TX |
| Eric Renegar v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03963-PHX-DGC | CV-19-03963-PHX-DGC | Goldman Scarlato & Penny, PC |
| Jerry Rennick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03353-PHX-DGC | CV-19-03353-PHX-DGC | Curtis Law Group |
| Michael Ben Rethman and Patricia A. Rethman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00220-PHX-DGC | CV-19-00220-PHX-DGC | Fears Nachawati Law Firm |
| Scott Rewolinski v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04001-PHX-DGC | CV-19-04001-PHX-DGC | Fears Nachawati Law Firm |
| Fredeswinda Reyes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01441-PHX-DGC | CV-17-01441-PHX-DGC | Childers, Schlueter & Smith, LLC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Lorenzo Reyes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02913-PHX-DGC | CV-18-02913-PHX-DGC | McGlynn, Glisson & Mouton |
| Sandra Reyna v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03941-PHX-DGC | CV-19-03941-PHX-DGC | Fenstersheib Law Group, PA |
| Bruce Reynolds and Dovey McWhorter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02354-PHX-DGC | CV-17-02354-PHX-DGC | Wilshire Law Firm |
| Linda H. Reynolds v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00072-PHX-DGC | CV-17-00072-PHX-DGC | Shrader & Associates, LLP |
| Patti Lynn Reynolds v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01106-PHX-DGC | CV-17-01106-PHX-DGC | Nations Law Firm - Houston, TX |
| Theresa Reynolds-McDonnell and Donald S. McDonnell v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00524-PHX-DGC | CV-16-00524-PHX-DGC | Brenes Law Group PC |
| Diane Reynoldson and Mike Reynoldson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-04041-PHX-DGC | CV-16-04041-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Angela Rhodes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02135-PHX-DGC | CV-19-02135-PHX-DGC | McGlynn, Glisson & Mouton |
| Wanda C. Rhodes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04305-PHX-DGC | CV-18-04305-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Leonard R. Rice v. C.R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02037-PHX-DGC | CV-18-02037-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Susan L. Rice v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04306-PHX-DGC | CV-18-04306-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Mario Richard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03093-PHX-DGC | CV-18-03093-PHX-DGC | Baron & Budd PC - Dallas, TX |
| Robert Richards II and Karen M. Richards v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02468-PHX-DGC | CV-16-02468-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Donald Richardson and Margie M. Richardson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03733-PHX-DGC | CV-19-03733-PHX-DGC | Schneider Hammers LLC |
| Jacob Richardson and Andrea Jean Richardson v. C. R. Bard Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00206-PHX-DGC | CV-16-00206-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Michele Richardson v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-16-04425-PHX-DGC | CV-16-04425-PHX-DGC | Murphy Law Firm LLC |
| Michelle Richardson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-04531-PHX-DGC | CV-17-04531-PHX-DGC | Curtis Law Group |
| Rubie Richardson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04174-PHX-DGC | CV-19-04174-PHX-DGC | Fears Nachawati Law Firm |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Verna Richardson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01698-PHX-DGC | CV-19-01698-PHX-DGC | Fears Nachawati Law Firm |
| Bradley Ricker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00130-PHX-DGC | CV-16-00130-PHX-DGC | Lopez McHugh LLP - Moorestown, NJ |
| Lee William Riegel (aka Fire Riegel) v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02209-PHX-DGC | CV-17-02209-PHX-DGC | Nations Law Firm - Houston, TX |
| Bryon Rieken v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04061-PHX-DGC | CV-19-04061-PHX-DGC | Kelley/Uustal, PLC |
| Madelene Hemphill Riggins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00986-PHX-DGC | CV-18-00986-PHX-DGC | Nations Law Firm - Houston, TX |
| Jake Riggle v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00418-PHX-DGC | CV-19-00418-PHX-DGC | Fenstersheib Law Group, PA |
| Barbara B. Riggs v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02014-PHX-DGC | CV-19-02014-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Eddie Riggs, as Personal Representative and Spouse of the Estate of Waynetta Riggs v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03325-PHX-DGC | CV-17-03325-PHX-DGC | Baron & Budd PC - Dallas, TX |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Teresa Rigsby v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02898-PHX-DGC | CV-16-02898-PHX-DGC | Goss Law Firm, PC |
| Jill Riley and Terry Riley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01148-PHX-DGC | CV-18-01148-PHX-DGC | Fears Nachawati Law Firm |
| Lisa Riley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00896-PHX-DGC | CV-18-00896-PHX-DGC | McGlynn, Glisson & Mouton |
| Michael James Riley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02203-PHX-DGC | CV-17-02203-PHX-DGC | Nations Law Firm - Houston, TX |
| Judas Riley Martinez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00059-PHX-DGC | CV-19-00059-PHX-DGC | Canan Law |
| Matthew Rimmer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04772-PHX-DGC | CV-18-04772-PHX-DGC | McSweeney Langevin, LLC |
| John Rinaldo v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04937-PHX-DGC | CV-18-04937-PHX-DGC | McSweeney Langevin, LLC |
| James Riner, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04652-PHX-DGC | CV-18-04652-PHX-DGC | Kirkendall Dwyer LLP |
| Stephanie Rios v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-16-04206-PHX-DGC | CV-16-04206-PHX-DGC | Murphy Law Firm LLC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Corey James Risk and Cleora Uthana Risk v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01443-PHX-DGC | CV-17-01443-PHX-DGC | Nations Law Firm - Houston, TX |
| Sandra Risner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02136-PHX-DGC | CV-19-02136-PHX-DGC | McGlynn, Glisson & Mouton |
| Sonya Risner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04767-PHX-DGC | CV-18-04767-PHX-DGC | McSweeney Langevin, LLC |
| Amanda Rittenberry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04295-PHX-DGC | CV-19-04295-PHX-DGC | Fears Nachawati Law Firm |
| Linda Ritts v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02853-PHX-DGC | CV-17-02853-PHX-DGC | Goss Law Firm, PC |
| Daniel A. Rivera v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02244-PHX-DGC | CV-19-02244-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Reymundo Rivera v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04125-PHX-DGC | CV-19-04125-PHX-DGC | Schneider Hammers LLC |
| William Rivera v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03759-PHX-DGC | CV-19-03759-PHX-DGC | Fears Nachawati Law Firm |
| Wayne Rix v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00670-PHX-DGC | CV-19-00670-PHX-DGC | Fenstersheib Law Group, PA |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Maria Rizo v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01256-PHX-DGC | CV-18-01256-PHX-DGC | Baird Brown Law Firm |
| Patsy Roach v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01001-PHX-DGC | CV-19-01001-PHX-DGC | Fenstersheib Law Group, PA |
| Alvin Robbins and Sally Robbins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02919-PHX-DGC | CV-16-02919-PHX-DGC | Goss Law Firm, PC |
| Ingrid Robbins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04795-PHX-DGC | CV-18-04795-PHX-DGC | McSweeney Langevin, LLC |
| Jacob Frederick Robbins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01122-PHX-DGC | CV-17-01122-PHX-DGC | Nations Law Firm - Houston, TX |
| Agnes Roberts v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00138-PHX-DGC | CV-17-00138-PHX-DGC | Napoli Shkolnik & Associates, PLLC - NY |
| Gregory Jeff Roberts, II v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03248-PHX-DGC | CV-19-03248-PHX-DGC | Nations Law Firm - Houston, TX |
| Jackie C. Roberts v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01653-PHX-DGC | CV-17-01653-PHX-DGC | Levin, Papantonio, Thomas, Mitchell, Raffert & Proctor, PA |
| Kimberly Roberts v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02828-PHX-DGC | CV-18-02828-PHX-DGC | Napoli Shkolnik & Associates, PLLC - NY |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| James Davyd Hall as Personal Representative of the Estate of Amy Lazelda Roberts-Hall v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01612-PHX-DGC | CV-18-01612-PHX-DGC | Banker Lopez Gassler PA |
| Irris Robertson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01560-PHX-DGC | CV-19-01560-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Robert Robertson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00812-PHX-DGC | CV-17-00812-PHX-DGC | Blasingame, Burch, Garrard & Ashley, PC |
| Billy G. Robinson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01555-PHX-DGC | CV-19-01555-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Charles Robinson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01891-PHX-DGC | CV-16-01891-PHX-DGC | Sweeney Merrigan Law, LLP |
| Damien Robinson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division,CV-19-04023-PHX-DGC | CV-19-04023-PHX-DGC | Wendt Law Firm, PC |
| Emily Robinson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02241-PHX-DGC | CV-19-02241-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| RT Robinson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01697-PHX-DGC | CV-17-01697-PHX-DGC | Wendt Law Firm, PC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Kelly Robinson, as next-of-kin and Personal Representative of the Estate of Kevin Dewayne Robinson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04269-PHX-DGC | CV-19-04269-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Latoya Robinson v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03308-PHX-DGC | CV-16-03308-PHX-DGC | Murphy Law Firm LLC |
| Mercedes Robinson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00047-PHX-DGC | CV-19-00047-PHX-DGC | McSweeney Langevin, LLC |
| Steven Glenn Ross v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04032-PHX-DGC | CV-19-04032-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Karen Rocourt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01796-PHX-DGC | CV-18-01796-PHX-DGC | Law Office Of Barry R Glazer, PC |
| Melvin Lynn Rodgers and Rhonda Rodgers v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02340-PHX-DGC | CV-19-02340-PHX-DGC | Fears Nachawati Law Firm |
| Arturo Rodriguez and Karen Rodriguez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03119-PHX-DGC | CV-17-03119-PHX-DGC | Brenes Law Group PC |
| Domingo Rodriguez and Norma Linda Rodriguez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04647-PHX-DGC | CV-18-04647-PHX-DGC | Nations Law Firm - Houston, TX |
| Jose L. Rodriguez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04091-PHX-DGC | CV-19-04091-PHX-DGC | Schneider Hammers LLC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Michael Rodriguez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02305-PHX-DGC | CV-17-02305-PHX-DGC | Shrader & Associates, LLP |
| Raquel Rodriguez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03196-PHX-DGC | CV-19-03196-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Azile Rogers v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00033-PHX-DGC | CV-19-00033-PHX-DGC | McSweeney Langevin, LLC |
| Carol Rogers v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03882-PHX-DGC | CV-19-03882-PHX-DGC | Wendt Law Firm, PC |
| Steven Rogers v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-04083-PHX-DGC | CV-17-04083-PHX-DGC | Napoli Shkolnik & Associates, PLLC - NY |
| Kenya Roldan and Amando Roldan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01807-PHX-DGC | CV-18-01807-PHX-DGC | Martin, Harding & Mazzotti, LLP |
| Linda S. Rollins v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01146-PHX-DGC | CV-16-01146-PHX-DGC | Childers, Schlueter & Smith, LLC |
| Gloria Jean Rollyson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02217-PHX-DGC | CV-17-02217-PHX-DGC | Nations Law Firm - Houston, TX |
| Samuel A. Roma v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03140-PHX-DGC | CV-19-03140-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Jaime Romero v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00021-PHX-DGC | CV-18-00021-PHX-DGC | Curtis Law Group |
| Paul A. Anderson, as Personal Representative of the Estate of Juliann Patricia Rook v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00668-PHX-DGC | CV-18-00668-PHX-DGC | Motley Rice LLC - South Carolina |
| Kathy Roos v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03549-PHX-DGC | CV-18-03549-PHX-DGC | McSweeney Langevin, LLC |
| Jose A. Rosales v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03228-PHX-DGC | CV-19-03228-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Brian Rosato v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03899-PHX-DGC | CV-19-03899-PHX-DGC | Fenstersheib Law Group, PA |
| Audrey Rose v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03583-PHX-DGC | CV-19-03583-PHX-DGC | Curtis Law Group |
| Debra Rose v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04733-PHX-DGC | CV-18-04733-PHX-DGC | McSweeney Langevin, LLC |
| Norman Rose v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division,CV-19-04083-PHX-DGC | CV-19-04083-PHX-DGC | Kelley/Uustal, PLC |
| Sharon Alethia Rose v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00479-PHX-DGC | CV-16-00479-PHX-DGC | Nations Law Firm - Houston, TX |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Mary Grace Rosenberger and Peter Rosenberger v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03739-PHX-DGC | CV-17-03739-PHX-DGC | Chaffin Luhana LLP |
| Cynthia A. Roshong v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01994-PHX-DGC | CV-18-01994-PHX-DGC | Gallon, Takacs, Boissoneault & Schaffer, CO, LPA |
| Brian Ross v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03092-PHX-DGC | CV-18-03092-PHX-DGC | Baron & Budd PC - Dallas, TX |
| Elizabeth Ross v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01519-PHX-DGC | CV-17-01519-PHX-DGC | Shrader & Associates, LLP |
| Patrick Ross v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02183-PHX-DGC | CV-17-02183-PHX-DGC | Curtis Law Group |
| Rachel Marie Ross v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02297-PHX-DGC | CV-16-02297-PHX-DGC | Potts Law Firm, LLP - Houston, TX |
| Rosemarie Rossano v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02213-PHX-DGC | CV-17-02213-PHX-DGC | Law Offices of Jeffrey S Glassman |
| Barbara S. Rossell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04307-PHX-DGC | CV-18-04307-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Wanda Rossmiller v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01010-PHX-DGC | CV-16-01010-PHX-DGC | Levin, Papantonio, Thomas, Mitchell, Raffert & Proctor, PA |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Carol Ann Rotondo v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02922-PHX-DGC | CV-16-02922-PHX-DGC | Nations Law Firm - Houston, TX |
| Vera Loretta Roundtree v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01168-PHX-DGC | CV-17-01168-PHX-DGC | Nations Law Firm - Houston, TX |
| Cheryl Rouse v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-15-02227-PHX-DGC | CV-15-02227-PHX-DGC | Law Office of Carlyle Varlack |
| Abbie Rowe v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-04075-PHX-DGC | CV-17-04075-PHX-DGC | Curtis Law Group |
| Clarence Charles Rowe, Jr. and Glynda Michelle Rowe v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01946-PHX-DGC | CV-18-01946-PHX-DGC | Nations Law Firm - Houston, TX |
| Donald E. Rowe, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01445-PHX-DGC | CV-19-01445-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Christopher Roy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02870-PHX-DGC | CV-17-02870-PHX-DGC | Goss Law Firm, PC |
| Joseph Rubino v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-04656-PHX-DGC | CV-17-04656-PHX-DGC | Brenes Law Group PC |
| Linda Rubio v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03574-PHX-DGC | CV-17-03574-PHX-DGC | Curtis Law Group |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Janie Rucker and Gary Rucker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02183-PHX-DGC | CV-19-02183-PHX-DGC | Fears Nachawati Law Firm |
| William E. Rudy, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03000-PHX-DGC | CV-17-03000-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Dixie Ruiz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-04245-PHX-DGC | CV-17-04245-PHX-DGC | VB Attorneys |
| Elena Ruiz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01645-PHX-DGC | CV-19-01645-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Paul Rumer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00125-PHX-DGC | CV-17-00125-PHX-DGC | Goss Law Firm, PC |
| Kenneth Russ v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03795-PHX-DGC | CV-19-03795-PHX-DGC | Curtis Law Group |
| Beth Russell and Robert Russell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03923-PHX-DGC | CV-19-03923-PHX-DGC | Goldman Scarlato & Penny, PC |
| Sarah Jane Russell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02920-PHX-DGC | CV-16-02920-PHX-DGC | Nations Law Firm - Houston, TX |
| William Russell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02758-PHX-DGC | CV-19-02758-PHX-DGC | Fears Nachawati Law Firm |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Melinda Ruth v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04782-PHX-DGC | CV-18-04782-PHX-DGC | McSweeney Langevin, LLC |
| Martin Rutten v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04308-PHX-DGC | CV-18-04308-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| David Ryals and Joelene Ryals v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04553-PHX-DGC | CV-18-04553-PHX-DGC | Gallon, Takacs, Boissoneault & Schaffer, CO, LPA |
| Angie Ryan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03853-PHX-DGC | CV-18-03853-PHX-DGC | Fears Nachawati Law Firm |
| Kerry L. Ryan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02122-PHX-DGC | CV-19-02122-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Marie Ryan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04169-PHX-DGC | CV-18-04169-PHX-DGC | McGlynn, Glisson & Mouton |
| Donna Rychlock v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02127-PHX-DGC | CV-19-02127-PHX-DGC | Law Offices of Charles H Johnson, PA |
| Carol Sadler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02681-PHX-DGC | CV-17-02681-PHX-DGC | McSweeney Langevin, LLC |
| Jovanna Sagastume v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-04435-PHX-DGC | CV-17-04435-PHX-DGC | Curtis Law Group |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Filomeno Salina, as Parent and Successor-in-Interest to the Estate of Filomeno Salina v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00110-PHX-DGC | CV-18-00110-PHX-DGC | McGlynn, Glisson & Mouton |
| Kirk Wayne Salmon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00978-PHX-DGC | CV-18-00978-PHX-DGC | Nations Law Firm - Houston, TX |
| James Salter and Patricia Salter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00810-PHX-DGC | CV-17-00810-PHX-DGC | McSweeney Langevin, LLC |
| Rayford Sample v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02760-PHX-DGC | CV-19-02760-PHX-DGC | Fears Nachawati Law Firm |
| Rebecca Sample v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02976-PHX-DGC | CV-17-02976-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Joseph Sanchez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02164-PHX-DGC | CV-19-02164-PHX-DGC | McSweeney Langevin, LLC |
| Maria B. Sanchez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-04490-PHX-DGC | CV-16-04490-PHX-DGC | Excolo Law, PLLC |
| Mary Helen Sanchez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02242-PHX-DGC | CV-19-02242-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Arlean Sanders v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00240-PHX-DGC | CV-19-00240-PHX-DGC | Motley Rice LLC - South Carolina |
| Debra Sanders v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03686-PHX-DGC | CV-19-03686-PHX-DGC | Potts Law Firm, LLP - Kansas City, KS |
| Stacy Sanders v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-04252-PHX-DGC | CV-17-04252-PHX-DGC | Levy, Baldante, Finney & Rubenstein, PC |
| Laura Sandoval and Ramiro Ramirez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04199-PHX-DGC | CV-19-04199-PHX-DGC | Fears Nachawati Law Firm |
| Patrick Sansonetti v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02153-PHX-DGC | CV-19-02153-PHX-DGC | McGlynn, Glisson & Mouton |
| Alejandro G. Santana and Maria Santana v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02264-PHX-DGC | CV-18-02264-PHX-DGC | Fears Nachawati Law Firm |
| Joseph Santori v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03970-PHX-DGC | CV-19-03970-PHX-DGC | Wendt Law Firm, PC |
| Margaret Santos v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03696-PHX-DGC | CV-19-03696-PHX-DGC | Schneider Hammers LLC |
| Gennifer R. Sapp v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-04260-PHX-DGC | CV-17-04260-PHX-DGC | Karsman, McKenzie & Hart |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Gary Sargeant and Elaine Sargeant v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02561-PHX-DGC | CV-16-02561-PHX-DGC | Martin, Harding & Mazzotti, LLP |
| Georgia Sarivalas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03959-PHX-DGC | CV-17-03959-PHX-DGC | Wilshire Law Firm |
| Angela Sasko v. Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01955-PHX-DGC | CV-16-01955-PHX-DGC | Rheingold, Giuffra, Ruffo & Plotkin LLP |
| Beth Sattizahn, as Surviving Spouse and Personal Representative of the Estate of Dale K. Sattizahn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04322-PHX-DGC | CV-19-04322-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Tina M. Savage and Michael Savage v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01731-PHX-DGC | CV-17-01731-PHX-DGC | OConnor, Acciani & Levy LPA |
| Brenda Scallions v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04658-PHX-DGC | CV-18-04658-PHX-DGC | Curtis Law Group |
| Edward Schaab v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02133-PHX-DGC | CV-19-02133-PHX-DGC | McGlynn, Glisson & Mouton |
| Sharen Schaefer v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01149-PHX-DGC | CV-16-01149-PHX-DGC | Childers, Schlueter & Smith, LLC |
| Marvin G. Schaffer, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04531-PHX-DGC | CV-18-04531-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Lauren Louise Schebor and Robert Earl Schebor, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03780-PHX-DGC | CV-17-03780-PHX-DGC | Nations Law Firm - Houston, TX |
| Abigail Morgan, as Executor of the Estate of Harris Schlesinger v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02419-PHX-DGC | CV-17-02419-PHX-DGC | Cory Watson Attorneys |
| Mathew Edward Schmid v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03081-PHX-DGC | CV-16-03081-PHX-DGC | Nations Law Firm - Houston, TX |
| Dorothy Schmidling and George Schmidling v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03022-PHX-DGC | CV-17-03022-PHX-DGC | Lomurro Law |
| Andy Schmidt and Lisa Schmidt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02364-PHX-DGC | CV-19-02364-PHX-DGC | Fears Nachawati Law Firm |
| Lawrence Vincent Schmidt and Jodi Ann Schmidt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-04616-PHX-DGC | CV-17-04616-PHX-DGC | Nations Law Firm - Houston, TX |
| Eileen Schmuck and Kevin Schmuck v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00267-PHX-DGC | CV-16-00267-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Debra Ann Scholten v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03616-PHX-DGC | CV-19-03616-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Mattie Schoultz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00103-PHX-DGC | CV-19-00103-PHX-DGC | McSweeney Langevin, LLC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Corey Edward Schrader v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01679-PHX-DGC | CV-19-01679-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Ricky Schrader v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02132-PHX-DGC | CV-19-02132-PHX-DGC | McGlynn, Glisson & Mouton |
| William Schroeder v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02484-PHX-DGC | CV-18-02484-PHX-DGC | McGlynn, Glisson & Mouton |
| Ethel M. Schultz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02276-PHX-DGC | CV-19-02276-PHX-DGC | Fears Nachawati Law Firm |
| Sharon Schultz and Thomas R. Schultz v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03604-PHX-DGC | CV-16-03604-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Paul Schwartzenberger v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03664-PHX-DGC | CV-16-03664-PHX-DGC | Murphy Law Firm LLC |
| Debra Schwartzmiller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03201-PHX-DGC | CV-19-03201-PHX-DGC | Goldman Scarlato & Penny, PC |
| Terry Lee Schwinn and Phyllis Ann Schwinn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01169-PHX-DGC | CV-17-01169-PHX-DGC | Nations Law Firm - Houston, TX |
| Sherry A. Scofield and Charles Scofield v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-04522-PHX-DGC | CV-17-04522-PHX-DGC | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Anthony Randolph Scott and Karen Crossin Scott v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02238-PHX-DGC | CV-17-02238-PHX-DGC | Nations Law Firm - Houston, TX |
| April Scott v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03023-PHX-DGC | CV-17-03023-PHX-DGC | Padberg, Corrigan & Appelbaum |
| Christen Scott v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02072-PHX-DGC | CV-17-02072-PHX-DGC | Wendt Law Firm, PC |
| Elouise Scott v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02763-PHX-DGC | CV-18-02763-PHX-DGC | Ferrer, Poirot & Wansbrough |
| Hendra Scott v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02533-PHX-DGC | CV-17-02533-PHX-DGC | DeGaris & Rogers, LLC |
| James Scott v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01508-PHX-DGC | CV-17-01508-PHX-DGC | Curtis Law Group |
| Jo Ann Scott v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03114-PHX-DGC | CV-17-03114-PHX-DGC | Westervelt, Johnson, Nicoll & Keller, LLC |
| Karen A. Scott v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03141-PHX-DGC | CV-19-03141-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Rickey Scott v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04063-PHX-DGC | CV-19-04063-PHX-DGC | Kelley/Uustal, PLC |

| Case Caption | Civil Action | Plaintiff Counsel |
| --- | --- | --- |
| Ronald Scott v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01403-PHX-DGC | CV-16-01403-PHX-DGC | Nations Law Firm - Houston, TX |
| Mark Seaman and Donna Seaman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00113-PHX-DGC | CV-16-00113-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Deborah Seay v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03284-PHX-DGC | CV-18-03284-PHX-DGC | Cory Watson Attorneys |
| Robert Secrest v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02350-PHX-DGC | CV-17-02350-PHX-DGC | Potts Law Firm, LLP - Kansas City, KS |
| Brooke Seda v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02368-PHX-DGC | CV-18-02368-PHX-DGC | Wendt Law Firm, PC |
| Ruth Seeger and Scott A. Seeger v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04262-PHX-DGC | CV-18-04262-PHX-DGC | Fears Nachawati Law Firm |
| Marvin E. Seek v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02245-PHX-DGC | CV-19-02245-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Ian Seidler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-21-PHX-DGC | CV-19-00021-PHX-DGC | McSweeney Langevin, LLC |
| Warren Seidler v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04114-PHX-DGC | CV-19-04114-PHX-DGC | Curtis Law Group |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Aubrey Dean Self v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01644-PHX-DGC | CV-17-01644-PHX-DGC | Nations Law Firm - Houston, TX |
| Mary Self v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02562-PHX-DGC | CV-18-02562-PHX-DGC | Wendt Law Firm, PC |
| Mary Self v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02247-PHX-DGC | CV-19-02247-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Tiffany Sell v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, CV-16-01241-PHX-DGC | CV-16-01241-PHX-DGC | Baron & Budd PC - Dallas, TX |
| Nelda Sue Sellers v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03142-PHX-DGC | CV-19-03142-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Melissa Sepeda v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01585-PHX-DGC | CV-18-01585-PHX-DGC | McGlynn, Glisson & Mouton |
| Tina Serio v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02792-PHX-DGC | CV-18-02792-PHX-DGC | Childers, Schlueter & Smith, LLC |
| Steve Serrano v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03549-PHX-DGC | CV-19-03549-PHX-DGC | Schneider Hammers LLC |
| Marius Antoine Sessomes and Carol Ann Moseley-Sessomes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02529-PHX-DGC | CV-17-02529-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Amanda Sestito v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-04172-PHX-DGC | CV-16-04172-PHX-DGC | Sanders Phillips Grossman LLC |
| David Shackford v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03585-PHX-DGC | CV-19-03585-PHX-DGC | Curtis Law Group |
| Theresa Shannon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00009-PHX-DGC | CV-19-00009-PHX-DGC | McSweeney Langevin, LLC |
| Rebecca Shaver v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00380-PHX-DGC | CV-18-00380-PHX-DGC | Rosenbaum & Rosenbaum, PC |
| Billy Shaw v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04120-PHX-DGC | CV-18-04120-PHX-DGC | Shrader & Associates, LLP |
| David Shaw v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02078-PHX-DGC | CV-19-02078-PHX-DGC | McGlynn, Glisson & Mouton |
| Donna Shaw v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00536-PHX-DGC | CV-19-00536-PHX-DGC | Fenstersheib Law Group, PA |
| Rick Shaw v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01593-PHX-DGC | CV-18-01593-PHX-DGC | Snyder & Wenner, PC |
| Gary Shaw, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04309-PHX-DGC | CV-18-04309-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Brandon Shea v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04028-PHX-DGC | CV-19-04028-PHX-DGC | Wendt Law Firm, PC |
| Eileen Shea v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03088-PHX-DGC | CV-16-03088-PHX-DGC | Shrader & Associates, LLP |
| Kelly Shedd v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01024-PHX-DGC | CV-19-01024-PHX-DGC | McSweeney Langevin, LLC |
| Dennis H. Sheetz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04310-PHX-DGC | CV-18-04310-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Mary A. Sheetz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04253-PHX-DGC | CV-19-04253-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| John Shelton and Michele Shelton v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00878-PHX-DGC | CV-16-00878-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Tamara Shepherd v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02306-PHX-DGC | CV-17-02306-PHX-DGC | Shrader & Associates, LLP |
| Richard Sheppard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02628-PHX-DGC | CV-16-02628-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |
| Britt Sherfy and David Lee Story v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00904-PHX-DGC | CV-16-00904-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Nitasha Sherman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00585-PHX-DGC | CV-18-00585-PHX-DGC | Shrader & Associates, LLP |
| Thomas Shervino v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03711-PHX-DGC | CV-19-03711-PHX-DGC | McSweeney Langevin, LLC |
| Larry Shields v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02865-PHX-DGC | CV-16-02865-PHX-DGC | Curtis Law Group |
| Marjorie Shinault v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03925-PHX-DGC | CV-16-03925-PHX-DGC | Sanders Phillips Grossman LLC |
| Dianne Shirley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00698-PHX-DGC | CV-19-00698-PHX-DGC | McGlynn, Glisson & Mouton |
| Lois Jean Shobert v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02411-PHX-DGC | CV-19-02411-PHX-DGC | McGlynn, Glisson & Mouton |
| Lois Shobert v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03729-PHX-DGC | CV-19-03729-PHX-DGC | Schneider Hammers LLC |
| Robert Shoemaker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03301-PHX-DGC | CV-19-03301-PHX-DGC | Potts Law Firm, LLP - Kansas City, KS |
| William Short v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01006-PHX-DGC | CV-19-01006-PHX-DGC | Fenstersheib Law Group, PA |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Shirley Showalter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03112-PHX-DGC | CV-18-03112-PHX-DGC | Baron & Budd PC - Dallas, TX |
| Cynthia Shults v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04935-PHX-DGC | CV-18-04935-PHX-DGC | McSweeney Langevin, LLC |
| Donald Shultz, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01843-PHX-DGC | CV-19-01843-PHX-DGC | Phelan Petty, PLC |
| John H. Shutts, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03560-PHX-DGC | CV-16-03560-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Mary Huston v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00302-PHX-DGC | CV-17-00302-PHX-DGC | Sill Law Group |
| Arnold Siefker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00267-PHX-DGC | CV-19-00267-PHX-DGC | McSweeney Langevin, LLC |
| Tammie Siegfried v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04201-PHX-DGC | CV-18-04201-PHX-DGC | Baron & Budd PC - Dallas, TX |
| Adlen J. Silas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01707-PHX-DGC | CV-17-01707-PHX-DGC | OConnor, Acciani & Levy LPA |
| Felipe Silva v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02626-PHX-DGC | CV-19-02626-PHX-DGC | Fears Nachawati Law Firm |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Milagros R. Silva and Jose Angel Villareal v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division,CV-19-04152-PHX-DGC | CV-19-04152-PHX-DGC | Fears Nachawati Law Firm |
| Patrick Simard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01462-PHX-DGC | CV-19-01462-PHX-DGC | McGlynn, Glisson & Mouton |
| Dani Simien v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03655-PHX-DGC | CV-19-03655-PHX-DGC | Goss Law Firm, PC |
| John Patrick Simmons and Beatrice Simmons v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00404-PHX-DGC | CV-18-00404-PHX-DGC | Fears Nachawati Law Firm |
| Phillip D. Simmons v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-04549-PHX-DGC | CV-17-04549-PHX-DGC | Levin, Papantonio, Thomas, Mitchell, Raffert & Proctor, PA |
| Dennis Simon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03717-PHX-DGC | CV-16-03717-PHX-DGC | Paglialunga & Harris, PS |
| James Simon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01412-PHX-DGC | CV-16-01412-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Steven Simon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02074-PHX-DGC | CV-19-02074-PHX-DGC | McGlynn, Glisson & Mouton |
| Mary J. Simpkins and Randy Simpkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03921-PHX-DGC | CV-19-03921-PHX-DGC | Schneider Hammers LLC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Sabrina Simpkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02610-PHX-DGC | CV-19-02610-PHX-DGC | McSweeney Langevin, LLC |
| Sarah Simpson and Eric James Simpson v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03802-PHX-DGC | CV-17-03802-PHX-DGC | Murphy Law Firm LLC |
| Teddy Sims v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02630-PHX-DGC | CV-18-02630-PHX-DGC | McSweeney Langevin, LLC |
| Jeffrey S. Singer v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-16-04051-PHX-DGC | CV-16-04051-PHX-DGC | Murphy Law Firm LLC |
| Milissa Sirin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03586-PHX-DGC | CV-19-03586-PHX-DGC | Curtis Law Group |
| Brian Sizemore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01210-PHX-DGC | CV-19-01210-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Frances Sizemore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02488-PHX-DGC | CV-19-02488-PHX-DGC | Fenstersheib Law Group, PA |
| Susie Mae Skelton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03617-PHX-DGC | CV-19-03617-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Brittany Denae Skillern v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04215-PHX-DGC | CV-19-04215-PHX-DGC | Nations Law Firm - Houston, TX |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Debra Ann Skinner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02409-PHX-DGC | CV-17-02409-PHX-DGC | OConnor, Acciani & Levy LPA |
| Raylene Michelle Skipping and Robert Skipping v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00983-PHX-DGC | CV-17-00983-PHX-DGC | Nations Law Firm - Houston, TX |
| Shaun Helton, as Personal Representative of the Estate of Beulah Mae Slatten and Sherman Scott Slatten v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01314-PHX-DGC | CV-17-01314-PHX-DGC | Nations Law Firm - Houston, TX |
| Brinda Holloway Slaughter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03034-PHX-DGC | CV-18-03034-PHX-DGC | Law Offices of Jeffrey S Glassman |
| Kimberly Sligh v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00459-PHX-DGC | CV-18-00459-PHX-DGC | Curtis Law Group |
| Emily Small v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01256-PHX-DGC | CV-19-01256-PHX-DGC | McSweeney Langevin, LLC |
| Jessica Small v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04086-PHX-DGC | CV-19-04086-PHX-DGC | Fears Nachawati Law Firm |
| Antonio Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00529-PHX-DGC | CV-17-00529-PHX-DGC | McGartland Law Firm, PLLC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Brenda L. Smith v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04016-PHX-DGC | CV-19-04016-PHX-DGC | Wendt Law Firm, PC |
| Christopher Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00028-PHX-DGC | CV-19-00028-PHX-DGC | Hausfeld LLP |
| Donitta Smith v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04013-PHX-DGC | CV-19-04013-PHX-DGC | Fears Nachawati Law Firm |
| Douglas Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03450-PHX-DGC | CV-19-03450-PHX-DGC | Fears Nachawati Law Firm |
| Earlene Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02557-PHX-DGC | CV-17-02557-PHX-DGC | Wendt Law Firm, PC |
| Edward Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01361-PHX-DGC | CV-17-01361-PHX-DGC | Baron & Budd PC - Dallas, TX |
| Edward Lee Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01630-PHX-DGC | CV-19-01630-PHX-DGC | Martin Baughman, PLLC |
| Edward Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03903-PHX-DGC | CV-19-03903-PHX-DGC | Fenstersheib Law Group, PA |
| Emily Louise Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04234-PHX-DGC | CV-19-04234-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Fellini Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00204-PHX-DGC | CV-18-00204-PHX-DGC | DeGaris & Rogers, LLC |
| Ian Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04019-PHX-DGC | CV-19-04019-PHX-DGC | Wendt Law Firm, PC |
| Jason Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-04013-PHX-DGC | CV-16-04013-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Karen Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00262-PHX-DGC | CV-19-00262-PHX-DGC | Fenstersheib Law Group, PA |
| Kevin Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00107-PHX-DGC | CV-19-00107-PHX-DGC | McSweeney Langevin, LLC |
| Lacharla Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02268-PHX-DGC | CV-19-02268-PHX-DGC | Johnston Law Group |
| Lucille Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02812-PHX-DGC | CV-19-02812-PHX-DGC | Fears Nachawati Law Firm |
| Pamela Smith and Terence Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03742-PHX-DGC | CV-19-03742-PHX-DGC | Schneider Hammers LLC |
| Patricia Lynn Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03407-PHX-DGC | CV-18-03407-PHX-DGC | Fears Nachawati Law Firm |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Peggy Smith v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04097-PHX-DGC | CV-19-04097-PHX-DGC | Curtis Law Group |
| Raymond Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04932-PHX-DGC | CV-18-04932-PHX-DGC | McSweeney Langevin, LLC |
| Remie Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02130-PHX-DGC | CV-18-02130-PHX-DGC | Baron & Budd PC - Dallas, TX |
| Rodney Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01894-PHX-DGC | CV-19-01894-PHX-DGC | Fears Nachawati Law Firm |
| Sharon Irma Kay Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01171-PHX-DGC | CV-17-01171-PHX-DGC | Nations Law Firm - Houston, TX |
| Sherry Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04846-PHX-DGC | CV-18-04846-PHX-DGC | McSweeney Langevin, LLC |
| Ouida Garner, Personal Representative of the Estate of Slater Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03205-PHX-DGC | CV-16-03205-PHX-DGC | Gray & White |
| Larry Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02004-PHX-DGC | CV-19-02004-PHX-DGC | McSweeney Langevin, LLC |
| Stephanie Smith v. Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02267-PHX-DGC | CV-19-02267-PHX-DGC | Kirkendall Dwyer LLP |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Tommy Lee Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00643-PHX-DGC | CV-17-00643-PHX-DGC | Crandall & Katt |
| Victoria Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01858-PHX-DGC | CV-16-01858-PHX-DGC | Schneider Hammers LLC |
| Yokovanda Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03465-PHX-DGC | CV-16-03465-PHX-DGC | Gray & White |
| Linda Smothermon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01451-PHX-DGC | CV-18-01451-PHX-DGC | Shrader & Associates, LLP |
| Lisa Sneed v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02716-PHX-DGC | CV-16-02716-PHX-DGC | DeGaris & Rogers, LLC |
| Katie R. Snell and Gerald D. Snell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00902-PHX-DGC | CV-18-00902-PHX-DGC | Schneider Hammers LLC |
| Daniel Snyder v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03304-PHX-DGC | CV-19-03304-PHX-DGC | Potts Law Firm, LLP - Kansas City, KS |
| Jody Marie Snyder and William John Snyder v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03272-PHX-DGC | CV-17-03272-PHX-DGC | OConnor, Acciani & Levy LPA |
| Randy Snyder v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03025-PHX-DGC | CV-18-03025-PHX-DGC | McSweeney Langevin, LLC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| William Snyder v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04817-PHX-DGC | CV-18-04817-PHX-DGC | McSweeney Langevin, LLC |
| Joseph E. Sobeck and Mary J. Sobeck v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00030-PHX-DGC | CV-18-00030-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |
| Nils A. Soderberg v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00349-PHX-DGC | CV-17-00349-PHX-DGC | Sweeney Merrigan Law, LLP |
| Mia Sofio v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00952-PHX-DGC | CV-17-00952-PHX-DGC | Meshbesher & Spence, Ltd |
| Calvin John Solar, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02096-PHX-DGC | CV-18-02096-PHX-DGC | Nations Law Firm - Houston, TX |
| Danielle Solis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01893-PHX-DGC | CV-19-01893-PHX-DGC | Fears Nachawati Law Firm |
| Timothy Sollie and Marcia Sollie v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02292-PHX-DGC | CV-19-02292-PHX-DGC | Stag Liuzza |
| Clyde Solomon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01466-PHX-DGC | CV-19-01466-PHX-DGC | Napoli Shkolnik, PLLC - Melville |
| Shirley Mae Solomon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02282-PHX-DGC | CV-19-02282-PHX-DGC | Fears Nachawati Law Firm |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Michelle Solties v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01809-PHX-DGC | CV-18-01809-PHX-DGC | Fears Nachawati Law Firm |
| Wesley Songer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03194-PHX-DGC | CV-18-03194-PHX-DGC | Fears Nachawati Law Firm |
| Stevie Sorensen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00958-PHX-DGC | CV-17-00958-PHX-DGC | Johnson Becker, PLLC |
| Serafin Rafael Sosa, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02200-PHX-DGC | CV-19-02200-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Brenda Sottler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04910-PHX-DGC | CV-18-04910-PHX-DGC | McSweeney Langevin, LLC |
| Jennifer Spane v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01581-PHX-DGC | CV-18-01581-PHX-DGC | Baron & Budd PC - Dallas, TX |
| Annette Spaulding v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03663-PHX-DGC | CV-19-03663-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Carol Mary Spears and Dale Spears v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02883-PHX-DGC | CV-16-02883-PHX-DGC | Nations Law Firm - Houston, TX |
| Lawrence Spencer and Jennifer Spencer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03972-PHX-DGC | CV-19-03972-PHX-DGC | Cowper Law LLP - Los Angeles |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Pamela Spencer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02751-PHX-DGC | CV-16-02751-PHX-DGC | Seeger Weiss LLP - Newark, NJ |
| Calvin Spigner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01440-PHX-DGC | CV-17-01440-PHX-DGC | Childers, Schlueter & Smith, LLC |
| Leo W. Spradling v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04532-PHX-DGC | CV-18-04532-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Imogene Feckner, as Personal Representative of the Estate of Birda Jane Spratt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00795-PHX-DGC | CV-19-00795-PHX-DGC | Nations Law Firm - Houston, TX |
| Shawn D Spratt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02052-PHX-DGC | CV-17-02052-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Thomas Richmond Spring v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02123-PHX-DGC | CV-19-02123-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Edward St. John v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01750-PHX-DGC | CV-16-01750-PHX-DGC | Stueve Siegel Hanson LLP |
| Karen M. Staats v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02332-PHX-DGC | CV-19-02332-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Conrad Stacks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03475-PHX-DGC | CV-19-03475-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |
| Elizabeth J. Stafford v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01303-PHX-DGC | CV-16-01303-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Scott Stafford v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04079-PHX-DGC | CV-19-04079-PHX-DGC | Fears Nachawati Law Firm |
| Kurt Stagmaier v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02619-PHX-DGC | CV-18-02619-PHX-DGC | McSweeney Langevin, LLC |
| Dennis Stallings v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00672-PHX-DGC | CV-19-00672-PHX-DGC | Fenstersheib Law Group, PA |
| Lori Stanko v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02615-PHX-DGC | CV-17-02615-PHX-DGC | McSweeney Langevin, LLC |
| Barbara Stanley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02163-PHX-DGC | CV-19-02163-PHX-DGC | McSweeney Langevin, LLC |
| Kathi Stanley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00427-PHX-DGC | CV-19-00427-PHX-DGC | Fenstersheib Law Group, PA |
| Thomas Staples v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03835-PHX-DGC | CV-18-03835-PHX-DGC | Curtis Law Group |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Latisha Stapleton v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03664-PHX-DGC | CV-19-03664-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Latisha Stapleton v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03925-PHX-DGC | CV-17-03925-PHX-DGC | Murphy Law Firm LLC |
| Christopher Starnes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01257-PHX-DGC | CV-19-01257-PHX-DGC | McSweeney Langevin, LLC |
| Vickie Elaine Johnson, as Power of Attorney of the Estate of Mose Garlin Starrett v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04311-PHX-DGC | CV-18-04311-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Joyce Staton and Danny Staton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00039-PHX-DGC | CV-18-00039-PHX-DGC | Grossman & Moore, PLLC |
| Janet Kae StClair v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00731-PHX-DGC | CV-18-00731-PHX-DGC | Nations Law Firm - Houston, TX |
| James F. Steele v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04124-PHX-DGC | CV-19-04124-PHX-DGC | Schneider Hammers LLC |
| Susan Steer and Robert Turner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01213-PHX-DGC | CV-19-01213-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Eugene T. Steffanus v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00748-PHX-DGC | CV-17-00748-PHX-DGC | DeGaris & Rogers, LLC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Robert V. Steffen and Cathy Steffen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04216-PHX-DGC | CV-19-04216-PHX-DGC | Fears Nachawati Law Firm |
| Cherlyn Stegall v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01182-PHX-DGC | CV-19-01182-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Elmer Steinbrunn v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, CV-16-00739-PHX-DGC | CV-16-00739-PHX-DGC | Stueve Siegel Hanson LLP |
| James Steinhilber v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03129-PHX-DGC | CV-16-03129-PHX-DGC | Curtis Law Group |
| Barbara Stephens v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00738-PHX-DGC | CV-19-00738-PHX-DGC | McSweeney Langevin, LLC |
| William Stephens v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01658-PHX-DGC | CV-19-01658-PHX-DGC | Cowper Law LLP - Los Angeles |
| Christopher Stephenson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00127-PHX-DGC | CV-18-00127-PHX-DGC | Curtis Law Group |
| Richard Stephenson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03620-PHX-DGC | CV-19-03620-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Steven Craig Stevens v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01763-PHX-DGC | CV-17-01763-PHX-DGC | Nations Law Firm - Houston, TX |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Corrine Stevenson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-4781-PHX-DGC | CV-18-04781-PHX-DGC | McSweeney Langevin, LLC |
| Stephen Wesley Stewardson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02697-PHX-DGC | CV-19-02697-PHX-DGC | Fears Nachawati Law Firm |
| Steven Stifflemire and Mary Stifflemire v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03251-PHX-DGC | CV-17-03251-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |
| Tommie Hugh Still v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02041-PHX-DGC | CV-18-02041-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Billy Stillwell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04834-PHX-DGC | CV-18-04834-PHX-DGC | McSweeney Langevin, LLC |
| Don Stilwell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01357-PHX-DGC | CV-18-01357-PHX-DGC | Shrader & Associates, LLP |
| Kristen Stokely v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03385-PHX-DGC | CV-17-03385-PHX-DGC | Baron & Budd PC - Dallas, TX |
| Beverly Stokes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-04294-PHX-DGC | CV-16-04294-PHX-DGC | Fears Nachawati Law Firm |
| Michelle Stokes-Harris v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00777-PHX-DGC | CV-18-00777-PHX-DGC | Curtis Law Group |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Brian L. Stout and Christie Stout v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02707-PHX-DGC | CV-17-02707-PHX-DGC | DeGaris & Rogers, LLC |
| Shirley Stout and Johnny Robert Stout, Sr. v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00847-PHX-DGC | CV-16-00847-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Ryan Stowe v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03057-PHX-DGC | CV-17-03057-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Brenda Stratton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02162-PHX-DGC | CV-19-02162-PHX-DGC | McSweeney Langevin, LLC |
| Denise Strickland v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01529-PHX-DGC | CV-19-01529-PHX-DGC | McSweeney Langevin, LLC |
| Lois Ann Stricklin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-04516-PHX-DGC | CV-17-04516-PHX-DGC | McGlynn, Glisson & Mouton |
| Terry Lee Strief and Robyn A. Strief v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03151-PHX-DGC | CV-19-03151-PHX-DGC | Fears Nachawati Law Firm |
| Michael D. Stringer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00988-PHX-DGC | CV-16-00988-PHX-DGC | Napoli Shkolnik & Associates, PLLC - NY |
| Linda Dianne Stroh and Paul Stroh v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03451-PHX-DGC | CV-19-03451-PHX-DGC | Fears Nachawati Law Firm |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Catherine Strother v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00126-PHX-DGC | CV-18-00126-PHX-DGC | Curtis Law Group |
| Cheryl Stubbs v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00719-PHX-DGC | CV-19-00719-PHX-DGC | Kirkendall Dwyer LLP |
| Gary D. Stukins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04719-PHX-DGC | CV-18-04719-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Latoya Stump v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03656-PHX-DGC | CV-19-03656-PHX-DGC | Goss Law Firm, PC |
| Lezli Styndl and Brandon Styndl v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00920-PHX-DGC | CV-17-00920-PHX-DGC | Ruth Law Team |
| Nicole A. Subryan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01729-PHX-DGC | CV-17-01729-PHX-DGC | OConnor, Acciani & Levy LPA |
| Frank George Sulligan and Deborah Elaine Sulligan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02683-PHX-DGC | CV-16-02683-PHX-DGC | Nations Law Firm - Houston, TX |
| Deborah Sullins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03902-PHX-DGC | CV-19-03902-PHX-DGC | Fenstersheib Law Group, PA |
| John L. Sullivan, III v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03949-PHX-DGC | CV-17-03949-PHX-DGC | Nations Law Firm - Houston, TX |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Jimmy Sullivan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02949-PHX-DGC | CV-17-02949-PHX-DGC | McGlynn, Glisson & Mouton |
| Felicia Sumpter v. C. R. Bard, Inc. and Bard Peripheral vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03251-PHX-DGC | CV-19-03251-PHX-DGC | Schneider Hammers LLC |
| Wayne Sundmacher v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03030-PHX-DGC | CV-18-03030-PHX-DGC | McSweeney Langevin, LLC |
| Christina Beth Sutherland and William Sutherland v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00717-PHX-DGC | CV-18-00717-PHX-DGC | Curran Firm, PC |
| Tamra Swafford v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03825-PHX-DGC | CV-19-03825-PHX-DGC | Goss Law Firm, PC |
| Jeanne Swartz, as Executor of the Estate of Mark Swartz (deceased) v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-04488-PHX-DGC | CV-16-04488-PHX-DGC | Blasingame, Burch, Garrard & Ashley, PC |
| Clayton Sweeney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03171-PHX-DGC | CV-18-03171-PHX-DGC | Curtis Law Group |
| David S. Sweeney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04533-PHX-DGC | CV-18-04533-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Margaret Sweet v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03095-PHX-DGC | CV-18-03095-PHX-DGC | Baron & Budd PC - Dallas, TX |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Donna Marie Sweetland v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04312-PHX-DGC | CV-18-04312-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Denise Swint v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04845-PHX-DGC | CV-18-04845-PHX-DGC | McSweeney Langevin, LLC |
| William Swope v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03848-PHX-DGC | CV-19-03848-PHX-DGC | McSweeney Langevin, LLC |
| Helen Gaye Swords v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00283-PHX-DGC | CV-19-00283-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Armand Sylvester and Cynthia Sylvester v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02309-PHX-DGC | CV-18-02309-PHX-DGC | Fears Nachawati Law Firm |
| Teresa Syzemore and Vance Syzemore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03306-PHX-DGC | CV-16-03306-PHX-DGC | Gray & White |
| Linda J Szablewski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01440-PHX-DGC | CV-18-01440-PHX-DGC | Guajardo & Marks, LLP |
| Joseph H. Szumowski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04534-PHX-DGC | CV-18-04534-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Tracie Lynn Taberski and Walter Alexander Taberski, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00867-PHX-DGC | CV-17-00867-PHX-DGC | Nations Law Firm - Houston, TX |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Lisa Tabron v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02299-PHX-DGC | CV-18-02299-PHX-DGC | McSweeney Langevin, LLC |
| John Taddei, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02212-PHX-DGC | CV-17-02212-PHX-DGC | Nations Law Firm - Houston, TX |
| Warren Taft v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02846-PHX-DGC | CV-19-02846-PHX-DGC | Goldman Scarlato & Penny, PC |
| Carl Paul Tangredi and Sherri Denise Tangredi v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01382-PHX-DGC | CV-16-01382-PHX-DGC | Nations Law Firm - Houston, TX |
| William Tapinekis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01509-PHX-DGC | CV-19-01509-PHX-DGC | Johnston Law Group |
| Katherine Tarleton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00045-PHX-DGC | CV-18-00045-PHX-DGC | Levin, Papantonio, Thomas, Mitchell, Raffert & Proctor, PA |
| Sylvester Tate, as Personal Representative of the Estate of Tarsha Tate v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01212-PHX-DGC | CV-19-01212-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Larry Gene Tatom v. C. R. Bard, Inc. and Bard Peripehral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-04801-PHX-DGC | CV-17-04801-PHX-DGC | Martin Baughman, PLLC |
| Larry Tatom v. C. R. Bard, Inc. and Bard Peripehral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01139-PHX-DGC | CV-18-01139-PHX-DGC | McGlynn, Glisson & Mouton |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Yvonne M. Tatro v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02180-PHX-DGC | CV-19-02180-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Herman Taylor Jr. and Irene McGowan-Taylor v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01383-PHX-DGC | CV-16-01383-PHX-DGC | Nations Law Firm - Houston, TX |
| Charlotte Taylor v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02243-PHX-DGC | CV-19-02243-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Colette Taylor v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00282-PHX-DGC | CV-19-00282-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Donna Jean Taylor v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02218-PHX-DGC | CV-17-02218-PHX-DGC | Levin, Papantonio, Thomas, Mitchell, Raffert & Proctor, PA |
| Edna Taylor v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01584-PHX-DGC | CV-19-01584-PHX-DGC | Fears Nachawati Law Firm |
| James P. Taylor v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01302-PHX-DGC | CV-16-01302-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Kendrick Taylor v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-15-02463-PHX-DGC | CV-15-02463-PHX-DGC | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Kerrie Taylor v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01536-PHX-DGC | CV-19-01536-PHX-DGC | Heygood, Orr & Pearson |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Millard Taylor v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03309-PHX-DGC | CV-19-03309-PHX-DGC | Potts Law Firm, LLP - Kansas City, KS |
| Ricky Lee Taylor v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02229-PHX-DGC | CV-19-02229-PHX-DGC | Fears Nachawati Law Firm |
| Shannon Taylor v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00821-PHX-DGC | CV-17-00821-PHX-DGC | Shrader & Associates, LLP |
| Wanda Taylor v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00078-PHX-DGC | CV-19-00078-PHX-DGC | McSweeney Langevin, LLC |
| Loyd Lamar Tedder, Jr. and Linda Dianne Hunt Tedder v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00711-PHX-DGC | CV-17-00711-PHX-DGC | Nations Law Firm - Houston, TX |
| David Terry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03900-PHX-DGC | CV-18-03900-PHX-DGC | Kirkendall Dwyer LLP |
| Cheryl Till, as Power of Attorney of the Estate of Dorothy Terry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03922-PHX-DGC | CV-18-03922-PHX-DGC | Fears Nachawati Law Firm |
| Bonnie J. Thacker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03903-PHX-DGC | CV-17-03903-PHX-DGC | Shrader & Associates, LLP |
| Sharon Kay Thacker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02563-PHX-DGC | CV-18-02563-PHX-DGC | McSweeney Langevin, LLC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Chris Edward Thaxton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02199-PHX-DGC | CV-19-02199-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Chris Thomas v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03192-PHX-DGC | CV-16-03192-PHX-DGC | Murphy Law Firm LLC |
| Crystal Thomas and James Thomas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00509-PHX-DGC | CV-17-00509-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Darold Thomas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04893-PHX-DGC | CV-18-04893-PHX-DGC | Nations Law Firm - Houston, TX |
| Darryl B. Thomas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04193-PHX-DGC | CV-19-04193-PHX-DGC | Schneider Hammers LLC |
| Kimberly Moore Thomas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03912-PHX-DGC | CV-19-03912-PHX-DGC | Fenstersheib Law Group, PA |
| Kwame Thomas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02039-PHX-DGC | CV-16-02039-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |
| Marvin Thomas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00219-PHX-DGC | CV-19-00219-PHX-DGC | Fears Nachawati Law Firm |
| Michael Thomas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00358-PHX-DGC | CV-19-00358-PHX-DGC | Wilshire Law Firm |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Roshunda Thomas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01107-PHX-DGC | CV-19-01107-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Shannon N. Thomas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04313-PHX-DGC | CV-18-04313-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Shelia Thomas v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03709-PHX-DGC | CV-19-03709-PHX-DGC | Fears Nachawati Law Firm |
| William Thomas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00830-PHX-DGC | CV-19-00830-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |
| William T Thomas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01989-PHX-DGC | CV-16-01989-PHX-DGC | Law Offices of Daniel L Crandall & Associates |
| Richard Thompkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02197-PHX-DGC | CV-19-02197-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Alric Thompson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03267-PHX-DGC | CV-19-03267-PHX-DGC | Fears Nachawati Law Firm |
| Angela Denise Thompson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03927-PHX-DGC | CV-17-03927-PHX-DGC | Nations Law Firm - Houston, TX |
| Bryan D. Thompson and Michele G. Thompson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03426-PHX-DGC | CV-18-03426-PHX-DGC | Schneider Hammers LLC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Charlie Thompson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00606-PHX-DGC | CV-19-00606-PHX-DGC | Rosenbaum & Rosenbaum, PC |
| David C. Thompson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00697-PHX-DGC | CV-17-00697-PHX-DGC | DeGaris & Rogers, LLC |
| Desiree Thompson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02279-PHX-DGC | CV-18-02279-PHX-DGC | McGlynn, Glisson & Mouton |
| Doris Thompson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00778-PHX-DGC | CV-18-00778-PHX-DGC | Curtis Law Group |
| Doris Marie Thompson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division,  CV-18-03230-PHX-DGC | CV-18-03230-PHX-DGC | Fears Nachawati Law Firm |
| Fredrick W. Thompson v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03688-PHX-DGC | CV-19-03688-PHX-DGC | Potts Law Firm, LLP - Kansas City, KS |
| Janet L. Thompson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01109-PHX-DGC | CV-19-01109-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Jeanna Thompson and Tarik Amhaouch v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01541-PHX-DGC | CV-17-01541-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Russell Lorenzo Thompson and Tonya Shenice Thompson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02096-PHX-DGC | CV-19-02096-PHX-DGC | Nations Law Firm - Houston, TX |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Sandra Thompson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01899-PHX-DGC | CV-19-01899-PHX-DGC | McSweeney Langevin, LLC |
| Zelda Thompson as Power of Attorney and thus Personal Representative of the Estate of Robby L Thompson, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04052-PHX-DGC | CV-19-04052-PHX-DGC | Schneider Hammers LLC |
| Jacque Thornburg v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01522-PHX-DGC | CV-18-01522-PHX-DGC | Childers, Schlueter & Smith, LLC |
| Alwyn Throckmorton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03181-PHX-DGC | CV-18-03181-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Rickey C. Thurman and Sharon Thurman v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02774-PHX-DGC | CV-17-02774-PHX-DGC | Murphy Law Firm LLC |
| Shane Tice v. Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00832-PHX-DGC | CV-16-00832-PHX-DGC | Rheingold, Giuffra, Ruffo & Plotkin LLP |
| Paul Tillson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02185-PHX-DGC | CV-17-02185-PHX-DGC | Curtis Law Group |
| Lanette Tingling v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03837-PHX-DGC | CV-19-03837-PHX-DGC | McSweeney Langevin, LLC |
| Davin Tisdale v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01446-PHX-DGC | CV-19-01446-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Cindy Lou Titus and Alan Eugene Titus v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02161-PHX-DGC | CV-18-02161-PHX-DGC | Fears Nachawati Law Firm |
| Richard A. Todd, Individually and as Successor-in-Interest to Beverly Anne Todd (Deceased) v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02710-PHX-DGC | CV-16-02710-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Frank J. Tolerico v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01297-PHX-DGC | CV-19-01297-PHX-DGC | Napoli Shkolnik, PLLC - Melville |
| Frank Tolerico v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02829-PHX-DGC | CV-18-02829-PHX-DGC | Napoli Shkolnik & Associates, PLLC - NY |
| Joyce Toliver v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01871-PHX-DGC | CV-19-01871-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Allison Tomasi v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02467-PHX-DGC | CV-17-02467-PHX-DGC | Levin, Papantonio, Thomas, Mitchell, Raffert & Proctor, PA |
| Sandra Tomlin, as Personal Representative and Surviving Spouse of the Estate of Scott F. Tomlin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03310-PHX-DGC | CV-19-03310-PHX-DGC | Potts Law Firm, LLP - Kansas City, KS |
| Gary Tomlinson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00235-PHX-DGC | CV-16-00235-PHX-DGC | Fears Nachawati Law Firm |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Garnell Lee Toomer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04314-PHX-DGC | CV-18-04314-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Donald Torelli v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01308-PHX-DGC | CV-19-01308-PHX-DGC | McGlynn, Glisson & Mouton |
| Richard Torres and Margaret Ann Torres v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03566-PHX-DGC | CV-19-03566-PHX-DGC | Schneider Hammers LLC |
| Leonardo Torruellas v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03700-PHX-DGC | CV-19-03700-PHX-DGC | Potts Law Firm, LLP - Kansas City, KS |
| Frank Tovar and Donna Tovar v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03606-PHX-DGC | CV-18-03606-PHX-DGC | Fears Nachawati Law Firm |
| Rebecca Towery v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04833-PHX-DGC | CV-18-04833-PHX-DGC | McSweeney Langevin, LLC |
| Brenda Townley v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01359-PHX-DGC | CV-16-01359-PHX-DGC | Baron & Budd PC - Dallas, TX |
| Benjamin Townsend v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01384-PHX-DGC | CV-16-01384-PHX-DGC | Baron & Budd PC - Dallas, TX |

| Case Caption | Civil Action | Plaintiff Counsel |
| --- | --- | --- |
| Nancy Townsend, Individually and as Personal Representative of Isaac Townsend (Deceased) v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02824-PHX-DGC | CV-16-02824-PHX-DGC | Seeger Weiss LLP - Newark, NJ |
| Jacqueline Trabal v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04804-PHX-DGC | CV-18-04804-PHX-DGC | McSweeney Langevin, LLC |
| Terrence Trader v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00311-PHX-DGC | CV-19-00311-PHX-DGC | Hart McLaughlin & Eldridge, LLC |
| Jerome Trailer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04850-PHX-DGC | CV-18-04850-PHX-DGC | McSweeney Langevin, LLC |
| Vananda Gerrard Traylor v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01385-PHX-DGC | CV-16-01385-PHX-DGC | Nations Law Firm - Houston, TX |
| Kathryn Treinavicz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02752-PHX-DGC | CV-16-02752-PHX-DGC | Seeger Weiss LLP - Newark, NJ |
| Gina Tressler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-04071-PHX-DGC | CV-17-04071-PHX-DGC | Curtis Law Group |
| Eugenia Trevethan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01018-PHX-DGC | CV-18-01018-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Rodolfo Trevino v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03309-PHX-DGC | CV-18-03309-PHX-DGC | Fears Nachawati Law Firm |
| Annie Tribble v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03339-PHX-DGC | CV-19-03339-PHX-DGC | Fears Nachawati Law Firm |
| Angelia Trice v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-04426-PHX-DGC | CV-16-04426-PHX-DGC | Stueve Siegel Hanson LLP |
| Roma Trice and Terry Joe Trice v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-04088-PHX-DGC | CV-16-04088-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Dennis Trocciola v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04874-PHX-DGC | CV-18-04874-PHX-DGC | McGlynn, Glisson & Mouton |
| David Troulliet v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00266-PHX-DGC | CV-16-00266-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Mark L. Troxler and Nancy C. Troxler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02291-PHX-DGC | CV-19-02291-PHX-DGC | Fears Nachawati Law Firm |
| Penelope Trudeau v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04256-PHX-DGC | CV-19-04256-PHX-DGC | McSweeney Langevin, LLC |
| Gaetan Trudel and Merliee Trudel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03167-PHX-DGC | CV-19-03167-PHX-DGC | Fears Nachawati Law Firm |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Rosemary Trujillo v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04099-PHX-DGC | CV-19-04099-PHX-DGC | Curtis Law Group |
| Brigitte Tsomos and Georgios Tsomos v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01132-PHX-DGC | CV-16-01132-PHX-DGC | Fears Nachawati Law Firm |
| Dariel Tuck v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04202-PHX-DGC | CV-18-04202-PHX-DGC | Baron & Budd PC - Dallas, TX |
| James Tucker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-04620-PHX-DGC | CV-17-04620-PHX-DGC | Fenstersheib Law Group, PA |
| Rakisha Tucker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02179-PHX-DGC | CV-19-02179-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Eugene E. Turner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03143-PHX-DGC | CV-19-03143-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Lakeisha Turner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03171-PHX-DGC | CV-19-03171-PHX-DGC | Fears Nachawati Law Firm |
| Melissa Turner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00285-PHX-DGC | CV-17-00285-PHX-DGC | Wilshire Law Firm |
| Michael Turner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00216-PHX-DGC | CV-19-00216-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Waylan Turner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01096-PHX-DGC | CV-18-01096-PHX-DGC | Fears Nachawati Law Firm |
| Zackery Turner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04636-PHX-DGC | CV-18-04636-PHX-DGC | Fears Nachawati Law Firm |
| Angelique Tyler and David Tyler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04103-PHX-DGC | CV-19-04103-PHX-DGC | Schneider Hammers LLC |
| Annette D. Tyler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00281-PHX-DGC | CV-17-00281-PHX-DGC | Levin, Papantonio, Thomas, Mitchell, Raffert & Proctor, PA |
| Tonya M. Tyler-Neal v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02036-PHX-DGC | CV-18-02036-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Crystal H. Tysinger v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01209-PHX-DGC | CV-19-01209-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Justin Ubel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02073-PHX-DGC | CV-19-02073-PHX-DGC | McGlynn, Glisson & Mouton |
| Thomas Ulibarri v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03892-PHX-DGC | CV-19-03892-PHX-DGC | Wendt Law Firm, PC |
| Thomas Umphreys v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04315-PHX-DGC | CV-18-04315-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Kelly J. Underwood v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02262-PHX-DGC | CV-18-02262-PHX-DGC | Fears Nachawati Law Firm |
| Charles Upton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02681-PHX-DGC | CV-18-02681-PHX-DGC | McGlynn, Glisson & Mouton |
| Clarence Urbin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00269-PHX-DGC | CV-19-00269-PHX-DGC | McSweeney Langevin, LLC |
| Robert Urbush and Susan Urbush v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03202-PHX-DGC | CV-19-03202-PHX-DGC | Goldman Scarlato & Penny, PC |
| Wendy Urrea v C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00495-PHX-DGC | CV-17-00495-PHX-DGC | Murphy Law Firm LLC |
| Reginald Usry and Judith Usry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01295-PHX-DGC | CV-17-01295-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Nick Ussery v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00939-PHX-DGC | CV-19-00939-PHX-DGC | Fenstersheib Law Group, PA |
| Robert Joe Utterback and Katie Mae Utterback v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02202-PHX-DGC | CV-17-02202-PHX-DGC | Nations Law Firm - Houston, TX |
| Gunther Vacek v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04051-PHX-DGC | CV-19-04051-PHX-DGC | Kelley/Uustal, PLC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Audrey Valente-Kropf and John Kropf v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00265-PHX-DGC | CV-16-00265-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Evelina Valentina v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02072-PHX-DGC | CV-19-02072-PHX-DGC | McGlynn, Glisson & Mouton |
| Patricia Vallee v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03061-PHX-DGC | CV-18-03061-PHX-DGC | Motley Rice LLC - South Carolina |
| John C. Vanbiber v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00259-PHX-DGC | CV-18-00259-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Brian Van Brocklin and Christy Van Brocklin v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00523-PHX-DGC | CV-16-00523-PHX-DGC | Brenes Law Group PC |
| Gary Vandenberg v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00321-PHX-DGC | CV-19-00321-PHX-DGC | Rosenbaum & Rosenbaum, PC |
| Kenneth R. VanLuvender and Cynthia VanLuvender v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02355-PHX-DGC | CV-19-02355-PHX-DGC | Fears Nachawati Law Firm |
| Bruce Vannausdle v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04267-PHX-DGC | CV-19-04267-PHX-DGC | Fears Nachawati Law Firm |
| Christopher VanNatta v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01049-PHX-DGC | CV-17-01049-PHX-DGC | Levin, Papantonio, Thomas, Mitchell, Raffert & Proctor, PA |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Barbara Van Sciver v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00386-PHX-DGC | CV-16-00386-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |
| Donnie Varney and Roberta Varney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01407-PHX-DGC | CV-19-01407-PHX-DGC | Hare, Wynn, Newell & Newton, LLP |
| Mary Vaughan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03598-PHX-DGC | CV-18-03598-PHX-DGC | Fears Nachawati Law Firm |
| Kristofer Cory Vaughn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03676-PHX-DGC | CV-18-03676-PHX-DGC | Motley Rice LLC - South Carolina |
| Isaura Vazquez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00003-PHX-DGC | CV-19-00003-PHX-DGC | Rosenbaum & Rosenbaum, PC |
| Catherine M. Vega v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03252-PHX-DGC | CV-19-03252-PHX-DGC | Schneider Hammers LLC |
| Desiree Velazquez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02148-PHX-DGC | CV-19-02148-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| John Veltkamp and Iris Beth Veltkamp v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02772-PHX-DGC | CV-16-02772-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| John Thomas Venosh v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04316-PHX-DGC | CV-18-04316-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Deborah J. Verba-Boda v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00095-PHX-DGC | CV-19-00095-PHX-DGC | Fears Nachawati Law Firm |
| Christopher Vickman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00692-PHX-DGC | CV-19-00692-PHX-DGC | Fenstersheib Law Group, PA |
| Magoth Vidaurri v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division,CV-19-04149-PHX-DGC | CV-19-04149-PHX-DGC | Murphy Law Firm LLC |
| Michael Vigliotti v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01149-PHX-DGC | CV-19-01149-PHX-DGC | Fenstersheib Law Group, PA |
| Earlma Vincent v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00351-PHX-DGC | CV-17-00351-PHX-DGC | Sweeney Merrigan Law, LLP |
| Julie Vinson v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03665-PHX-DGC | CV-19-03665-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Nicholas Vlastaris v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03832-PHX-DGC | CV-19-03832-PHX-DGC | Goss Law Firm, PC |
| Lavern Vogt and Scott Vogt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00845-PHX-DGC | CV-18-00845-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Sherry Voit-Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01709-PHX-DGC | CV-19-01709-PHX-DGC | McGlynn, Glisson & Mouton |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Naurice Wade v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03089-PHX-DGC | CV-19-03089-PHX-DGC | McSweeney Langevin, LLC |
| Ruth Wade v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01147-PHX-DGC | CV-18-01147-PHX-DGC | Costello, McMahon, Burke & Murphy, Ltd |
| William Wade v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01664-PHX-DGC | CV-17-01664-PHX-DGC | Wendt Law Firm, PC |
| Rodney Wagers and Patricia Wagers v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03112-PHX-DGC | CV-16-03112-PHX-DGC | Gray & White |
| Shari Waggoner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04329-PHX-DGC | CV-18-04329-PHX-DGC | Baron & Budd PC - Dallas, TX |
| Donald Wagner and Jennifer Wagner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01371-PHX-DGC | CV-17-01371-PHX-DGC | Rheingold, Giuffra, Ruffo & Plotkin LLP |
| Robert Wagner, on Behalf of the Estate of Joan Wagner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00270-PHX-DGC | CV-19-00270-PHX-DGC | McSweeney Langevin, LLC |
| Margaret Wagner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04656-PHX-DGC | CV-18-04656-PHX-DGC | Curtis Law Group |
| Maggie Walden, on Behalf of Heirs of Robert Walden v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00420-PHX-DGC | CV-19-00420-PHX-DGC | McSweeney Langevin, LLC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Brenda Waldner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00170-PHX-DGC | CV-18-00170-PHX-DGC | Levin, Papantonio, Thomas, Mitchell, Raffert & Proctor, PA |
| Herbert Waldon v. Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04754-PHX-DGC | CV-18-04754-PHX-DGC | Kirkendall Dwyer LLP |
| Brett Waliczek and Elizabeth Waliczek v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00115-PHX-DGC | CV-16-00115-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Daniel Walk v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00049-PHX-DGC | CV-19-00049-PHX-DGC | McSweeney Langevin, LLC |
| Brian Walker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02489-PHX-DGC | CV-19-02489-PHX-DGC | Fenstersheib Law Group, PA |
| Danna Walker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00365-PHX-DGC | CV-18-00365-PHX-DGC | Wendt Law Firm, PC |
| Heather Walker and Gene Walker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03707-PHX-DGC | CV-19-03707-PHX-DGC | Fears Nachawati Law Firm |
| Maurice Walker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02699-PHX-DGC | CV-18-02699-PHX-DGC | Fears Nachawati Law Firm |
| Randa Gail Walker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02153-PHX-DGC | CV-18-02153-PHX-DGC | Nations Law Firm - Houston, TX |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Roy Walker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02820-PHX-DGC | CV-18-02820-PHX-DGC | Kirkendall Dwyer LLP |
| Scharrien Walker v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04122-PHX-DGC | CV-19-04122-PHX-DGC | Gomez Trial Attorneys |
| Charles Leroy Walker, Sr. and Patty Sue Walker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-04133-PHX-DGC | CV-17-04133-PHX-DGC | Nations Law Firm - Houston, TX |
| Timothy Walker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00024-PHX-DGC | CV-19-00024-PHX-DGC | McSweeney Langevin, LLC |
| Tony Walker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-04042-PHX-DGC | CV-16-04042-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Towanda Walker v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04056-PHX-DGC | CV-19-04056-PHX-DGC | Potts Law Firm, LLP - Kansas City, KS |
| Willie Walker v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03666-PHX-DGC | CV-19-03666-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Angela Wall v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04535-PHX-DGC | CV-18-04535-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Belva Wallace v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00999-PHX-DGC | CV-17-00999-PHX-DGC | Fears Nachawati Law Firm |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Sonya J. Wallace v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04095-PHX-DGC | CV-19-04095-PHX-DGC | Schneider Hammers LLC |
| Carrie Waller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00128-PHX-DGC | CV-18-00128-PHX-DGC | Curtis Law Group |
| Zaquan J. Walley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01003-PHX-DGC | CV-17-01003-PHX-DGC | Martin, Harding & Mazzotti, LLP |
| Casey Walter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02609-PHX-DGC | CV-17-02609-PHX-DGC | Curtis Law Group |
| Chattman Walters and Ruth Walters v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01735-PHX-DGC | CV-18-01735-PHX-DGC | Thornton Law Firm LLP |
| Cynthia D. Walton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02115-PHX-DGC | CV-19-02115-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Edward Walton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc. USDC, District of Arizona, Phoenix Division, CV-19-02290-PHX-DGC | CV-19-02290-PHX-DGC | Fears Nachawati Law Firm |
| Winston Walton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04203-PHX-DGC | CV-18-04203-PHX-DGC | Baron & Budd PC - Dallas, TX |
| Kenneth Wantland v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03673-PHX-DGC | CV-18-03673-PHX-DGC | McGlynn, Glisson & Mouton |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Erik Wantuck v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03162-PHX-DGC | CV-19-03162-PHX-DGC | Fears Nachawati Law Firm |
| Jack Ward v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01357-PHX-DGC | CV-17-01357-PHX-DGC | Baron & Budd PC - Dallas, TX |
| Jamel Ward v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03760-PHX-DGC | CV-19-03760-PHX-DGC | Fears Nachawati Law Firm |
| Marie E. Ward v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02619-PHX-DGC | CV-16-02619-PHX-DGC | Hausfeld LLP |
| Richard Ward v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01356-PHX-DGC | CV-17-01356-PHX-DGC | Baron & Budd PC - Dallas, TX |
| Robert Ward and Samantha Ward v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03504-PHX-DGC | CV-16-03504-PHX-DGC | Walsh Woodard LLC |
| Tarvey Ward and Shuri Ward v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03864-PHX-DGC | CV-19-03864-PHX-DGC | Fears Nachawati Law Firm |
| Thelma Mae Ward v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-04619-PHX-DGC | CV-17-04619-PHX-DGC | Nations Law Firm - Houston, TX |
| Ashley Warheit and Ryan Warheit v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00245-PHX-DGC | CV-19-00245-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Christopher Waring v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04849-PHX-DGC | CV-18-04849-PHX-DGC | McSweeney Langevin, LLC |
| Anita Darlene Warr v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01116-PHX-DGC | CV-17-01116-PHX-DGC | Nations Law Firm - Houston, TX |
| Carolyn Warren v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Pheonix Division, CV-17-03285-PHX-DGC | CV-17-03285-PHX-DGC | Baird Brown Law Firm |
| Cecil Warren and Sheila Warren v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04181-PHX-DGC | CV-19-04181-PHX-DGC | Fears Nachawati Law Firm |
| Margaret J. Warren and Shannon R. Warren v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03889-PHX-DGC | CV-19-03889-PHX-DGC | Schneider Hammers LLC |
| Shirley Warren v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03599-PHX-DGC | CV-18-03599-PHX-DGC | Fears Nachawati Law Firm |
| Jason Waser v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03113-PHX-DGC | CV-18-03113-PHX-DGC | Baron & Budd PC - Dallas, TX |
| Bessie Washington v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03974-PHX-DGC | CV-18-03974-PHX-DGC | Fears Nachawati Law Firm |
| Cheryl Ann Washington v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01274-PHX-DGC | CV-19-01274-PHX-DGC | Napoli Shkolnik, PLLC - Melville |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Clifford Washhington v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01867-PHX-DGC | CV-18-01867-PHX-DGC | McGlynn, Glisson & Mouton |
| Mack Washington v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02610-PHX-DGC | CV-17-02610-PHX-DGC | Curtis Law Group |
| Olin Washington v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02711-PHX-DGC | CV-19-02711-PHX-DGC | Fears Nachawati Law Firm |
| David Watkins, III v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01528-PHX-DGC | CV-19-01528-PHX-DGC | McSweeney Langevin, LLC |
| James Watkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00053-PHX-DGC | CV-19-00053-PHX-DGC | McSweeney Langevin, LLC |
| Juanita F. Watkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02549-PHX-DGC | CV-17-02549-PHX-DGC | Murphy Law Firm LLC |
| Kimberly Watkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02312-PHX-DGC | CV-19-02312-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Patricia Watkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04198-PHX-DGC | CV-19-04198-PHX-DGC | Fears Nachawati Law Firm |
| Chrystal Carter, as Daughter and Power of Attorney of the Estate of Donald Watkins, v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01837-PHX-DGC | CV-17-01837-PHX-DGC | Murphy Law Firm LLC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| William Watson, as Anticipated Personal Representative of the Estate of Ann Marie Watson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02746-PHX-DGC | CV-16-02746-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Delores Watson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03990-PHX-DGC | CV-17-03990-PHX-DGC | Napoli Shkolnik & Associates, PLLC - NY |
| Glen Watson v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00793-PHX-DGC | CV-16-00793-PHX-DGC | Levin, Papantonio, Thomas, Mitchell, Raffert & Proctor, PA |
| Jennifer Watson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04784-PHX-DGC | CV-18-04784-PHX-DGC | McSweeney Langevin, LLC |
| Samuel Watson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02753-PHX-DGC | CV-16-02753-PHX-DGC | Seeger Weiss LLP - Newark, NJ |
| Donald Brown, as Anticipated Personal Representative of the Estate of Virginia Watson, v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01383-PHX-DGC | CV-17-01383-PHX-DGC | Baron & Budd PC - Dallas, TX |
| Andrew Scott Watts v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00826-PHX-DGC | CV-19-00826-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |
| Miriam Elizabeth Waybright and Timothy James Waybright v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01395-PHX-DGC | CV-16-01395-PHX-DGC | Nations Law Firm - Houston, TX |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Brenda Weakley v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01309-PHX-DGC | CV-16-01309-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Chere M. Weaver v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04317-PHX-DGC | CV-18-04317-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Lesette Weaver v. Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03140-PHX-DGC | CV-18-03140-PHX-DGC | Kirkendall Dwyer LLP |
| James Ronnie Webb v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01723-PHX-DGC | CV-18-01723-PHX-DGC | Fenstersheib Law Group, PA |
| Phillip H. Webb v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04318-PHX-DGC | CV-18-04318-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Robert Webber v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01652-PHX-DGC | CV-19-01652-PHX-DGC | Cowper Law LLP - Los Angeles |
| Angela Webster v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02076-PHX-DGC | CV-19-02076-PHX-DGC | McGlynn, Glisson & Mouton |
| Ben M. Webster v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01246-PHX-DGC | CV-18-01246-PHX-DGC | Murphy Law Firm LLC |
| Sharon Weems v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03139-PHX-DGC | CV-18-03139-PHX-DGC | Wilshire Law Firm |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Erika Weining v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02956-PHX-DGC | CV-19-02956-PHX-DGC | Goldman Scarlato & Penny, PC |
| James Weinsheimer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00446-PHX-DGC | CV-18-00446-PHX-DGC | Wilshire Law Firm |
| Mary Weir v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02695-PHX-DGC | CV-19-02695-PHX-DGC | Fears Nachawati Law Firm |
| Frances Welch v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02641-PHX-DGC | CV-17-02641-PHX-DGC | McSweeney Langevin, LLC |
| Christine Wells v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00050-PHX-DGC | CV-18-00050-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Rita A. Wells v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01156-PHX-DGC | CV-17-01156-PHX-DGC | Motley Rice LLC - South Carolina |
| Norman F. Wennet v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02277-PHX-DGC | CV-19-02277-PHX-DGC | Fears Nachawati Law Firm |
| John Wentzel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04173-PHX-DGC | CV-19-04173-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Ramona Werst and David Werst v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01301-PHX-DGC | CV-16-01301-PHX-DGC | DeGaris & Rogers, LLC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Elisha Wertz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01389-PHX-DGC | CV-17-01389-PHX-DGC | Baron & Budd PC - Dallas, TX |
| Kim Wesson v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04104-PHX-DGC | CV-19-04104-PHX-DGC | Curtis Law Group |
| Terry L. West v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02440-PHX-DGC | CV-17-02440-PHX-DGC | Grossman & Moore, PLLC |
| Alexis S. Westerfield v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00281-PHX-DGC | CV-19-00281-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Stephen Wetowitz, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04319-PHX-DGC | CV-18-04319-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Mary Ellen Wetzel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03843-PHX-DGC | CV-16-03843-PHX-DGC | Crandall Law Office |
| Robert J. Whalen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02700-PHX-DGC | CV-18-02700-PHX-DGC | Fears Nachawati Law Firm |
| Karen L. Whaley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-04651-PHX-DGC | CV-17-04651-PHX-DGC | Levin, Papantonio, Thomas, Mitchell, Raffert & Proctor, PA |
| Melinda Wheeler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03114-PHX-DGC | CV-18-03114-PHX-DGC | Baron & Budd PC - Dallas, TX |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Kim Whitaker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02075-PHX-DGC | CV-19-02075-PHX-DGC | McGlynn, Glisson & Mouton |
| Miranda Whitaker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01025-PHX-DGC | CV-19-01025-PHX-DGC | Fenstersheib Law Group, PA |
| Tammy Whitaker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01897-PHX-DGC | CV-18-01897-PHX-DGC | Curtis Law Group |
| Amy White v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-04427-PHX-DGC | CV-16-04427-PHX-DGC | Blasingame, Burch, Garrard & Ashley, PC |
| Irene Moore White v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02580-PHX-DGC | CV-16-02580-PHX-DGC | Nations Law Firm - Houston, TX |
| Lester White, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01465-PHX-DGC | CV-18-01465-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Kathleen White v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01810-PHX-DGC | CV-19-01810-PHX-DGC | McGlynn, Glisson & Mouton |
| Laura Lynne White v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04894-PHX-DGC | CV-18-04894-PHX-DGC | Nations Law Firm - Houston, TX |
| Peggy White v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04204-PHX-DGC | CV-18-04204-PHX-DGC | Baron & Budd PC - Dallas, TX |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Robert J. White and Elizabeth A. White v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00982-PHX-DGC | CV-17-00982-PHX-DGC | Motley Rice LLC - South Carolina |
| Rosalind White v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03959-PHX-DGC | CV-19-03959-PHX-DGC | Fenstersheib Law Group, PA |
| Shawn White and Janet Lynn White v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01100-PHX-DGC | CV-16-01100-PHX-DGC | Ruth Law Team |
| Reginald White, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02963-PHX-DGC | CV-19-02963-PHX-DGC | Schneider Hammers LLC |
| Geraldine White-Dubreuil v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02050-PHX-DGC | CV-19-02050-PHX-DGC | Hausfeld LLP |
| Connie Whitecotton on Behalf of the Heirs of Michael Whitecotton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00814-PHX-DGC | CV-19-00814-PHX-DGC | McSweeney Langevin, LLC |
| Carolyn Ann Whitfield-Grannison v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00293-PHX-DGC | CV-19-00293-PHX-DGC | Nations Law Firm - Houston, TX |
| Alice Whitley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00674-PHX-DGC | CV-19-00674-PHX-DGC | Fenstersheib Law Group, PA |
| Gregory Whitley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01899-PHX-DGC | CV-18-01899-PHX-DGC | Curtis Law Group |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Carrie Whitmore v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01353-PHX-DGC | CV-17-01353-PHX-DGC | Baron & Budd PC - Dallas, TX |
| James Whitmore and Kristin Whitmore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00042-PHX-DGC | CV-18-00042-PHX-DGC | Seeger Weiss LLP - Ridgefield Park, NJ |
| Louis Whyde v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03823-PHX-DGC | CV-19-03823-PHX-DGC | Schneider Hammers LLC |
| Joel Whyms v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01409-PHX-DGC | CV-19-01409-PHX-DGC | Johnston Law Group |
| Shannon Wickert v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02067-PHX-DGC | CV-19-02067-PHX-DGC | McGlynn, Glisson & Mouton |
| Kari Rae Wickstrom and David Wickstrom v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01038-PHX-DGC | CV-16-01038-PHX-DGC | Johnson Becker, PLLC |
| Jody Wiedenbeck v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04783-PHX-DGC | CV-18-04783-PHX-DGC | McSweeney Langevin, LLC |
| Kimberly Wiesen v. Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01967-PHX-DGC | CV-19-01967-PHX-DGC | Kirkendall Dwyer LLP |
| Kimberly Wiesen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03530-PHX-DGC | CV-19-03530-PHX-DGC | Johnson Law Group |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Kimberlee S. Wilburn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03144-PHX-DGC | CV-19-03144-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Lillie Elizabeth Wilburn and Marshall Wilburn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02555-PHX-DGC | CV-17-02555-PHX-DGC | OConnor, Acciani & Levy LPA |
| Silas Wilburn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02649-PHX-DGC | CV-19-02649-PHX-DGC | Ray Hodge & Associates, LLC |
| Diana J. Wilcox v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02713-PHX-DGC | CV-19-02713-PHX-DGC | Fears Nachawati Law Firm |
| Janet Wilcox and Ron Wilcox v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00067-PHX-DGC | CV-19-00067-PHX-DGC | Gomez Trial Attorneys |
| Bonita Jean Wilde v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01525-PHX-DGC | CV-17-01525-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Wade Wilemon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-04070-PHX-DGC | CV-17-04070-PHX-DGC | Curtis Law Group |
| Angelique Wiles v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03401-PHX-DGC | CV-19-03401-PHX-DGC | McSweeney Langevin, LLC |
| Martha G Wiley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03667-PHX-DGC | CV-19-03667-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Amanda L. Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01046-PHX-DGC | CV-18-01046-PHX-DGC | Levin, Papantonio, Thomas, Mitchell, Raffert & Proctor, PA |
| Anthony Williams v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01361-PHX-DGC | CV-16-01361-PHX-DGC | Baron & Budd PC - Dallas, TX |
| Barbara Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03834-PHX-DGC | CV-19-03834-PHX-DGC | McSweeney Langevin, LLC |
| Carl R. Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03650-PHX-DGC | CV-19-03650-PHX-DGC | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Carrihuna Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02336-PHX-DGC | CV-19-02336-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Carter S. Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03505-PHX-DGC | CV-16-03505-PHX-DGC | Walsh Woodard LLC |
| Charles Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03405-PHX-DGC | CV-19-03405-PHX-DGC | McSweeney Langevin, LLC |
| Edward Richardson Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04320-PHX-DGC | CV-18-04320-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Ella Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02874-PHX-DGC | CV-18-02874-PHX-DGC | McSweeney Langevin, LLC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Franky Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04070-PHX-DGC | CV-19-04070-PHX-DGC | Kelley/Uustal, PLC |
| Gregory C. Williams v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03646-PHX-DGC | CV-16-03646-PHX-DGC | Fears Nachawati Law Firm |
| Keyon Phillip Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00606-PHX-DGC | CV-17-00606-PHX-DGC | OConnor, Acciani & Levy LPA |
| Kristy Leigh Williams v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00435-PHX-DGC | CV-16-00435-PHX-DGC | Curtis Law Group |
| Latanyia Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02954-PHX-DGC | CV-19-02954-PHX-DGC | Goldman Scarlato & Penny, PC |
| Makea Williams v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03703-PHX-DGC | CV-19-03703-PHX-DGC | Goss Law Firm, PC |
| Marschette Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01649-PHX-DGC | CV-19-01649-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Michael S. Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04205-PHX-DGC | CV-18-04205-PHX-DGC | Baron & Budd PC - Dallas, TX |
| Monique Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00757-PHX-DGC | CV-18-00757-PHX-DGC | McGlynn, Glisson & Mouton |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Nancy Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04402-PHX-DGC | CV-18-04402-PHX-DGC | McGlynn, Glisson & Mouton |
| Pamela Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04055-PHX-DGC | CV-18-04055-PHX-DGC | Fenstersheib Law Group, PA |
| Rita Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02047-PHX-DGC | CV-19-02047-PHX-DGC | McGlynn, Glisson & Mouton |
| Roberta Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00848-PHX-DGC | CV-17-00848-PHX-DGC | Blasingame, Burch, Garrard & Ashley, PC |
| Robin Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01385-PHX-DGC | CV-19-01385-PHX-DGC | McSweeney Langevin, LLC |
| Ronald Williams and Kimberly Anne Williams v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00542-PHX-DGC | CV-16-00542-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Sharlene Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03196-PHX-DGC | CV-18-03196-PHX-DGC | Fears Nachawati Law Firm |
| Stanley J. Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., Untied States District Court, District of Arizona, Phoenix Division, CV-19-04254-PHX-DGC | CV-19-04254-PHX-DGC | Fears Nachawati Law Firm |
| Stephanie Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01360-PHX-DGC | CV-17-01360-PHX-DGC | Baron & Budd PC - Dallas, TX |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Wendell Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04805-PHX-DGC | CV-18-04805-PHX-DGC | McSweeney Langevin, LLC |
| Wendi Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01713-PHX-DGC | CV-18-01713-PHX-DGC | Shrader & Associates, LLP |
| Yolanda Williams and Anthony Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03271-PHX-DGC | CV-19-03271-PHX-DGC | Fears Nachawati Law Firm |
| Patsy Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02161-PHX-DGC | CV-19-02161-PHX-DGC | McSweeney Langevin, LLC |
| Doris Ann Williamson and Andrew Jackson Williamson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00482-PHX-DGC | CV-18-00482-PHX-DGC | Nations Law Firm - Houston, TX |
| Sharica Williamson, as Personal Representative of the Estate of Michael Williamson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-04115-PHX-DGC | CV-16-04115-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Alexandra Willmarth v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00445-PHX-DGC | CV-16-00445-PHX-DGC | Johnson Becker, PLLC |
| Katelyn Rose Wills v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00301-PHX-DGC | CV-17-00301-PHX-DGC | Sill Law Group |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Alice Wilson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03097-PHX-DGC | CV-18-03097-PHX-DGC | Baron & Budd PC - Dallas, TX |
| Barbara Wilson v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01573-PHX-DGC | CV-16-01573-PHX-DGC | Stueve Siegel Hanson LLP |
| Bernard A. Wilson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03469-PHX-DGC | CV-19-03469-PHX-DGC | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| David Wilson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03381-PHX-DGC | CV-19-03381-PHX-DGC | Schneider Hammers LLC |
| John Wilson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-04517-PHX-DGC | CV-17-04517-PHX-DGC | McGlynn, Glisson & Mouton |
| Kenneth Wilson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01229-PHX-DGC | CV-18-01229-PHX-DGC | Rosenbaum & Rosenbaum, PC |
| Michelle Wilson v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02368-PHX-DGC | CV-17-02368-PHX-DGC | Murphy Law Firm LLC |
| Sandra Wilson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02594-PHX-DGC | CV-17-02594-PHX-DGC | Wendt Law Firm, PC |
| Teddy Wilson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-04532-PHX-DGC | CV-17-04532-PHX-DGC | Curtis Law Group |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Teddy Wilson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01643-PHX-DGC | CV-19-01643-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| James Winkelmann v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03198-PHX-DGC | CV-18-03198-PHX-DGC | Fears Nachawati Law Firm |
| Lindall Winston v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03190-PHX-DGC | CV-16-03190-PHX-DGC | Murphy Law Firm LLC |
| Michelle Winter and Russ Winter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02817-PHX-DGC | CV-19-02817-PHX-DGC | Borgess Law, LLC |
| Randy Witmer and Barbara E. Witmer v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00543-PHX-DGC | CV-16-00543-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Jessica Witt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01815-PHX-DGC | CV-16-01815-PHX-DGC | Fears Nachawati Law Firm |
| Carol Wittig v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03936-PHX-DGC | CV-18-03936-PHX-DGC | Fenstersheib Law Group, PA |
| Abigail K. Wittenbert v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02985-PHX-DGC | CV-16-02985-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Leonard Wolfe v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02128-PHX-DGC | CV-19-02128-PHX-DGC | Law Offices of Charles H Johnson, PA |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Jarett Wolff v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00243-PHX-DGC | CV-17-00243-PHX-DGC | Murphy Law Firm LLC |
| Scottie C. Wolford v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01250-PHX-DGC | CV-19-01250-PHX-DGC | Napoli Shkolnik, PLLC - Melville |
| Danielle E. Womack v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01481-PHX-DGC | CV-19-01481-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Carroll V. Wondimagegnehu v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01558-PHX-DGC | CV-19-01558-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Russell Wonsey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02744-PHX-DGC | CV-18-02744-PHX-DGC | Goss Law Firm, PC |
| James Wood v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03797-PHX-DGC | CV-19-03797-PHX-DGC | Curtis Law Group |
| Maygret Wood and John Bradshaw Wood III, Executor of Estate v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00114-PHX-DGC | CV-16-00114-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Roberta Wood v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02962-PHX-DGC | CV-19-02962-PHX-DGC | Schneider Hammers LLC |
| Barbara Woods v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-04428-PHX-DGC | CV-16-04428-PHX-DGC | Blasingame, Burch, Garrard & Ashley, PC |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Jeanette Woods v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-16-04379-PHX-DGC | CV-16-04379-PHX-DGC | Murphy Law Firm LLC |
| Jeanette M. Woods v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04177-PHX-DGC | CV-19-04177-PHX-DGC | Fears Nachawati Law Firm |
| Karen Woodson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01480-PHX-DGC | CV-19-01480-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Thomas Earl Woolsey and Manuela Woolsey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01210-PHX-DGC | CV-17-01210-PHX-DGC | Nations Law Firm - Houston, TX |
| Danny Ray Wooten v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04321-PHX-DGC | CV-18-04321-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Steve Wooten v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03704-PHX-DGC | CV-19-03704-PHX-DGC | Goss Law Firm, PC |
| John B. Mashburn, Guardian of Person and Estate as appointed by Franklin County Probate Court of Kathy Workman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01673-PHX-DGC | CV-17-01673-PHX-DGC | OConnor, Acciani & Levy LPA |
| Jarad Wouters v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03904-PHX-DGC | CV-19-03904-PHX-DGC | Fenstersheib Law Group, PA |
| Janice Wray v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03070-PHX-DGC | CV-16-03070-PHX-DGC | Levin, Papantonio, Thomas, Mitchell, Raffert & Proctor, PA |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Jerry Wrice, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03588-PHX-DGC | CV-19-03588-PHX-DGC | Curtis Law Group |
| Donald Wright v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00051-PHX-DGC | CV-19-00051-PHX-DGC | McSweeney Langevin, LLC |
| Felice D. Wright v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02564-PHX-DGC | CV-19-02564-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Linda Wright v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02951-PHX-DGC | CV-17-02951-PHX-DGC | Wendt Law Firm, PC |
| Virgil Wright and Christine Wright v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00126-PHX-DGC | CV-19-00126-PHX-DGC | Fears Nachawati Law Firm |
| Cheryl Wright-Butler v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-16-02858-PHX-DGC | CV-16-02858-PHX-DGC | Murphy Law Firm LLC |
| Deborah Wynn and Wilson Jerry Wynn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-01176-PHX-DGC | CV-17-01176-PHX-DGC | Blasingame, Burch, Garrard & Ashley, PC |
| Christine Yacubacci v. Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02459-PHX-DGC | CV-18-02459-PHX-DGC | Kirkendall Dwyer LLP |
| Regina Yarborough v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04651-PHX-DGC | CV-18-04651-PHX-DGC | Padberg, Corrigan & Appelbaum |
| Jesse Yarbro and Madona Yarbro v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-04454-PHX-DGC | CV-17-04454-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| Donald E. Yates and Joy E. Yates v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-15-02380-PHX-DGC | CV-15-02380-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Miranda Ann Yates v. C. R. Bard, Inc., USDC, District of Arizona, Phoenix Division, CV-16-04328-PHX-DGC | CV-16-04328-PHX-DGC | Murphy Law Firm LLC |
| Angel Ybanez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01363-PHX-DGC | CV-18-01363-PHX-DGC | Curtis Law Group |
| Nancy Yeary v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03958-PHX-DGC | CV-17-03958-PHX-DGC | Wilshire Law Firm |
| William B. Yeary and Sharon Yeary v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02841-PHX-DGC | CV-17-02841-PHX-DGC | Motley Rice LLC - South Carolina |
| Heather Yoho v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03172-PHX-DGC | CV-18-03172-PHX-DGC | Curtis Law Group |
| Alice M. Young and Allen B. Young, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02778-PHX-DGC | CV-19-02778-PHX-DGC | Motley Rice LLC - South Carolina |
| Carla J. Young v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-01523-PHX-DGC | CV-19-01523-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Henry Young v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03173-PHX-DGC | CV-18-03173-PHX-DGC | Curtis Law Group |

| Case Caption | Civil Action | Plaintiff Counsel |
|---|---|---|
| La Vel Elaine Young v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02367-PHX-DGC | CV-17-02367-PHX-DGC | Nations Law Firm - Houston, TX |
| Phyllis Young v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01151-PHX-DGC | CV-16-01151-PHX-DGC | Childers, Schlueter & Smith, LLC |
| Youdoran Young v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04322-PHX-DGC | CV-18-04322-PHX-DGC | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Susan M. Yourkawitch v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02051-PHX-DGC | CV-19-02051-PHX-DGC | Hausfeld LLP |
| Christopher Zagorski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-04721-PHX-DGC | CV-18-04721-PHX-DGC | McSweeney Langevin, LLC |
| Debra Zamsky and Michael Zamsky v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00901-PHX-DGC | CV-16-00901-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Sam Zayat v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-00997-PHX-DGC | CV-17-00997-PHX-DGC | Fears Nachawati Law Firm |
| Darin Zech v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-04491-PHX-DGC | CV-16-04491-PHX-DGC | Blasingame, Burch, Garrard & Ashley, PC |
| Nash Zehnder v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03199-PHX-DGC | CV-16-03199-PHX-DGC | Hare, Wynn, Newell & Newton, LLP |

| Case Caption | Civil Action | Plaintiff Counsel |
| --- | --- | --- |
| Kenneth Zelenak v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03247-PHX-DGC | CV-18-03247-PHX-DGC | McSweeney Langevin, LLC |
| Morris D. Zigler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-03591-PHX-DGC | CV-18-03591-PHX-DGC | Fears Nachawati Law Firm |
| Rhonda Zimmerman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03565-PHX-DGC | CV-19-03565-PHX-DGC | Schneider Hammers LLC |
| John Zingale v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00676-PHX-DGC | CV-19-00676-PHX-DGC | Fenstersheib Law Group, PA |
| Linda Zirbel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-02454-PHX-DGC | CV-18-02454-PHX-DGC | Curtis Law Group |
| Gregory Zlatoff-Mirsky v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00416-PHX-DGC | CV-19-00416-PHX-DGC | Fenstersheib Law Group, PA |
| Steven Zuspann v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-02919-PHX-DGC | CV-17-02919-PHX-DGC | McGlynn, Glisson & Mouton |
| Freedom Zybert v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00002-PHX-DGC | CV-16-00002-PHX-DGC | Brenes Law Group PC |