**EXHIBIT B**
**Track 2 Cases[1]**

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Albert Miller v. C.R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-15-01639-PHX-DGC | CV-15-01639-PHX-DGC | USDC TN, Middle District | | Fears Nachawati Law Firm |
| Melonee Murray and John Murray v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-15-01720-PHX-DGC | CV-15-01720-PHX-DGC | USDC CA, Central District | | Lopez McHugh LLP - Moorestown, NJ |
| Debra Green v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-15-01723-PHX-DGC | CV-15-01723-PHX-DGC | USDC FL, Middle District | | Lopez McHugh LLP - Moorestown, NJ |
| Joji Takada, Trustee in Bankruptcy for John Noonan and John Noonan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court for the District of Arizona, Phoenix Division, CV-15-01885-PHX-DGC | CV-15-01885-PHX-DGC | USDC IL, Northern District | | Lopez McHugh LLP - Moorestown, NJ |
| Denise O'Neil and Gerald Ray O'Neill v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-15-01926-PHX-DGC | CV-15-01926-PHX-DGC | USDC TX, Southern District | | Lopez McHugh LLP - Moorestown, NJ |

---

[1]   Co-Lead counsel for the Plaintiff's Steering Committee request that each individual action that may be considered for dismissal based on lack of federal jurisdiction be afforded briefing and hearing on the matter.  The Defendants believe that briefing is unnecessary, since the lack of diversity jurisdiction is apparent from the information already available

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Myra Edwards and Wesley Edwards v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, CV-15-02090-PHX-DGC | CV-15-02090-PHX-DGC | USDC VA, Western District | | Baron & Budd PC - Dallas, TX |
| Mary Duffie and James Duffie v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-15-02093-PHX-DGC | CV-15-02093-PHX-DGC | USDC GA, Northern District | | Childers, Schlueter & Smith, LLC |
| Cheryl Rouse v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-15-02227-PHX-DGC | CV-15-02227-PHX-DGC | USDC CA, Northern District | | Law Office of Carlyle Varlack |
| Karen Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-15-02302-PHX-DGC | CV-15-02302-PHX-DGC | USDC IL, Northern District | | Bernstein Liebhard LLP |
| Donald E. Yates and Joy E. Yates v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-15-02380-PHX-DGC | CV-15-02380-PHX-DGC | USDC IN, Southern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Kendrick Taylor v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-15-02463-PHX-DGC | CV-15-02463-PHX-DGC | USDC AL, Southern District | | Baron & Budd PC - Dallas, TX |
| Thomas Eaker and Priscilla Eaker v. C. R. Bard, Inc., et al., United States District Court, District of Arizona, Phoenix Division, CV-15-02573-PHX-DGC | CV-15-02573-PHX-DGC | USDC TX, Eastern District | | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Audrey R. Keegan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-15-2463-PHX-DGC | CV-15-02642-PHX-DGC | USDC PA, Middle District | | Cory Watson Attorneys |
| Tommy Lee Beal v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-15-02648-PHX-DGC | CV-15-02648-PHX-DGC | USDC NC, Western District | | Cory Watson Attorneys |
| Gary Leigh Piazza v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-15-02656-PHX-DGC | CV-15-02656-PHX-DGC | USDC NY, Western District | | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |
| Freedom Zybert v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00002-PHX-DGC | CV-16-00002-PHX-DGC | Not identified in Plaintiff's complaint | | Brenes Law Group PC |
| Lynn Ann Agnew and James Edward Agnew v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00027-PHX-DGC | CV-16-00027-PHX-DGC | USDC FL, Middle District | | Lopez McHugh LLP - Newport Beach, CA |
| Linda Lue King v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00034-PHX-DGC | CV-16-00034-PHX-DGC | USDC TX, Northern District | | Motley Rice LLC - Rhode Island |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Regina Kinney and James Kinney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00040-PHX-DGC | CV-16-00040-PHX-DGC | USDC TN, Western District | | Lopez McHugh LLP - Newport Beach, CA |
| Cynthia Bruhn and Rick Reed v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00058-PHX-DGC | CV-16-00058-PHX-DGC | USDC IA, Southern District | | Lopez McHugh LLP - Newport Beach, CA |
| Marie Dolan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00059-PHX-DGC | CV-16-00059-PHX-DGC | USDC WI, Western District | | Lopez McHugh LLP - Newport Beach, CA |
| Phillip Batchelder and Kim Batchelder v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00060-PHX-DGC | CV-16-00060-PHX-DGC | USDC TX, Southern District | | Lopez McHugh LLP - Newport Beach, CA |
| Michael King v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00067-PHX-DGC | CV-16-00067-PHX-DGC | USDC IL, Central District | | Cowper Law - Austin |
| Karen S Thomas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00090-PHX-DGC | CV-16-00090-PHX-DGC | USDC NY, Southern District | | Cellino & Barnes PC - Buffalo, NY |
| Debbie Anderson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00097-PHX-DGC | CV-16-00097-PHX-DGC | USDC FL, Middle District | | Lopez McHugh LLP - Newport Beach, CA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Vivian Baldwin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00109-PHX-DGC | CV-16-00109-PHX-DGC | USDC PA, Middle District | | Lopez McHugh LLP - Newport Beach, CA |
| Anders Linster v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00111-PHX-DGC | CV-16-00111-PHX-DGC | USDC WI, Western District | | Lopez McHugh LLP - Newport Beach, CA |
| Paula Peters v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00112-PHX-DGC | CV-16-00112-PHX-DGC | USDC FL, Northern District | | Lopez McHugh LLP - Newport Beach, CA |
| Mark Seaman and Donna Seaman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00113-PHX-DGC | CV-16-00113-PHX-DGC | USDC TX, Southern District | | Lopez McHugh LLP - Newport Beach, CA |
| Maygret Wood and John Bradshaw Wood III, Executor of Estate v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00114-PHX-DGC | CV-16-00114-PHX-DGC | USDC MD | | Lopez McHugh LLP - Newport Beach, CA |
| Brett Waliczek and Elizabeth Waliczek v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00115-PHX-DGC | CV-16-00115-PHX-DGC | USDC IN, Southern District | | Lopez McHugh LLP - Newport Beach, CA |
| April Buracker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00121-PHX-DGC | CV-16-00121-PHX-DGC | USDC MD | | Cowper Law - Austin |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Bradley Ricker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00130-PHX-DGC | CV-16-00130-PHX-DGC | USDC PA, Middle District | | Lopez McHugh LLP - Moorestown, NJ |
| Dezarae Anzaldua v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00174-PHX-DGC | CV-16-00174-PHX-DGC | USDC NM | | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |
| Deborah Kucharski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00175-PHX-DGC | CV-16-00175-PHX-DGC | USDC WI, Eastern District | | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |
| Kirsten Bicica v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00177-PHX-DGC | CV-16-00177-PHX-DGC | USDC MA | | Baron & Budd PC - Dallas, TX |
| Cheyenne Carter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00178-PHX-DGC | CV-16-00178-PHX-DGC | USDC OR | | Baron & Budd PC - Dallas, TX |
| Kimberly Curry v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00179-PHX-DGC | CV-16-00179-PHX-DGC | USDC TX, Western District | | Baron & Budd PC - Dallas, TX |
| Robert Dougal v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00180-PHX-DGC | CV-16-00180-PHX-DGC | USDC FL, Middle District | | Baron & Budd PC - Dallas, TX |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Judy Gibson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00181-PHX-DGC | CV-16-00181-PHX-DGC | USDC FL, Middle District | | Baron & Budd PC - Dallas, TX |
| Susan Hayes v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00182-PHX-DGC | CV-16-00182-PHX-DGC | USDC OH, Southern District | | Baron & Budd PC - Dallas, TX |
| Patty King v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00183-PHX-DGC | CV-16-00183-PHX-DGC | USDC TN, Western District | | Baron & Budd PC - Dallas, TX |
| Jacob Richardson and Andrea Jean Richardson v. C. R. Bard Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00206-PHX-DGC | CV-16-00206-PHX-DGC | USDC HI | | Lopez McHugh LLP - Newport Beach, CA |
| James Brassard and Jamie Brassard v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00208-PHX-DGC | CV-16-00208-PHX-DGC | USDC CA, Northern District | | Goldenberg Law, PLLC |
| Beth Hardenbrook and Ron Hardenbrook v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00216-PHX-DGC | CV-16-00216-PHX-DGC | USDC IA, Southern District | | Goldenberg Law, PLLC |
| Gary Tomlinson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00235-PHX-DGC | CV-16-00235-PHX-DGC | USDC FL, Southern District | | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Margaret Owens and Willie Owens v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00241-PHX-DGC | CV-16-00241-PHX-DGC | USDC VA, Western District | | Goldenberg Law, PLLC |
| Gale Robinson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00242-PHX-DGC | CV-16-00242-PHX-DGC | USDC CA, Central District | | Goldenberg Law, PLLC |
| Martha A. Patterson Mendes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00250-PHX-DGC | CV-16-00250-PHX-DGC | USDC FL, Middle District | | Kasdan LippSmith Weber Turner, LLP |
| Nathan Anastasoff v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00262-PHX-DGC | CV-16-00262-PHX-DGC | USDC MA | | Lopez McHugh LLP - Newport Beach, CA |
| Audrey Valente-Kropf and John Kropf v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00265-PHX-DGC | CV-16-00265-PHX-DGC | USDC FL, Southern District | | Lopez McHugh LLP - Newport Beach, CA |
| David Troulliet v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00266-PHX-DGC | CV-16-00266-PHX-DGC | USDC LA, Eastern District | | Lopez McHugh LLP - Newport Beach, CA |
| Eileen Schmuck and Kevin Schmuck v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00267-PHX-DGC | CV-16-00267-PHX-DGC | USDC PA, Middle District | | Lopez McHugh LLP - Newport Beach, CA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Joseph Catlin Mixson and Virginia Breann Mixson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00268-PHX-DGC | CV-16-00268-PHX-DGC | USDC FL, Northern District | | Lopez McHugh LLP - Newport Beach, CA |
| George Borden and Melody Borden v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., District of Arizona, Phoenix Division, CV-16-00269-PHX-DGC | CV-16-00269-PHX-DGC | USDC MA | | Lopez McHugh LLP - Newport Beach, CA |
| John Anderson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00270-PHX-DGC | CV-16-00270-PHX-DGC | USDC OH, Northern District | | Fears Nachawati Law Firm |
| Ronald Moody Jr. v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00286-PHX-DGC | CV-16-00286-PHX-DGC | USDC GA, Southern District | | Lopez McHugh LLP - Newport Beach, CA |
| Goldie Brown v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00294-PHX-DGC | CV-16-00294-PHX-DGC | USDC PA, Eastern District | | Lopez McHugh LLP - Newport Beach, CA |
| Naomi Brewer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00303-PHX-DGC | CV-16-00303-PHX-DGC | USDC TX, Western District | | Kasdan LippSmith Weber Turner, LLP |
| Dodi Froehlich v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00338-PHX-DGC | CV-16-00338-PHX-DGC | USDC FL, Middle District | | Brenes Law Group PC |
| Valencia Allen v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00340-PHX-DGC | CV-16-00340-PHX-DGC | USDC FL, Southern District | | Lopez McHugh LLP - Newport Beach, CA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Brent Dewitt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00355-PHX-DGC | CV-16-00355-PHX-DGC | USDC NY, Southern District | | Lopez McHugh LLP - Newport Beach, CA |
| Barbara Van Sciver v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00386-PHX-DGC | CV-16-00386-PHX-DGC | USDC MN | | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |
| Heather McLaine and Ronald Eugene McLaine v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00395-PHX-DGC | CV-16-00395-PHX-DGC | USDC OH, Southern District | | Lopez McHugh LLP - Newport Beach, CA |
| Kristy Leigh Williams v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00435-PHX-DGC | CV-16-00435-PHX-DGC | USDC MS, Northern District | | Curtis Law Group |
| Alexandra Willmarth v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00445-PHX-DGC | CV-16-00445-PHX-DGC | USDC WI, Western District | | Johnson Becker, PLLC |
| Lance Cain v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00446-PHX-DGC | CV-16-00446-PHX-DGC | USDC CO | | Holland Law Firm |
| Charles Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00473-PHX-DGC | CV-16-00473-PHX-DGC | USDC PA, Eastern District | | Riley & Jackson, PC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Jimmy John Besaw v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00477-PHX-DGC | CV-16-00477-PHX-DGC | USDC AR, Western District | | Nations Law Firm - Houston, TX |
| Sharon Alethia Rose v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00479-PHX-DGC | CV-16-00479-PHX-DGC | USDC CT | | Nations Law Firm - Houston, TX |
| Jamison Wayne Olds v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00483-PHX-DGC | CV-16-00483-PHX-DGC | USDC TN, Western District | | Nations Law Firm - Houston, TX |
| Rebecca Eaton and Timothy McKelvey v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00487-PHX-DGC | CV-16-00487-PHX-DGC | USDC IL, Central District | | Nations Law Firm - Houston, TX |
| Roberta Fairman v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00491-PHX-DGC | CV-16-00491-PHX-DGC | USDC MS, Southern District | | Nations Law Firm - Houston, TX |
| Tabitha Renee Holcomb v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00495-PHX-DGC | CV-16-00495-PHX-DGC | USDC FL, Middle District | | Nations Law Firm - Houston, TX |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Randall A. Lauhoff v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00507-PHX-DGC | CV-16-00507-PHX-DGC | USDC TX, Southern District | | Snapka Law Firm |
| Theresa Reynolds-McDonnell and Donald S. McDonnell v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00524-PHX-DGC | CV-16-00524-PHX-DGC | USDC NY, Eastern District | | Brenes Law Group PC |
| Carla Fletcher v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00541-PHX-DGC | CV-16-00541-PHX-DGC | USDC PA, Eastern District | | Lopez McHugh LLP - Newport Beach, CA |
| Ronald Williams and Kimberly Anne Williams v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00542-PHX-DGC | CV-16-00542-PHX-DGC | USDC KY, Western District | | Lopez McHugh LLP - Newport Beach, CA |
| Randy Witmer and Barbara E. Witmer v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00543-PHX-DGC | CV-16-00543-PHX-DGC | USDC PA, Middle District | | Lopez McHugh LLP - Newport Beach, CA |
| Joceylayn Mia Johnson v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00605-PHX-DGC | CV-16-00605-PHX-DGC | USDC WV, Southern District | | Motley Rice LLC - South Carolina |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| David Capriglione v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00621-PHX-DGC | CV-16-00621-PHX-DGC | USDC MO, Eastern District | | Kasdan LippSmith Weber Turner, LLP |
| John Marshall and Jeannie Marshall v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00701-PHX-DGC | CV-16-00701-PHX-DGC | USDC IL, Central District | | McSweeney Langevin, LLC |
| Elmer Steinbrunn v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, CV-16-00739-PHX-DGC | CV-16-00739-PHX-DGC | USDC PA, Middle District | | Stueve Siegel Hanson LLP |
| Gary Meade v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00762-PHX-DGC | CV-16-00762-PHX-DGC | USDC CT | | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |
| Glen Watson v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00793-PHX-DGC | CV-16-00793-PHX-DGC | USDC FL, Middle District | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| William Geoghegan and Robin Geoghegan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00797-PHX-DGC | CV-16-00797-PHX-DGC | USDC CA, Central District | | Lopez McHugh LLP - Newport Beach, CA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Heather McKinney and Kevin James McKinney v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00829-PHX-DGC | CV-16-00829-PHX-DGC | USDC PA, Middle District | | Lopez McHugh LLP - Newport Beach, CA |
| Shane Tice v. Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00832-PHX-DGC | CV-16-00832-PHX-DGC | USDC NJ | | Rheingold, Giuffra, Ruffo & Plotkin LLP |
| Puja Ohri v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00837-PHX-DGC | CV-16-00837-PHX-DGC | USDC MD | | Lopez McHugh LLP - Newport Beach, CA |
| Michael Mulder and Kristie Mulder v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00842-PHX-DGC | CV-16-00842-PHX-DGC | USDC AL, Middle District | | Lopez McHugh LLP - Newport Beach, CA |
| Shirley Stout and Johnny Robert Stout, Sr. v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00847-PHX-DGC | CV-16-00847-PHX-DGC | USDC TN, Western District | | Lopez McHugh LLP - Newport Beach, CA |
| Joyce Hall v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00851-PHX-DGC | CV-16-00851-PHX-DGC | USDC TX, Southern District | | Baron & Budd PC - Dallas, TX |
| Dustin Craig v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00869-PHX-DGC | CV-16-00869-PHX-DGC | USDC GA, Middle District | | Kenneth S Nugent, PC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Melanie Buttermure Mauldin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00877-PHX-DGC | CV-16-00877-PHX-DGC | USDC SC | | Lopez McHugh LLP - Newport Beach, CA |
| John Shelton and Michele Shelton v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00878-PHX-DGC | CV-16-00878-PHX-DGC | USDC FL, Middle District | | Lopez McHugh LLP - Newport Beach, CA |
| Lisa Hanratty and Joseph Hanratty v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00879-PHX-DGC | CV-16-00879-PHX-DGC | Not identified in Plaintiff's complaint | | Lopez McHugh LLP - Newport Beach, CA |
| Lisa Fitch and Bobby Fitch v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00882-PHX-DGC | CV-16-00882-PHX-DGC | USDC NC, Western District | | Lopez McHugh LLP - Newport Beach, CA |
| Terry Hoke and Arinda Hoke v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00891-PHX-DGC | CV-16-00891-PHX-DGC | USDC MN | | Lopez McHugh LLP - Newport Beach, CA |
| Debra Zamsky and Michael Zamsky v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00901-PHX-DGC | CV-16-00901-PHX-DGC | USDC MS, Southern District | | Lopez McHugh LLP - Newport Beach, CA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Cory Behlke v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00902-PHX-DGC | CV-16-00902-PHX-DGC | USDC MD | | Lopez McHugh LLP - Newport Beach, CA |
| Britt Sherfy and David Lee Story v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00904-PHX-DGC | CV-16-00904-PHX-DGC | USDC TX, Southern District | | Lopez McHugh LLP - Newport Beach, CA |
| Jennifer Fulton-Wolcott v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00905-PHX-DGC | CV-16-00905-PHX-DGC | USDC WI, Eastern District | | Schneider Hammers LLC |
| Shelly LaDawn McCabe v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00918-PHX-DGC | CV-16-00918-PHX-DGC | USDC MO, Western District | | Lopez McHugh LLP - Newport Beach, CA |
| Christine Kiscadden v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00919-PHX-DGC | CV-16-00919-PHX-DGC | Not identified in Plaintiff's complaint | | Lopez McHugh LLP - Newport Beach, CA |
| Susan Mae Engroff and Joseph J Engroff v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00920-PHX-DGC | CV-16-00920-PHX-DGC | USDC KS | AZ resident | Lopez McHugh LLP - Newport Beach, CA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Beverly Lusk and Richard Lee Lusk v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00921-PHX-DGC | CV-16-00921-PHX-DGC | USDC WV, Southern District | | Lopez McHugh LLP - Newport Beach, CA |
| Judy Elaine Painter and Donald Eugene Painter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00922-PHX-DGC | CV-16-00922-PHX-DGC | USDC PA, Middle District | | Lopez McHugh LLP - Newport Beach, CA |
| Cindy McKinzie as Administratix for Florence Edwards, Jeff M Edwards, John Edwards and Sara Townley v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00953-PHX-DGC | CV-16-00953-PHX-DGC | USDC TX, Western District | | Hausfeld LLP |
| Tricia R. Hutchins and Kevin E. Hutchins v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00965-PHX-DGC | CV-16-00965-PHX-DGC | USDC MI, Western District | | Lopez McHugh LLP - Newport Beach, CA |
| Heidi Reck v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00966-PHX-DGC | CV-16-00966-PHX-DGC | USDC GA, Northern District | | Lopez McHugh LLP - Moorestown, NJ |
| Alex Alexander and Georgia Ann Alexander v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00967-PHX-DGC | CV-16-00967-PHX-DGC | USDC CA, Central District | | Lopez McHugh LLP - Newport Beach, CA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Joedy Gardner and Tammy Gardner v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00971-PHX-DGC | CV-16-00971-PHX-DGC | USDC FL, Middle District | | Lopez McHugh LLP - Newport Beach, CA |
| Michael D. Stringer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00988-PHX-DGC | CV-16-00988-PHX-DGC | USDC NJ | | Napoli Shkolnik & Associates, PLLC - NY |
| Thomas Kroeger and Lynn A. Kroeger v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01000-PHX-DGC | CV-16-01000-PHX-DGC | USDC HI | | Lopez McHugh LLP - Newport Beach, CA |
| Callihan, Denine v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01005-PHX-DGC | CV-16-01005-PHX-DGC | USDC KY, Eastern District | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Cynthia Bradbury v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, CV-16-01006-PHX-DGC | CV-16-01006-PHX-DGC | USDC WI, Eastern District | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Denise Jolly v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01007-PHX-DGC | CV-16-01007-PHX-DGC | USDC NC, Eastern District | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Jolene Morris v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01008-PHX-DGC | CV-16-01008-PHX-DGC | USDC FL, Northern District | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Wanda Rossmiller v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01010-PHX-DGC | CV-16-01010-PHX-DGC | USDC IL, Central District | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Elizabeth Ann Grave v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01017-PHX-DGC | CV-16-01017-PHX-DGC | USDC TX, Southern District | | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |
| Vickie Mason v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01031-PHX-DGC | CV-16-01031-PHX-DGC | USDC NC, Eastern District | | Meshbesher & Spence, Ltd |
| Kari Rae Wickstrom and David Wickstrom v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01038-PHX-DGC | CV-16-01038-PHX-DGC | USDC MN | | Johnson Becker, PLLC |
| Jennifer M. Micek and Joseph J. Micek v. C. R. Bard Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01054-PHX-DGC | CV-16-01054-PHX-DGC | USDC IL, Northern District | | PritzkerOlsen, PA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Raymond Leon Mitchell and Judy Mitchell v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01077-PHX-DGC | CV-16-01077-PHX-DGC | USDC WA, Western District | | Nations Law Firm - Houston, TX |
| Prentiss E. Mangum v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01078-PHX-DGC | CV-16-01078-PHX-DGC | USDC WA, Western District | | Nations Law Firm - Houston, TX |
| Tami Sheets v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01088-PHX-DGC | CV-16-01088-PHX-DGC | USDC AZ | | Moody Law Firm, Inc. |
| Shelley A. Docimo and Anthony C. Docimo v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01095-PHX-DGC | CV-16-01095-PHX-DGC | USDC NV | | Lopez McHugh LLP - Newport Beach, CA |
| Marline Prather v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01097-PHX-DGC | CV-16-01097-PHX-DGC | USDC MI, Eastern District | | Lopez McHugh LLP - Newport Beach, CA |
| Tiffany Hall v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01099-PHX-DGC | CV-16-01099-PHX-DGC | USDC KY, Eastern District | | Gray & White |
| Shawn White and Janet Lynn White v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01100-PHX-DGC | CV-16-01100-PHX-DGC | USDC IA, Northern District | | Ruth Law Team |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Timothy Miller v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01115-PHX-DGC | CV-16-01115-PHX-DGC | USDC CA, Northern District | | McSweeney Langevin, LLC |
| Brigitte Tsomos and Georgios Tsomos v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01132-PHX-DGC | CV-16-01132-PHX-DGC | USDC NY, Eastern District | | Fears Nachawati Law Firm |
| Mary Ann L. Adomnik v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01142-PHX-DGC | CV-16-01142-PHX-DGC | USDC GA, Northern District | | Childers, Schlueter & Smith, LLC |
| Dwain T. Anderson and Ellen Anderson v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01143-PHX-DGC | CV-16-01143-PHX-DGC | USDC GA, Northern District | | Childers, Schlueter & Smith, LLC |
| Kelli Jernigan v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01144-PHX-DGC | CV-16-01144-PHX-DGC | USDC GA, Northern District | | Childers, Schlueter & Smith, LLC |
| Rita Malott v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01145-PHX-DGC | CV-16-01145-PHX-DGC | USDC GA, Middle District | | Childers, Schlueter & Smith, LLC |
| Linda S. Rollins v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01146-PHX-DGC | CV-16-01146-PHX-DGC | USDC LA, Western District | | Childers, Schlueter & Smith, LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Sharen Schaefer v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01149-PHX-DGC | CV-16-01149-PHX-DGC | USDC OH, Southern District | | Childers, Schlueter & Smith, LLC |
| Phyllis Young v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01151-PHX-DGC | CV-16-01151-PHX-DGC | USDC KY, Western District | | Childers, Schlueter & Smith, LLC |
| Bryan Lockett v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01180-PHX-DGC | CV-16-01180-PHX-DGC | USDC GA, Northern District | | Dr Shezad Malik Law Office PC |
| Melissa Belisle v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01188-PHX-DGC | CV-16-01188-PHX-DGC | KY - State, Grave County | | Gomez Trial Attorneys |
| Michael Fitzpatrick v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01189-PHX-DGC | CV-16-01189-PHX-DGC | KY - State, Grave County | | Gomez Trial Attorneys |
| Mary Helen Lopez v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01202-PHX-DGC | CV-16-01202-PHX-DGC | USDC TX, Southern District | | Lopez McHugh LLP - Newport Beach, CA |
| Donald Menez v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01207-PHX-DGC | CV-16-01207-PHX-DGC | USDC CA, Eastern District | | Baron & Budd PC - Dallas, TX |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Robert Henion v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01222-PHX-DGC | CV-16-01222-PHX-DGC | USDC FL, Southern District | | Baron & Budd PC - Dallas, TX |
| Deborah Howard v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01223-PHX-DGC | CV-16-01223-PHX-DGC | USDC NC, Western District | | Baron & Budd PC - Dallas, TX |
| Kenya McGhee v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, CV-16-01238-PHX-DGC | CV-16-01238-PHX-DGC | USDC OH, Southern District | | Baron & Budd PC - Dallas, TX |
| Nancy Kiley v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, CV-16-01239-PHX-DGC | CV-16-01239-PHX-DGC | USDC PA, Eastern District | | Baron & Budd PC - Dallas, TX |
| Valerie Pryor v. C. R. Bard, Inc., and Bard Peripheral Vascular Inc., USDC, District of Arizona, CV-16-01240-PHX-DGC | CV-16-01240-PHX-DGC | USDC FL, Southern District | | Baron & Budd PC - Dallas, TX |
| Tiffany Sell v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, CV-16-01241-PHX-DGC | CV-16-01241-PHX-DGC | USDC IL, Northern District | | Baron & Budd PC - Dallas, TX |
| Shirley Martel and Donald Martel v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, CV-16-01242-PHX-DGC | CV-16-01242-PHX-DGC | USDC NV | | Baron & Budd PC - Dallas, TX |
| Star Huff v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, CV-16-01243-PHX-DGC | CV-16-01243-PHX-DGC | USDC VA, Western District | | Baron & Budd PC - Dallas, TX |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Carol Lewis v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01252-PHX-DGC | CV-16-01252-PHX-DGC | USDC CA, Eastern District | | Lopez McHugh LLP - Newport Beach, CA |
| Victor Albaum and Rose M. Honeyman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01258-PHX-DGC | CV-16-01258-PHX-DGC | USDC CA, Northern District | | Lopez McHugh LLP - Newport Beach, CA |
| Lawrence Bridgforth v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01270-PHX-DGC | CV-16-01270-PHX-DGC | USDC KS | | Goldenberg Law, PLLC |
| Ronald Jarecke and Joetta Jarecke v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01290-PHX-DGC | CV-16-01290-PHX-DGC | USDC NE | | Domina Law Group, PC LLO |
| Julie Borck and James Borck v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01295-PHX-DGC | CV-16-01295-PHX-DGC | USDC OH, Northern District | | DeGaris & Rogers, LLC |
| Joseph Johnson v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01298-PHX-DGC | CV-16-01298-PHX-DGC | USDC CT | | DeGaris & Rogers, LLC |
| Mark Morehead and Angela C. Martin-Morehead v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01299-PHX-DGC | CV-16-01299-PHX-DGC | USDC AR, Eastern District | | DeGaris & Rogers, LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Ramona Werst and David Werst v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01301-PHX-DGC | CV-16-01301-PHX-DGC | USDC TX, Western District | | DeGaris & Rogers, LLC |
| James P. Taylor v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01302-PHX-DGC | CV-16-01302-PHX-DGC | USDC FL, Middle District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Elizabeth J. Stafford v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01303-PHX-DGC | CV-16-01303-PHX-DGC | USDC IA, Southern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Justin Cramer v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01308-PHX-DGC | CV-16-01308-PHX-DGC | USDC SD | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Brenda Weakley v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01309-PHX-DGC | CV-16-01309-PHX-DGC | USDC AL, Middle District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Camela M. Henley v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01310-PHX-DGC | CV-16-01310-PHX-DGC | USDC WY | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Amy Hitch v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01312-PHX-DGC | CV-16-01312-PHX-DGC | USDC GA, Northern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Jane A. Steinmetz v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01344-PHX-DGC | CV-16-01344-PHX-DGC | USDC PA, Western District | | Kasdan LippSmith Weber Turner, LLP |
| Samantha Brown v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01349-PHX-DGC | CV-16-01349-PHX-DGC | USDC MD | | Bernstein Liebhard LLP |
| Robert Heitzler v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01352-PHX-DGC | CV-16-01352-PHX-DGC | USDC WI, Western District | | Brenes Law Group PC |
| Cynthia Gibson-Mason v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01353-PHX-DGC | CV-16-01353-PHX-DGC | USDC IL, Central District | | Brenes Law Group PC |
| Anthony Badger v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01354-PHX-DGC | CV-16-01354-PHX-DGC | USDC SC | | Kenneth S Nugent, PC |
| April Arnold v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01355-PHX-DGC | CV-16-01355-PHX-DGC | USDC GA, Northern District | | Kenneth S Nugent, PC |
| Anthony DeChristofaro v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01356-PHX-DGC | CV-16-01356-PHX-DGC | USDC GA, Southern District | | Kenneth S Nugent, PC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Joe Lopez v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01358-PHX-DGC | CV-16-01358-PHX-DGC | USDC TX, Northern District | | Baron & Budd PC - Dallas, TX |
| Brenda Townley v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01359-PHX-DGC | CV-16-01359-PHX-DGC | USDC GA, Northern District | | Baron & Budd PC - Dallas, TX |
| Shane W. Reece v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01360-PHX-DGC | CV-16-01360-PHX-DGC | USDC GA, Middle District | | Kenneth S Nugent, PC |
| Anthony Williams v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01361-PHX-DGC | CV-16-01361-PHX-DGC | USDC MD | | Baron & Budd PC - Dallas, TX |
| Martin Crissey v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01362-PHX-DGC | CV-16-01362-PHX-DGC | USDC TX, Eastern District | | Baron & Budd PC - Dallas, TX |
| Matthew Hall v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01363-PHX-DGC | CV-16-01363-PHX-DGC | USDC FL, Southern District | | Baron & Budd PC - Dallas, TX |
| Robert Harwell, Executor of the Estate of Cindy Harwell (Deceased) v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01364-PHX-DGC | CV-16-01364-PHX-DGC | USDC WI, Western District | | Baron & Budd PC - Dallas, TX |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Robert Popp and Ulla Pop v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01365-PHX-DGC | CV-16-01365-PHX-DGC | USDC HI | | Lopez McHugh LLP - Newport Beach, CA |
| Maria Diane Pipher and Gary Antony Pipher v. C. R. Bard Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01371-PHX-DGC | CV-16-01371-PHX-DGC | USDC NY, Northern District | | Nations Law Firm - Houston, TX |
| Jeffrey Warren Emerson and Debra Marie Emerson v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01373-PHX-DGC | CV-16-01373-PHX-DGC | USDC IL, Northern District | | Nations Law Firm - Houston, TX |
| Cheryl Ann Gallant v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01375-PHX-DGC | CV-16-01375-PHX-DGC | USDC NH | | Nations Law Firm - Houston, TX |
| Krystal Cathcart v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01376-PHX-DGC | CV-16-01376-PHX-DGC | USDC GA, Northern District | | Motley Rice LLC - South Carolina |
| Lawrence Philmore and Florence Philmore v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01381-PHX-DGC | CV-16-01381-PHX-DGC | USDC TN, Western District | | Nations Law Firm - Houston, TX |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Carl Paul Tangredi and Sherri Denise Tangredi v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01382-PHX-DGC | CV-16-01382-PHX-DGC | USDC TX, Southern District | | Nations Law Firm - Houston, TX |
| Herman Taylor Jr. and Irene McGowan-Taylor v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01383-PHX-DGC | CV-16-01383-PHX-DGC | USDC WI, Eastern District | | Nations Law Firm - Houston, TX |
| Benjamin Townsend v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01384-PHX-DGC | CV-16-01384-PHX-DGC | USDC MS, Southern District | | Baron & Budd PC - Dallas, TX |
| Vananda Gerrard Traylor v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01385-PHX-DGC | CV-16-01385-PHX-DGC | USDC AL, Northern District | | Nations Law Firm - Houston, TX |
| Billy R. Leist v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01386-PHX-DGC | CV-16-01386-PHX-DGC | USDC MS, Southern District | | Verhine & Verhine, PLLC |
| Christine Ann Bisesi v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01391-PHX-DGC | CV-16-01391-PHX-DGC | USDC OH, Southern District | | Johnson Becker, PLLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Miriam Elizabeth Waybright and Timothy James Waybright v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01395-PHX-DGC | CV-16-01395-PHX-DGC | USDC MD | | Nations Law Firm - Houston, TX |
| Sandra Hansen v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01401-PHX-DGC | CV-16-01401-PHX-DGC | USDC FL, Middle District | | Lopez McHugh LLP - Newport Beach, CA |
| Chad Alan Cribb v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01402-PHX-DGC | CV-16-01402-PHX-DGC | USDC SC | | Nations Law Firm - Houston, TX |
| Ronald Scott v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01403-PHX-DGC | CV-16-01403-PHX-DGC | USDC AR, Eastern District | | Nations Law Firm - Houston, TX |
| Anthony Edward Jacobi v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01405-PHX-DGC | CV-16-01405-PHX-DGC | USDC IL, Northern District | | Nations Law Firm - Houston, TX |
| James Simon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01412-PHX-DGC | CV-16-01412-PHX-DGC | USDC MI, Eastern District | | Lopez McHugh LLP - Newport Beach, CA |
| Robert Andrews and Joana Andrews v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01483-PHX-DGC | CV-16-01483-PHX-DGC | USDC CA, Central District | | Lopez McHugh LLP - Newport Beach, CA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Jennifer Gillespie and Leeland Thompson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01517-PHX-DGC | CV-16-01517-PHX-DGC | USDC MS, Northern District | | McSweeney Langevin, LLC |
| Janine Johnson v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District Court of Arizona, Phoenix Division, CV-16-01543-PHX-DGC | CV-16-01543-PHX-DGC | USDC TX, Southern District | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Barbara Wilson v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01573-PHX-DGC | CV-16-01573-PHX-DGC | USDC VA, Eastern District | | Stueve Siegel Hanson LLP |
| Jeremy Malloy and Tonia Malloy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01692-PHX-DGC | CV-16-01692-PHX-DGC | USDC AZ | AZ resident | Christian & Davis, LLC |
| Gerry Brondou and Angela Brondou v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01693-PHX-DGC | CV-16-01693-PHX-DGC | USDC FL, Middle District | | Christian & Davis, LLC |
| Jeff Keel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01726-PHX-DGC | CV-16-01726-PHX-DGC | USDC OH, Northern District | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Adam King v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01739-PHX-DGC | CV-16-01739-PHX-DGC | USDC IA, Southern District | | Schneider Hammers LLC |
| James Gregory Naylor and Tracy Naylor v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01741-PHX-DGC | CV-16-01741-PHX-DGC | USDC TX, Western District | | Ruth Law Team |
| Edward St. John v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01750-PHX-DGC | CV-16-01750-PHX-DGC | USDC NE | | Stueve Siegel Hanson LLP |
| Jerry McKinnie and Teresa Beard McKinnie v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01757-PHX-DGC | CV-16-01757-PHX-DGC | USDC TN, Western District | | Lopez McHugh LLP - Newport Beach, CA |
| Diance Lewis-Rivers and Joseph Lee-Rivers v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01811-PHX-DGC | CV-16-01811-PHX-DGC | USDC GA, Northern District | | McGartland Law Firm, PLLC |
| Jessica Witt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01815-PHX-DGC | CV-16-01815-PHX-DGC | USDC SC | | Fears Nachawati Law Firm |
| Amanda Lee v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01822-PHX-DGC | CV-16-01822-PHX-DGC | USDC GA, Middle District | | Gomez Trial Attorneys |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Marchita Allen and Joel Allen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01835-PHX-DGC | CV-16-01835-PHX-DGC | USDC CO | | Brenes Law Group PC |
| Charlene Agee v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01836-PHX-DGC | CV-16-01836-PHX-DGC | USDC KY, Eastern District | | Lopez McHugh LLP - Newport Beach, CA |
| Ashley M Carter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01852-PHX-DGC | CV-16-01852-PHX-DGC | USDC MI, Western District | | Bohrer Brady LLC |
| Victoria Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01858-PHX-DGC | CV-16-01858-PHX-DGC | USDC CA, Southern District | | Schneider Hammers LLC |
| Jeffrey Manis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01859-PHX-DGC | CV-16-01859-PHX-DGC | USDC MO, Western District | | Schneider Hammers LLC |
| Anitra Price v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01861-PHX-DGC | CV-16-01861-PHX-DGC | USDC GA, Northern District | | Schneider Hammers LLC |
| Jesse Bartolini v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01862-PHX-DGC | CV-16-01862-PHX-DGC | USDC CA, Central District | | Schneider Hammers LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Tammy Lynn Farmer and Wayne Farmer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01864-PHX-DGC | CV-16-01864-PHX-DGC | USDC VA, Eastern District | | Schneider Hammers LLC |
| Penny Konstalid and James Konstalid v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01865-PHX-DGC | CV-16-01865-PHX-DGC | USDC NY, Northern District | | Schneider Hammers LLC |
| Julius Campbell III, as Executor of the Estate of Jeanne Campbell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01868-PHX-DGC | CV-16-01868-PHX-DGC | USDC SC | | Lopez McHugh LLP - Moorestown, NJ |
| Reagan Jobe and Jaleesa Jobe v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01886-PHX-DGC | CV-16-01886-PHX-DGC | USDC TX, Northern District | | Lopez McHugh LLP - Newport Beach, CA |
| Charles Robinson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01891-PHX-DGC | CV-16-01891-PHX-DGC | USDC GA, Middle District | | Sweeney Merrigan Law, LLP |
| Johnnesia Powell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01935-PHX-DGC | CV-16-01935-PHX-DGC | USDC KY, Western District | | Ruth Law Team |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Frank Benanti v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01940-PHX-DGC | CV-16-01940-PHX-DGC | USDC MO, Western District | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Angela Sasko v. Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01955-PHX-DGC | CV-16-01955-PHX-DGC | USDC NY, Southern District | | Rheingold, Giuffra, Ruffo & Plotkin LLP |
| Katherine Diven v. Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01957-PHX-DGC | CV-16-01957-PHX-DGC | USDC NY, Southern District | | Rheingold, Giuffra, Ruffo & Plotkin LLP |
| Brian O'Regan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01958-PHX-DGC | CV-16-01958-PHX-DGC | USDC MA | | Kasdan LippSmith Weber Turner, LLP |
| Abbie Hill and Stephen Nickerson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01970-PHX-DGC | CV-16-01970-PHX-DGC | USDC CT | | Lopez McHugh LLP - Newport Beach, CA |
| William T Thomas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01989-PHX-DGC | CV-16-01989-PHX-DGC | USDC NY, Southern District | | Crandall & Katt |
| Richard W Powell and Emma Powell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01990-PHX-DGC | CV-16-01990-PHX-DGC | USDC GA, Middle District | | Crandall & Katt |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Donald Marsh and Roberta Marsh v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02006-PHX-DGC | CV-16-02006-PHX-DGC | USDC FL, Middle District | | Ruth Law Team |
| Juli Collins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02036-PHX-DGC | CV-16-02036-PHX-DGC | USDC FL, Middle District | | Shrader & Associates, LLP |
| Kwame Thomas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02039-PHX-DGC | CV-16-02039-PHX-DGC | USDC PA, Eastern District | | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |
| Clyde S Murriel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02040-PHX-DGC | CV-16-02040-PHX-DGC | USDC OH, Southern District | | Crandall & Katt |
| John Marsanick, Individually and as Executor of the Estate of Deborah Marsanick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02060-PHX-DGC | CV-16-02060-PHX-DGC | USDC GA, Northern District | | Lopez McHugh LLP - Newport Beach, CA |
| Shannon Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02091-PHX-DGC | CV-16-02091-PHX-DGC | USDC WA, Western District | | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Teresa Byrne v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02098-PHX-DGC | CV-16-02098-PHX-DGC | Not identified in Plaintiff's complaint | | Fears Nachawati Law Firm |
| Justo Camarena, Jr. and Irma Nunez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02101-PHX-DGC | CV-16-02101-PHX-DGC | Not identified in Plaintiff's complaint | | Fears Nachawati Law Firm |
| Mary Cooper v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02102-PHX-DGC | CV-16-02102-PHX-DGC | Not identified in Plaintiff's complaint | | Fears Nachawati Law Firm |
| David Dilbeck v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02103-PHX-DGC | CV-16-02103-PHX-DGC | Not identified in Plaintiff's complaint | | Fears Nachawati Law Firm |
| Barbara Meinholdt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02118-PHX-DGC | CV-16-02118-PHX-DGC | USDC IL, Central District | | Ruth Law Team |
| Randy Garrett and Deanna Garrett v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02122-PHX-DGC | CV-16-02122-PHX-DGC | Not identified in Plaintiff's complaint | | Fears Nachawati Law Firm |
| Victavia Hill and David Hill v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02123-PHX-DGC | CV-16-02123-PHX-DGC | Not identified in Plaintiff's complaint | | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Venessa Hinojosa v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02124-PHX-DGC | CV-16-02124-PHX-DGC | Not identified in Plaintiff's complaint | | Fears Nachawati Law Firm |
| Kevin Leary and Audrey Leary v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02128-PHX-DGC | CV-16-02128-PHX-DGC | Not identified in Plaintiff's complaint | | Fears Nachawati Law Firm |
| Jack Lyle and Kathi Lyle v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02129-PHX-DGC | CV-16-02129-PHX-DGC | Not identified in Plaintiff's complaint | | Fears Nachawati Law Firm |
| Lina Lynch v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02130-PHX-DGC | CV-16-02130-PHX-DGC | Not identified in Plaintiff's complaint | | Fears Nachawati Law Firm |
| William Thomas England, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02159-PHX-DGC | CV-16-02159-PHX-DGC | USDC TN, Eastern District | | Goldenberg Law, PLLC |
| Kimberly Plantrich v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02161-PHX-DGC | CV-16-02161-PHX-DGC | USDC GA, Southern District | | Shrader & Associates, LLP |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Stephanie Coleman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02190-PHX-DGC | CV-16-02190-PHX-DGC | USDC TN, Western District | | Curtis Law Group |
| Linda Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02191-PHX-DGC | CV-16-02191-PHX-DGC | USDC LA, Western District | | Curtis Law Group |
| Nancy Allemand v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02193-PHX-DGC | CV-16-02193-PHX-DGC | USDC LA, Eastern District | | Curtis Law Group |
| Hilda Fletcher v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02194-PHX-DGC | CV-16-02194-PHX-DGC | USDC KY, Eastern District | | Curtis Law Group |
| Michael D'Antonio v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02196-PHX-DGC | CV-16-02196-PHX-DGC | USDC PA, Eastern District | | Curtis Law Group |
| Carl Hunt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02197-PHX-DGC | CV-16-02197-PHX-DGC | USDC OH, Northern District | | Curtis Law Group |
| Carla Hoover v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02199-PHX-DGC | CV-16-02199-PHX-DGC | USDC PA, Eastern District | | Curtis Law Group |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Luz Licea v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02205-PHX-DGC | CV-16-02205-PHX-DGC | USDC CA, Eastern District | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Kevin Michael Powell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02234-PHX-DGC | CV-16-02234-PHX-DGC | USDC VA, Western District | | Randall J Trost, PC |
| Christopher Weldon George and Rachel George v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02257-PHX-DGC | CV-16-02257-PHX-DGC | USDC MS, Northern District | | Childers, Schlueter & Smith, LLC |
| Christopher Lindow v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02258-PHX-DGC | CV-16-02258-PHX-DGC | USDC NY, Northern District | | Johnson Becker, PLLC |
| Sandra Evans v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02272-PHX-DGC | CV-16-02272-PHX-DGC | USDC OK, Western District | | Bernstein Liebhard LLP |
| Maria Dalbotten v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02275-PHX-DGC | CV-16-02275-PHX-DGC | USDC MT | | Carney Badley Spellman, PS |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Tricia Ann Midkiff v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02296-PHX-DGC | CV-16-02296-PHX-DGC | USDC KY, Western District | | Nations Law Firm - Houston, TX |
| Rachel Marie Ross v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02297-PHX-DGC | CV-16-02297-PHX-DGC | USDC WA, Western District | | Potts Law Firm, LLP - Houston, TX |
| Matthew Flood v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02300-PHX-DGC | CV-16-02300-PHX-DGC | USDC TN, Eastern District | | Lopez McHugh LLP - Newport Beach, CA |
| Joseph Nelson Dulong and Roseanne Dulong v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02318-PHX-DGC | CV-16-02318-PHX-DGC | USDC MA | | Nations Law Firm - Houston, TX |
| Paulette Jimenez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02350-PHX-DGC | CV-16-02350-PHX-DGC | USDC CA, Central District | | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |
| Dana M. Putnel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02359-PHX-DGC | CV-16-02359-PHX-DGC | USDC FL, Middle District | | Schneider Hammers LLC |
| Betty Beason v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02393-PHX-DGC | CV-16-02393-PHX-DGC | USDC NV | | Lopez McHugh LLP - Newport Beach, CA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Barry Lee Browning v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, CV-16-02428-PHX-DGC | CV-16-02428-PHX-DGC | USDC WV, Southern District | See General Statement | Dudley Law Firm LLC |
| Amparo Pastor v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02443-PHX-DGC | CV-16-02443-PHX-DGC | USDC FL, Southern District | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Vivica Snype-Stewart v. C. R. Bard, Inc. and Bard Peripheral Vascular Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02444-PHX-DGC | CV-16-02444-PHX-DGC | USDC KS | | Goldenberg Law, PLLC |
| Gwendolyn Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02445-PHX-DGC | CV-16-02445-PHX-DGC | USDC GA, Northern District | | Goldenberg Law, PLLC |
| Robert Richards II and Karen M. Richards v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02468-PHX-DGC | CV-16-02468-PHX-DGC | USDC MI, Eastern District | | Lopez McHugh LLP - Newport Beach, CA |
| Carmen M Rivera v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02478-PHX-DGC | CV-16-02478-PHX-DGC | USDC FL, Middle District | | Kasdan LippSmith Weber Turner, LLP |
| Ronald Cook v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02482-PHX-DGC | CV-16-02482-PHX-DGC | USDC MO, Western District | | Lopez McHugh LLP - Newport Beach, CA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| James Webb and Roxanna Webb v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02546-PHX-DGC | CV-16-02546-PHX-DGC | USDC IL, Central District | | Goldenberg Law, PLLC |
| Paul Pfenning v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02552-PHX-DGC | CV-16-02552-PHX-DGC | USDC OR | | Nations Law Firm - Houston, TX |
| Gary Sargeant and Elaine Sargeant v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02561-PHX-DGC | CV-16-02561-PHX-DGC | USDC NY, Northern District | | Martin, Harding & Mazzotti, LLP |
| James Leigh v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02570-PHX-DGC | CV-16-02570-PHX-DGC | USDC MO, Eastern District | | Lopez McHugh LLP - Newport Beach, CA |
| Irene Moore White v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02580-PHX-DGC | CV-16-02580-PHX-DGC | USDC NC, Eastern District | | Nations Law Firm - Houston, TX |
| Mary Parent-Komorowski and Richard Komorowski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02582-PHX-DGC | CV-16-02582-PHX-DGC | USDC FL, Southern District | | Lopez McHugh LLP - Newport Beach, CA |
| Donna L. Moore and Daniel Moore v. C. R. Bard, Inc. and bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02601-PHX-DGC | CV-16-02601-PHX-DGC | USDC NJ | NJ resident | Locks Law Firm |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Eulalio Bazan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02603-PHX-DGC | CV-16-02603-PHX-DGC | USDC TX, Southern District | | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |
| Marie E. Ward v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02619-PHX-DGC | CV-16-02619-PHX-DGC | USDC TX, Southern District | | Hausfeld LLP |
| David A. Miramontez, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02622-PHX-DGC | CV-16-02622-PHX-DGC | USDC TX, Northern District | | Nations Law Firm - Houston, TX |
| Donald Larry Elliott v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02623-PHX-DGC | CV-16-02623-PHX-DGC | USDC MN | | Meshbesher & Spence, Ltd |
| Sonya Newsom and Carlos Newsom v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02625-PHX-DGC | CV-16-02625-PHX-DGC | USDC TN, Western District | | Lopez McHugh LLP - Newport Beach, CA |
| Dona Jane Dyer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02626-PHX-DGC | CV-16-02626-PHX-DGC | USDC TN, Eastern District | | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Trevor Peterson and Laura Peterson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02627-PHX-DGC | CV-16-02627-PHX-DGC | USDC TN, Eastern District | | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |
| Richard Sheppard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02628-PHX-DGC | CV-16-02628-PHX-DGC | USDC CT | | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |
| Zachary MacDonald, Geoffrey MacDonald as Temporary Guardian and Geoffrey MacDonald and Lauren Rowntree as Proposed Conservators v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02634-PHX-DGC | CV-16-02634-PHX-DGC | USDC MA | | Martin, Harding & Mazzotti, LLP |
| Katie Goforth, through her attorneys-in-fact Sherri Goforth and William S. Goforth v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02680-PHX-DGC | CV-16-02680-PHX-DGC | USDC TN, Middle District | | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |
| Frank George Sulligan and Deborah Elaine Sulligan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02683-PHX-DGC | CV-16-02683-PHX-DGC | USDC PA, Eastern District | | Nations Law Firm - Houston, TX |
| Youlanda Harrell v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02693-PHX-DGC | CV-16-02693-PHX-DGC | USDC CA, Central District | | Cowper Law - Austin |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Stephen Leslie and Debbie J. Leslie v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02694-PHX-DGC | CV-16-02694-PHX-DGC | USDC FL, Middle District | | Cowper Law - Austin |
| Donna Marie Farrington v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02700-PHX-DGC | CV-16-02700-PHX-DGC | USDC ID | | Goss Law Firm, PC |
| Richard A. Todd, Individually and as Successor-in-Interest to Beverly Anne Todd (Deceased) v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02710-PHX-DGC | CV-16-02710-PHX-DGC | USDC CA, Central District | | Lopez McHugh LLP - Newport Beach, CA |
| April Guinn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02714-PHX-DGC | CV-16-02714-PHX-DGC | USDC MS, Southern District | | DeGaris & Rogers, LLC |
| Lisa Sneed v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02716-PHX-DGC | CV-16-02716-PHX-DGC | USDC TN, Western District | | DeGaris & Rogers, LLC |
| Karen G. Bethany v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02730-PHX-DGC | CV-16-02730-PHX-DGC | USDC CA, Eastern District | | Riley & Jackson, PC |
| Debra Martin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02731-PHX-DGC | CV-16-02731-PHX-DGC | USDC FL, Northern District | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Mary S. Kanipe and James Kanipe v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02735-PHX-DGC | CV-16-02735-PHX-DGC | USDC TN, Eastern District | | Morris, King & Hodge, PC |
| Gail Ekblad and Guy Ekblad v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02738-PHX-DGC | CV-16-02738-PHX-DGC | USDC FL, Middle District | | Lopez McHugh LLP - Newport Beach, CA |
| William Watson, as Anticipated Personal Representative of the Estate of Ann Marie Watson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02746-PHX-DGC | CV-16-02746-PHX-DGC | USDC OH, Northern District | | Lopez McHugh LLP - Newport Beach, CA |
| Amy Jean Houston v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02747-PHX-DGC | CV-16-02747-PHX-DGC | USDC LA, Eastern District | | Nations Law Firm - Houston, TX |
| Deborah Fahnestock v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02749-PHX-DGC | CV-16-02749-PHX-DGC | USDC ME | | Lewis Saul & Associates, PC - Portland, ME |
| Pamela Spencer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02751-PHX-DGC | CV-16-02751-PHX-DGC | USDC NJ | | Seeger Weiss LLP - Newark, NJ |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Kathryn Treinavicz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02752-PHX-DGC | CV-16-02752-PHX-DGC | USDC NJ | | Seeger Weiss LLP - Newark, NJ |
| Samuel Watson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02753-PHX-DGC | CV-16-02753-PHX-DGC | USDC NJ | | Seeger Weiss LLP - Newark, NJ |
| John Veltkamp and Iris Beth Veltkamp v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02772-PHX-DGC | CV-16-02772-PHX-DGC | USDC TX, Western District | | Lopez McHugh LLP - Newport Beach, CA |
| Robert Pierro and Anne Bizzaro-Pierro v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02798-PHX-DGC | CV-16-02798-PHX-DGC | USDC NJ | NJ resident | Rheingold, Giuffra, Ruffo & Plotkin LLP |
| Stephanie Orgad v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02799-PHX-DGC | CV-16-02799-PHX-DGC | USDC NY, Southern District | | Rheingold, Giuffra, Ruffo & Plotkin LLP |
| Lori Godfrey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02822-PHX-DGC | CV-16-02822-PHX-DGC | USDC AK | | Lopez McHugh LLP - Newport Beach, CA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Nancy Townsend, Individually and as Personal Representative of Isaac Townsend (Deceased) v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02824-PHX-DGC | CV-16-02824-PHX-DGC | USDC NJ | | Seeger Weiss LLP - Newark, NJ |
| Wanda Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02827-PHX-DGC | CV-16-02827-PHX-DGC | USDC TN, Western District | | Goss Law Firm, PC |
| Dianne Gibson and Charles Gibson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02833-PHX-DGC | CV-16-02833-PHX-DGC | USDC KY, Western District | | Lopez McHugh LLP - Newport Beach, CA |
| James Leroy Gause v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02839-PHX-DGC | CV-16-02839-PHX-DGC | USDC NC, Western District | | Nations Law Firm - Houston, TX |
| Yolanda Kelly v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02841-PHX-DGC | CV-16-02841-PHX-DGC | USDC OH, Southern District | | Nations Law Firm - Houston, TX |
| Arthur Bush v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02850-PHX-DGC | CV-16-02850-PHX-DGC | USDC OH, Southern District | | Wendt Law Firm, PC |
| Tammy Dykema v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02853-PHX-DGC | CV-16-02853-PHX-DGC | USDC MO, Eastern District | | Lopez McHugh LLP - Newport Beach, CA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Cheryl Wright-Butler v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02858-PHX-DGC | CV-16-02858-PHX-DGC | USDC PA, Eastern District | | Murphy Law Firm LLC |
| Lisa Waggoner-Roberts v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02862-PHX-DGC | CV-16-02862-PHX-DGC | USDC WI, Eastern District | | Moody Law Firm, Inc. |
| Larry Shields v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02865-PHX-DGC | CV-16-02865-PHX-DGC | USDC AR, Eastern District | | Curtis Law Group |
| Carol Mary Spears and Dale Spears v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02883-PHX-DGC | CV-16-02883-PHX-DGC | USDC WA, Eastern District | | Nations Law Firm - Houston, TX |
| Teresa Rigsby v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02898-PHX-DGC | CV-16-02898-PHX-DGC | USDC TN, Eastern District | | Goss Law Firm, PC |
| Alvin Robbins and Sally Robbins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02919-PHX-DGC | CV-16-02919-PHX-DGC | USDC TN, Western District | | Goss Law Firm, PC |
| Sarah Jane Russell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02920-PHX-DGC | CV-16-02920-PHX-DGC | USDC KS | | Nations Law Firm - Houston, TX |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Carol Ann Rotondo v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02922-PHX-DGC | CV-16-02922-PHX-DGC | USDC NV | | Nations Law Firm - Houston, TX |
| Daniel Arrington v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02931-PHX-DGC | CV-16-02931-PHX-DGC | USDC TN, Eastern District | | Wendt Law Firm, PC |
| Sam Naifeh v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02932-PHX-DGC | CV-16-02932-PHX-DGC | USDC TN, Western District | | Wendt Law Firm, PC |
| Brenda Collins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02955-PHX-DGC | CV-16-02955-PHX-DGC | USDC TN, Eastern District | | Wendt Law Firm, PC |
| Ida Mae Barnes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02971-PHX-DGC | CV-16-02971-PHX-DGC | USDC MI, Eastern District | | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |
| Abigail K. Wittenbert v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02985-PHX-DGC | CV-16-02985-PHX-DGC | USDC FL, Middle District | | Lopez McHugh LLP - Newport Beach, CA |
| Daniel Joseph Kelly and Mary Ellen Kelly v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02999-PHX-DGC | CV-16-02999-PHX-DGC | USDC NJ | NJ resident | Nations Law Firm - Houston, TX |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Gayola Jiles v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03022-PHX-DGC | CV-16-03022-PHX-DGC | USDC MO, Western District | | Nations Law Firm - Houston, TX |
| Jared Phillips Paine v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03024-PHX-DGC | CV-16-03024-PHX-DGC | USDC PA, Middle District | | Lopez McHugh LLP - Newport Beach, CA |
| Ocie Lee Hunt and Gladys Marie Hunt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03033-PHX-DGC | CV-16-03033-PHX-DGC | USDC AL, Southern District | | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |
| Janice Wray v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03070-PHX-DGC | CV-16-03070-PHX-DGC | USDC RI | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Timothy Pinegar v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03071-PHX-DGC | CV-16-03071-PHX-DGC | USDC AZ | | Shrader & Associates, LLP |
| Sandra G. Gandel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03076-PHX-DGC | CV-16-03076-PHX-DGC | USDC CT | | RisCassi & Davis, PC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Mathew Edward Schmid v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03081-PHX-DGC | CV-16-03081-PHX-DGC | USDC MI, Eastern District | | Nations Law Firm - Houston, TX |
| Steve Gary Nelson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03082-PHX-DGC | CV-16-03082-PHX-DGC | USDC CO | | Nations Law Firm - Houston, TX |
| Eileen Shea v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03088-PHX-DGC | CV-16-03088-PHX-DGC | USDC AZ | | Shrader & Associates, LLP |
| Joseph Donald Branham v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03093-PHX-DGC | CV-16-03093-PHX-DGC | USDC WA, Eastern District | | Nations Law Firm - Houston, TX |
| Rodney Wagers and Patricia Wagers v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03112-PHX-DGC | CV-16-03112-PHX-DGC | USDC KY, Eastern District | | Gray & White |
| Mildred S. Dennis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03113-PHX-DGC | CV-16-03113-PHX-DGC | USDC KY, Eastern District | | Gray & White |
| Edna M. Gray v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03121-PHX-DGC | CV-16-03121-PHX-DGC | USDC LA, Eastern District | | Murphy Law Firm LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| John Murray v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03122-PHX-DGC | CV-16-03122-PHX-DGC | USDC TN, Eastern District | | Murphy Law Firm LLC |
| Charles Carroll v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03126-PHX-DGC | CV-16-03126-PHX-DGC | USDC TN, Eastern District | | Curtis Law Group |
| Timothy Cummings v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03127-PHX-DGC | CV-16-03127-PHX-DGC | USDC TN, Eastern District | | Curtis Law Group |
| James Steinhilber v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03129-PHX-DGC | CV-16-03129-PHX-DGC | USDC KY, Eastern District | | Curtis Law Group |
| La Kel Jordan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03130-PHX-DGC | CV-16-03130-PHX-DGC | USDC KY, Eastern District | | Curtis Law Group |
| Tommie E. Belcher, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03131-PHX-DGC | CV-16-03131-PHX-DGC | USDC AL, Southern District | | Wendt Law Firm, PC |
| Pamela Jean Caldwell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03144-PHX-DGC | CV-16-03144-PHX-DGC | USDC TN, Eastern District | | Excolo Law, PLLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Rita Dempsey and Danny Dempsey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03150-PHX-DGC | CV-16-03150-PHX-DGC | USDC IN, Southern District | | Riley Williams & Piatt, LLC |
| Donna Jarrell v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03173-PHX-DGC | CV-16-03173-PHX-DGC | USDC SC | | Schneider Hammers LLC |
| Mona Davis as Parent and Guardian of William Davis v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03180-PHX-DGC | CV-16-03180-PHX-DGC | USDC TX, Southern District | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Nancy Johnson v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03189-PHX-DGC | CV-16-03189-PHX-DGC | USDC GA, Middle District | | Murphy Law Firm LLC |
| Lindall Winston v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03190-PHX-DGC | CV-16-03190-PHX-DGC | USDC MS, Southern District | | Murphy Law Firm LLC |
| Tonya Hanley and Samuel Starnes, Jr. v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03191-PHX-DGC | CV-16-03191-PHX-DGC | USDC KS | | Murphy Law Firm LLC |
| Chris Thomas v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03192-PHX-DGC | CV-16-03192-PHX-DGC | USDC VA, Eastern District | | Murphy Law Firm LLC |
| Nash Zehnder v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03199-PHX-DGC | CV-16-03199-PHX-DGC | USDC KY, Western District | | Hare, Wynn, Newell & Newton, LLP |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Ouida Garner, Personal Representative of the Estate of Slater Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03205-PHX-DGC | CV-16-03205-PHX-DGC | USDC AL, Southern District | | Gray & White |
| Emanuel Goodlow v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03209-PHX-DGC | CV-16-03209-PHX-DGC | USDC MS, Southern District | | Lopez McHugh LLP - Newport Beach, CA |
| Cheryl Flint v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03215-PHX-DGC | CV-16-03215-PHX-DGC | USDC VA, Western District | | Murphy Law Firm LLC |
| David R. Jackman and Judy Jackman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03217-PHX-DGC | CV-16-03217-PHX-DGC | USDC NY, Northern District | | Martin, Harding & Mazzotti, LLP |
| Susan Perry McIntyre v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03236-PHX-DGC | CV-16-03236-PHX-DGC | USDC TX, Northern District | | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |
| Charles Holderfield, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03237-PHX-DGC | CV-16-03237-PHX-DGC | USDC FL, Northern District | | Lopez McHugh LLP - Newport Beach, CA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Debra McWatters v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03246-PHX-DGC | CV-16-03246-PHX-DGC | USDC SC | | Fitzgerald Law Group |
| Emily Ellisor v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03258-PHX-DGC | CV-16-03258-PHX-DGC | USDC SC | | Murphy Law Firm LLC |
| Nekesha Lowery v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03269-PHX-DGC | CV-16-03269-PHX-DGC | USDC KY, Western District | | Murphy Law Firm LLC |
| Kimberly Gaskin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03270-PHX-DGC | CV-16-03270-PHX-DGC | USDC GA, Northern District | | Childers, Schlueter & Smith, LLC |
| Billie Carol Taylor Fugitt v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03271-PHX-DGC | CV-16-03271-PHX-DGC | USDC MS, Northern District | | Murphy Law Firm LLC |
| Julie Bozak v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03290-PHX-DGC | CV-16-03290-PHX-DGC | USDC AZ | AZ resident | Moody Law Firm, Inc. |
| Martina Watson Hicks v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03291-PHX-DGC | CV-16-03291-PHX-DGC | USDC VA, Western District | | Murphy Law Firm LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Teresa Syzemore and Vance Syzemore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03306-PHX-DGC | CV-16-03306-PHX-DGC | USDC KY, Eastern District | | Gray & White |
| Wendy Proudlock-Smith v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03307-PHX-DGC | CV-16-03307-PHX-DGC | USDC MI, Eastern District | | Murphy Law Firm LLC |
| Latoya Robinson v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03308-PHX-DGC | CV-16-03308-PHX-DGC | USDC AL, Middle District | | Murphy Law Firm LLC |
| Joshua Hicks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03309-PHX-DGC | CV-16-03309-PHX-DGC | transferred from USDC ME | | Fitzgerald Law Group |
| Donald Bigelow and Alice Bigelow v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03317-PHX-DGC | CV-16-03317-PHX-DGC | USDC PA, Western District | | Goldenberg Law, PLLC |
| Michael Hudson and Teresa Hudson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03328-PHX-DGC | CV-16-03328-PHX-DGC | USDC VA, Eastern District | | Lopez McHugh LLP - Newport Beach, CA |
| Patricia J. Geberth and Roy J. Geberth v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03333-PHX-DGC | CV-16-03333-PHX-DGC | USDC VA, Eastern District | | Lopez McHugh LLP - Newport Beach, CA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Windy Ivory v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03335-PHX-DGC | CV-16-03335-PHX-DGC | USDC AR, Eastern District | | Murphy Law Firm LLC |
| David Michael Maxwell and Bonnie Lee Maxwell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03349-PHX-DGC | CV-16-03349-PHX-DGC | USDC MD | | Lopez McHugh LLP - Newport Beach, CA |
| Peggy C. Duhe v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03359-PHX-DGC | CV-16-03359-PHX-DGC | USDC LA, Eastern District | | Becnel Law Firm, LLC |
| Stewart Tony Moore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03366-PHX-DGC | CV-16-03366-PHX-DGC | USDC MS, Southern District | | Nations Law Firm - Houston, TX |
| Kathleen M. Lunsford v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03374-PHX-DGC | CV-16-03374-PHX-DGC | USDC CO | | Murphy Law Firm LLC |
| Jimmy Jones, II v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03376-PHX-DGC | CV-16-03376-PHX-DGC | USDC TN, Western District | | Wendt Law Firm, PC |
| Terri L. Grimes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03381-PHX-DGC | CV-16-03381-PHX-DGC | USDC AR, Western District | | Nations Law Firm - Houston, TX |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Lisa Elisabeth LaMotte v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03383-PHX-DGC | CV-16-03383-PHX-DGC | USDC VA, Eastern District | | Fears Nachawati Law Firm |
| William Alfred MacArthur and Dorothy Mary MacArthur v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03385-PHX-DGC | CV-16-03385-PHX-DGC | USDC NJ | NJ resident | Nations Law Firm - Houston, TX |
| Dennis Furr v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03386-PHX-DGC | CV-16-03386-PHX-DGC | USDC OK, Western District | | Fears Nachawati Law Firm |
| Jesse Olivarri v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03389-PHX-DGC | CV-16-03389-PHX-DGC | USDC TX, Western District | | Fears Nachawati Law Firm |
| Elsie Carr v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03403-PHX-DGC | CV-16-03403-PHX-DGC | USDC FL, Middle District | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| O. B. Miller and Patricia Miller v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03411-PHX-DGC | CV-16-03411-PHX-DGC | USDC IL, Northern District | | Murphy Law Firm LLC |
| Darlene Lewis and Randolph Lewis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03429-PHX-DGC | CV-16-03429-PHX-DGC | USDC WV, Northern District | | Lomurro Law |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Nancy M. Deinlein and Paul B. Deinlein, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03431-PHX-DGC | CV-16-03431-PHX-DGC | transferred from USDC MD | | Arbaugh Law, LLC |
| Lorraine M. Clark v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03438-PHX-DGC | CV-16-03438-PHX-DGC | USDC TX, Southern District | | Heygood, Orr & Pearson |
| Deborah Allshouse v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03439-PHX-DGC | CV-16-03439-PHX-DGC | USDC TN, Eastern District | | Curtis Law Group |
| Deborah McElroy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03440-PHX-DGC | CV-16-03440-PHX-DGC | USDC VA, Western District | | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |
| Shalom Benjamin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03451-PHX-DGC | CV-16-03451-PHX-DGC | USDC FL, Northern District | | Paglialunga & Harris, PS |
| Edward Charles McIntyre and Lynda McIntyre v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03454-PHX-DGC | CV-16-03454-PHX-DGC | USDC OH, Southern District | | Brenes Law Group PC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Keisha Gilmore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03456-PHX-DGC | CV-16-03456-PHX-DGC | USDC MS, Southern District | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Mark Cash v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03462-PHX-DGC | CV-16-03462-PHX-DGC | USDC IN, Northern District | | Lopez McHugh LLP - Newport Beach, CA |
| Rose Ann Hoffman, as Representative of the Estate of Kevin Lee Hoffman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03463-PHX-DGC | CV-16-03463-PHX-DGC | USDC OH, Southern District | | Nations Law Firm - Houston, TX |
| Yokovanda Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03465-PHX-DGC | CV-16-03465-PHX-DGC | USDC IL, Northern District | | Gray & White |
| Terry Angel and Sandra Ann Angel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03467-PHX-DGC | CV-16-03467-PHX-DGC | USDC TN, Eastern District | | Nations Law Firm - Houston, TX |
| Tammie Louise Escue v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03486-PHX-DGC | CV-16-03486-PHX-DGC | USDC TN, Middle District | | Murphy Law Firm LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Robert Ward and Samantha Ward v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03504-PHX-DGC | CV-16-03504-PHX-DGC | USDC MO, Eastern District | | Walsh Woodard LLC |
| Carter S. Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03505-PHX-DGC | CV-16-03505-PHX-DGC | USDC CT | | Walsh Woodard LLC |
| Denise Crawford and Gregory Crawford v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03526-PHX-DGC | CV-16-03526-PHX-DGC | USDC GA, Northern District | | Orlando Firm, PC |
| John H. Shutts, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03560-PHX-DGC | CV-16-03560-PHX-DGC | USDC MA | | Lopez McHugh LLP - Newport Beach, CA |
| Gladys Davis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03570-PHX-DGC | CV-16-03570-PHX-DGC | USDC TX, Northern District | | Gomez Trial Attorneys |
| Kent Hoeft v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03571-PHX-DGC | CV-16-03571-PHX-DGC | USDC CA, Central District | AZ resident | Gomez Trial Attorneys |
| Gloria Lewis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03579-PHX-DGC | CV-16-03579-PHX-DGC | USDC AR, Eastern District | | Gomez Trial Attorneys |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Stephanie Murriell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03580-PHX-DGC | CV-16-03580-PHX-DGC | USDC NC, Middle District | | Gomez Trial Attorneys |
| Robert Highsmith and Karen Highsmith v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03582-PHX-DGC | CV-16-03582-PHX-DGC | USDC WI, Western District | | Lopez McHugh LLP - Newport Beach, CA |
| Kelly Newbry v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03586-PHX-DGC | CV-16-03586-PHX-DGC | USDC NV | | Goldenberg Law, PLLC |
| Sandra Jean Caudle v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03588-PHX-DGC | CV-16-03588-PHX-DGC | USDC OH, Northern District | | Law Offices of Baird Brown |
| Randy Oyaski v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03592-PHX-DGC | CV-16-03592-PHX-DGC | USDC OH, Northern District | | Murphy Law Firm LLC |
| Sharon Schultz and Thomas R. Schultz v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03604-PHX-DGC | CV-16-03604-PHX-DGC | USDC NY, Southern District | | Lopez McHugh LLP - Newport Beach, CA |
| Timothy J. Peterson v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03610-PHX-DGC | CV-16-03610-PHX-DGC | USDC MN | | Murphy Law Firm LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Jerome E. Fogg, Jr. v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03620-PHX-DGC | CV-16-03620-PHX-DGC | USDC NC, Eastern District | | Murphy Law Firm LLC |
| Todd Nolting v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03621-PHX-DGC | CV-16-03621-PHX-DGC | USDC CT | | Murphy Law Firm LLC |
| Pamela Burgin v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03624-PHX-DGC | CV-16-03624-PHX-DGC | USDC KY, Western District | | Murphy Law Firm LLC |
| Laura Chance and Mark Allen Chance, Sr. v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03627-PHX-DGC | CV-16-03627-PHX-DGC | USDC VA, Western District | | Baron & Budd PC - Dallas, TX |
| Gregory C. Williams v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03646-PHX-DGC | CV-16-03646-PHX-DGC | USDC OH, Southern District | | Fears Nachawati Law Firm |
| Ivan Rapp v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03652-PHX-DGC | CV-16-03652-PHX-DGC | transferred from USDC ME | | Fitzgerald Law Group |
| Ellen Reed v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03653-PHX-DGC | CV-16-03653-PHX-DGC | transferred from USDC ME | | Fitzgerald Law Group |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Carol Burns-Smith v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03655-PHX-DGC | CV-16-03655-PHX-DGC | USDC FL, Southern District | | Paglialunga & Harris, PS |
| Paul Schwartzenberger v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03664-PHX-DGC | CV-16-03664-PHX-DGC | USDC OH, Southern District | | Murphy Law Firm LLC |
| Patricia Gardocki v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03665-PHX-DGC | CV-16-03665-PHX-DGC | USDC PA, Western District | | Murphy Law Firm LLC |
| Timothy Hernandez v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03666-PHX-DGC | CV-16-03666-PHX-DGC | USDC TX, Western District | | Paglialunga & Harris, PS |
| Deirdre Pippenger v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03667-PHX-DGC | CV-16-03667-PHX-DGC | USDC AR, Eastern District | | Murphy Law Firm LLC |
| Eddie J. Johnson v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03668-PHX-DGC | CV-16-03668-PHX-DGC | USDC IL, Central District | | Murphy Law Firm LLC |
| Marvin D. Pate and Sharlotte Ann Pate v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03669-PHX-DGC | CV-16-03669-PHX-DGC | USDC TX, Eastern District | | Murphy Law Firm LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Cathy Jo Armstrong and James Armstrong v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03693-PHX-DGC | CV-16-03693-PHX-DGC | USDC OH, Southern District | | Nations Law Firm - Houston, TX |
| Deanna Cumberland v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03705-PHX-DGC | CV-16-03705-PHX-DGC | USDC OH, Northern District | | Murphy Law Firm LLC |
| Jennifer Dickerson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03716-PHX-DGC | CV-16-03716-PHX-DGC | USDC IL, Southern District | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Dennis Simon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03717-PHX-DGC | CV-16-03717-PHX-DGC | USDC CA, Central District | | Paglialunga & Harris, PS |
| Thomas Groen and Aimee Groen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03723-PHX-DGC | CV-16-03723-PHX-DGC | USDC CA, Eastern District | | Lopez McHugh LLP - Newport Beach, CA |
| Byron Scott Haas v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03728-PHX-DGC | CV-16-03728-PHX-DGC | USDC NE | | Murphy Law Firm LLC |
| Eugene Houg, as Conservator and Guardian of Lucille Houg, v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03731-PHX-DGC | CV-16-03731-PHX-DGC | USDC SD | | Paglialunga & Harris, PS |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Bruce Palmer and Irene Palmer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03741-PHX-DGC | CV-16-03741-PHX-DGC | USDC TN, Western District | | Motley Rice LLC - South Carolina |
| Olanda Morton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03744-PHX-DGC | CV-16-03744-PHX-DGC | USDC MS, Northern District | | Motley Rice LLC - South Carolina |
| Bradley Cameron v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03750-PHX-DGC | CV-16-03750-PHX-DGC | USDC MS, Southern District | | Lopez McHugh LLP - Newport Beach, CA |
| Rolande Jean-Pierre v. Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03751-PHX-DGC | CV-16-03751-PHX-DGC | USDC NY, Southern District | | Rheingold, Giuffra, Ruffo & Plotkin LLP |
| Andrew Daniel and Nichole Daniel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03756-PHX-DGC | CV-16-03756-PHX-DGC | USDC MA | | Law Offices of Jeffrey S Glassman |
| Edmund Eastman, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03760-PHX-DGC | CV-16-03760-PHX-DGC | USDC LA, Eastern District | | Baron & Budd PC - Dallas, TX |
| Margaret Elizabeth Hagood v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03798-PHX-DGC | CV-16-03798-PHX-DGC | USDC VA, Western District | | Nations Law Firm - Houston, TX |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Rachel Deluca v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03810-PHX-DGC | CV-16-03810-PHX-DGC | USDC PA, Eastern District | | Fears Nachawati Law Firm |
| Andrew Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03816-PHX-DGC | CV-16-03816-PHX-DGC | USDC MS, Southern District | | Baron & Budd PC - Dallas, TX |
| Nichole Payney and Harley Payney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03827-PHX-DGC | CV-16-03827-PHX-DGC | USDC IL, Central District | | Paglialunga & Harris, PS |
| Phillip Colombo v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03829-PHX-DGC | CV-16-03829-PHX-DGC | USDC AZ | AZ resident | Wendt Law Firm, PC |
| Rosalinda Casado and Lazaro Casado v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03831-PHX-DGC | CV-16-03831-PHX-DGC | USDC IL, Northern District | | Fears Nachawati Law Firm |
| Mary Ellen Wetzel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03843-PHX-DGC | CV-16-03843-PHX-DGC | USDC FL, Middle District | | Crandall & Katt |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Beatriz Arriola Dadisman and Joseph Dadisman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03848-PHX-DGC | CV-16-03848-PHX-DGC | USDC CA, Central District | | Paglialunga & Harris, PS |
| Fred Petsche and Hayley Petsche v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03849-PHX-DGC | CV-16-03849-PHX-DGC | USDC NY, Eastern District | | Lopez McHugh LLP - Newport Beach, CA |
| Denise Coe v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03857-PHX-DGC | CV-16-03857-PHX-DGC | USDC FL, Middle District | | Murphy Law Firm LLC |
| Ronetta Juniel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03860-PHX-DGC | CV-16-03860-PHX-DGC | transferred from USDC ME | | Fitzgerald Law Group |
| Richard Leitch v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03861-PHX-DGC | CV-16-03861-PHX-DGC | USDC OH, Northern District | | Motley Rice LLC - South Carolina |
| Facunda O. Casarez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03862-PHX-DGC | CV-16-03862-PHX-DGC | USDC TX, Western District | | DeGaris & Rogers, LLC |
| Tajuanna Douglas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03863-PHX-DGC | CV-16-03863-PHX-DGC | USDC MD | | DeGaris & Rogers, LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Novella Ferguson and Nicholas Ferguson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03864-PHX-DGC | CV-16-03864-PHX-DGC | USDC CA, Central District | | Paglialunga & Harris, PS |
| Sondra Kay DeWerd v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03869-PHX-DGC | CV-16-03869-PHX-DGC | USDC MN | | Meshbesher & Spence, Ltd |
| Ruth Haberstich and James P. Haberstich v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03882-PHX-DGC | CV-16-03882-PHX-DGC | USDC IL, Northern District | | Paglialunga & Harris, PS |
| William C. Jackson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03907-PHX-DGC | CV-16-03907-PHX-DGC | USDC OH, Southern District | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| James Craighead and Elizabeth Craighead v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03913-PHX-DGC | CV-16-03913-PHX-DGC | USDC TN, Middle District | | Stag Liuzza |
| James Ferguson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03918-PHX-DGC | CV-16-03918-PHX-DGC | USDC NH | | Paglialunga & Harris, PS |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Kenneth L. Dixon, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03920-PHX-DGC | CV-16-03920-PHX-DGC | USDC SC | | Paglialunga & Harris, PS |
| Marjorie Shinault v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03925-PHX-DGC | CV-16-03925-PHX-DGC | USDC TN, Western District | | Sanders Phillips Grossman LLC |
| Williard Ehlers v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03926-PHX-DGC | CV-16-03926-PHX-DGC | USDC CO | | Motley Rice LLC - South Carolina |
| Richard Griffieth v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03936-PHX-DGC | CV-16-03936-PHX-DGC | USDC IL, Central District | | Murphy Law Firm LLC |
| Jurl Craft v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03937-PHX-DGC | CV-16-03937-PHX-DGC | USDC LA, Eastern District | | Murphy Law Firm LLC |
| Latasha Prophet v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03945-PHX-DGC | CV-16-03945-PHX-DGC | USDC OH, Northern District | | Motley Rice LLC - South Carolina |
| Walter Eldridge v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03957-PHX-DGC | CV-16-03957-PHX-DGC | USDC GA, Northern District | | Shrader & Associates, LLP |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Daisy Jimenez v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03958-PHX-DGC | CV-16-03958-PHX-DGC | USDC PA, Eastern District | | Murphy Law Firm LLC |
| Brenda Horhn v. C. R. Bard, Inc. and Bard Peripheral Vascular Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03959-PHX-DGC | CV-16-03959-PHX-DGC | USDC MS, Southern District | | Paglialunga & Harris, PS |
| Athena Fagan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03964-PHX-DGC | CV-16-03964-PHX-DGC | USDC KS | | Paglialunga & Harris, PS |
| Ginger Henley and Glen Henley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03968-PHX-DGC | CV-16-03968-PHX-DGC | USDC MO, Western District | | Paglialunga & Harris, PS |
| Barbara George v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03987-PHX-DGC | CV-16-03987-PHX-DGC | USDC IL, Central District | | Gruber & Gruber |
| Sheryl J. Kae v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04004-PHX-DGC | CV-16-04004-PHX-DGC | USDC TN, Middle District | | Branstetter, Stranch & Jennings PLLC |
| Abdul-Mutaal Bilal v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04007-PHX-DGC | CV-16-04007-PHX-DGC | USDC PA, Eastern District | | Lopez McHugh LLP - Newport Beach, CA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Joann Cardona and Angel Cardona v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04008-PHX-DGC | CV-16-04008-PHX-DGC | USDC CT | | Lopez McHugh LLP - Newport Beach, CA |
| Angela Gibson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04009-PHX-DGC | CV-16-04009-PHX-DGC | USDC FL, Middle District | | Lopez McHugh LLP - Newport Beach, CA |
| Jason Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04013-PHX-DGC | CV-16-04013-PHX-DGC | USDC FL, Northern District | | Lopez McHugh LLP - Newport Beach, CA |
| Edward Eugene Bush v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04017-PHX-DGC | CV-16-04017-PHX-DGC | USDC NY, Northern District | | Fears Nachawati Law Firm |
| Michelle Baggett v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04030-PHX-DGC | CV-16-04030-PHX-DGC | USDC OH, Southern District | | Lopez McHugh LLP - Newport Beach, CA |
| Sheila May and George May v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04035-PHX-DGC | CV-16-04035-PHX-DGC | USDC OH, Northern District | | Lopez McHugh LLP - Newport Beach, CA |
| Brittany Brown v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04037-PHX-DGC | CV-16-04037-PHX-DGC | USDC IN, Northern District | | Phelan Petty, PLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Brian Morrison v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04040-PHX-DGC | CV-16-04040-PHX-DGC | USDC DE | | Lopez McHugh LLP - Newport Beach, CA |
| Diane Reynoldson and Mike Reynoldson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04041-PHX-DGC | CV-16-04041-PHX-DGC | USDC NE | | Lopez McHugh LLP - Newport Beach, CA |
| Tony Walker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04042-PHX-DGC | CV-16-04042-PHX-DGC | USDC MS, Northern District | | Lopez McHugh LLP - Newport Beach, CA |
| Jeffrey S. Singer v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04051-PHX-DGC | CV-16-04051-PHX-DGC | USDC MD | | Murphy Law Firm LLC |
| Roberta Peach and Wells Peach v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04071-PHX-DGC | CV-16-04071-PHX-DGC | USDC KY, Eastern District | | Blasingame, Burch, Garrard & Ashley, PC |
| Roma Trice and Terry Joe Trice v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04088-PHX-DGC | CV-16-04088-PHX-DGC | USDC TN, Eastern District | | Lopez McHugh LLP - Newport Beach, CA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Peter Johnston and Lyndsay Johnston, Individually and as Parent and Legal guardians of Ryan Johnston, Hannah Johnson, Olivia Johnson and Vivian Johnston v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04089-PHX-DGC | CV-16-04089-PHX-DGC | USDC RI | | Tarro & Marotti Law Firm, LLC |
| Ann Brosnihan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04095-PHX-DGC | CV-16-04095-PHX-DGC | USDC MA | | Law Offices of Jeffrey S Glassman |
| James C. Adolphson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04099-PHX-DGC | CV-16-04099-PHX-DGC | USDC IL, Central District | | Gruber & Gruber |
| Carolyn Kriebel, as Durable Power of Attorney for Elizabeth Kriebel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04102-PHX-DGC | CV-16-04102-PHX-DGC | USDC FL, Middle District | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Christina Anguin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04105-PHX-DGC | CV-16-04105-PHX-DGC | USDC GA, Middle District | | Gruber & Gruber |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Sharica Williamson, as Personal Representative of the Estate of Michael Williamson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04115-PHX-DGC | CV-16-04115-PHX-DGC | USDC DC | | Lopez McHugh LLP - Newport Beach, CA |
| Frances J. Bates v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04129-PHX-DGC | CV-16-04129-PHX-DGC | USDC MA | | Gruber & Gruber |
| Brett Beady v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04130-PHX-DGC | CV-16-04130-PHX-DGC | USDC AL, Middle District | | Gruber & Gruber |
| William C. Blankenship v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04135-PHX-DGC | CV-16-04135-PHX-DGC | USDC VA, Eastern District | | Gruber & Gruber |
| George Boncoraglio v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04137-PHX-DGC | CV-16-04137-PHX-DGC | USDC NY, Eastern District | | Gruber & Gruber |
| Charles Hensel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04139-PHX-DGC | CV-16-04139-PHX-DGC | USDC VA, Eastern District | | Lopez McHugh LLP - Newport Beach, CA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Anthony J. Bradford v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04148-PHX-DGC | CV-16-04148-PHX-DGC | USDC MD | | Gruber & Gruber |
| Robert L. Carter, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04149-PHX-DGC | CV-16-04149-PHX-DGC | USDC IL, Central District | | Gruber & Gruber |
| Patricia Clark v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04150-PHX-DGC | CV-16-04150-PHX-DGC | USDC GA, Middle District | | Gruber & Gruber |
| Eleanor E. Crabtree v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04153-PHX-DGC | CV-16-04153-PHX-DGC | USDC MD | | Gruber & Gruber |
| Velma F. Dinkle v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04155-PHX-DGC | CV-16-04155-PHX-DGC | USDC KS | | Gruber & Gruber |
| Dwayne Handy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04159-PHX-DGC | CV-16-04159-PHX-DGC | USDC LA, Western District | | Sanders Phillips Grossman LLC |
| William Mehl v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04160-PHX-DGC | CV-16-04160-PHX-DGC | USDC OH, Southern District | | Sanders Phillips Grossman LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Patricia Emery v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04169-PHX-DGC | CV-16-04169-PHX-DGC | USDC WA, Eastern District | | Gruber & Gruber |
| Lois Ganschow v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04171-PHX-DGC | CV-16-04171-PHX-DGC | USDC NY, Eastern District | | Gruber & Gruber |
| Amanda Sestito v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04172-PHX-DGC | CV-16-04172-PHX-DGC | USDC MA | | Sanders Phillips Grossman LLC |
| Debbie Spallone v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04173-PHX-DGC | CV-16-04173-PHX-DGC | USDC NJ | NJ resident | Heaviside Reed Zaic - Laguna Beach |
| Jesse D. Goshert v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04187-PHX-DGC | CV-16-04187-PHX-DGC | USDC PA, Eastern District | | Gruber & Gruber |
| Valli Deck v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04199-PHX-DGC | CV-16-04199-PHX-DGC | USDC ND | | Gruber & Gruber |
| Christopher Hampton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04202-PHX-DGC | CV-16-04202-PHX-DGC | USDC OR | | Gruber & Gruber |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Jonathan Haynes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04203-PHX-DGC | CV-16-04203-PHX-DGC | USDC MD | | Gruber & Gruber |
| Stephanie Rios v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04206-PHX-DGC | CV-16-04206-PHX-DGC | USDC PA, Eastern District | | Murphy Law Firm LLC |
| Jerlene Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04209-PHX-DGC | CV-16-04209-PHX-DGC | USDC TN, Western District | | Sanders Phillips Grossman LLC |
| Charles Derek Hill v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04215-PHX-DGC | CV-16-04215-PHX-DGC | USDC TN, Eastern District | | Gruber & Gruber |
| John Lane v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04216-PHX-DGC | CV-16-04216-PHX-DGC | USDC AZ | AZ resident | Gruber & Gruber |
| Kathleen Fox v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04217-PHX-DGC | CV-16-04217-PHX-DGC | USDC IL, Central District | | Sanders Phillips Grossman LLC |
| Cretest Lloyd v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04218-PHX-DGC | CV-16-04218-PHX-DGC | USDC AL, Middle District | | Gruber & Gruber |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Diane L. Martino, as Successor in Interest of the Estate of Christina Martino v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04219-PHX-DGC | CV-16-04219-PHX-DGC | USDC MI, Eastern District | | Gruber & Gruber |
| Patrick Rabickow v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04225-PHX-DGC | CV-16-04225-PHX-DGC | USDC PA, Western District | | Sanders Phillips Grossman LLC |
| Paul K. Marx, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04226-PHX-DGC | CV-16-04226-PHX-DGC | USDC IL, Central District | | Gruber & Gruber |
| Michael E. Mays v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04227-PHX-DGC | CV-16-04227-PHX-DGC | USDC IL, Central District | | Gruber & Gruber |
| Alicia Cook-Middleton and Jeffrey Middleton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04236-PHX-DGC | CV-16-04236-PHX-DGC | USDC MD | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Donna Ortega v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04239-PHX-DGC | CV-16-04239-PHX-DGC | USDC NV | | Sanders Phillips Grossman LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Barbara Miller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04241-PHX-DGC | CV-16-04241-PHX-DGC | USDC PA, Eastern District | | Gruber & Gruber |
| Travis E. Moseley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04242-PHX-DGC | CV-16-04242-PHX-DGC | USDC WI, Eastern District | | Gruber & Gruber |
| Gregory Nevadomski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04243-PHX-DGC | CV-16-04243-PHX-DGC | USDC FL, Middle District | | Gruber & Gruber |
| Michael Lawrence Orlowski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04245-PHX-DGC | CV-16-04245-PHX-DGC | USDC WI, Eastern District | | Gruber & Gruber |
| Michael Parmenter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04246-PHX-DGC | CV-16-04246-PHX-DGC | USDC FL, Middle District | | Gruber & Gruber |
| William Pearce v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04247-PHX-DGC | CV-16-04247-PHX-DGC | USDC MD | | Gruber & Gruber |
| Billie Inzar v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04248-PHX-DGC | CV-16-04248-PHX-DGC | USDC NC, Eastern District | | Sanders Phillips Grossman LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Jeffery Raleigh v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04259-PHX-DGC | CV-16-04259-PHX-DGC | USDC AZ | AZ resident | Gruber & Gruber |
| Robin L. Robinson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04263-PHX-DGC | CV-16-04263-PHX-DGC | USDC MD | | Gruber & Gruber |
| Julius Heflin v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04273-PHX-DGC | CV-16-04273-PHX-DGC | USDC OH, Southern District | | Murphy Law Firm LLC |
| Bobbie Romig v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04276-PHX-DGC | CV-16-04276-PHX-DGC | USDC LA, Eastern District | | Gruber & Gruber |
| Gary Serres v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04279-PHX-DGC | CV-16-04279-PHX-DGC | USDC IN, Northern District | | Gruber & Gruber |
| Kayla Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04280-PHX-DGC | CV-16-04280-PHX-DGC | USDC LA, Eastern District | | Gruber & Gruber |
| Paul A. Souza v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04281-PHX-DGC | CV-16-04281-PHX-DGC | USDC HI | | Gruber & Gruber |
| Richard Squitieri v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04282-PHX-DGC | CV-16-04282-PHX-DGC | USDC NY, Eastern District | | Gruber & Gruber |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| William Meiser and Margaret Meiser v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04291-PHX-DGC | CV-16-04291-PHX-DGC | USDC TN, Western District | | Stag Liuzza |
| Patricia Stephens v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04292-PHX-DGC | CV-16-04292-PHX-DGC | USDC AR, Eastern District | | Gruber & Gruber |
| Beverly Stokes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04294-PHX-DGC | CV-16-04294-PHX-DGC | USDC NJ | NJ resident | Fears Nachawati Law Firm |
| Andrea VanWinkle v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04297-PHX-DGC | CV-16-04297-PHX-DGC | USDC OK, Eastern District | | Gruber & Gruber |
| Nancy Walker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04304-PHX-DGC | CV-16-04304-PHX-DGC | USDC FL, Middle District | | Gruber & Gruber |
| Brenda Hurt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04308-PHX-DGC | CV-16-04308-PHX-DGC | USDC KY, Eastern District | | Curtis Law Group |
| Albert Berliner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04309-PHX-DGC | CV-16-04309-PHX-DGC | USDC FL, Middle District | | Shrader & Associates, LLP |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Elton L. Ward v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04310-PHX-DGC | CV-16-04310-PHX-DGC | USDC WI, Eastern District | | Gruber & Gruber |
| Keith Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04311-PHX-DGC | CV-16-04311-PHX-DGC | USDC PA, Eastern District | | Gruber & Gruber |
| Rose Wisniach v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04312-PHX-DGC | CV-16-04312-PHX-DGC | USDC CO | | Gruber & Gruber |
| Guadalupe Moreno v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04315-PHX-DGC | CV-16-04315-PHX-DGC | USDC AZ | | Shrader & Associates, LLP |
| Ke'Andra Hookfin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04316-PHX-DGC | CV-16-04316-PHX-DGC | USDC LA, Eastern District | | Shrader & Associates, LLP |
| Miranda Ann Yates v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04328-PHX-DGC | CV-16-04328-PHX-DGC | USDC KY, Eastern District | | Murphy Law Firm LLC |
| Mary Graves and Tim Graves v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04332-PHX-DGC | CV-16-04332-PHX-DGC | USDC IA, Northern District | | Larry Helvey Law Firm |
| Allen Berryhill v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04336-PHX-DGC | CV-16-04336-PHX-DGC | USDC OK, Northern District | | Shrader & Associates, LLP |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Robert K. Mayes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04360-PHX-DGC | CV-16-04360-PHX-DGC | USDC AL, Middle District | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| William Duff, as Administrtix of the Estate of Sarah Duff v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04361-PHX-DGC | CV-16-04361-PHX-DGC | USDC KY, Eastern District | | Grossman & Moore, PLLC |
| Jeanette Woods v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04379-PHX-DGC | CV-16-04379-PHX-DGC | USDC TN, Western District | | Murphy Law Firm LLC |
| Zachary Garvin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04417-PHX-DGC | CV-16-04417-PHX-DGC | USDC FL, Middle District | | Gruber & Gruber |
| Stephany Steinmuller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04424-PHX-DGC | CV-16-04424-PHX-DGC | USDC OH, Northern District | | Gruber & Gruber |
| Michele Richardson v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04425-PHX-DGC | CV-16-04425-PHX-DGC | USDC GA, Northern District | | Murphy Law Firm LLC |
| Angelia Trice v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04426-PHX-DGC | CV-16-04426-PHX-DGC | USDC GA, Middle District | | Stueve Siegel Hanson LLP |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Amy White v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04427-PHX-DGC | CV-16-04427-PHX-DGC | USDC TN, Western District | | Blasingame, Burch, Garrard & Ashley, PC |
| Barbara Woods v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04428-PHX-DGC | CV-16-04428-PHX-DGC | USDC MO, Eastern District | | Blasingame, Burch, Garrard & Ashley, PC |
| Robert P. Headrick and Della F. Headrick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04451-PHX-DGC | CV-16-04451-PHX-DGC | USDC FL, Middle District | | Schneider Hammers LLC |
| Arlene Anderwald and Noel Anderwald v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04459-PHX-DGC | CV-16-04459-PHX-DGC | USDC TX, Southern District | | Blasingame, Burch, Garrard & Ashley, PC |
| Alisha Estes Allen v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04469-PHX-DGC | CV-16-04469-PHX-DGC | USDC KY, Eastern District | | Murphy Law Firm LLC |
| Jeanne Swartz, as Executor of the Estate of Mark Swartz (deceased) v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04488-PHX-DGC | CV-16-04488-PHX-DGC | USDC GA, Northern District | | Blasingame, Burch, Garrard & Ashley, PC |
| Albert R. Gosenheimer and Judith Ann Gosenheimer v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04489-PHX-DGC | CV-16-04489-PHX-DGC | USDC WI, Eastern District | | Phelan Petty, PLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Maria B. Sanchez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04490-PHX-DGC | CV-16-04490-PHX-DGC | USDC NM | | Excolo Law, PLLC |
| Darin Zech v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04491-PHX-DGC | CV-16-04491-PHX-DGC | USDC WI, Western District | | Blasingame, Burch, Garrard & Ashley, PC |
| Kelly Wells and Jeffrey Wells v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04497-PHX-DGC | CV-16-04497-PHX-DGC | USDC OH, Northern District | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Juanita Jones v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04527-PHX-DGC | CV-16-04527-PHX-DGC | USDC PA, Eastern District | | Murphy Law Firm LLC |
| Joseph Lenins v. Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04547-PHX-DGC | CV-16-04547-PHX-DGC | USDC TN, Eastern District | | Kirkendall Dwyer LLP |
| Sharunda Tarver v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04575-PHX-DGC | CV-16-04575-PHX-DGC | USDC TX, Southern District | | Goldenberg Law, PLLC |
| Mark H. Felschow and Patty Ann Felschow v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00001-PHX-DGC | CV-17-00001-PHX-DGC | USDC NY, Western District | | Martin, Harding & Mazzotti, LLP |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Christopher Caddell v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00003-PHX-DGC | CV-17-00003-PHX-DGC | USDC GA, Middle District | | Murphy Law Firm LLC |
| Larenda F. Whitaker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00008-PHX-DGC | CV-17-00008-PHX-DGC | USDC KY, Western District | See General Statement | Bryant Law Center, PSC |
| Michaele A. Edmondson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00009-PHX-DGC | CV-17-00009-PHX-DGC | USDC KY, Western District | See General Statement | Bryant Law Center, PSC |
| Tiffany Ort v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00048-PHX-DGC | CV-17-00048-PHX-DGC | USDC KY, Western District | | Grossman & Moore, PLLC |
| Tony Farmer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00057-PHX-DGC | CV-17-00057-PHX-DGC | USDC MS, Southern District | | Shrader & Associates, LLP |
| Buffy Bryant v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00061-PHX-DGC | CV-17-00061-PHX-DGC | USDC GA, Middle District | | Shrader & Associates, LLP |
| Ronald Eugene Bolt and Linda Jo Bolt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00063-PHX-DGC | CV-17-00063-PHX-DGC | USDC PA, Eastern District | | Nations Law Firm - Houston, TX |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Alfredia Brown-Hay v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00064-PHX-DGC | CV-17-00064-PHX-DGC | USDC TN, Middle District | | Nations Law Firm - Houston, TX |
| Karlene Olivet-Healy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00066-PHX-DGC | CV-17-00066-PHX-DGC | USDC NY, Southern District | | Ruth Law Team |
| Linda H. Reynolds v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00072-PHX-DGC | CV-17-00072-PHX-DGC | USDC AZ | | Shrader & Associates, LLP |
| Carolyn Kennat v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00100-PHX-DGC | CV-17-00100-PHX-DGC | USDC OH, Northern District | | Bernstein Liebhard LLP |
| Paul Rumer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00125-PHX-DGC | CV-17-00125-PHX-DGC | USDC FL, Southern District | | Goss Law Firm, PC |
| Lester Dale McCartney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00126-PHX-DGC | CV-17-00126-PHX-DGC | USDC TN, Middle District | | Baron & Budd PC - Dallas, TX |
| Cynthia Craffey and John Craffey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00137-PHX-DGC | CV-17-00137-PHX-DGC | USDC WV, Southern District | | Schneider Hammers LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Agnes Roberts v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00138-PHX-DGC | CV-17-00138-PHX-DGC | USDC NY, Southern District | | Napoli Shkolnik & Associates, PLLC - NY |
| Mondier Khaira v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00148-PHX-DGC | CV-17-00148-PHX-DGC | USDC CA, Central District | | Lopez McHugh LLP - Newport Beach, CA |
| Peter P. Michalski and Susan Michalski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00154-PHX-DGC | CV-17-00154-PHX-DGC | USDC NY, Northern District | | Martin, Harding & Mazzotti, LLP |
| Margaret C. Moses v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00161-PHX-DGC | CV-17-00161-PHX-DGC | USDC AZ | | Shrader & Associates, LLP |
| Maxine Blankenship v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00180-PHX-DGC | CV-17-00180-PHX-DGC | USDC WV, Southern District | | Gary C Johnson PSC |
| Margaret Sprague v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00181-PHX-DGC | CV-17-00181-PHX-DGC | USDC KY, Eastern District | | Gary C Johnson PSC |
| Philip A. Deschaine, Jr. and Joyce Deschaine v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00192-PHX-DGC | CV-17-00192-PHX-DGC | USDC ME | | Motley Rice LLC - South Carolina |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Jerald Lulie as Plaintiff for the Estate of Aldona Lulie v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00193-PHX-DGC | CV-17-00193-PHX-DGC | USDC MD | | Goldenberg Law, PLLC |
| Gerard M. Parks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00199-PHX-DGC | CV-17-00199-PHX-DGC | USDC GA, Northern District | | Fears Nachawati Law Firm |
| Timothy L. Brengel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00200-PHX-DGC | CV-17-00200-PHX-DGC | USDC OH, Southern District | | Keating Muething & Klekamp PLLC |
| Sean Grace, as Administratix of the Estate of Lisa Jenkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00201-PHX-DGC | CV-17-00201-PHX-DGC | USDC NY, Northern District | | Bottar Leone, PLLC |
| Juanita Eloina Casares v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00206-PHX-DGC | CV-17-00206-PHX-DGC | USDC CA, Eastern District | | Murphy Law Firm LLC |
| Alicia Johnson v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00207-PHX-DGC | CV-17-00207-PHX-DGC | USDC TN, Eastern District | | Murphy Law Firm LLC |
| Greg Cannon and Jane Cannon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00221-PHX-DGC | CV-17-00221-PHX-DGC | USDC OH, Southern District | | Roxell Richards Law Firm |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Jarett Wolff v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00243-PHX-DGC | CV-17-00243-PHX-DGC | USDC IL, Northern District | | Murphy Law Firm LLC |
| Brandon McCormick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00244-PHX-DGC | CV-17-00244-PHX-DGC | USDC GA, Southern District | | Goss Law Firm, PC |
| Tammy Lynn Gammon v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00267-PHX-DGC | CV-17-00267-PHX-DGC | USDC OK, Eastern District | | Murphy Law Firm LLC |
| Patricia Cortes and David Cortes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00272-PHX-DGC | CV-17-00272-PHX-DGC | USDC CA, Southern District | | Gomez Trial Attorneys |
| Annette D. Tyler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00281-PHX-DGC | CV-17-00281-PHX-DGC | USDC MS, Southern District | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Melissa Turner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00285-PHX-DGC | CV-17-00285-PHX-DGC | USDC CA, Eastern District | | Wilshire Law Firm |
| Kevin Knapp v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00299-PHX-DGC | CV-17-00299-PHX-DGC | USDC WV, Southern District | | Sill Law Group |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Courtney Jefferson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00300-PHX-DGC | CV-17-00300-PHX-DGC | USDC CO | | Sill Law Group |
| Katelyn Rose Wills v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00301-PHX-DGC | CV-17-00301-PHX-DGC | USDC FL, Middle District | | Sill Law Group |
| Mary Huston v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00302-PHX-DGC | CV-17-00302-PHX-DGC | USDC OK, Western District | | Sill Law Group |
| Tonya Abbott and Jeff Abbott v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00318-PHX-DGC | CV-17-00318-PHX-DGC | USDC MO, Western District | | Gallon, Takacs, Boissoneault & Schaffer, CO, LPA |
| Richard Owens, as Personal Representative to Billie Owens v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00321-PHX-DGC | CV-17-00321-PHX-DGC | USDC NC, Middle District | | Roxell Richards Law Firm |
| Karen Kidwell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00324-PHX-DGC | CV-17-00324-PHX-DGC | USDC KS | | Roxell Richards Law Firm |
| Benjamin Quarmon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00335-PHX-DGC | CV-17-00335-PHX-DGC | USDC VA, Eastern District | | OConnor, Acciani & Levy LPA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Bobby Ray Barker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00338-PHX-DGC | CV-17-00338-PHX-DGC | USDC KY, Eastern District | | Sweeney Merrigan Law, LLP |
| Conni Conley Akers and Keith Akers v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00344-PHX-DGC | CV-17-00344-PHX-DGC | USDC KY, Eastern District | | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |
| Maria Posato v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00345-PHX-DGC | CV-17-00345-PHX-DGC | USDC TX, Southern District | | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |
| Monica Oliver v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00346-PHX-DGC | CV-17-00346-PHX-DGC | USDC MO, Western District | | Lopez McHugh LLP - Newport Beach, CA |
| Scott Christopher Diana v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00347-PHX-DGC | CV-17-00347-PHX-DGC | USDC NJ | NJ resident | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |
| Nils A. Soderberg v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00349-PHX-DGC | CV-17-00349-PHX-DGC | USDC MA | | Sweeney Merrigan Law, LLP |
| Earlma Vincent v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00351-PHX-DGC | CV-17-00351-PHX-DGC | USDC CA, Eastern District | | Sweeney Merrigan Law, LLP |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Michele Coren v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00353-PHX-DGC | CV-17-00353-PHX-DGC | USDC MA | | Sweeney Merrigan Law, LLP |
| Salvatore John Merenda v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00376-PHX-DGC | CV-17-00376-PHX-DGC | USDC CT | | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |
| Kevin Elliot v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00379-PHX-DGC | CV-17-00379-PHX-DGC | USDC VA, Western District | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Nedra Hartfield and Terrice Hartfield v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00385-PHX-DGC | CV-17-00385-PHX-DGC | USDC KS | | Goldenberg Law, PLLC |
| Linda Austin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00387-PHX-DGC | CV-17-00387-PHX-DGC | USDC AL, Middle District | | Goldenberg Law, PLLC |
| Robert Gerken v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00389-PHX-DGC | CV-17-00389-PHX-DGC | USDC TX, Southern District | | Goldenberg Law, PLLC |
| Carol McCormick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00391-PHX-DGC | CV-17-00391-PHX-DGC | USDC IN, Southern District | | Goldenberg Law, PLLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Diane Suiter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00393-PHX-DGC | CV-17-00393-PHX-DGC | USDC VA, Eastern District | | Goldenberg Law, PLLC |
| Essie Laughlin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00425-PHX-DGC | CV-17-00425-PHX-DGC | USDC NC, Middle District | | Sweeney Merrigan Law, LLP |
| Stephen Beers v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00473-PHX-DGC | CV-17-00473-PHX-DGC | USDC KY, Eastern District | | Moody Law Firm, Inc. |
| Eddie Hall v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00489-PHX-DGC | CV-17-00489-PHX-DGC | USDC CA, Eastern District | | Murphy Law Firm LLC |
| Katelynne J. DiTomaso v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00490-PHX-DGC | CV-17-00490-PHX-DGC | USDC NH | | Murphy Law Firm LLC |
| Janie Arcos v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00491-PHX-DGC | CV-17-00491-PHX-DGC | USDC TX, Northern District | | Curtis Law Group |
| Sharon Dion v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00492-PHX-DGC | CV-17-00492-PHX-DGC | USDC MA | | Curtis Law Group |
| Marjorie Linville v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00493-PHX-DGC | CV-17-00493-PHX-DGC | USDC KY, Eastern District | | Curtis Law Group |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Kathryn Hull v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00494-PHX-DGC | CV-17-00494-PHX-DGC | USDC KS | | Curtis Law Group |
| Wendy Urrea v C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00495-PHX-DGC | CV-17-00495-PHX-DGC | USDC CA, Central District | | Murphy Law Firm LLC |
| Judy Richard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00500-PHX-DGC | CV-17-00500-PHX-DGC | USDC AR, Eastern District | | Moody Law Firm, Inc. |
| Crystal Thomas and James Thomas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00509-PHX-DGC | CV-17-00509-PHX-DGC | USDC PA, Eastern District | | Lopez McHugh LLP - Newport Beach, CA |
| Kendall Armagost v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00512-PHX-DGC | CV-17-00512-PHX-DGC | USDC WI, Western District | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Karen Crooker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00521-PHX-DGC | CV-17-00521-PHX-DGC | USDC NM | | Fears Nachawati Law Firm |
| Antonio Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00529-PHX-DGC | CV-17-00529-PHX-DGC | USDC GA, Middle District | | McGartland Law Firm, PLLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Gary Glazebrook v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00530-PHX-DGC | CV-17-00530-PHX-DGC | USDC TN, Western District | | Rosenbaum & Rosenbaum, PC |
| Josephine Clark and Nadia Miluska Clark v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00542-PHX-DGC | CV-17-00542-PHX-DGC | USDC CA, Southern District | | Sigmon Law, PLLC |
| Nancy Elizabeth Kunsak v. Allegheny General Hospital, Bard Peripheral Vascular, Inc. of C. R. Bard, Inc. Division, Benza M.D., Raymond L., C. R. Bard, Inc., and Kiproff M.D., Paul M, United States District Court, District of Arizona, Phoenix Division, CV-17-00555-PHX-DGC | CV-17-00555-PHX-DGC | USDC PA, Western District | | Allied Legal Partners |
| Danus Bryson Chrisley, et al, v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00559-PHX-DGC | CV-17-00559-PHX-DGC | USDC FL, Middle District | | Nations Law Firm - Houston, TX |
| Shana Glenney v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00560-PHX-DGC | CV-17-00560-PHX-DGC | USDC PA, Eastern District | | Lopez McHugh LLP - Newport Beach, CA |
| Joseph Brown v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00575-PHX-DGC | CV-17-00575-PHX-DGC | USDC WY | | Lopez McHugh LLP - Newport Beach, CA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Latrice Hatten, a/k/a Latrice Gray and Avery Hatten v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00590-PHX-DGC | CV-17-00590-PHX-DGC | USDC FL, Middle District | | Stark & Stark, P.C. - Lawrenceville, NJ |
| Angelee Freeman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00591-PHX-DGC | CV-17-00591-PHX-DGC | USDC GA, Northern District | | Stark & Stark, P.C. - Lawrenceville, NJ |
| Eli Greenbaum v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00592-PHX-DGC | CV-17-00592-PHX-DGC | USDC TX, Western District | | Daniels & Tredennick, LLP |
| Keyon Phillip Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00606-PHX-DGC | CV-17-00606-PHX-DGC | USDC OH, Southern District | | OConnor, Acciani & Levy LPA |
| Arthandra Guinn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00620-PHX-DGC | CV-17-00620-PHX-DGC | USDC MS, Southern District | | Lopez McHugh LLP - Newport Beach, CA |
| Lynette Leavell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00625-PHX-DGC | CV-17-00625-PHX-DGC | USDC PA, Western District | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Edward Huderski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00637-PHX-DGC | CV-17-00637-PHX-DGC | USDC IA, Southern District | | Blasingame, Burch, Garrard & Ashley, PC |
| Tommy Lee Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00643-PHX-DGC | CV-17-00643-PHX-DGC | USDC AL, Northern District | | Crandall & Katt |
| Jerry Neal Coleman and Pamela J Coleman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00644-PHX-DGC | CV-17-00644-PHX-DGC | USDC KY, Eastern District | | Crandall & Katt |
| Ronda Breeden v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00653-PHX-DGC | CV-17-00653-PHX-DGC | USDC KS | | Lopez McHugh LLP - Newport Beach, CA |
| Tyrone Roy Auzenne v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00655-PHX-DGC | CV-17-00655-PHX-DGC | USDC TX, Southern District | | Nations Law Firm - Houston, TX |
| Richard Head and Tangela Head v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00660-PHX-DGC | CV-17-00660-PHX-DGC | USDC KY, Western District | | Stag Liuzza |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Tarek Hamandi and Ana Lizardo v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00661-PHX-DGC | CV-17-00661-PHX-DGC | USDC FL, Southern District | | Law Offices of Sean M Cleary, PA |
| William Cecil and Jacqueline Cecil v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00666-PHX-DGC | CV-17-00666-PHX-DGC | USDC KY, Western District | | Fears Nachawati Law Firm |
| Danny McWilliams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00673-PHX-DGC | CV-17-00673-PHX-DGC | USDC AL, Northern District | | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Brenda Jackson as Plaintiff in the Estate of Gladys Trawick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00677-PHX-DGC | CV-17-00677-PHX-DGC | USDC FL, Northern District | | Goldenberg Law, PLLC |
| Jennifer Aguirre, as Personal Representative of the Estate of Boyd W. Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00678-PHX-DGC | CV-17-00678-PHX-DGC | USDC FL, Southern District | | Goldenberg Law, PLLC |
| Cheryl Sinclair v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00681-PHX-DGC | CV-17-00681-PHX-DGC | USDC PA, Middle District | | Goldenberg Law, PLLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| William I. Braunstein and Farrel R. Baunstein v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00682-PHX-DGC | CV-17-00682-PHX-DGC | USDC MN | | Goldenberg Law, PLLC |
| David C. Thompson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00697-PHX-DGC | CV-17-00697-PHX-DGC | USDC VA, Eastern District | | DeGaris & Rogers, LLC |
| Laronda S. Kelley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00698-PHX-DGC | CV-17-00698-PHX-DGC | USDC CA, Central District | | DeGaris & Rogers, LLC |
| Loyd Lamar Tedder, Jr. and Linda Dianne Hunt Tedder v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00711-PHX-DGC | CV-17-00711-PHX-DGC | USDC AR, Eastern District | | Nations Law Firm - Houston, TX |
| Robert Howie and Amy Howie v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00722-PHX-DGC | CV-17-00722-PHX-DGC | USDC MS, Northern District | | Ruth Law Team |
| Debra Diane Alexander and Larry Dean Alexander v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00729-PHX-DGC | CV-17-00729-PHX-DGC | USDC KY, Western District | | Nations Law Firm - Houston, TX |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Gwendolyn Misner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00732-PHX-DGC | CV-17-00732-PHX-DGC | USDC GA, Northern District | | Nations Law Firm - Houston, TX |
| Michael Reeves v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00744-PHX-DGC | CV-17-00744-PHX-DGC | USDC DE | | Wendt Law Firm, PC |
| Ricardo Hollingsworth v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00746-PHX-DGC | CV-17-00746-PHX-DGC | USDC MS, Northern District | | Lopez McHugh LLP - Newport Beach, CA |
| Eugene T. Steffanus v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00748-PHX-DGC | CV-17-00748-PHX-DGC | USDC PA, Western District | | DeGaris & Rogers, LLC |
| Heidi Gennrich v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00750-PHX-DGC | CV-17-00750-PHX-DGC | USDC MI, Eastern District | | Rosenbaum & Rosenbaum, PC |
| Mary Mitchell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00766-PHX-DGC | CV-17-00766-PHX-DGC | USDC TX, Western District | | Wendt Law Firm, PC |
| Amanda Mae Carroll v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00767-PHX-DGC | CV-17-00767-PHX-DGC | USDC MN | | Murphy Law Firm LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Patricia Calim and Aman Calim v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00777-PHX-DGC | CV-17-00777-PHX-DGC | USDC OH, Southern District | | Moody Law Firm, Inc. |
| Linda Marsella and Nicholas Marsella v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00778-PHX-DGC | CV-17-00778-PHX-DGC | USDC RI | | Moody Law Firm, Inc. |
| Phillip Allen and Teresa Allen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00779-PHX-DGC | CV-17-00779-PHX-DGC | USDC CA, Central District | | Moody Law Firm, Inc. |
| Angenette Jacobs v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00807-PHX-DGC | CV-17-00807-PHX-DGC | USDC PA, Eastern District | | Phelan Petty, PLC |
| James Salter and Patricia Salter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00810-PHX-DGC | CV-17-00810-PHX-DGC | USDC WI, Western District | | McSweeney Langevin, LLC |
| Robert Robertson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00812-PHX-DGC | CV-17-00812-PHX-DGC | USDC FL, Middle District | | Blasingame, Burch, Garrard & Ashley, PC |
| Donald Lewis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00813-PHX-DGC | CV-17-00813-PHX-DGC | USDC AZ | | Shrader & Associates, LLP |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Charles Newton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00814-PHX-DGC | CV-17-00814-PHX-DGC | USDC KY, Eastern District | | Curtis Law Group |
| Shannon Taylor v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00821-PHX-DGC | CV-17-00821-PHX-DGC | USDC AZ | | Shrader & Associates, LLP |
| Joshua Cortez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00828-PHX-DGC | CV-17-00828-PHX-DGC | USDC CA, Northern District | | Blasingame, Burch, Garrard & Ashley, PC |
| Joshua P. Luchkiw v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00830-PHX-DGC | CV-17-00830-PHX-DGC | USDC PA, Western District | | Dallas W Hartman PC |
| Tonya Carter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00831-PHX-DGC | CV-17-00831-PHX-DGC | USDC KY, Eastern District | | McGlynn, Glisson & Mouton |
| Sheri Reeder v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00842-PHX-DGC | CV-17-00842-PHX-DGC | USDC SC | | Rosenbaum & Rosenbaum, PC |
| Roberta Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00848-PHX-DGC | CV-17-00848-PHX-DGC | USDC FL, Northern District | | Blasingame, Burch, Garrard & Ashley, PC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Thomas Manning v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00865-PHX-DGC | CV-17-00865-PHX-DGC | USDC MD | | Fears Nachawati Law Firm |
| Anthony Thomas Henson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00866-PHX-DGC | CV-17-00866-PHX-DGC | USDC IN, Southern District | | Nations Law Firm - Houston, TX |
| Tracie Lynn Taberski and Walter Alexander Taberski, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00867-PHX-DGC | CV-17-00867-PHX-DGC | USDC MI, Eastern District | | Nations Law Firm - Houston, TX |
| Michael Newson and Iris Newson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00869-PHX-DGC | CV-17-00869-PHX-DGC | USDC OH, Northern District | | Robenalt Law Firm, Inc. |
| Cleo Myles v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00880-PHX-DGC | CV-17-00880-PHX-DGC | USDC OH, Northern District | | Nations Law Firm - Houston, TX |
| Kelvin Hall v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00883-PHX-DGC | CV-17-00883-PHX-DGC | USDC GA, Middle District | | Rosenbaum & Rosenbaum, PC |
| Carl Russell Latina v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00894-PHX-DGC | CV-17-00894-PHX-DGC | USDC OH, Northern District | | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Tracy Pirl v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00899-PHX-DGC | CV-17-00899-PHX-DGC | USDC PA, Western District | | Potts Law Firm, LLP - Kansas City, KS |
| Patricia Kelly Hall and William Kevin Hall v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00901-PHX-DGC | CV-17-00901-PHX-DGC | USDC FL, Middle District | | Nations Law Firm - Houston, TX |
| Sheila Kay Pults v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00904-PHX-DGC | CV-17-00904-PHX-DGC | USDC IL, Central District | | Nations Law Firm - Houston, TX |
| Pamela Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00916-PHX-DGC | CV-17-00916-PHX-DGC | USDC PA, Middle District | | Wendt Law Firm, PC |
| Carolyn Gibson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00917-PHX-DGC | CV-17-00917-PHX-DGC | USDC AL, Middle District | | Wendt Law Firm, PC |
| Lezli Styndl and Brandon Styndl v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00920-PHX-DGC | CV-17-00920-PHX-DGC | USDC OH, Southern District | | Ruth Law Team |
| Lenore Kirkland as Anticipated Personal Representative of the Estate of Johnnie Kirkland v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00946-PHX-DGC | CV-17-00946-PHX-DGC | USDC NJ | | Seeger Weiss LLP - Newark, NJ |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Mia Sofio v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00952-PHX-DGC | CV-17-00952-PHX-DGC | USDC MN | | Meshbesher & Spence, Ltd |
| Donald Boyce and Jeri Boyce v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00956-PHX-DGC | CV-17-00956-PHX-DGC | USDC IA, Southern District | | Lopez McHugh LLP - Newport Beach, CA |
| Stevie Sorensen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00958-PHX-DGC | CV-17-00958-PHX-DGC | USDC GA, Southern District | | Johnson Becker, PLLC |
| Bonnie Spicer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00967-PHX-DGC | CV-17-00967-PHX-DGC | USDC TX, Northern District | | Goldenberg Law, PLLC |
| Floyd Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00968-PHX-DGC | CV-17-00968-PHX-DGC | USDC PA, Eastern District | | Goldenberg Law, PLLC |
| Joseph Wendal Desbien v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00971-PHX-DGC | CV-17-00971-PHX-DGC | USDC NH | | Nations Law Firm - Houston, TX |
| Barbara Hunt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00972-PHX-DGC | CV-17-00972-PHX-DGC | USDC TN, Eastern District | | Curtis Law Group |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Jessica Anne Humphreys v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00974-PHX-DGC | CV-17-00974-PHX-DGC | USDC FL, Middle District | | Nations Law Firm - Houston, TX |
| Lisa Ann Pegram Miller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00980-PHX-DGC | CV-17-00980-PHX-DGC | USDC NC, Middle District | | Nations Law Firm - Houston, TX |
| Robert J. White and Elizabeth A. White v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00982-PHX-DGC | CV-17-00982-PHX-DGC | USDC WV, Northern District | | Motley Rice LLC - South Carolina |
| Raylene Michelle Skipping and Robert Skipping v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00983-PHX-DGC | CV-17-00983-PHX-DGC | USDC AZ | AZ resident | Nations Law Firm - Houston, TX |
| Sam Zayat v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00997-PHX-DGC | CV-17-00997-PHX-DGC | USDC NY, Southern District | | Fears Nachawati Law Firm |
| Margo Denise Bonner v. C. R. Bard, Inc. and Bard, Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00998-PHX-DGC | CV-17-00998-PHX-DGC | USDC TX, Northern District | | Fears Nachawati Law Firm |
| Belva Wallace v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00999-PHX-DGC | CV-17-00999-PHX-DGC | USDC TX, Eastern District | | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Andres Brendez, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01001-PHX-DGC | CV-17-01001-PHX-DGC | USDC OH, Northern District | | Fears Nachawati Law Firm |
| Melinda P. Jefferson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01002-PHX-DGC | CV-17-01002-PHX-DGC | USDC VT | | Martin, Harding & Mazzotti, LLP |
| Zaquan J. Walley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01003-PHX-DGC | CV-17-01003-PHX-DGC | USDC NY, Northern District | | Martin, Harding & Mazzotti, LLP |
| Richard Eugene Kozlowski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01004-PHX-DGC | CV-17-01004-PHX-DGC | USDC TX, Northern District | | Nations Law Firm - Houston, TX |
| Michael Gipson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01021-PHX-DGC | CV-17-01021-PHX-DGC | USDC NJ | | Seeger Weiss LLP - Newark, NJ |
| Lois Daley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01037-PHX-DGC | CV-17-01037-PHX-DGC | USDC FL, Southern District | | Kelley/Uustal, PLC |
| Christopher VanNatta v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01049-PHX-DGC | CV-17-01049-PHX-DGC | USDC KS | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Jimmy Hughes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01057-PHX-DGC | CV-17-01057-PHX-DGC | USDC TN, Western District | | McGlynn, Glisson & Mouton |
| Theda Banks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01071-PHX-DGC | CV-17-01071-PHX-DGC | USDC LA, Middle District | | Carter Law Group, LLC |
| Hughey J. Lambert v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01085-PHX-DGC | CV-17-01085-PHX-DGC | USDC AZ | | Shrader & Associates, LLP |
| Catherine L. Ratcliff v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01089-PHX-DGC | CV-17-01089-PHX-DGC | USDC AL, Middle District | | Schneider Hammers LLC |
| Collin Lambert and Kimberly Lambert v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01096-PHX-DGC | CV-17-01096-PHX-DGC | USDC WI, Eastern District | | Meshbesher & Spence, Ltd |
| Patti Lynn Reynolds v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01106-PHX-DGC | CV-17-01106-PHX-DGC | USDC FL, Northern District | | Nations Law Firm - Houston, TX |
| Anita Darlene Warr v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01116-PHX-DGC | CV-17-01116-PHX-DGC | USDC FL, Northern District | | Nations Law Firm - Houston, TX |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Jacob Frederick Robbins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01122-PHX-DGC | CV-17-01122-PHX-DGC | USDC NC, Eastern District | | Nations Law Firm - Houston, TX |
| Tyler M. Moore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01123-PHX-DGC | CV-17-01123-PHX-DGC | USDC OH, Southern District | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Sherrie L. Butler and Brenden Butler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01142-PHX-DGC | CV-17-01142-PHX-DGC | USDC OH, Northern District | | OConnor, Acciani & Levy LPA |
| Christina Major v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01144-PHX-DGC | CV-17-01144-PHX-DGC | USDC AL, Northern District | | Stag Liuzza |
| Debbie Barnhart and William Barnhart v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01151-PHX-DGC | CV-17-01151-PHX-DGC | USDC IL, Central District | | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Jimmy Phillips v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01154-PHX-DGC | CV-17-01154-PHX-DGC | USDC TN, Middle District | | Fears Nachawati Law Firm |
| Rita A. Wells v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01156-PHX-DGC | CV-17-01156-PHX-DGC | USDC MS, Southern District | | Motley Rice LLC - South Carolina |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Erma Lee Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01158-PHX-DGC | CV-17-01158-PHX-DGC | USDC TX, Southern District | | Nations Law Firm - Houston, TX |
| Patricia A. Hinton v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01163-PHX-DGC | CV-17-01163-PHX-DGC | USDC MS, Southern District | | Verhine & Verhine, PLLC |
| Vera Loretta Roundtree v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01168-PHX-DGC | CV-17-01168-PHX-DGC | USDC GA, Northern District | | Nations Law Firm - Houston, TX |
| Terry Lee Schwinn and Phyllis Ann Schwinn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01169-PHX-DGC | CV-17-01169-PHX-DGC | USDC OH, Northern District | | Nations Law Firm - Houston, TX |
| Sharon Irma Kay Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01171-PHX-DGC | CV-17-01171-PHX-DGC | USDC FL, Middle District | | Nations Law Firm - Houston, TX |
| Misti Dawn Motter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01172-PHX-DGC | CV-17-01172-PHX-DGC | USDC WI, Eastern District | | Nations Law Firm - Houston, TX |
| Cecil Evans v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01174-PHX-DGC | CV-17-01174-PHX-DGC | USDC OK, Northern District | | Gomez Trial Attorneys |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Deborah Wynn and Wilson Jerry Wynn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01176-PHX-DGC | CV-17-01176-PHX-DGC | USDC GA, Middle District | | Blasingame, Burch, Garrard & Ashley, PC |
| Albertha Moody Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01178-PHX-DGC | CV-17-01178-PHX-DGC | USDC GA, Southern District | | Nations Law Firm - Houston, TX |
| Susan Collis and Gerald Collis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01209-PHX-DGC | CV-17-01209-PHX-DGC | USDC TN, Eastern District | | Goldenberg Law, PLLC |
| Thomas Earl Woolsey and Manuela Woolsey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01210-PHX-DGC | CV-17-01210-PHX-DGC | USDC SC | | Nations Law Firm - Houston, TX |
| Sandi Cantrell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01216-PHX-DGC | CV-17-01216-PHX-DGC | USDC CA, Central District | | Nations Law Firm - Houston, TX |
| David Ray Ash and Eva Ash v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01218-PHX-DGC | CV-17-01218-PHX-DGC | USDC OH, Northern District | | Borgess Law, LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Tracey Lynn Kerns and Roger Kerns, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01219-PHX-DGC | CV-17-01219-PHX-DGC | USDC IA, Northern District | | Dutton, Braun, Staack & Hellman, PLC |
| Robin Hickmond v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01222-PHX-DGC | CV-17-01222-PHX-DGC | USDC NJ | NJ resident | Miller Firm LLC |
| Hubert Edward Earvin, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01240-PHX-DGC | CV-17-01240-PHX-DGC | USDC TN, Eastern District | | Nations Law Firm - Houston, TX |
| Lanny Lee Benton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United states District Court, District of Arizona, Phoenix Division, CV-17-01241-PHX-DGC | CV-17-01241-PHX-DGC | USDC MI, Western District | | Nations Law Firm - Houston, TX |
| Brenda Carol McDaniel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01242-PHX-DGC | CV-17-01242-PHX-DGC | USDC MS, Northern District | | Nations Law Firm - Houston, TX |
| Donna Michel and John Michel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01245-PHX-DGC | CV-17-01245-PHX-DGC | USDC NJ | NJ resident | Goldenberg Law, PLLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Joseph Hayward v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01246-PHX-DGC | CV-17-01246-PHX-DGC | USDC MO, Western District | | Goldenberg Law, PLLC |
| Anthony Ellis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01247-PHX-DGC | CV-17-01247-PHX-DGC | USDC IL, Southern District | | Goldenberg Law, PLLC |
| David Valerga v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01250-PHX-DGC | CV-17-01250-PHX-DGC | USDC VA, Western District | | Goldenberg Law, PLLC |
| Lois Mendez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01251-PHX-DGC | CV-17-01251-PHX-DGC | USDC TX, Southern District | | Goldenberg Law, PLLC |
| Betty L. French v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01267-PHX-DGC | CV-17-01267-PHX-DGC | USDC FL, Middle District | | Shrader & Associates, LLP |
| Cheryl McBean v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01273-PHX-DGC | CV-17-01273-PHX-DGC | USDC NY, Northern District | | Lopez McHugh LLP - Newport Beach, CA |
| Patrick Victor Caldwell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01286-PHX-DGC | CV-17-01286-PHX-DGC | USDC GA, Northern District | | Nations Law Firm - Houston, TX |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Scott Michael Galbraith, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01287-PHX-DGC | CV-17-01287-PHX-DGC | USDC NY, Southern District | | Nations Law Firm - Houston, TX |
| Reginald Usry and Judith Usry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01295-PHX-DGC | CV-17-01295-PHX-DGC | USDC SC | | Lopez McHugh LLP - Newport Beach, CA |
| Loretta Ann Pearsall v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01299-PHX-DGC | CV-17-01299-PHX-DGC | USDC OR | | Lopez McHugh LLP - Newport Beach, CA |
| Margaret McGriff v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01300-PHX-DGC | CV-17-01300-PHX-DGC | USDC IL, Northern District | | Lopez McHugh LLP - Newport Beach, CA |
| Charles Fletcher Cooper, Jr. and Betty Hunt Cooper v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01308-PHX-DGC | CV-17-01308-PHX-DGC | USDC NC, Eastern District | | Nations Law Firm - Houston, TX |
| Shaun Helton, as Personal Representative of the Estate of Beulah Mae Slatten and Sherman Scott Slatten v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01314-PHX-DGC | CV-17-01314-PHX-DGC | USDC KY, Eastern District | | Nations Law Firm - Houston, TX |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Barbara Frye and Eddie Frye v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01340-PHX-DGC | CV-17-01340-PHX-DGC | USDC IN, Southern District | | Lopez McHugh LLP - Newport Beach, CA |
| Wade Monroe Bowers and Giselle Patricia Lopez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01341-PHX-DGC | CV-17-01341-PHX-DGC | USDC MD | | Nations Law Firm - Houston, TX |
| Ashley Pfliger v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01343-PHX-DGC | CV-17-01343-PHX-DGC | USDC WA, Eastern District | | Johnson Becker, PLLC |
| Jamelle Moen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01344-PHX-DGC | CV-17-01344-PHX-DGC | USDC SD | | Johnson Becker, PLLC |
| Pamela Moss Johnson-Morrison v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01347-PHX-DGC | CV-17-01347-PHX-DGC | USDC MS, Northern District | | Nations Law Firm - Houston, TX |
| Cleran Gipson and Regina Gipson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01348-PHX-DGC | CV-17-01348-PHX-DGC | USDC TX, Eastern District | | Goldenberg Law, PLLC |
| Roy W. Hill and Sheryl Hill v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01349-PHX-DGC | CV-17-01349-PHX-DGC | USDC WA, Western District | | Goldenberg Law, PLLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Clifford Noel, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01350-PHX-DGC | CV-17-01350-PHX-DGC | USDC PA, Western District | | Goldenberg Law, PLLC |
| William Faria v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01351-PHX-DGC | CV-17-01351-PHX-DGC | USDC MA | | Goldenberg Law, PLLC |
| Scott Roth v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01352-PHX-DGC | CV-17-01352-PHX-DGC | USDC MI, Eastern District | | Goldenberg Law, PLLC |
| Carrie Whitmore v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01353-PHX-DGC | CV-17-01353-PHX-DGC | USDC AZ | AZ resident | Baron & Budd PC - Dallas, TX |
| Verna Legan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01354-PHX-DGC | CV-17-01354-PHX-DGC | USDC TX, Southern District | | Baron & Budd PC - Dallas, TX |
| Tyrone Cooper v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01355-PHX-DGC | CV-17-01355-PHX-DGC | USDC MD | | Baron & Budd PC - Dallas, TX |
| Richard Ward v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01356-PHX-DGC | CV-17-01356-PHX-DGC | USDC FL, Middle District | | Baron & Budd PC - Dallas, TX |
| Jack Ward v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01357-PHX-DGC | CV-17-01357-PHX-DGC | USDC MD | | Baron & Budd PC - Dallas, TX |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| RaSheedah El-Amin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01358-PHX-DGC | CV-17-01358-PHX-DGC | USDC MN | | Baron & Budd PC - Dallas, TX |
| Leoma Lambert v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01359-PHX-DGC | CV-17-01359-PHX-DGC | USDC AR, Eastern District | | Baron & Budd PC - Dallas, TX |
| Stephanie Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01360-PHX-DGC | CV-17-01360-PHX-DGC | USDC MI, Eastern District | | Baron & Budd PC - Dallas, TX |
| Edward Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01361-PHX-DGC | CV-17-01361-PHX-DGC | USDC CA, Southern District | | Baron & Budd PC - Dallas, TX |
| Pia Clea v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01362-PHX-DGC | CV-17-01362-PHX-DGC | USDC SC | | Baron & Budd PC - Dallas, TX |
| William Jewels Reid v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01369-PHX-DGC | CV-17-01369-PHX-DGC | USDC PA, Eastern District | | Nations Law Firm - Houston, TX |
| Donald Wagner and Jennifer Wagner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01371-PHX-DGC | CV-17-01371-PHX-DGC | USDC PA, Middle District | | Rheingold, Giuffra, Ruffo & Plotkin LLP |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Justin Hall v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01372-PHX-DGC | CV-17-01372-PHX-DGC | USDC WA, Western District | | Sanders Phillips Grossman LLC |
| Allan Dickey Muthler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01375-PHX-DGC | CV-17-01375-PHX-DGC | USDC PA, Middle District | | Nations Law Firm - Houston, TX |
| Sheridean Huff v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01380-PHX-DGC | CV-17-01380-PHX-DGC | USDC GA, Northern District | | Nations Law Firm - Houston, TX |
| Carter Wayne Gordon and Laurie Elizabeth Gordon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01381-PHX-DGC | CV-17-01381-PHX-DGC | USDC MI, Western District | | Nations Law Firm - Houston, TX |
| Calvin Finnels v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01382-PHX-DGC | CV-17-01382-PHX-DGC | USDC TX, Eastern District | | Baron & Budd PC - Dallas, TX |
| Donald Brown, as Anticipated Personal Representative of the Estate of Virginia Watson, v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01383-PHX-DGC | CV-17-01383-PHX-DGC | USDC FL, Middle District | | Baron & Budd PC - Dallas, TX |
| Ruth Nelson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01384-PHX-DGC | CV-17-01384-PHX-DGC | USDC WI, Eastern District | | Baron & Budd PC - Dallas, TX |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Mark Angelo v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01385-PHX-DGC | CV-17-01385-PHX-DGC | USDC NM | | Baron & Budd PC - Dallas, TX |
| Jill Ferroni v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01386-PHX-DGC | CV-17-01386-PHX-DGC | USDC CA, Eastern District | | Baron & Budd PC - Dallas, TX |
| Freddie Flippin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01387-PHX-DGC | CV-17-01387-PHX-DGC | USDC TX, Northern District | | Baron & Budd PC - Dallas, TX |
| Elisha Wertz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01389-PHX-DGC | CV-17-01389-PHX-DGC | USDC VA, Western District | | Baron & Budd PC - Dallas, TX |
| Shaphia Lambert v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01393-PHX-DGC | CV-17-01393-PHX-DGC | USDC MD | | Lopez McHugh LLP - Newport Beach, CA |
| Trina Cottam v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01401-PHX-DGC | CV-17-01401-PHX-DGC | USDC TN, Western District | | Lopez McHugh LLP - Newport Beach, CA |
| Linda Davis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01402-PHX-DGC | CV-17-01402-PHX-DGC | USDC MI, Eastern District | | Lopez McHugh LLP - Newport Beach, CA |
| Marie Elizabeth Drew and Alfred Leland Drew v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01405-PHX-DGC | CV-17-01405-PHX-DGC | USDC NY, Western District | | Nations Law Firm - Houston, TX |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Robert W. Dostie v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01406-PHX-DGC | CV-17-01406-PHX-DGC | USDC NH | | Nations Law Firm - Houston, TX |
| Amanda Rene Flynn and James Brandon Flynn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01407-PHX-DGC | CV-17-01407-PHX-DGC | USDC VA, Western District | | Nations Law Firm - Houston, TX |
| JoAnn Hubbard Johnson and James Lee Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01408-PHX-DGC | CV-17-01408-PHX-DGC | USDC AL, Northern District | | Nations Law Firm - Houston, TX |
| Marsha Hopkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01436-PHX-DGC | CV-17-01436-PHX-DGC | USDC TN, Middle District | | Roxell Richards Law Firm |
| Linda Dismuke v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01437-PHX-DGC | CV-17-01437-PHX-DGC | USDC IL, Northern District | | Childers, Schlueter & Smith, LLC |
| Susan Parmley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01438-PHX-DGC | CV-17-01438-PHX-DGC | USDC GA, Southern District | | Childers, Schlueter & Smith, LLC |
| Calvin Spigner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01440-PHX-DGC | CV-17-01440-PHX-DGC | USDC FL, Middle District | | Childers, Schlueter & Smith, LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Fredeswinda Reyes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01441-PHX-DGC | CV-17-01441-PHX-DGC | USDC CT | | Childers, Schlueter & Smith, LLC |
| Corey James Risk and Cleora Uthana Risk v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01443-PHX-DGC | CV-17-01443-PHX-DGC | USDC CA, Eastern District | | Nations Law Firm - Houston, TX |
| Sharon Gasparian v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01458-PHX-DGC | CV-17-01458-PHX-DGC | USDC FL, Northern District | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Rebecca Labaki v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01471-PHX-DGC | CV-17-01471-PHX-DGC | USDC TX, Eastern District | | Sweeney Merrigan Law, LLP |
| Nancy Bishop v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01475-PHX-DGC | CV-17-01475-PHX-DGC | USDC PA, Middle District | | Stag Liuzza |
| Paso Harrison v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01485-PHX-DGC | CV-17-01485-PHX-DGC | USDC CA, Eastern District | | Sweeney Merrigan Law, LLP |
| Louann Melton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01507-PHX-DGC | CV-17-01507-PHX-DGC | USDC LA, Eastern District | | Curtis Law Group |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| James Scott v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01508-PHX-DGC | CV-17-01508-PHX-DGC | USDC IA, Northern District | | Curtis Law Group |
| Elizabeth Ross v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01519-PHX-DGC | CV-17-01519-PHX-DGC | USDC GA, Northern District | | Shrader & Associates, LLP |
| Bonita Jean Wilde v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01525-PHX-DGC | CV-17-01525-PHX-DGC | USDC IA, Southern District | | Lopez McHugh LLP - Newport Beach, CA |
| Deborah Brooks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01533-PHX-DGC | CV-17-01533-PHX-DGC | USDC TN, Middle District | | Lopez McHugh LLP - Newport Beach, CA |
| Katherine Lucas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01535-PHX-DGC | CV-17-01535-PHX-DGC | USDC GA, Southern District | | Karsman, McKenzie & Hart |
| Jeanna Thompson and Tarik Amhaouch v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01541-PHX-DGC | CV-17-01541-PHX-DGC | USDC MD | | Lopez McHugh LLP - Newport Beach, CA |
| Kimberly Franks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01551-PHX-DGC | CV-17-01551-PHX-DGC | USDC GA, Middle District | | Gruber & Gruber |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Thomas McHenry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01592-PHX-DGC | CV-17-01592-PHX-DGC | USDC CA, Southern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Thaddeus Carter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01615-PHX-DGC | CV-17-01615-PHX-DGC | USDC MD | | Goldenberg Law, PLLC |
| Drema June Ashley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01619-PHX-DGC | CV-17-01619-PHX-DGC | USDC WV, Southern District | | Motley Rice LLC - South Carolina |
| Michael D. Blankenship and Vickie Blankenship v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01625-PHX-DGC | CV-17-01625-PHX-DGC | USDC VA, Western District | | Crandall & Katt |
| Dennis Lynn Botterbusch and Michelle Botterbusch v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01643-PHX-DGC | CV-17-01643-PHX-DGC | USDC FL, Southern District | | Nations Law Firm - Houston, TX |
| Aubrey Dean Self v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01644-PHX-DGC | CV-17-01644-PHX-DGC | USDC TX, Northern District | | Nations Law Firm - Houston, TX |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Granderson Davis, Jr. and Katrina Ann Davis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01645-PHX-DGC | CV-17-01645-PHX-DGC | USDC FL, Middle District | | Nations Law Firm - Houston, TX |
| Evelyn Irene Gillespie v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01646-PHX-DGC | CV-17-01646-PHX-DGC | USDC TN, Eastern District | | Nations Law Firm - Houston, TX |
| Kimberly Ann Hozlock v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01647-PHX-DGC | CV-17-01647-PHX-DGC | USDC PA, Middle District | | Nations Law Firm - Houston, TX |
| John Nathan Hale v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01648-PHX-DGC | CV-17-01648-PHX-DGC | USDC TX, Northern District | | Nations Law Firm - Houston, TX |
| Corey Lee Hawker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01649-PHX-DGC | CV-17-01649-PHX-DGC | USDC NV | | Nations Law Firm - Houston, TX |
| Veronica Faye Echols v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01650-PHX-DGC | CV-17-01650-PHX-DGC | USDC AR, Eastern District | | Nations Law Firm - Houston, TX |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Jeremy Brandon Clark v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01651-PHX-DGC | CV-17-01651-PHX-DGC | USDC LA, Western District | | Nations Law Firm - Houston, TX |
| Jackie C. Roberts v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01653-PHX-DGC | CV-17-01653-PHX-DGC | USDC WV, Southern District | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| William Wade v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01664-PHX-DGC | CV-17-01664-PHX-DGC | USDC NC, Middle District | | Wendt Law Firm, PC |
| Joseph Dagenhart v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01665-PHX-DGC | CV-17-01665-PHX-DGC | USDC NC, Eastern District | | Wendt Law Firm, PC |
| John B. Mashburn, Guardian of Person and Estate as appointed by Franklin County Probate Court of Kathy Workman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01673-PHX-DGC | CV-17-01673-PHX-DGC | USDC OH, Southern District | | OConnor, Acciani & Levy LPA |
| Clora Crace v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01677-PHX-DGC | CV-17-01677-PHX-DGC | USDC KY, Eastern District | | Murphy Law Firm LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Cynthia Collins-Williams, as Personal Representative to the Estate of Melvin Collins v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01678-PHX-DGC | CV-17-01678-PHX-DGC | USDC FL, Southern District | | Murphy Law Firm LLC |
| Martha Stoddard Harrison v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01679-PHX-DGC | CV-17-01679-PHX-DGC | USDC VT | | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |
| David L. Ball and Ida Ball v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01681-PHX-DGC | CV-17-01681-PHX-DGC | USDC AL, Northern District | | OConnor, Acciani & Levy LPA |
| Grace M. Jordan, Individually and as Representative of the Estate of Emma Jean Botts, v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01682-PHX-DGC | CV-17-01682-PHX-DGC | USDC MO, Western District | | Nations Law Firm - Houston, TX |
| RT Robinson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01697-PHX-DGC | CV-17-01697-PHX-DGC | USDC AL, Northern District | | Wendt Law Firm, PC |
| James Dew and Carol Dew v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01698-PHX-DGC | CV-17-01698-PHX-DGC | USDC AZ | AZ resident | Gallon, Takacs, Boissoneault & Schaffer, CO, LPA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Edwin Anthony Faries v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01701-PHX-DGC | CV-17-01701-PHX-DGC | USDC MD | | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |
| Keith L. Bryant v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01703-PHX-DGC | CV-17-01703-PHX-DGC | USDC OH, Southern District | | OConnor, Acciani & Levy LPA |
| Carolyn S. Cuyler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01704-PHX-DGC | CV-17-01704-PHX-DGC | USDC NV | | OConnor, Acciani & Levy LPA |
| Marc Houle v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01705-PHX-DGC | CV-17-01705-PHX-DGC | USDC MA | | OConnor, Acciani & Levy LPA |
| Jessica J. Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01706-PHX-DGC | CV-17-01706-PHX-DGC | USDC OH, Southern District | | OConnor, Acciani & Levy LPA |
| Adlen J. Silas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01707-PHX-DGC | CV-17-01707-PHX-DGC | USDC OH, Southern District | | OConnor, Acciani & Levy LPA |
| Roxanne G. Parson, as personal representative of the Estate of Ruth H. Johnson, deceased v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01724-PHX-DGC | CV-17-01724-PHX-DGC | USDC MD | | Lopez McHugh LLP - Newport Beach, CA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| LaToya D. Pierce v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01728-PHX-DGC | CV-17-01728-PHX-DGC | USDC NJ | NJ resident | OConnor, Acciani & Levy LPA |
| Nicole A. Subryan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01729-PHX-DGC | CV-17-01729-PHX-DGC | USDC DC | | OConnor, Acciani & Levy LPA |
| Kathryn M. Downs V. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01730-PHX-DGC | CV-17-01730-PHX-DGC | USDC NY, Northern District | | Martin, Harding & Mazzotti, LLP |
| Tina M. Savage and Michael Savage v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01731-PHX-DGC | CV-17-01731-PHX-DGC | USDC OH, Southern District | | OConnor, Acciani & Levy LPA |
| Douglas Fisher, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01732-PHX-DGC | CV-17-01732-PHX-DGC | USDC SC | | Shrader & Associates, LLP |
| Wayne Francis Melancon, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01733-PHX-DGC | CV-17-01733-PHX-DGC | USDC LA, Eastern District | | OConnor, Acciani & Levy LPA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Shirley Ann Howard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01734-PHX-DGC | CV-17-01734-PHX-DGC | USDC AR, Western District | | OConnor, Acciani & Levy LPA |
| Brian McDill v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01746-PHX-DGC | CV-17-01746-PHX-DGC | USDC MS, Northern District | | Shrader & Associates, LLP |
| Steven Craig Stevens v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01763-PHX-DGC | CV-17-01763-PHX-DGC | USDC GA, Northern District | | Nations Law Firm - Houston, TX |
| James Benjamin Barnes, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01764-PHX-DGC | CV-17-01764-PHX-DGC | USDC GA, Middle District | | Nations Law Firm - Houston, TX |
| Marion A. Green v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01780-PHX-DGC | CV-17-01780-PHX-DGC | USDC MO, Eastern District | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Deborah Dees and Jerome Dees v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01789-PHX-DGC | CV-17-01789-PHX-DGC | USDC GA, Middle District | | Goldenberg Law, PLLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| William D. Evans, III and April M. Evans v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01816-PHX-DGC | CV-17-01816-PHX-DGC | USDC OH, Southern District | | OConnor, Acciani & Levy LPA |
| Lisa Marie Monaghan and Craig Michael Ooranger v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01824-PHX-DGC | CV-17-01824-PHX-DGC | USDC WI, Eastern District | | Nations Law Firm - Houston, TX |
| Ron Nelson v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01827-PHX-DGC | CV-17-01827-PHX-DGC | USDC FL, Southern District | | Murphy Law Firm LLC |
| George Leonhardt and Shirley Leonhardt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01832-PHX-DGC | CV-17-01832-PHX-DGC | USDC NC, Western District | | DeGaris & Rogers, LLC |
| Chrystal Carter, as Daughter and Power of Attorney of the Estate of Donald Watkins, v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01837-PHX-DGC | CV-17-01837-PHX-DGC | USDC FL, Middle District | | Murphy Law Firm LLC |
| Michael Fisher v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01845-PHX-DGC | CV-17-01845-PHX-DGC | USDC IN, Northern District | | Goldenberg Law, PLLC |
| William Grey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01846-PHX-DGC | CV-17-01846-PHX-DGC | USDC CA, Central District | | Goldenberg Law, PLLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Leedea Frink and James Frink v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01849-PHX-DGC | CV-17-01849-PHX-DGC | USDC SC | | Schneider Hammers LLC |
| Gary L. Barnes and Sheila M. Barnes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01850-PHX-DGC | CV-17-01850-PHX-DGC | USDC MS, Southern District | | Schneider Hammers LLC |
| Derrick Gipson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01851-PHX-DGC | CV-17-01851-PHX-DGC | USDC TX, Southern District | | Lopez McHugh LLP - Newport Beach, CA |
| Susanne B. Deane and Donald Deane v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01852-PHX-DGC | CV-17-01852-PHX-DGC | USDC FL, Northern District | | Schneider Hammers LLC |
| Mostafa Badawi and Fahmi Badawi v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01853-PHX-DGC | CV-17-01853-PHX-DGC | USDC NJ | NJ resident | Schneider Hammers LLC |
| Chon Anderson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01858-PHX-DGC | CV-17-01858-PHX-DGC | USDC PA, Eastern District | | Lopez McHugh LLP - Newport Beach, CA |
| Francisco Lopez and Alix Y Rosario Nunez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01880-PHX-DGC | CV-17-01880-PHX-DGC | USDC NY, Southern District | | Lopez McHugh LLP - Newport Beach, CA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Charles Henry Hofbauer and Frances Mary Hofbauer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01888-PHX-DGC | CV-17-01888-PHX-DGC | USDC IL, Northern District | | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |
| Howard Highfill and Jeanette Highfill v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01897-PHX-DGC | CV-17-01897-PHX-DGC | USDC AZ | AZ resident | Cory Watson Attorneys |
| Nicholas Blake Norton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01900-PHX-DGC | CV-17-01900-PHX-DGC | USDC AL, Southern District | | OConnor, Acciani & Levy LPA |
| Joe Burriola v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01975-PHX-DGC | CV-17-01975-PHX-DGC | USDC IA, Southern District | | Murphy Law Firm LLC |
| Deon Fuller and Chrisie Fuller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02029-PHX-DGC | CV-17-02029-PHX-DGC | USDC GA, Southern District | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Aimee Hegh v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02046-PHX-DGC | CV-17-02046-PHX-DGC | USDC FL, Middle District | | Murphy Law Firm LLC |
| Michael G. Mason, III v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02051-PHX-DGC | CV-17-02051-PHX-DGC | USDC ME | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Shawn D Spratt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02052-PHX-DGC | CV-17-02052-PHX-DGC | USDC ME | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Charlene Luther v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02054-PHX-DGC | CV-17-02054-PHX-DGC | USDC GA, Middle District | | Law Offices of Jeffrey S Glassman |
| Tia L. LaFlesh and Scott LaFlesh v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02065-PHX-DGC | CV-17-02065-PHX-DGC | USDC NY, Northern District | | Hare, Wynn, Newell & Newton, LLP |
| Barry Ford v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02066-PHX-DGC | CV-17-02066-PHX-DGC | USDC TX, Northern District | | Goldenberg Law, PLLC |
| Twala Clifton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02067-PHX-DGC | CV-17-02067-PHX-DGC | USDC GA, Northern District | | Goldenberg Law, PLLC |
| Mary Adams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02070-PHX-DGC | CV-17-02070-PHX-DGC | USDC CA, Central District | | Wendt Law Firm, PC |
| Ronald Alexander v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02071-PHX-DGC | CV-17-02071-PHX-DGC | USDC VA, Eastern District | | Wendt Law Firm, PC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Christen Scott v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02072-PHX-DGC | CV-17-02072-PHX-DGC | USDC MI, Western District | | Wendt Law Firm, PC |
| Anthony Floyd and Anita Floyd v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02079-PHX-DGC | CV-17-02079-PHX-DGC | USDC KY, Western District | | Wilshire Law Firm |
| Leon Coudriet and Georgia Coudriet v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02101-PHX-DGC | CV-17-02101-PHX-DGC | USDC NV | | Lopez McHugh LLP - Newport Beach, CA |
| Kelly Marie Bryant v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02103-PHX-DGC | CV-17-02103-PHX-DGC | USDC VA, Eastern District | | Lopez McHugh LLP - Newport Beach, CA |
| David DeLeon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02104-PHX-DGC | CV-17-02104-PHX-DGC | USDC CA, Central District | | Lopez McHugh LLP - Newport Beach, CA |
| Heather Davis and Robert Davis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02105-PHX-DGC | CV-17-02105-PHX-DGC | USDC OK, Western District | | Lopez McHugh LLP - Newport Beach, CA |
| Jerold Meier v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02128-PHX-DGC | CV-17-02128-PHX-DGC | USDC WI, Western District | | Lopez McHugh LLP - Newport Beach, CA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Deborah Kling and Harold R. Kling v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02130-PHX-DGC | CV-17-02130-PHX-DGC | USDC IL, Northern District | | Murphy Law Firm LLC |
| Michael Wayne Adams, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02137-PHX-DGC | CV-17-02137-PHX-DGC | USDC TX, Northern District | | Nations Law Firm - Houston, TX |
| Christian Anthony Bryant v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02138-PHX-DGC | CV-17-02138-PHX-DGC | USDC CA, Northern District | | Nations Law Firm - Houston, TX |
| Terrance Decarlos Mintz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02139-PHX-DGC | CV-17-02139-PHX-DGC | USDC GA, Southern District | | Nations Law Firm - Houston, TX |
| Darrell Kenard Brooks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02140-PHX-DGC | CV-17-02140-PHX-DGC | USDC VA, Eastern District | | Nations Law Firm - Houston, TX |
| John Lewis Pecze, Sr. and Joan Pearl Pecze v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02142-PHX-DGC | CV-17-02142-PHX-DGC | USDC PA, Western District | | Nations Law Firm - Houston, TX |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Clefton Shennell Green v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02148-PHX-DGC | CV-17-02148-PHX-DGC | USDC TX, Southern District | | Nations Law Firm - Houston, TX |
| David Anthony Hodges v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02149-PHX-DGC | CV-17-02149-PHX-DGC | USDC PA, Eastern District | | Nations Law Firm - Houston, TX |
| Dana Lee Cantrell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02151-PHX-DGC | CV-17-02151-PHX-DGC | USDC GA, Northern District | | Nations Law Firm - Houston, TX |
| Mable E. Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02163-PHX-DGC | CV-17-02163-PHX-DGC | USDC NJ | | Dallas W Hartman PC |
| Maria M. Pace v. James R. Pace v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02172-PHX-DGC | CV-17-02172-PHX-DGC | USDC RI | | Decof, Barry, Mega & Quinn, P.C. |
| Lloyd Cayman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02176-PHX-DGC | CV-17-02176-PHX-DGC | USDC MA | | Sweeney Merrigan Law, LLP |
| Debbra Leach v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02177-PHX-DGC | CV-17-02177-PHX-DGC | USDC MS, Northern District | | Sweeney Merrigan Law, LLP |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Javier Joslin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02178-PHX-DGC | CV-17-02178-PHX-DGC | USDC TX, Southern District | | Sweeney Merrigan Law, LLP |
| Patrick Ross v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02183-PHX-DGC | CV-17-02183-PHX-DGC | USDC KS | | Curtis Law Group |
| Robert Adkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02184-PHX-DGC | CV-17-02184-PHX-DGC | USDC CA, Central District | | Curtis Law Group |
| Paul Tillson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02185-PHX-DGC | CV-17-02185-PHX-DGC | USDC NJ | AZ resident | Curtis Law Group |
| Darlene Mayle v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02186-PHX-DGC | CV-17-02186-PHX-DGC | USDC OH, Northern District | | Curtis Law Group |
| Judy Faye Cross and Bruce Davis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02196-PHX-DGC | CV-17-02196-PHX-DGC | USDC GA, Southern District | | Nations Law Firm - Houston, TX |
| Nicholina Marie Bennett Mendoza and Luis Alberto Mendoza v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02197-PHX-DGC | CV-17-02197-PHX-DGC | USDC CA, Central District | | Nations Law Firm - Houston, TX |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| David Lee Emory v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02198-PHX-DGC | CV-17-02198-PHX-DGC | USDC GA, Middle District | | Nations Law Firm - Houston, TX |
| Robbie Anginetta Clark v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02199-PHX-DGC | CV-17-02199-PHX-DGC | USDC TX, Southern District | | Nations Law Firm - Houston, TX |
| Robert Joe Utterback and Katie Mae Utterback v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02202-PHX-DGC | CV-17-02202-PHX-DGC | USDC OK, Eastern District | | Nations Law Firm - Houston, TX |
| Michael James Riley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02203-PHX-DGC | CV-17-02203-PHX-DGC | USDC WV, Southern District | | Nations Law Firm - Houston, TX |
| Mary Ruth Hausler and Roy Lee Hausler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02206-PHX-DGC | CV-17-02206-PHX-DGC | USDC TX, Northern District | | Nations Law Firm - Houston, TX |
| Carlee Starks and Larry Starks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02207-PHX-DGC | CV-17-02207-PHX-DGC | USDC MS, Southern District | | Moody Law Firm, Inc. |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Lee William Riegel (aka Fire Riegel) v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02209-PHX-DGC | CV-17-02209-PHX-DGC | USDC CA, Central District | | Nations Law Firm - Houston, TX |
| John Taddei, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02212-PHX-DGC | CV-17-02212-PHX-DGC | USDC CT | | Nations Law Firm - Houston, TX |
| Rosemarie Rossano v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02213-PHX-DGC | CV-17-02213-PHX-DGC | USDC NY, Eastern District | | Law Offices of Jeffrey S Glassman |
| Gloria Jean Rollyson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02217-PHX-DGC | CV-17-02217-PHX-DGC | USDC OH, Northern District | | Nations Law Firm - Houston, TX |
| Donna Jean Taylor v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02218-PHX-DGC | CV-17-02218-PHX-DGC | USDC FL, Middle District | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Henry Julius Avery, Jr. and Connie Elizabeth Avery v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02223-PHX-DGC | CV-17-02223-PHX-DGC | USDC GA, Southern District | | Nations Law Firm - Houston, TX |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Terry Gene McKeever and Pamela Claudett McKeever v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02237-PHX-DGC | CV-17-02237-PHX-DGC | USDC AL, Northern District | | Nations Law Firm - Houston, TX |
| Anthony Randolph Scott and Karen Crossin Scott v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02238-PHX-DGC | CV-17-02238-PHX-DGC | USDC MD | | Nations Law Firm - Houston, TX |
| Sarah Rosalie Mobley and Kenneth Mobley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02239-PHX-DGC | CV-17-02239-PHX-DGC | USDC MO, Western District | | OConnor, Acciani & Levy LPA |
| Winford A. Kelly and Angela K. Kelly v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02246-PHX-DGC | CV-17-02246-PHX-DGC | USDC FL, Northern District | | DeGaris & Rogers, LLC |
| Seth Baum and Laura Baum v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02247-PHX-DGC | CV-17-02247-PHX-DGC | USDC FL, Southern District | | DeGaris & Rogers, LLC |
| David Pendino and Lori Pendino v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02248-PHX-DGC | CV-17-02248-PHX-DGC | USDC SC | | DeGaris & Rogers, LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Jean Marie Mangini and Mario Jude Mangini, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02295-PHX-DGC | CV-17-02295-PHX-DGC | USDC PA, Eastern District | | Nations Law Firm - Houston, TX |
| Mark Oliver Davis and Rose Ann Love-Davis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02299-PHX-DGC | CV-17-02299-PHX-DGC | USDC TX, Northern District | | Nations Law Firm - Houston, TX |
| Lillian Himbrick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02301-PHX-DGC | CV-17-02301-PHX-DGC | USDC MD | | Shrader & Associates, LLP |
| Michael Rodriguez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02305-PHX-DGC | CV-17-02305-PHX-DGC | USDC AZ | | Shrader & Associates, LLP |
| Tamara Shepherd v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02306-PHX-DGC | CV-17-02306-PHX-DGC | USDC GA, Northern District | | Shrader & Associates, LLP |
| Stephanie Joan Austain and Michael Eugene Austain v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02319-PHX-DGC | CV-17-02319-PHX-DGC | USDC MO, Western District | | Nations Law Firm - Houston, TX |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Mary Lindner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02320-PHX-DGC | CV-17-02320-PHX-DGC | USDC PA, Middle District | | Sweeney Merrigan Law, LLP |
| Keye Porter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02336-PHX-DGC | CV-17-02336-PHX-DGC | USDC NC, Middle District | | Lopez McHugh LLP - Newport Beach, CA |
| Robert Secrest v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02350-PHX-DGC | CV-17-02350-PHX-DGC | USDC CO | | Potts Law Firm, LLP - Kansas City, KS |
| Bruce Reynolds and Dovey McWhorter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02354-PHX-DGC | CV-17-02354-PHX-DGC | USDC AL, Northern District | | Wilshire Law Firm |
| Derrick Horn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02358-PHX-DGC | CV-17-02358-PHX-DGC | USDC SC | | Law Offices of Baird Brown |
| John W. Etters v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02359-PHX-DGC | CV-17-02359-PHX-DGC | USDC SC | | Law Offices of Baird Brown |
| Cathy L. Davis and Jay W. Davis, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02366-PHX-DGC | CV-17-02366-PHX-DGC | USDC GA, Northern District | | Motley Rice LLC - South Carolina |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| La Vel Elaine Young v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02367-PHX-DGC | CV-17-02367-PHX-DGC | USDC GA, Northern District | | Nations Law Firm - Houston, TX |
| Michelle Wilson v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02368-PHX-DGC | CV-17-02368-PHX-DGC | USDC TX, Western District | | Murphy Law Firm LLC |
| James Heitzman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02377-PHX-DGC | CV-17-02377-PHX-DGC | USDC AR, Eastern District | | Law Offices of Baird Brown |
| Kyle Douglas Bell and Heather Michelle Bell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02406-PHX-DGC | CV-17-02406-PHX-DGC | USDC KY, Eastern District | | Nations Law Firm - Houston, TX |
| Colleen Curtis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02408-PHX-DGC | CV-17-02408-PHX-DGC | USDC MN | | Curtis Law Group |
| Debra Ann Skinner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02409-PHX-DGC | CV-17-02409-PHX-DGC | USDC DC | | OConnor, Acciani & Levy LPA |
| Bonnie Herring v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02410-PHX-DGC | CV-17-02410-PHX-DGC | USDC TX, Northern District | | Curtis Law Group |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Larry Honaker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02411-PHX-DGC | CV-17-02411-PHX-DGC | USDC VA, Eastern District | | Curtis Law Group |
| Pamla Howell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02413-PHX-DGC | CV-17-02413-PHX-DGC | USDC GA, Middle District | | Curtis Law Group |
| Suzat Mitchell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02414-PHX-DGC | CV-17-02414-PHX-DGC | USDC AL, Middle District | | Curtis Law Group |
| Theresa Melvin Mounsey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02415-PHX-DGC | CV-17-02415-PHX-DGC | USDC FL, Southern District | | OConnor, Acciani & Levy LPA |
| Chad Ashley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02416-PHX-DGC | CV-17-02416-PHX-DGC | USDC AR, Western District | | Cory Watson Attorneys |
| Karen Hayes and Stephen Hayes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02417-PHX-DGC | CV-17-02417-PHX-DGC | USDC CA, Eastern District | | Cory Watson Attorneys |
| Garland Laws and Kim Laws v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02418-PHX-DGC | CV-17-02418-PHX-DGC | USDC NC, Western District | | Cory Watson Attorneys |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Abigail Morgan, as Executor of the Estate of Harris Schlesinger v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02419-PHX-DGC | CV-17-02419-PHX-DGC | USDC AL, Northern District | | Cory Watson Attorneys |
| Homer Lavern Birdine and Linda Gail Birdine v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02438-PHX-DGC | CV-17-02438-PHX-DGC | USDC TX, Northern District | | Nations Law Firm - Houston, TX |
| Terry L. West v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02440-PHX-DGC | CV-17-02440-PHX-DGC | USDC KY, Western District | | Grossman & Moore, PLLC |
| Richard Smith and Georgia Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02442-PHX-DGC | CV-17-02442-PHX-DGC | USDC MI, Western District | | Goldenberg Law, PLLC |
| Marenda McCall and Edward McCall v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02446-PHX-DGC | CV-17-02446-PHX-DGC | USDC NC, Western District | | Goldenberg Law, PLLC |
| Richard St. John Barela v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02466-PHX-DGC | CV-17-02466-PHX-DGC | Not identified in Plaintiff's complaint | AZ resident | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Allison Tomasi v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02467-PHX-DGC | CV-17-02467-PHX-DGC | USDC MI, Western District | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Terry Evans v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02479-PHX-DGC | CV-17-02479-PHX-DGC | USDC CA, Central District | | Lopez McHugh LLP - Newport Beach, CA |
| Gregg Walter Alexander and Pamela Alexander v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02495-PHX-DGC | CV-17-02495-PHX-DGC | USDC TX, Southern District | | Motley Rice LLC - South Carolina |
| David MacEachern v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02497-PHX-DGC | CV-17-02497-PHX-DGC | USDC FL, Northern District | See General Statement | Law Office Of Christopher K Johnston LLC |
| Brigitte Carter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02513-PHX-DGC | CV-17-02513-PHX-DGC | USDC OH, Southern District | | Wendt Law Firm, PC |
| Barbara Lagerman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02520-PHX-DGC | CV-17-02520-PHX-DGC | USDC FL, Middle District | | Rosenbaum & Rosenbaum, PC |
| Marius Antoine Sessomes and Carol Ann Moseley-Sessomes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02529-PHX-DGC | CV-17-02529-PHX-DGC | USDC MD | | Lopez McHugh LLP - Newport Beach, CA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Hendra Scott v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02533-PHX-DGC | CV-17-02533-PHX-DGC | USDC LA, Eastern District | | DeGaris & Rogers, LLC |
| Shireka Dembo v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02538-PHX-DGC | CV-17-02538-PHX-DGC | USDC VA, Eastern District | | Wendt Law Firm, PC |
| Crystal Gaitan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02544-PHX-DGC | CV-17-02544-PHX-DGC | Not identified in Plaintiff's complaint | | Brenes Law Group PC |
| Juanita F. Watkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02549-PHX-DGC | CV-17-02549-PHX-DGC | USDC TN, Western District | | Murphy Law Firm LLC |
| OD Landrum and Julia J. Landrum v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02551-PHX-DGC | CV-17-02551-PHX-DGC | USDC MS, Southern District | | Murphy Law Firm LLC |
| Lillie Elizabeth Wilburn and Marshall Wilburn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02555-PHX-DGC | CV-17-02555-PHX-DGC | USDC OH, Southern District | | OConnor, Acciani & Levy LPA |
| Corrie Gita v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02556-PHX-DGC | CV-17-02556-PHX-DGC | USDC NV | | Wendt Law Firm, PC |
| Earlene Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02557-PHX-DGC | CV-17-02557-PHX-DGC | USDC KS | | Wendt Law Firm, PC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Linda Sue Caudill and Roger Dale Caudill v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02577-PHX-DGC | CV-17-02577-PHX-DGC | USDC OH, Northern District | | Nations Law Firm - Houston, TX |
| Jordan Lynch v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02586-PHX-DGC | CV-17-02586-PHX-DGC | USDC NV | | Wendt Law Firm, PC |
| Glenn Carrington v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02587-PHX-DGC | CV-17-02587-PHX-DGC | USDC OH, Northern District | | Wendt Law Firm, PC |
| Kenneth Beaulieu v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02589-PHX-DGC | CV-17-02589-PHX-DGC | USDC NJ | NJ resident | Wendt Law Firm, PC |
| Erik Evans v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02591-PHX-DGC | CV-17-02591-PHX-DGC | USDC CA, Central District | | Wendt Law Firm, PC |
| Mary Blouch v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02592-PHX-DGC | CV-17-02592-PHX-DGC | USDC PA, Middle District | | Wendt Law Firm, PC |
| Michael Pediman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02593-PHX-DGC | CV-17-02593-PHX-DGC | USDC TX, Northern District | | Wendt Law Firm, PC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Sandra Wilson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02594-PHX-DGC | CV-17-02594-PHX-DGC | USDC CA, Eastern District | | Wendt Law Firm, PC |
| Lisa Piper v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02595-PHX-DGC | CV-17-02595-PHX-DGC | USDC PA, Middle District | | Wendt Law Firm, PC |
| Gary Allen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02601-PHX-DGC | CV-17-02601-PHX-DGC | USDC NV | | Curtis Law Group |
| Ellen Chandler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02602-PHX-DGC | CV-17-02602-PHX-DGC | USDC IL, Central District | | Curtis Law Group |
| Donna Hess v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02603-PHX-DGC | CV-17-02603-PHX-DGC | USDC ID | | Curtis Law Group |
| Scott Jarred v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02604-PHX-DGC | CV-17-02604-PHX-DGC | USDC LA, Eastern District | | Curtis Law Group |
| George Jimenez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02605-PHX-DGC | CV-17-02605-PHX-DGC | USDC TX, Eastern District | | Curtis Law Group |
| Mandy Kornegay v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02606-PHX-DGC | CV-17-02606-PHX-DGC | USDC AL, Middle District | | Curtis Law Group |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| James Owens v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02607-PHX-DGC | CV-17-02607-PHX-DGC | USDC GA, Middle District | | Curtis Law Group |
| Clifford Reed v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02608-PHX-DGC | CV-17-02608-PHX-DGC | USDC IA, Northern District | | Curtis Law Group |
| Casey Walter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02609-PHX-DGC | CV-17-02609-PHX-DGC | USDC IN, Northern District | | Curtis Law Group |
| Mack Washington v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02610-PHX-DGC | CV-17-02610-PHX-DGC | USDC TX, Eastern District | | Curtis Law Group |
| Lori Stanko v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02615-PHX-DGC | CV-17-02615-PHX-DGC | USDC IL, Northern District | | McSweeney Langevin, LLC |
| George Price and Velvet Price v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02629-PHX-DGC | CV-17-02629-PHX-DGC | USDC KY, Eastern District | | McSweeney Langevin, LLC |
| Andrew Knight v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02630-PHX-DGC | CV-17-02630-PHX-DGC | USDC CA, Northern District | | McSweeney Langevin, LLC |
| Irene Edlebeck v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02631-PHX-DGC | CV-17-02631-PHX-DGC | USDC WI, Eastern District | | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Ana Arellano v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02632-PHX-DGC | CV-17-02632-PHX-DGC | USDC TX, Northern District | | McSweeney Langevin, LLC |
| Martha Bess England Harp and Thomas Bess England Harp v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02633-PHX-DGC | CV-17-02633-PHX-DGC | USDC CA, Northern District | | McSweeney Langevin, LLC |
| Jenny Lopez and Jose Lopez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02639-PHX-DGC | CV-17-02639-PHX-DGC | USDC CA, Southern District | | McSweeney Langevin, LLC |
| Frances Welch v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02641-PHX-DGC | CV-17-02641-PHX-DGC | USDC OH, Northern District | | McSweeney Langevin, LLC |
| Linda Crutchfield v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02642-PHX-DGC | CV-17-02642-PHX-DGC | USDC MD | | McSweeney Langevin, LLC |
| Chad Gerkin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02643-PHX-DGC | CV-17-02643-PHX-DGC | USDC MI, Western District | | McSweeney Langevin, LLC |
| Gary Brooks and Mary Lillian Brooks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02651-PHX-DGC | CV-17-02651-PHX-DGC | USDC VA, Eastern District | | Hare, Wynn, Newell & Newton, LLP |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Isa Mota v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02657-PHX-DGC | CV-17-02657-PHX-DGC | USDC PA, Eastern District | | McSweeney Langevin, LLC |
| Patrick A. Arnold v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02658-PHX-DGC | CV-17-02658-PHX-DGC | USDC FL, Middle District | | McSweeney Langevin, LLC |
| Loraine Brown and Talton Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02659-PHX-DGC | CV-17-02659-PHX-DGC | USDC VA, Eastern District | | McSweeney Langevin, LLC |
| Christopher Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02660-PHX-DGC | CV-17-02660-PHX-DGC | USDC NC, Eastern District | | McSweeney Langevin, LLC |
| Christy Hicks and Ryan Hicks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02661-PHX-DGC | CV-17-02661-PHX-DGC | USDC FL, Middle District | | McSweeney Langevin, LLC |
| Davey Lee and Deone Lee v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02678-PHX-DGC | CV-17-02678-PHX-DGC | USDC AR, Eastern District | | McSweeney Langevin, LLC |
| Laura Cook v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02680-PHX-DGC | CV-17-02680-PHX-DGC | USDC NY, Northern District | | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Carol Sadler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02681-PHX-DGC | CV-17-02681-PHX-DGC | USDC MO, Western District | | McSweeney Langevin, LLC |
| Brian L. Stout and Christie Stout v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02707-PHX-DGC | CV-17-02707-PHX-DGC | USDC NC, Western District | | DeGaris & Rogers, LLC |
| Tiffany McRae v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02708-PHX-DGC | CV-17-02708-PHX-DGC | Not identified in Plaintiff's complaint | | Paglialunga & Harris, PS |
| Ronald Pacella, as Successor in Interest of the Estate of Eileen Pacella v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02715-PHX-DGC | CV-17-02715-PHX-DGC | USDC VA, Eastern District | | McGlynn, Glisson & Mouton |
| Dorothy Barrow v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02720-PHX-DGC | CV-17-02720-PHX-DGC | USDC NY, Eastern District | | Law Offices of Baird Brown |
| Susan Weems, as Power of Attorney of the Estate of Doswell P. Brown, III v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02735-PHX-DGC | CV-17-02735-PHX-DGC | USDC TN, Middle District | | McGlynn, Glisson & Mouton |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Lyle Muszynski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02736-PHX-DGC | CV-17-02736-PHX-DGC | USDC WI, Western District | | Law Offices of Baird Brown |
| Corey Earl v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02745-PHX-DGC | CV-17-02745-PHX-DGC | USDC OH, Northern District | | Murphy Law Firm LLC |
| Nichole Boggans v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02764-PHX-DGC | CV-17-02764-PHX-DGC | USDC NJ | NJ resident | Goss Law Firm, PC |
| Deborah Boyd v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02769-PHX-DGC | CV-17-02769-PHX-DGC | USDC OR | | Goss Law Firm, PC |
| Rickey C. Thurman and Sharon Thurman v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02774-PHX-DGC | CV-17-02774-PHX-DGC | USDC TN, Eastern District | | Murphy Law Firm LLC |
| Charles Fagan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02779-PHX-DGC | CV-17-02779-PHX-DGC | USDC GA, Northern District | | Goss Law Firm, PC |
| Tyrea M. Perry v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02796-PHX-DGC | CV-17-02796-PHX-DGC | USDC AL, Middle District | | Murphy Law Firm LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Adam Fisher and Tracey Fisher v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02805-PHX-DGC | CV-17-02805-PHX-DGC | USDC IN, Southern District | | OConnor, Acciani & Levy LPA |
| Steven Lemus v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02806-PHX-DGC | CV-17-02806-PHX-DGC | USDC FL, Southern District | | Blasingame, Burch, Garrard & Ashley, PC |
| Misti Lynn Lane v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02821-PHX-DGC | CV-17-02821-PHX-DGC | USDC TX, Western District | | Murphy Law Firm LLC |
| Brenda LaGasse v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02828-PHX-DGC | CV-17-02828-PHX-DGC | USDC CT | | Goss Law Firm, PC |
| William B. Yeary and Sharon Yeary v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02841-PHX-DGC | CV-17-02841-PHX-DGC | USDC VA, Eastern District | | Motley Rice LLC - South Carolina |
| Shirley Fennell as Executor of the Estate of Gertie Fennell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02843-PHX-DGC | CV-17-02843-PHX-DGC | USDC GA, Southern District | | Stag Liuzza |
| Linda Ritts v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02853-PHX-DGC | CV-17-02853-PHX-DGC | USDC PA, Middle District | | Goss Law Firm, PC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Annette Holton Dickson and Aaron Daniel Dickson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02859-PHX-DGC | CV-17-02859-PHX-DGC | USDC FL, Northern District | | Nations Law Firm - Houston, TX |
| Nancy Atkinson as Personal Representative of the Estate of Gary Atkinson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02862-PHX-DGC | CV-17-02862-PHX-DGC | USDC PA, Eastern District | | McSweeney Langevin, LLC |
| William Barron v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02863-PHX-DGC | CV-17-02863-PHX-DGC | USDC FL, Middle District | | Gomez Trial Attorneys |
| Porfirio Lopez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02869-PHX-DGC | CV-17-02869-PHX-DGC | USDC TX, Southern District | | Goss Law Firm, PC |
| Christopher Roy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02870-PHX-DGC | CV-17-02870-PHX-DGC | USDC AR, Western District | | Goss Law Firm, PC |
| Pamela Lemon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02889-PHX-DGC | CV-17-02889-PHX-DGC | USDC WV, Southern District | | Wendt Law Firm, PC |
| Marilyn E. Hall v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02890-PHX-DGC | CV-17-02890-PHX-DGC | USDC IL, Northern District | | Wendt Law Firm, PC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Claudia G Murdoch v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02891-PHX-DGC | CV-17-02891-PHX-DGC | USDC TX, Southern District | | Wendt Law Firm, PC |
| Robert Cottrell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02898-PHX-DGC | CV-17-02898-PHX-DGC | USDC WV, Southern District | | Wendt Law Firm, PC |
| Harry Gallagher v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02899-PHX-DGC | CV-17-02899-PHX-DGC | USDC NY, Northern District | | Potts Law Firm, LLP - Kansas City, KS |
| Christine Gober v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02900-PHX-DGC | CV-17-02900-PHX-DGC | USDC NJ | NJ resident | Wendt Law Firm, PC |
| Steven Zuspann v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02919-PHX-DGC | CV-17-02919-PHX-DGC | USDC GA, Northern District | | McGlynn, Glisson & Mouton |
| Tionna Highsmith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02922-PHX-DGC | CV-17-02922-PHX-DGC | USDC PA, Western District | | Sweeney Merrigan Law, LLP |
| Randolph Alcorn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02929-PHX-DGC | CV-17-02929-PHX-DGC | USDC LA, Eastern District | | McGlynn, Glisson & Mouton |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Lyndol Aumiller and Janene L. Aumiller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02932-PHX-DGC | CV-17-02932-PHX-DGC | USDC CO | | Brenes Law Group PC |
| Jimmy Sullivan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02949-PHX-DGC | CV-17-02949-PHX-DGC | USDC TX, Northern District | | McGlynn, Glisson & Mouton |
| Linda Wright v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02951-PHX-DGC | CV-17-02951-PHX-DGC | USDC GA, Northern District | | Wendt Law Firm, PC |
| Richard Heyes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02952-PHX-DGC | CV-17-02952-PHX-DGC | USDC MA | | Law Offices of Baird Brown |
| Anna Main v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02953-PHX-DGC | CV-17-02953-PHX-DGC | USDC PA, Western District | | Potts Law Firm, LLP - Kansas City, KS |
| Carolyn Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02965-PHX-DGC | CV-17-02965-PHX-DGC | USDC TN, Western District | | Law Offices of Baird Brown |
| Rebecca Sample v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02976-PHX-DGC | CV-17-02976-PHX-DGC | USDC PA, Western District | | Lopez McHugh LLP - Newport Beach, CA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Janet McLeod Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02977-PHX-DGC | CV-17-02977-PHX-DGC | USDC NV | | Drakulich Firm, APLC |
| David Mockridge v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02978-PHX-DGC | CV-17-02978-PHX-DGC | USDC IL, Central District | | Curtis Law Group |
| Sidney McCain v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02979-PHX-DGC | CV-17-02979-PHX-DGC | USDC GA, Middle District | | Curtis Law Group |
| Sabrina Chitty v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02980-PHX-DGC | CV-17-02980-PHX-DGC | USDC GA, Middle District | | Curtis Law Group |
| Matthew Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02981-PHX-DGC | CV-17-02981-PHX-DGC | USDC NJ | AZ resident | Curtis Law Group |
| John Grzeca v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02983-PHX-DGC | CV-17-02983-PHX-DGC | USDC WI, Eastern District | | Curtis Law Group |
| Alford Carroll, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02984-PHX-DGC | CV-17-02984-PHX-DGC | USDC GA, Middle District | | Curtis Law Group |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Kathleen Henson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02985-PHX-DGC | CV-17-02985-PHX-DGC | USDC TX, Eastern District | | Curtis Law Group |
| Jimmy Green v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02986-PHX-DGC | CV-17-02986-PHX-DGC | USDC VA, Eastern District | | Curtis Law Group |
| Patricia H. Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02999-PHX-DGC | CV-17-02999-PHX-DGC | USDC TX, Western District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| William E. Rudy, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03000-PHX-DGC | CV-17-03000-PHX-DGC | USDC PA, Middle District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Norman Walter Richard Hitt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03001-PHX-DGC | CV-17-03001-PHX-DGC | USDC FL, Middle District | | Nations Law Firm - Houston, TX |
| Dorothy Schmidling and George Schmidling v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03022-PHX-DGC | CV-17-03022-PHX-DGC | USDC NJ | NJ resident | Lomurro Law |
| April Scott v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03023-PHX-DGC | CV-17-03023-PHX-DGC | USDC WI, Eastern District | | Padberg, Corrigan & Appelbaum |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Teresa Carroll v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03026-PHX-DGC | CV-17-03026-PHX-DGC | USDC MS, Northern District | | Padberg, Corrigan & Appelbaum |
| Teresa Drake v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03027-PHX-DGC | CV-17-03027-PHX-DGC | USDC MD | | Padberg, Corrigan & Appelbaum |
| Cindy Reiber v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03033-PHX-DGC | CV-17-03033-PHX-DGC | USDC NE | | Padberg, Corrigan & Appelbaum |
| Angela Amerson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03036-PHX-DGC | CV-17-03036-PHX-DGC | USDC MO, Eastern District | | McGlynn, Glisson & Mouton |
| Ryan Stowe v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03057-PHX-DGC | CV-17-03057-PHX-DGC | USDC CA, Central District | | Lopez McHugh LLP - Newport Beach, CA |
| Joseph Edward Grandinetti and Roberta Kay Grandinetti v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03058-PHX-DGC | CV-17-03058-PHX-DGC | USDC PA, Eastern District | | Nations Law Firm - Houston, TX |
| Carol Linda Baldwin and Clinton Eugene Baldwin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03059-PHX-DGC | CV-17-03059-PHX-DGC | USDC NY, Northern District | | Nations Law Firm - Houston, TX |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Daniel Clay Randle and Cheryl Ann Flores v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03060-PHX-DGC | CV-17-03060-PHX-DGC | USDC CA, Eastern District | | Nations Law Firm - Houston, TX |
| Terry McCutcheon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03094-PHX-DGC | CV-17-03094-PHX-DGC | USDC KY, Eastern District | | Padberg, Corrigan & Appelbaum |
| Sabrina Collier v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03102-PHX-DGC | CV-17-03102-PHX-DGC | USDC GA, Southern District | | Wilshire Law Firm |
| Henry Bingell and Brenda Bingell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03103-PHX-DGC | CV-17-03103-PHX-DGC | USDC NY, Northern District | | Martin, Harding & Mazzotti, LLP |
| Jo Ann Scott v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03114-PHX-DGC | CV-17-03114-PHX-DGC | USDC IA, Northern District | | Westervelt, Johnson, Nicoll & Keller, LLC |
| Arturo Rodriguez and Karen Rodriguez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03119-PHX-DGC | CV-17-03119-PHX-DGC | USDC NY, Southern District | | Brenes Law Group PC |
| Michael Ryan Davis and Ida Marie Davis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03123-PHX-DGC | CV-17-03123-PHX-DGC | USDC MO, Western District | | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Nicholas Lawrence Pepe and Patricia Joyce Pepe v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03140-PHX-DGC | CV-17-03140-PHX-DGC | USDC NY, Eastern District | | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |
| Brenda L. Rand v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03141-PHX-DGC | CV-17-03141-PHX-DGC | USDC OK, Western District | | Childers, Schlueter & Smith, LLC |
| Neri Prichard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03142-PHX-DGC | CV-17-03142-PHX-DGC | USDC MO, Eastern District | | Childers, Schlueter & Smith, LLC |
| Randall McCown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03143-PHX-DGC | CV-17-03143-PHX-DGC | USDC NV | | Law Offices of Baird Brown |
| Amy Banks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03144-PHX-DGC | CV-17-03144-PHX-DGC | USDC GA, Northern District | | Childers, Schlueter & Smith, LLC |
| Patricia McCracken v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03145-PHX-DGC | CV-17-03145-PHX-DGC | USDC SC | | Childers, Schlueter & Smith, LLC |
| Linda Faye Bennett v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03147-PHX-DGC | CV-17-03147-PHX-DGC | USDC GA, Northern District | | Childers, Schlueter & Smith, LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Walter Hunter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03174-PHX-DGC | CV-17-03174-PHX-DGC | USDC FL, Middle District | | Gomez Trial Attorneys |
| Phillip Jackman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03176-PHX-DGC | CV-17-03176-PHX-DGC | USDC NY, Eastern District | | Gomez Trial Attorneys |
| Tata Applewhite, as Power of Attorney of the Estate of Margaret Hart v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03182-PHX-DGC | CV-17-03182-PHX-DGC | USDC DC | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Roberta Lowe v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03218-PHX-DGC | CV-17-03218-PHX-DGC | USDC AR, Eastern District | | Law Offices of Baird Brown |
| Vernon A. Gresham v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03219-PHX-DGC | CV-17-03219-PHX-DGC | USDC CA, Central District | | Law Offices of Baird Brown |
| Melissa Kinney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03243-PHX-DGC | CV-17-03243-PHX-DGC | USDC OH, Southern District | | Meshbesher & Spence, Ltd |
| Steven Stifflemire and Mary Stifflemire v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03251-PHX-DGC | CV-17-03251-PHX-DGC | USDC TX, Western District | | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Shevonne Carter and James Carter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03261-PHX-DGC | CV-17-03261-PHX-DGC | USDC NC, Eastern District | | Blasingame, Burch, Garrard & Ashley, PC |
| Jody Marie Snyder and William John Snyder v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03272-PHX-DGC | CV-17-03272-PHX-DGC | USDC WI, Western District | | OConnor, Acciani & Levy LPA |
| Betty Houser, as Spouse and Successor in Interest of the Estate of Wayne Houser v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03274-PHX-DGC | CV-17-03274-PHX-DGC | USDC IL, Central District | | McGlynn, Glisson & Mouton |
| Suellen Highers v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03283-PHX-DGC | CV-17-03283-PHX-DGC | USDC TN, Middle District | | Law Offices of Baird Brown |
| Alan Meaux v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03284-PHX-DGC | CV-17-03284-PHX-DGC | USDC WA, Western District | | Law Offices of Baird Brown |
| Carolyn Warren v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Pheonix Division, CV-17-03285-PHX-DGC | CV-17-03285-PHX-DGC | USDC OR | | Law Offices of Baird Brown |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Melissa Blackwood v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03292-PHX-DGC | CV-17-03292-PHX-DGC | USDC TN, Middle District | | Fears Nachawati Law Firm |
| Neal Keller and Barbara Keller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03300-PHX-DGC | CV-17-03300-PHX-DGC | USDC FL, Middle District | | Cory Watson Attorneys |
| Shirley Crawford and George Crawford, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03305-PHX-DGC | CV-17-03305-PHX-DGC | USDC OH, Southern District | | Fears Nachawati Law Firm |
| Melvin S. Daniel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03306-PHX-DGC | CV-17-03306-PHX-DGC | USDC TN, Middle District | | Fears Nachawati Law Firm |
| Eddie Riggs, as Personal Representative and Spouse of the Estate of Waynetta Riggs v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03325-PHX-DGC | CV-17-03325-PHX-DGC | USDC OK, Western District | | Baron & Budd PC - Dallas, TX |
| Janet Cushman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03337-PHX-DGC | CV-17-03337-PHX-DGC | USDC FL, Northern District | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Issac Desmond Adams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03352-PHX-DGC | CV-17-03352-PHX-DGC | USDC CA, Eastern District | | Fears Nachawati Law Firm |
| Timothy R. Dean v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03353-PHX-DGC | CV-17-03353-PHX-DGC | USDC FL, Northern District | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Kristen Stokely v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03385-PHX-DGC | CV-17-03385-PHX-DGC | USDC MI, Eastern District | | Baron & Budd PC - Dallas, TX |
| Richard Phillips v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03386-PHX-DGC | CV-17-03386-PHX-DGC | USDC MO, Western District | | Law Offices of Baird Brown |
| Ann M. Hernandez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03387-PHX-DGC | CV-17-03387-PHX-DGC | USDC TX, Western District | | Law Offices of Baird Brown |
| Douglas Holland v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03388-PHX-DGC | CV-17-03388-PHX-DGC | USDC AL, Northern District | | Law Offices of Baird Brown |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Wanda Chambers v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03533-PHX-DGC | CV-17-03533-PHX-DGC | USDC MS, Northern District | | Lopez McHugh LLP - Newport Beach, CA |
| Guadalupe Alejandro v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03562-PHX-DGC | CV-17-03562-PHX-DGC | USDC TX, Eastern District | | Curtis Law Group |
| John Buis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03563-PHX-DGC | CV-17-03563-PHX-DGC | USDC IL, Central District | | Curtis Law Group |
| Dora Carrillo v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03564-PHX-DGC | CV-17-03564-PHX-DGC | USDC CA, Central District | | Curtis Law Group |
| Kathleen Casci v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03565-PHX-DGC | CV-17-03565-PHX-DGC | USDC CA, Central District | | Curtis Law Group |
| Barbara Conley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03566-PHX-DGC | CV-17-03566-PHX-DGC | USDC GA, Middle District | | Curtis Law Group |
| Tim Dean v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03567-PHX-DGC | CV-17-03567-PHX-DGC | USDC CO | | Curtis Law Group |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| William Fitzpatrick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03568-PHX-DGC | CV-17-03568-PHX-DGC | USDC PA, Eastern District | | Curtis Law Group |
| David Hostettler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03570-PHX-DGC | CV-17-03570-PHX-DGC | USDC OH, Northern District | | Curtis Law Group |
| Charles Jackson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03571-PHX-DGC | CV-17-03571-PHX-DGC | USDC TX, Eastern District | | Curtis Law Group |
| Virginia Plott v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03572-PHX-DGC | CV-17-03572-PHX-DGC | USDC AL, Middle District | Dismissal filed 7/23/2019 | Curtis Law Group |
| Frank Quesenberry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03573-PHX-DGC | CV-17-03573-PHX-DGC | USDC TX, Eastern District | | Curtis Law Group |
| Linda Rubio v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03574-PHX-DGC | CV-17-03574-PHX-DGC | USDC TX, Eastern District | | Curtis Law Group |
| Charles Eungard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03580-PHX-DGC | CV-17-03580-PHX-DGC | USDC OH, Northern District | | Rosenbaum & Rosenbaum, PC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| John Morris v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03608-PHX-DGC | CV-17-03608-PHX-DGC | USDC OH, Northern District | | McGlynn, Glisson & Mouton |
| Richard Masters v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03611-PHX-DGC | CV-17-03611-PHX-DGC | USDC TN, Eastern District | | Curtis Law Group |
| Paula Jordan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03683-PHX-DGC | CV-17-03683-PHX-DGC | USDC WA, Eastern District | | McGlynn, Glisson & Mouton |
| Charles Schmitt and Donna Schmitt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03712-PHX-DGC | CV-17-03712-PHX-DGC | USDC CT | | Moody Law Firm, Inc. |
| Mary Grace Rosenberger and Peter Rosenberger v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03739-PHX-DGC | CV-17-03739-PHX-DGC | USDC TN, Middle District | | Chaffin Luhana LLP |
| Lauren Louise Schebor and Robert Earl Schebor, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03780-PHX-DGC | CV-17-03780-PHX-DGC | USDC WA, Eastern District | | Nations Law Firm - Houston, TX |
| Barbara Gunter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03798-PHX-DGC | CV-17-03798-PHX-DGC | USDC GA, Southern District | | Law Offices of Baird Brown |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Sarah Simpson and Eric James Simpson v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03802-PHX-DGC | CV-17-03802-PHX-DGC | USDC IL, Northern District | | Murphy Law Firm LLC |
| Bobby Guyton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03822-PHX-DGC | CV-17-03822-PHX-DGC | USDC AL, Northern District | | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |
| Alicia L. Kuwik v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03831-PHX-DGC | CV-17-03831-PHX-DGC | USDC OH, Northern District | | Wendt Law Firm, PC |
| James A. Dier v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03857-PHX-DGC | CV-17-03857-PHX-DGC | USDC NY, Western District | | Heygood, Orr & Pearson |
| Paula Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03881-PHX-DGC | CV-17-03881-PHX-DGC | USDC AZ | | Shrader & Associates, LLP |
| Laurie McMillan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03888-PHX-DGC | CV-17-03888-PHX-DGC | USDC MO, Eastern District | | Paglialunga & Harris, PS |
| Johnnie G. Brock v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03900-PHX-DGC | CV-17-03900-PHX-DGC | USDC AZ | | Shrader & Associates, LLP |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Bonnie J. Thacker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03903-PHX-DGC | CV-17-03903-PHX-DGC | USDC AZ | | Shrader & Associates, LLP |
| Levanda Denise Grogan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03916-PHX-DGC | CV-17-03916-PHX-DGC | USDC VA, Western District | | Nations Law Firm - Houston, TX |
| Jeremy Todd Lafountaine v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03924-PHX-DGC | CV-17-03924-PHX-DGC | USDC MO, Western District | | Nations Law Firm - Houston, TX |
| Latisha Stapleton v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03925-PHX-DGC | CV-17-03925-PHX-DGC | USDC MO, Western District | | Murphy Law Firm LLC |
| Angela Denise Thompson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03927-PHX-DGC | CV-17-03927-PHX-DGC | USDC VA, Eastern District | | Nations Law Firm - Houston, TX |
| Walter Bernard Newton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03931-PHX-DGC | CV-17-03931-PHX-DGC | USDC GA, Northern District | | Nations Law Firm - Houston, TX |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| John L. Sullivan, III v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03949-PHX-DGC | CV-17-03949-PHX-DGC | USDC MO, Western District | | Nations Law Firm - Houston, TX |
| Nancy Yeary v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03958-PHX-DGC | CV-17-03958-PHX-DGC | USDC TX, Northern District | | Wilshire Law Firm |
| Georgia Sarivalas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03959-PHX-DGC | CV-17-03959-PHX-DGC | USDC IN, Southern District | | Wilshire Law Firm |
| John Olim v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District court, District of Arizona, Phoenix Division, CV-17-03960-PHX-DGC | CV-17-03960-PHX-DGC | USDC CA, Central District | | Wilshire Law Firm |
| Randolph Allen Grimes and Melinda Jean Grimes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03961-PHX-DGC | CV-17-03961-PHX-DGC | USDC KY, Eastern District | | Nations Law Firm - Houston, TX |
| Timothy Brian Armstrong v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03968-PHX-DGC | CV-17-03968-PHX-DGC | USDC CO | | Nations Law Firm - Houston, TX |
| Catherine Leaver and Robert Leaver v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03976-PHX-DGC | CV-17-03976-PHX-DGC | USDC UT | | Lopez McHugh LLP - Newport Beach, CA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Janet Baird v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03978-PHX-DGC | CV-17-03978-PHX-DGC | USDC KY, Western District | See General Statement | Law Office Of Christopher K Johnston LLC |
| Andrew Pilch v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03980-PHX-DGC | CV-17-03980-PHX-DGC | USDC FL, Middle District | | Goldenberg Law, PLLC |
| Delores Watson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03990-PHX-DGC | CV-17-03990-PHX-DGC | USDC IN, Southern District | | Napoli Shkolnik & Associates, PLLC - NY |
| Troy Boone and Katrina Peoples-Boone v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03992-PHX-DGC | CV-17-03992-PHX-DGC | USDC GA, Middle District | | Lopez McHugh LLP - Newport Beach, CA |
| Henry Altschuh v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03999-PHX-DGC | CV-17-03999-PHX-DGC | USDC NY, Northern District | | Padberg, Corrigan & Appelbaum |
| Stacy McGillivary v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04000-PHX-DGC | CV-17-04000-PHX-DGC | USDC CA, Northern District | | Padberg, Corrigan & Appelbaum |
| Darrick Mitchell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04001-PHX-DGC | CV-17-04001-PHX-DGC | USDC IL, Northern District | | Padberg, Corrigan & Appelbaum |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Charlene Jackson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04011-PHX-DGC | CV-17-04011-PHX-DGC | USDC TX, Northern District | | Moody Law Firm, Inc. |
| Jennifer Hans v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04013-PHX-DGC | CV-17-04013-PHX-DGC | USDC AZ | | Shrader & Associates, LLP |
| Randall Cruthis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04021-PHX-DGC | CV-17-04021-PHX-DGC | USDC NC, Middle District | | Lopez McHugh LLP - Newport Beach, CA |
| Kristi G. Bailey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04029-PHX-DGC | CV-17-04029-PHX-DGC | USDC KY, Eastern District | | Napoli Shkolnik & Associates, PLLC - NY |
| Ross A. Grey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04030-PHX-DGC | CV-17-04030-PHX-DGC | USDC FL, Middle District | | Napoli Shkolnik & Associates, PLLC - NY |
| Toni Ensey v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04039-PHX-DGC | CV-17-04039-PHX-DGC | USDC IL, Central District | | Murphy Law Firm LLC |
| Bunnie Benita Finley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04051-PHX-DGC | CV-17-04051-PHX-DGC | USDC CA, Northern District | | Blasingame, Burch, Garrard & Ashley, PC |
| Wade Wilemon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04070-PHX-DGC | CV-17-04070-PHX-DGC | USDC TX, Eastern District | | Curtis Law Group |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Gina Tressler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04071-PHX-DGC | CV-17-04071-PHX-DGC | USDC PA, Eastern District | | Curtis Law Group |
| DeirDrea Fuentes-Parrish v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04072-PHX-DGC | CV-17-04072-PHX-DGC | USDC OH, Northern District | | Curtis Law Group |
| Christey DiPatri-LoFaro v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04073-PHX-DGC | CV-17-04073-PHX-DGC | USDC CA, Central District | | Curtis Law Group |
| Cheryl Demuth-Kresser v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04074-PHX-DGC | CV-17-04074-PHX-DGC | USDC IA, Northern District | | Curtis Law Group |
| Abbie Rowe v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04075-PHX-DGC | CV-17-04075-PHX-DGC | USDC AL, Middle District | | Curtis Law Group |
| Jonathan Hamm v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04076-PHX-DGC | CV-17-04076-PHX-DGC | USDC AL, Middle District | | Curtis Law Group |
| Ron Bryant v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04077-PHX-DGC | CV-17-04077-PHX-DGC | USDC CA, Central District | | Curtis Law Group |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Steven Rogers v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04083-PHX-DGC | CV-17-04083-PHX-DGC | USDC GA, Northern District | | Napoli Shkolnik & Associates, PLLC - NY |
| Mary Lazenby v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04087-PHX-DGC | CV-17-04087-PHX-DGC | USDC UT | | Baron & Budd PC - Dallas, TX |
| Thomas Orest and Margaret Louis Orest v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04095-PHX-DGC | CV-17-04095-PHX-DGC | USDC MN | | Napoli Shkolnik & Associates, PLLC - NY |
| Jay Porton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04103-PHX-DGC | CV-17-04103-PHX-DGC | USDC FL, Middle District | | Sweeney Merrigan Law, LLP |
| Joy Denton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04111-PHX-DGC | CV-17-04111-PHX-DGC | USDC IA, Southern District | | Nelson Bumgardner Albritton, PC |
| Steven R. McKenzie v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04117-PHX-DGC | CV-17-04117-PHX-DGC | USDC MS, Southern District | See General Statement | Law Office Of Christopher K Johnston LLC |
| Clifton James Polk, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04131-PHX-DGC | CV-17-04131-PHX-DGC | USDC TX, Northern District | | Nations Law Firm - Houston, TX |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Charles Leroy Walker, Sr. and Patty Sue Walker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04133-PHX-DGC | CV-17-04133-PHX-DGC | USDC WV, Northern District | | Nations Law Firm - Houston, TX |
| Alysia Kinner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04134-PHX-DGC | CV-17-04134-PHX-DGC | USDC GA, Southern District | See General Statement | Law Office Of Christopher K Johnston LLC |
| Kenneth Bird v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04153-PHX-DGC | CV-17-04153-PHX-DGC | USDC NY, Northern District | See General Statement | Law Office Of Christopher K Johnston LLC |
| Donald Wayne Medley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04183-PHX-DGC | CV-17-04183-PHX-DGC | USDC MO, Western District | | Nations Law Firm - Houston, TX |
| Thomas Calicchio v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04184-PHX-DGC | CV-17-04184-PHX-DGC | USDC CA, Central District | | Murphy Law Firm LLC |
| Cheryl Booth v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04220-PHX-DGC | CV-17-04220-PHX-DGC | USDC IL, Northern District | | Wilshire Law Firm |
| Barbara Ann Graham and James William Graham, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04234-PHX-DGC | CV-17-04234-PHX-DGC | USDC FL, Middle District | | Nations Law Firm - Houston, TX |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Daniel Barker, as Personal Representative of the Estate of Sherri Hughes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04243-PHX-DGC | CV-17-04243-PHX-DGC | USDC TX, Eastern District | | Lopez McHugh LLP - Newport Beach, CA |
| Dixie Ruiz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04245-PHX-DGC | CV-17-04245-PHX-DGC | USDC TX, Southern District | | VB Attorneys |
| Stacy Sanders v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04252-PHX-DGC | CV-17-04252-PHX-DGC | USDC MD | | Levy, Baldante, Finney & Rubenstein, PC |
| Gennifer R. Sapp v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04260-PHX-DGC | CV-17-04260-PHX-DGC | USDC GA, Southern District | | Karsman, McKenzie & Hart |
| Everett Knop and Roberta Knop v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United states District Court, District of Arizona, Phoenix Division, CV-17-04271-PHX-DGC | CV-17-04271-PHX-DGC | USDC IL, Central District | | Moody Law Firm, Inc. |
| James Fuller and Barbara Fuller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04289-PHX-DGC | CV-17-04289-PHX-DGC | USDC NC, Middle District | | DeGaris & Rogers, LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Betty L. Byrne v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04321-PHX-DGC | CV-17-04321-PHX-DGC | USDC NY, Eastern District | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Johnnie Hogan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04349-PHX-DGC | CV-17-04349-PHX-DGC | USDC FL, Middle District | | McGlynn, Glisson & Mouton |
| Jovanna Sagastume v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04435-PHX-DGC | CV-17-04435-PHX-DGC | USDC NJ | NJ resident | Curtis Law Group |
| Jesse Yarbro and Madona Yarbro v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04454-PHX-DGC | CV-17-04454-PHX-DGC | USDC AR, Eastern District | | Lopez McHugh LLP - Newport Beach, CA |
| Allen Harrison and Karen Debra Harrison v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04455-PHX-DGC | CV-17-04455-PHX-DGC | USDC CA, Eastern District | | Lopez McHugh LLP - Newport Beach, CA |
| John R. Lowe, Jr. v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04466-PHX-DGC | CV-17-04466-PHX-DGC | USDC CA, Southern District | | Murphy Law Firm LLC |
| Lois Ann Stricklin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04516-PHX-DGC | CV-17-04516-PHX-DGC | USDC TN, Eastern District | | McGlynn, Glisson & Mouton |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| John Wilson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04517-PHX-DGC | CV-17-04517-PHX-DGC | USDC TN, Eastern District | | McGlynn, Glisson & Mouton |
| Sherry A. Scofield and Charles Scofield v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04522-PHX-DGC | CV-17-04522-PHX-DGC | USDC KS | | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Fonda Bethke v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04530-PHX-DGC | CV-17-04530-PHX-DGC | USDC CA, Central District | | Curtis Law Group |
| Michelle Richardson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04531-PHX-DGC | CV-17-04531-PHX-DGC | USDC TX, Eastern District | | Curtis Law Group |
| Teddy Wilson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04532-PHX-DGC | CV-17-04532-PHX-DGC | USDC AL, Middle District | Dismissal filed 7/23/2019 | Curtis Law Group |
| Kathy J. Douglas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04536-PHX-DGC | CV-17-04536-PHX-DGC | USDC OH, Southern District | See General Statement | Law Office Of Christopher K Johnston LLC |
| Kathleen O'Connor, as Personal Representative of the Estate of Patricia O'Connor v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04538-PHX-DGC | CV-17-04538-PHX-DGC | USDC FL, Middle District | | Lopez McHugh LLP - Newport Beach, CA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Phillip D. Simmons v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04549-PHX-DGC | CV-17-04549-PHX-DGC | USDC NC, Western District | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Malcolm Freeney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04595-PHX-DGC | CV-17-04595-PHX-DGC | USDC MD | | Law Offices of Jeffrey S Glassman |
| Teresa Osborne and John Osborne v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04599-PHX-DGC | CV-17-04599-PHX-DGC | USDC OH, Northern District | | Paglialunga & Harris, PS |
| Aleta Floyd v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04600-PHX-DGC | CV-17-04600-PHX-DGC | USDC MD | | Murphy Law Firm LLC |
| Lawrence Vincent Schmidt and Jodi Ann Schmidt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04616-PHX-DGC | CV-17-04616-PHX-DGC | USDC OH, Northern District | | Nations Law Firm - Houston, TX |
| Louis Harold Hadley, Jr. and Lorena Martin Hadley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04617-PHX-DGC | CV-17-04617-PHX-DGC | USDC TX, Western District | | Nations Law Firm - Houston, TX |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Patsy Ann Crow and James Dwight Crow v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04618-PHX-DGC | CV-17-04618-PHX-DGC | USDC MI, Eastern District | | Nations Law Firm - Houston, TX |
| Thelma Mae Ward v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04619-PHX-DGC | CV-17-04619-PHX-DGC | USDC KS | | Nations Law Firm - Houston, TX |
| James Tucker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04620-PHX-DGC | CV-17-04620-PHX-DGC | USDC FL, Northern District | | Fenstersheib Law Group, PA |
| Ryan Grimes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04621-PHX-DGC | CV-17-04621-PHX-DGC | USDC TN, Eastern District | | McGlynn, Glisson & Mouton |
| Charles T. Bawcom v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04631-PHX-DGC | CV-17-04631-PHX-DGC | USDC FL, Northern District | | DeGaris & Rogers, LLC |
| John D. Gonzales and Diana Gonzales v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04632-PHX-DGC | CV-17-04632-PHX-DGC | USDC TX, Southern District | | DeGaris & Rogers, LLC |
| Lindi Duran and Tommy Duran v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04634-PHX-DGC | CV-17-04634-PHX-DGC | USDC NV | | Paglialunga & Harris, PS |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Fletcher Lee Davis, III and Regina Anne Davis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04643-PHX-DGC | CV-17-04643-PHX-DGC | USDC NC, Western District | | Lopez McHugh LLP - Newport Beach, CA |
| Rockie A. Hobbs v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04644-PHX-DGC | CV-17-04644-PHX-DGC | USDC OH, Northern District | | Motley Rice LLC - South Carolina |
| Karen L. Whaley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04651-PHX-DGC | CV-17-04651-PHX-DGC | USDC FL, Middle District | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Josie Barlow v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04654-PHX-DGC | CV-17-04654-PHX-DGC | USDC LA, Eastern District | | Moody Law Firm, Inc. |
| Joseph Rubino v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04656-PHX-DGC | CV-17-04656-PHX-DGC | USDC PA, Middle District | | Brenes Law Group PC |
| Eleza Michaels, as Administrator of the Estate of Holly Brand v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04657-PHX-DGC | CV-17-04657-PHX-DGC | USDC NV | | Moody Law Firm, Inc. |
| Chad McConnell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04658-PHX-DGC | CV-17-04658-PHX-DGC | USDC TX, Eastern District | | Paglialunga & Harris, PS |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Larry Higgins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04659-PHX-DGC | CV-17-04659-PHX-DGC | USDC MO, Eastern District | | Rosenbaum & Rosenbaum, PC |
| David Adams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04717-PHX-DGC | CV-17-04717-PHX-DGC | USDC FL, Middle District | | Moody Law Firm, Inc. |
| Tommy Fairchild v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04718-PHX-DGC | CV-17-04718-PHX-DGC | USDC FL, Middle District | | Moody Law Firm, Inc. |
| Daniel Gutierrez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04726-PHX-DGC | CV-17-04726-PHX-DGC | USDC AZ | | Shrader & Associates, LLP |
| Josotania Jeffries v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04739-PHX-DGC | CV-17-04739-PHX-DGC | USDC WI, Eastern District | | Goldenberg Law, PLLC |
| Regina Anderson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04740-PHX-DGC | CV-17-04740-PHX-DGC | USDC MO, Eastern District | | Wendt Law Firm, PC |
| James Barber v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04753-PHX-DGC | CV-17-04753-PHX-DGC | USDC MS, Northern District | | Lopez McHugh LLP - Newport Beach, CA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Justin Groves v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04789-PHX-DGC | CV-17-04789-PHX-DGC | USDC MO, Western District | | Johnson Becker, PLLC |
| Stephen C. McMahon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04798-PHX-DGC | CV-17-04798-PHX-DGC | USDC CA, Central District | | Sweeney Merrigan Law, LLP |
| Larry Gene Tatom v. C. R. Bard, Inc. and Bard Peripehral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04801-PHX-DGC | CV-17-04801-PHX-DGC | USDC TX, Eastern District | | Martin Baughman, PLLC |
| Lynn Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00018-PHX-DGC | CV-18-00018-PHX-DGC | USDC VA, Eastern District | | Curtis Law Group |
| Eric Chuculate v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00019-PHX-DGC | CV-18-00019-PHX-DGC | USDC OK, Eastern District | | Curtis Law Group |
| Dale Duffala v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00020-PHX-DGC | CV-18-00020-PHX-DGC | USDC CA, Central District | | Curtis Law Group |
| Jaime Romero v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00021-PHX-DGC | CV-18-00021-PHX-DGC | USDC CA, Central District | | Curtis Law Group |
| John Hinchman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00025-PHX-DGC | CV-18-00025-PHX-DGC | USDC CA, Eastern District | | Paglialunga & Harris, PS |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Joseph E. Sobeck and Mary J. Sobeck v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00030-PHX-DGC | CV-18-00030-PHX-DGC | USDC PA, Middle District | | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |
| Diana Moss v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00032-PHX-DGC | CV-18-00032-PHX-DGC | USDC NY, Northern District | | Baron & Budd PC - Dallas, TX |
| Joyce Staton and Danny Staton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00039-PHX-DGC | CV-18-00039-PHX-DGC | USDC KY, Eastern District | | Grossman & Moore, PLLC |
| James Whitmore and Kristin Whitmore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00042-PHX-DGC | CV-18-00042-PHX-DGC | USDC NJ | | Seeger Weiss LLP - Ridgefield Park, NJ |
| Katherine Tarleton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00045-PHX-DGC | CV-18-00045-PHX-DGC | USDC MD | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Robin Carter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00047-PHX-DGC | CV-18-00047-PHX-DGC | USDC GA, Northern District | | McGlynn, Glisson & Mouton |
| Kristy Hepfer and Alan Hepfer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00048-PHX-DGC | CV-18-00048-PHX-DGC | USDC MD | | Lopez McHugh LLP - Newport Beach, CA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Christine Wells v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00050-PHX-DGC | CV-18-00050-PHX-DGC | USDC CA, Central District | | Lopez McHugh LLP - Newport Beach, CA |
| Racquel Charlemagne and Anthony Charlemange v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00057-PHX-DGC | CV-18-00057-PHX-DGC | USDC NY, Southern District | | Paglialunga & Harris, PS |
| Tanessa T. McKnight v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00070-PHX-DGC | CV-18-00070-PHX-DGC | USDC WI, Western District | See General Statement | Law Office Of Christopher K Johnston LLC |
| Robert F. Mahek and Susan M. Mahek v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00086-PHX-DGC | CV-18-00086-PHX-DGC | USDC OH, Northern District | | Saunders & Walker, PA |
| Thomas Dechello v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00092-PHX-DGC | CV-18-00092-PHX-DGC | USDC CT | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Filomeno Salina, as Parent and Successor-in-Interest to the Estate of Filomeno Salina v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00110-PHX-DGC | CV-18-00110-PHX-DGC | USDC CA, Eastern District | | McGlynn, Glisson & Mouton |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Kristy Harris v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00123-PHX-DGC | CV-18-00123-PHX-DGC | USDC AL, Middle District | | Curtis Law Group |
| John Fitch v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00124-PHX-DGC | CV-18-00124-PHX-DGC | USDC CA, Central District | | Curtis Law Group |
| Tammy King v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00125-PHX-DGC | CV-18-00125-PHX-DGC | USDC OK, Eastern District | | Curtis Law Group |
| Catherine Strother v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00126-PHX-DGC | CV-18-00126-PHX-DGC | USDC AL, Middle District | | Curtis Law Group |
| Christopher Stephenson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00127-PHX-DGC | CV-18-00127-PHX-DGC | USDC MS, Northern District | | Curtis Law Group |
| Carrie Waller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00128-PHX-DGC | CV-18-00128-PHX-DGC | USDC MO, Eastern District | | Curtis Law Group |
| Paula Chapla v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00140-PHX-DGC | CV-18-00140-PHX-DGC | USDC CT | | Lopez McHugh LLP - Newport Beach, CA |
| Elzia Bolt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00141-PHX-DGC | CV-18-00141-PHX-DGC | USDC AR, Eastern District | | Hollis, Wright, Clay & Vail, PC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Rodrick Harris v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00145-PHX-DGC | CV-18-00145-PHX-DGC | USDC IL, Southern District | | Cory Watson Attorneys |
| Alethia Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00165-PHX-DGC | CV-18-00165-PHX-DGC | USDC TX, Northern District | | Moody Law Firm, Inc. |
| Brenda Waldner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00170-PHX-DGC | CV-18-00170-PHX-DGC | USDC CT | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Dwight Hobbs and Antionette Love v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00176-PHX-DGC | CV-18-00176-PHX-DGC | USDC MI, Eastern District | | Wilshire Law Firm |
| Linda Minetti v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00179-PHX-DGC | CV-18-00179-PHX-DGC | USDC NY, Southern District | | Chaffin Luhana LLP |
| Paul Ulrich and Jenny Ulrich v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00180-PHX-DGC | CV-18-00180-PHX-DGC | USDC MN | | Goldenberg Law, PLLC |
| Patricia Malone v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00184-PHX-DGC | CV-18-00184-PHX-DGC | USDC NC, Middle District | | Lopez McHugh LLP - Newport Beach, CA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Samuel A. Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00185-PHX-DGC | CV-18-00185-PHX-DGC | USDC KS | | Motley Rice LLC - South Carolina |
| Shawn D. Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00189-PHX-DGC | CV-18-00189-PHX-DGC | USDC PA, Western District | | Van Wey Law, PLLC |
| Reginald Franklin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00195-PHX-DGC | CV-18-00195-PHX-DGC | USDC CA, Central District | | Shrader & Associates, LLP |
| Dorothy Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00196-PHX-DGC | CV-18-00196-PHX-DGC | USDC AZ | | Shrader & Associates, LLP |
| Clevester Akins, Sr., as Successor-in-Interest for the Estate of Willie Mae Akins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00203-PHX-DGC | CV-18-00203-PHX-DGC | USDC AR, Eastern District | | Law Offices of Baird Brown |
| Fellini Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00204-PHX-DGC | CV-18-00204-PHX-DGC | USDC GA, Middle District | | DeGaris & Rogers, LLC |
| Cindy Murr v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00220-PHX-DGC | CV-18-00220-PHX-DGC | USDC GA, Northern District | | Heygood, Orr & Pearson |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Lisa Marie Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00222-PHX-DGC | CV-18-00222-PHX-DGC | USDC WA, Western District | | Moody Law Firm, Inc. |
| Amber Ward and Eric Ward v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00246-PHX-DGC | CV-18-00246-PHX-DGC | USDC CA, Eastern District | | Law Offices of Lawrence S. Paikoff |
| Tricia Rees and Garrett Rees v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00252-PHX-DGC | CV-18-00252-PHX-DGC | USDC WI, Eastern District | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| John C. Vanbiber v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00259-PHX-DGC | CV-18-00259-PHX-DGC | USDC NV | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Taylor R. Greene v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00260-PHX-DGC | CV-18-00260-PHX-DGC | USDC NV | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Dexter T. Law v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00272-PHX-DGC | CV-18-00272-PHX-DGC | USDC AL, Southern District | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Mark R. Atkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00279-PHX-DGC | CV-18-00279-PHX-DGC | USDC TX, Western District | | DeGaris & Rogers, LLC |
| Steven Kessman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00282-PHX-DGC | CV-18-00282-PHX-DGC | USDC CA, Central District | | Heaviside Reed Zaic - Laguna Beach |
| Lavette Jackson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00288-PHX-DGC | CV-18-00288-PHX-DGC | USDC CA, Eastern District | | Law Offices of Lawrence S. Paikoff |
| Mark D. Conley and Catherine Conley v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00312-PHX-DGC | CV-18-00312-PHX-DGC | USDC PA, Eastern District | | Murphy Law Firm LLC |
| Julie Barham v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00343-PHX-DGC | CV-18-00343-PHX-DGC | USDC CA, Eastern District | | Lopez McHugh LLP - Newport Beach, CA |
| Danna Walker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00365-PHX-DGC | CV-18-00365-PHX-DGC | USDC AR, Eastern District | | Wendt Law Firm, PC |
| Michael Lewis and Anna Lewis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00366-PHX-DGC | CV-18-00366-PHX-DGC | USDC GA, Southern District | | Lopez McHugh LLP - Newport Beach, CA |
| Rebecca Shaver v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00380-PHX-DGC | CV-18-00380-PHX-DGC | USDC WV, Northern District | | Rosenbaum & Rosenbaum, PC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Michael Early v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00387-PHX-DGC | CV-18-00387-PHX-DGC | USDC IN, Northern District | | Curtis Law Group |
| Frederick Adam Hunter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00390-PHX-DGC | CV-18-00390-PHX-DGC | USDC FL, Middle District | | Nations Law Firm - Houston, TX |
| Frances L. Burton and Ronald G. Burton, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00392-PHX-DGC | CV-18-00392-PHX-DGC | USDC FL, Northern District | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Terry Peters v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00396-PHX-DGC | CV-18-00396-PHX-DGC | USDC KY, Western District | | Fears Nachawati Law Firm |
| Richard M. Hand and Barbara Hand v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00401-PHX-DGC | CV-18-00401-PHX-DGC | USDC NJ | NJ resident | Fears Nachawati Law Firm |
| John Patrick Simmons and Beatrice Simmons v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00404-PHX-DGC | CV-18-00404-PHX-DGC | USDC TX, Northern District | | Fears Nachawati Law Firm |
| Tara Baker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00405-PHX-DGC | CV-18-00405-PHX-DGC | USDC CA, Eastern District | | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Sherry Lynn Black-Goodrow v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00406-PHX-DGC | CV-18-00406-PHX-DGC | USDC FL, Middle District | | Fears Nachawati Law Firm |
| Kristin Babcock and Chad Babcock v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00407-PHX-DGC | CV-18-00407-PHX-DGC | USDC TX, Northern District | | Fears Nachawati Law Firm |
| Raymond Andrew Howard and Karen Olivia Howard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00408-PHX-DGC | CV-18-00408-PHX-DGC | USDC TX, Western District | | Nations Law Firm - Houston, TX |
| Shawn Darnell Jones and Tara Denise Lane v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00409-PHX-DGC | CV-18-00409-PHX-DGC | USDC PA, Western District | | Nations Law Firm - Houston, TX |
| Trudy Willett McCallum v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00410-PHX-DGC | CV-18-00410-PHX-DGC | USDC CA, Eastern District | | Nations Law Firm - Houston, TX |
| Rufus Maurice Green v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00417-PHX-DGC | CV-18-00417-PHX-DGC | USDC VA, Eastern District | | Blasingame, Burch, Garrard & Ashley, PC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Joyce Ann Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00441-PHX-DGC | CV-18-00441-PHX-DGC | USDC PA, Western District | | Nations Law Firm - Houston, TX |
| Rachel Bowie and Vincent Bowie v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00442-PHX-DGC | CV-18-00442-PHX-DGC | USDC TX, Eastern District | | Moody Law Firm, Inc. |
| Daniel Morrison v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00444-PHX-DGC | CV-18-00444-PHX-DGC | USDC TX, Western District | | Potts Law Firm, LLP - Kansas City, KS |
| James Weinsheimer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00446-PHX-DGC | CV-18-00446-PHX-DGC | USDC PA, Middle District | | Wilshire Law Firm |
| Erica Crawford v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00454-PHX-DGC | CV-18-00454-PHX-DGC | USDC IN, Western District | | Curtis Law Group |
| Lynda Britton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00455-PHX-DGC | CV-18-00455-PHX-DGC | USDC IN, Western District | | Curtis Law Group |
| Matthew Petty v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00456-PHX-DGC | CV-18-00456-PHX-DGC | USDC IN, Western District | | Curtis Law Group |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Laura Angiolillo v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00457-PHX-DGC | CV-18-00457-PHX-DGC | USDC IN, Western District | | Curtis Law Group |
| Kimberly Sligh v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00459-PHX-DGC | CV-18-00459-PHX-DGC | USDC IN, Western District | | Curtis Law Group |
| Cargin Madison, III v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00460-PHX-DGC | CV-18-00460-PHX-DGC | USDC IN, Western District | | Curtis Law Group |
| Bruce Ramsbottom v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00464-PHX-DGC | CV-18-00464-PHX-DGC | USDC FL, Middle District | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Richard Delgiorno v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00466-PHX-DGC | CV-18-00466-PHX-DGC | USDC PA, Eastern District | | Lopez McHugh LLP - Newport Beach, CA |
| Flossie Mae Kimble v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00468-PHX-DGC | CV-18-00468-PHX-DGC | USDC MO, Eastern District | | Nations Law Firm - Houston, TX |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Holly Marie Dewick and Michael Allen Dewick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00469-PHX-DGC | CV-18-00469-PHX-DGC | USDC WI, Eastern District | | Nations Law Firm - Houston, TX |
| Rosa Llaguno v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00474-PHX-DGC | CV-18-00474-PHX-DGC | USDC FL, Southern District | | McGlynn, Glisson & Mouton |
| Doris Ann Williamson and Andrew Jackson Williamson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00482-PHX-DGC | CV-18-00482-PHX-DGC | USDC KY, Eastern District | | Nations Law Firm - Houston, TX |
| Gloria Arino v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00529-PHX-DGC | CV-18-00529-PHX-DGC | USDC AZ | AZ resident | Cory Watson Attorneys |
| Kevin Lumpkin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00530-PHX-DGC | CV-18-00530-PHX-DGC | USDC TX, Eastern District | | Cory Watson Attorneys |
| Justina Francis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00531-PHX-DGC | CV-18-00531-PHX-DGC | USDC LA, Western District | | Cory Watson Attorneys |
| Jessica Marie Moreno v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00552-PHX-DGC | CV-18-00552-PHX-DGC | USDC MS, Northern District | | Nations Law Firm - Houston, TX |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Douglas Klebs and Jill Klebs v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00553-PHX-DGC | CV-18-00553-PHX-DGC | USDC KY, Eastern District | | Moody Law Firm, Inc. |
| Nitasha Sherman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00585-PHX-DGC | CV-18-00585-PHX-DGC | USDC AZ | | Shrader & Associates, LLP |
| Tonia Michalski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00600-PHX-DGC | CV-18-00600-PHX-DGC | USDC IN, Northern District | See General Statement | Law Office Of Christopher K Johnston LLC |
| Shonda Evette Haywood v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00603-PHX-DGC | CV-18-00603-PHX-DGC | USDC TX, Eastern District | See General Statement | Law Office Of Christopher K Johnston LLC |
| Darrell Wayne Foley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00619-PHX-DGC | CV-18-00619-PHX-DGC | USDC MO, Western District | | Nations Law Firm - Houston, TX |
| Lester Ray Collins and Gladdis Marie Davis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00624-PHX-DGC | CV-18-00624-PHX-DGC | USDC TX, Western District | | Nations Law Firm - Houston, TX |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Nellie Graham v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Divison, CV-18-00650-PHX-DGC | CV-18-00650-PHX-DGC | USDC NC, Eastern District | | Wendt Law Firm, PC |
| Donald Edwards v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00651-PHX-DGC | CV-18-00651-PHX-DGC | USDC OH, Southern District | | Rosenbaum & Rosenbaum, PC |
| Paul A. Anderson, as Personal Representative of the Estate of Juliann Patricia Rook v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00668-PHX-DGC | CV-18-00668-PHX-DGC | USDC WI, Western District | | Motley Rice LLC - South Carolina |
| Lakeya Humphrey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00675-PHX-DGC | CV-18-00675-PHX-DGC | USDC MS, Northern District | | Shrader & Associates, LLP |
| Karen F. Nails-Porter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00676-PHX-DGC | CV-18-00676-PHX-DGC | USDC FL, Middle District | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Deborah Hoyopatubbi v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00687-PHX-DGC | CV-18-00687-PHX-DGC | USDC CA, Eastern District | | Curtis Law Group |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| William Cunion v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00701-PHX-DGC | CV-18-00701-PHX-DGC | USDC OH, Northern District | | McGlynn, Glisson & Mouton |
| Barbara Keller, as Daughter and Power of Attorney of the Estate of Gufielle Keller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00702-PHX-DGC | CV-18-00702-PHX-DGC | USDC LA, Eastern District | | McGlynn, Glisson & Mouton |
| Paul Pospisil v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00703-PHX-DGC | CV-18-00703-PHX-DGC | USDC IA, Northern District | | McGlynn, Glisson & Mouton |
| Rachel Lund v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00707-PHX-DGC | CV-18-00707-PHX-DGC | USDC CA, Central District | | McGlynn, Glisson & Mouton |
| Christina Beth Sutherland and William Sutherland v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00717-PHX-DGC | CV-18-00717-PHX-DGC | USDC PA, Eastern District | | Curran Firm, PC |
| Darnell Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00728-PHX-DGC | CV-18-00728-PHX-DGC | USDC NY, Eastern District | | Cory Watson Attorneys |
| Roger Houchens and Mildred Houchens v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00729-PHX-DGC | CV-18-00729-PHX-DGC | USDC VA, Western District | | Cory Watson Attorneys |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Janet Kae StClair v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00731-PHX-DGC | CV-18-00731-PHX-DGC | USDC NV | | Nations Law Firm - Houston, TX |
| Deeonn Marie McDonald and Orville Glen McDonald v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00736-PHX-DGC | CV-18-00736-PHX-DGC | USDC NE | | Nations Law Firm - Houston, TX |
| Jessica Ann Linser v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00750-PHX-DGC | CV-18-00750-PHX-DGC | USDC OH, Northern District | | Murphy Law Firm LLC |
| Lorene Brown Parsley and Harold Everett Parsley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00751-PHX-DGC | CV-18-00751-PHX-DGC | USDC OH, Southern District | | Nations Law Firm - Houston, TX |
| Mona Denise Madrid v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00756-PHX-DGC | CV-18-00756-PHX-DGC | USDC CA, Central District | | Nations Law Firm - Houston, TX |
| Monique Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00757-PHX-DGC | CV-18-00757-PHX-DGC | USDC IA, Northern District | | McGlynn, Glisson & Mouton |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Michael Gilliam v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00763-PHX-DGC | CV-18-00763-PHX-DGC | USDC AL, Northern District | | McGlynn, Glisson & Mouton |
| Glenda Kay Bartlett v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00764-PHX-DGC | CV-18-00764-PHX-DGC | USDC NC, Middle District | | Nations Law Firm - Houston, TX |
| Abdel Hameed Shehadeh v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00768-PHX-DGC | CV-18-00768-PHX-DGC | USDC OH, Northern District | See General Statement | Law Office Of Christopher K Johnston LLC |
| Michelle Stokes-Harris v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00777-PHX-DGC | CV-18-00777-PHX-DGC | USDC IL, Central District | | Curtis Law Group |
| Doris Thompson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00778-PHX-DGC | CV-18-00778-PHX-DGC | USDC VA, Eastern District | | Curtis Law Group |
| Melinda Donohoe v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00779-PHX-DGC | CV-18-00779-PHX-DGC | USDC IL, Central District | | Curtis Law Group |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Vantroy Little v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00780-PHX-DGC | CV-18-00780-PHX-DGC | USDC PA, Eastern District | | Curtis Law Group |
| Carla Jacobs v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00781-PHX-DGC | CV-18-00781-PHX-DGC | USDC GA, Middle District | | Curtis Law Group |
| Wanda Crump v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00785-PHX-DGC | CV-18-00785-PHX-DGC | USDC VA, Eastern District | | Curtis Law Group |
| Sandra Raye Blunck and Darrel Leroy Blunck v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00826-PHX-DGC | CV-18-00826-PHX-DGC | USDC KS | | Nations Law Firm - Houston, TX |
| Thompson Conrade v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00831-PHX-DGC | CV-18-00831-PHX-DGC | USDC GA, Southern District | | Childers, Schlueter & Smith, LLC |
| Virginia Carr v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00833-PHX-DGC | CV-18-00833-PHX-DGC | USDC IL, Northern District | | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |
| Lavern Vogt and Scott Vogt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00845-PHX-DGC | CV-18-00845-PHX-DGC | USDC KY, Eastern District | | Lopez McHugh LLP - Newport Beach, CA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Sam Clark and Sophia Clark v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00850-PHX-DGC | CV-18-00850-PHX-DGC | USDC MS, Southern District | | Goldenberg Law, PLLC |
| Frederica Willis-Shiyyab v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00852-PHX-DGC | CV-18-00852-PHX-DGC | USDC NY, Eastern District | | Goldenberg Law, PLLC |
| Bonnie Krieger v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00870-PHX-DGC | CV-18-00870-PHX-DGC | USDC CA, Eastern District | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Jerry Porter, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00873-PHX-DGC | CV-18-00873-PHX-DGC | USDC MS, Northern District | | Goldenberg Law, PLLC |
| Heather Dale v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00894-PHX-DGC | CV-18-00894-PHX-DGC | USDC CO | | Fears Nachawati Law Firm |
| Lisa Riley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00896-PHX-DGC | CV-18-00896-PHX-DGC | USDC NV | | McGlynn, Glisson & Mouton |
| Katie R. Snell and Gerald D. Snell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00902-PHX-DGC | CV-18-00902-PHX-DGC | USDC AL, Southern District | | Schneider Hammers LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Nancy Nickerson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00912-PHX-DGC | CV-18-00912-PHX-DGC | USDC OH, Northern District | | Curtis Law Group |
| Raymone Kuykendall v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00930-PHX-DGC | CV-18-00930-PHX-DGC | USDC IL, Northern District | | Moody Law Firm, Inc. |
| Antion Armstrong v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00968-PHX-DGC | CV-18-00968-PHX-DGC | USDC FL, Middle District | | Lopez McHugh LLP - Newport Beach, CA |
| Charles Andrews v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00972-PHX-DGC | CV-18-00972-PHX-DGC | USDC VA, Eastern District | | Brenes Law Group PC |
| Kirk Wayne Salmon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00978-PHX-DGC | CV-18-00978-PHX-DGC | USDC FL, Southern District | | Nations Law Firm - Houston, TX |
| Mickey Jahiel Dixon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00985-PHX-DGC | CV-18-00985-PHX-DGC | USDC IA, Southern District | | Nations Law Firm - Houston, TX |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Madelene Hemphill Riggins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00986-PHX-DGC | CV-18-00986-PHX-DGC | USDC TX, Southern District | | Nations Law Firm - Houston, TX |
| Karen Elizabeth McGrath and Daniel Edward McGrath v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00987-PHX-DGC | CV-18-00987-PHX-DGC | USDC NY, Eastern District | | Nations Law Firm - Houston, TX |
| Michael L. Chaney and Jennifer Chaney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00995-PHX-DGC | CV-18-00995-PHX-DGC | USDC GA, Northern District | | Schneider Hammers LLC |
| Michael Milholland and Sherry Milholland v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01002-PHX-DGC | CV-18-01002-PHX-DGC | USDC TN, Middle District | | Paglialunga & Harris, PS |
| Clyde Davidson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01003-PHX-DGC | CV-18-01003-PHX-DGC | USDC OH, Southern District | | Lopez McHugh LLP - Newport Beach, CA |
| Eugenia Trevethan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01018-PHX-DGC | CV-18-01018-PHX-DGC | USDC FL, Middle District | | Lopez McHugh LLP - Newport Beach, CA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Matthew Orefice v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01033-PHX-DGC | CV-18-01033-PHX-DGC | USDC FL, Middle District | | Reardon Law Firm |
| Henry Howard, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01041-PHX-DGC | CV-18-01041-PHX-DGC | USDC GA, Middle District | | Curtis Law Group |
| Amanda L. Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01046-PHX-DGC | CV-18-01046-PHX-DGC | USDC FL, Middle District | | Baron & Budd PC - Dallas, TX |
| Wanda Quarles and Ronald Quarles v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01054-PHX-DGC | CV-18-01054-PHX-DGC | USDC GA, Southern District | | Paglialunga & Harris, PS |
| Larry Espenshade and Suzanne Espenshade v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01069-PHX-DGC | CV-18-01069-PHX-DGC | USDC PA, Middle District | | Lopez McHugh LLP - Newport Beach, CA |
| Waylan Turner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01096-PHX-DGC | CV-18-01096-PHX-DGC | USDC OK, Northern District | | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Amy Marie Decker-Edens v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01098-PHX-DGC | CV-18-01098-PHX-DGC | USDC FL, Middle District | | Nations Law Firm - Houston, TX |
| James Michael Ogden and Cynthia Lee Ogden v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01107-PHX-DGC | CV-18-01107-PHX-DGC | USDC MO, Eastern District | | Nations Law Firm - Houston, TX |
| Mary Beth Orr v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01109-PHX-DGC | CV-18-01109-PHX-DGC | USDC PA, Eastern District | | McGlynn, Glisson & Mouton |
| Mary Lou Lee v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01110-PHX-DGC | CV-18-01110-PHX-DGC | USDC IL, Central District | | Fitzgerald Law Group |
| Columus Mullins and Christine Mullins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01120-PHX-DGC | CV-18-01120-PHX-DGC | USDC NJ | | Motley Rice LLC - South Carolina |
| Sharon Hill v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01133-PHX-DGC | CV-18-01133-PHX-DGC | USDC NY, Eastern District | | Rosenbaum & Rosenbaum, PC |
| Larry Tatom v. C. R. Bard, Inc. and Bard Peripehral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01139-PHX-DGC | CV-18-01139-PHX-DGC | USDC TX, Eastern District | | McGlynn, Glisson & Mouton |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Ashley R. Daily v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01141-PHX-DGC | CV-18-01141-PHX-DGC | USDC ID | | Fears Nachawati Law Firm |
| Linda Ann England and Johnny Randall England v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01142-PHX-DGC | CV-18-01142-PHX-DGC | USDC FL, Middle District | | Fears Nachawati Law Firm |
| Daniel William Lutz and Kathy Lee Lutz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01143-PHX-DGC | CV-18-01143-PHX-DGC | USDC OH, Northern District | | Fears Nachawati Law Firm |
| LaVaunn McCright v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01144-PHX-DGC | CV-18-01144-PHX-DGC | USDC FL, Middle District | | Fears Nachawati Law Firm |
| Jeffrey Robert Osborne v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01145-PHX-DGC | CV-18-01145-PHX-DGC | USDC FL, Southern District | | Fears Nachawati Law Firm |
| Ruth Wade v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01147-PHX-DGC | CV-18-01147-PHX-DGC | USDC IL, Northern District | | Costello, McMahon, Burke & Murphy, Ltd |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Jill Riley and Terry Riley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01148-PHX-DGC | CV-18-01148-PHX-DGC | USDC AL, Middle District | | Fears Nachawati Law Firm |
| Hayley Katherine Adamson and Aaron Kent Adamson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01156-PHX-DGC | CV-18-01156-PHX-DGC | USDC UT | | Lopez McHugh LLP - Newport Beach, CA |
| Reney Tooks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01158-PHX-DGC | CV-18-01158-PHX-DGC | USDC MI, Eastern District | | Goldenberg Law, PLLC |
| Sandy Mendoza v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01191-PHX-DGC | CV-18-01191-PHX-DGC | USDC AZ | | Shrader & Associates, LLP |
| Jereme Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01195-PHX-DGC | CV-18-01195-PHX-DGC | USDC AL, Middle District | | Curtis Law Group |
| Derrick Lemmons v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01196-PHX-DGC | CV-18-01196-PHX-DGC | USDC TX, Eastern District | | Curtis Law Group |
| Elizabeth Harpster v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01197-PHX-DGC | CV-18-01197-PHX-DGC | USDC PA, Eastern District | | Curtis Law Group |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Barbara Anita Moore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01217-PHX-DGC | CV-18-01217-PHX-DGC | USDC GA, Northern District | | Murphy Law Firm LLC |
| Scott Owens, as Personal Representative of the Estate of Marjorie Owens v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01219-PHX-DGC | CV-18-01219-PHX-DGC | USDC FL, Middle District | | Moody Law Firm, Inc. |
| Paige Michelle Edwards and James Andrew Edwards v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01224-PHX-DGC | CV-18-01224-PHX-DGC | USDC TX, Northern District | | Nations Law Firm - Houston, TX |
| John Robert Cupp v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01228-PHX-DGC | CV-18-01228-PHX-DGC | USDC WV, Southern District | | Nations Law Firm - Houston, TX |
| Kenneth Wilson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01229-PHX-DGC | CV-18-01229-PHX-DGC | USDC IL, Northern District | | Rosenbaum & Rosenbaum, PC |
| Ben M. Webster v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01246-PHX-DGC | CV-18-01246-PHX-DGC | USDC CA, Central District | | Murphy Law Firm LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Melvin Branch v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01253-PHX-DGC | CV-18-01253-PHX-DGC | USDC PA, Western District | | Chaffin Luhana LLP |
| Maria Rizo v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01256-PHX-DGC | CV-18-01256-PHX-DGC | USDC CA, Central District | | Law Offices of Baird Brown |
| Mark Fagotti v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01257-PHX-DGC | CV-18-01257-PHX-DGC | USDC PA, Middle District | | Law Offices of Baird Brown |
| Terrence Lee Kutz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01268-PHX-DGC | CV-18-01268-PHX-DGC | USDC MN | | Meshbesher & Spence, Ltd |
| Lou Anne Ott, as Spouse and Successor in Interest for the Estate of Kenneth Ott v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01289-PHX-DGC | CV-18-01289-PHX-DGC | USDC TX, Southern District | | McGlynn, Glisson & Mouton |
| James Barkley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01291-PHX-DGC | CV-18-01291-PHX-DGC | USDC OH, Southern District | | McGlynn, Glisson & Mouton |
| Lorie Adams and Wayne Adams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01298-PHX-DGC | CV-18-01298-PHX-DGC | USDC FL, Middle District | | Lopez McHugh LLP - Newport Beach, CA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| John Dean and Mary Dean v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01299-PHX-DGC | CV-18-01299-PHX-DGC | USDC GA, Southern District | | Stag Liuzza |
| Luis Roman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01303-PHX-DGC | CV-18-01303-PHX-DGC | USDC CT | | Bernstein Liebhard LLP |
| Ralph Randall Powell and Wavelyn Powell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01338-PHX-DGC | CV-18-01338-PHX-DGC | USDC KY, Eastern District | | Nations Law Firm - Houston, TX |
| Philip John Campisi v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01340-PHX-DGC | CV-18-01340-PHX-DGC | USDC NY, Eastern District | | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |
| Don Stilwell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01357-PHX-DGC | CV-18-01357-PHX-DGC | USDC AR, Western District | | Shrader & Associates, LLP |
| Angel Ybanez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01363-PHX-DGC | CV-18-01363-PHX-DGC | USDC TX, Eastern District | | Curtis Law Group |
| Tommy Marshal McKean v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01364-PHX-DGC | CV-18-01364-PHX-DGC | USDC TX, Eastern District | | Nations Law Firm - Houston, TX |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Dale Allen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01376-PHX-DGC | CV-18-01376-PHX-DGC | USDC KY, Western District | | Moody Law Firm, Inc. |
| Loretta McPherson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01378-PHX-DGC | CV-18-01378-PHX-DGC | USDC CT | | Moody Law Firm, Inc. |
| John Osborn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01380-PHX-DGC | CV-18-01380-PHX-DGC | USDC AZ | AZ resident | Moody Law Firm, Inc. |
| Charlie Hall, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01389-PHX-DGC | CV-18-01389-PHX-DGC | USDC FL, Southern District | | Moody Law Firm, Inc. |
| Robert Randolph v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01390-PHX-DGC | CV-18-01390-PHX-DGC | USDC AR, Eastern District | | Moody Law Firm, Inc. |
| Delora Maxson and James Maxson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01391-PHX-DGC | CV-18-01391-PHX-DGC | USDC MI, Eastern District | | Moody Law Firm, Inc. |
| Donna Gillaspie v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01415-PHX-DGC | CV-18-01415-PHX-DGC | USDC NM | | Wilshire Law Firm |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Pamela Jo Collins and Kenneth Wayne Collins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01420-PHX-DGC | CV-18-01420-PHX-DGC | USDC VA, Western District | | Nations Law Firm - Houston, TX |
| Deborah Lee Adams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01421-PHX-DGC | CV-18-01421-PHX-DGC | USDC SC | | Nations Law Firm - Houston, TX |
| Linda Coleman v. Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01427-PHX-DGC | CV-18-01427-PHX-DGC | USDC KY, Eastern District | | Kirkendall Dwyer LLP |
| Linda J Szablewski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01440-PHX-DGC | CV-18-01440-PHX-DGC | USDC WA, Eastern District | | Guajardo & Marks, LLP |
| Kimberly Gail Murphree v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01446-PHX-DGC | CV-18-01446-PHX-DGC | USDC MS, Northern District | | Nations Law Firm - Houston, TX |
| Linda Smothermon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01451-PHX-DGC | CV-18-01451-PHX-DGC | USDC AZ | | Shrader & Associates, LLP |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Lester White, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01465-PHX-DGC | CV-18-01465-PHX-DGC | USDC LA, Eastern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Brookie Mears v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01466-PHX-DGC | CV-18-01466-PHX-DGC | USDC TX, Northern District | | McGlynn, Glisson & Mouton |
| Darrell McMurtry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01494-PHX-DGC | CV-18-01494-PHX-DGC | USDC KY, Western District | | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |
| Patricia Condojani v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01509-PHX-DGC | CV-18-01509-PHX-DGC | USDC CO | | McGlynn, Glisson & Mouton |
| Neil R. Faint v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01520-PHX-DGC | CV-18-01520-PHX-DGC | USDC FL, Middle District | | Childers, Schlueter & Smith, LLC |
| David Fausett v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01521-PHX-DGC | CV-18-01521-PHX-DGC | USDC AR, Western District | | Childers, Schlueter & Smith, LLC |
| Jacque Thornburg v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01522-PHX-DGC | CV-18-01522-PHX-DGC | USDC OH, Northern District | | Childers, Schlueter & Smith, LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Bobby Ragazzini v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01533-PHX-DGC | CV-18-01533-PHX-DGC | USDC PA, Middle District | | Moody Law Firm, Inc. |
| Harriett Boutte and Gary Bess v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01534-PHX-DGC | CV-18-01534-PHX-DGC | USDC TX, Southern District | | Moody Law Firm, Inc. |
| Laura Coyne v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01565-PHX-DGC | CV-18-01565-PHX-DGC | USDC CA, Southern District | | McGlynn, Glisson & Mouton |
| Jennifer Spane v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01581-PHX-DGC | CV-18-01581-PHX-DGC | USDC MS, Southern District | | Baron & Budd PC - Dallas, TX |
| Melissa Sepeda v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01585-PHX-DGC | CV-18-01585-PHX-DGC | USDC TX, Southern District | | McGlynn, Glisson & Mouton |
| Rick Shaw v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01593-PHX-DGC | CV-18-01593-PHX-DGC | USDC NV | | Snyder & Wenner, PC |
| James Davyd Hall as Personal Representative of the Estate of Amy Lazelda Roberts-Hall v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01612-PHX-DGC | CV-18-01612-PHX-DGC | USDC FL, Middle District | | Banker Lopez Gassler PA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Tina Crow-Jordan v. Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01642-PHX-DGC | CV-18-01642-PHX-DGC | USDC TN, Western District | | Kirkendall Dwyer LLP |
| Glenn Malloff and Patricia Malloff v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01651-PHX-DGC | CV-18-01651-PHX-DGC | USDC AZ | AZ resident | Moody Law Firm, Inc. |
| Sarah Burke v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01652-PHX-DGC | CV-18-01652-PHX-DGC | USDC PA, Eastern District | | Moody Law Firm, Inc. |
| Frederick Hinkley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01656-PHX-DGC | CV-18-01656-PHX-DGC | USDC WA, Western District | | Moody Law Firm, Inc. |
| Christopher Thomas and Staci Thomas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01657-PHX-DGC | CV-18-01657-PHX-DGC | USDC KS | | Moody Law Firm, Inc. |
| Harry Dahlman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01680-PHX-DGC | CV-18-01680-PHX-DGC | USDC CT | | Bernstein Liebhard LLP |
| Wendi Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01713-PHX-DGC | CV-18-01713-PHX-DGC | USDC AZ | | Shrader & Associates, LLP |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| James Ronnie Webb v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01723-PHX-DGC | CV-18-01723-PHX-DGC | USDC GA, Northern District | | Fenstersheib Law Group, PA |
| Ashley Parks-Wolf v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01729-PHX-DGC | CV-18-01729-PHX-DGC | USDC TX, Western District | | Fenstersheib Law Group, PA |
| Hannah Dire v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01732-PHX-DGC | CV-18-01732-PHX-DGC | USDC GA, Middle District | | Fenstersheib Law Group, PA |
| Layla Abdullah v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01734-PHX-DGC | CV-18-01734-PHX-DGC | USDC PA, Middle District | | Fenstersheib Law Group, PA |
| Chattman Walters and Ruth Walters v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01735-PHX-DGC | CV-18-01735-PHX-DGC | USDC AL, Middle District | | Thornton Law Firm LLP |
| Nicholas McKean v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, district of Arizona, Phoenix Division, CV-18-01741-PHX-DGC | CV-18-01741-PHX-DGC | USDC CA, Southern District | | Fenstersheib Law Group, PA |
| Scott Hood v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01742-PHX-DGC | CV-18-01742-PHX-DGC | USDC NC, Western District | | Fenstersheib Law Group, PA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Billy Howard Connock and Patricia Joyce Connock v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01759-PHX-DGC | CV-18-01759-PHX-DGC | USDC FL, Middle District | | Lopez McHugh LLP - Newport Beach, CA |
| Silvia Reardon and Thomas Reardon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01790-PHX-DGC | CV-18-01790-PHX-DGC | USDC CA, Central District | | Lopez McHugh LLP - Newport Beach, CA |
| Anila Komosa and Adam Komosa v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01793-PHX-DGC | CV-18-01793-PHX-DGC | USDC CA, Central District | | Fears Nachawati Law Firm |
| Karen Rocourt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-01796-PHX-DGC | CV-18-01796-PHX-DGC | transferred from USDC MD | | Law Office Of Barry R Glazer, PC |
| Jeanne R. Anberg v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01799-PHX-DGC | CV-18-01799-PHX-DGC | USDC CA, Northern District | | Fears Nachawati Law Firm |
| Aaron Peavy and Barbara Peavy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01800-PHX-DGC | CV-18-01800-PHX-DGC | USDC MS, Southern District | | Fears Nachawati Law Firm |
| Noble J. Knarr v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01802-PHX-DGC | CV-18-01802-PHX-DGC | USDC PA, Middle District | | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Amy L. Eggers and Mark Eggers v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01803-PHX-DGC | CV-18-01803-PHX-DGC | USDC MN | | Fears Nachawati Law Firm |
| Miles N. Adkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01804-PHX-DGC | CV-18-01804-PHX-DGC | USDC TN, Eastern District | | Fears Nachawati Law Firm |
| Ronald Kolito and Ann Kolito v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01805-PHX-DGC | CV-18-01805-PHX-DGC | USDC MI, Eastern District | | Fears Nachawati Law Firm |
| Maria M. Garcia and Angel Garcia v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01806-PHX-DGC | CV-18-01806-PHX-DGC | USDC NJ | NJ resident | Fears Nachawati Law Firm |
| Kenya Roldan and Amando Roldan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01807-PHX-DGC | CV-18-01807-PHX-DGC | USDC NY, Northern District | | Martin, Harding & Mazzotti, LLP |
| Mariette DuFrenne v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01808-PHX-DGC | CV-18-01808-PHX-DGC | USDC MO, Eastern District | | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Michelle Solties v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01809-PHX-DGC | CV-18-01809-PHX-DGC | USDC CA, Central District | | Fears Nachawati Law Firm |
| Verlin Lee v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01811-PHX-DGC | CV-18-01811-PHX-DGC | USDC OK, Eastern District | | McGlynn, Glisson & Mouton |
| Tim Larue v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01818-PHX-DGC | CV-18-01818-PHX-DGC | USDC TX, Eastern District | | Curtis Law Group |
| Steve Abla v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01819-PHX-DGC | CV-18-01819-PHX-DGC | USDC NM | | Curtis Law Group |
| Barbara Funderburk v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01820-PHX-DGC | CV-18-01820-PHX-DGC | USDC GA, Middle District | | Curtis Law Group |
| Frances Hubler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01821-PHX-DGC | CV-18-01821-PHX-DGC | USDC NJ | NJ resident | Curtis Law Group |
| Dorothy Durden v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01826-PHX-DGC | CV-18-01826-PHX-DGC | USDC AL, Southern District | | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| George Schmitt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United states District Court, District of Arizona, Phoenix Division, CV-18-01857-PHX-DGC | CV-18-01857-PHX-DGC | USDC MA | | Bernstein Liebhard LLP |
| Clifford Washhington v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01867-PHX-DGC | CV-18-01867-PHX-DGC | USDC GA, Southern District | | McGlynn, Glisson & Mouton |
| Brenda Augustus v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01871-PHX-DGC | CV-18-01871-PHX-DGC | USDC TX, Northern District | | Fears Nachawati Law Firm |
| Tammy Whitaker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01897-PHX-DGC | CV-18-01897-PHX-DGC | USDC WI, Eastern District | | Curtis Law Group |
| Randle Luna, II v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01898-PHX-DGC | CV-18-01898-PHX-DGC | USDC MS, Northern District | | Curtis Law Group |
| Gregory Whitley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01899-PHX-DGC | CV-18-01899-PHX-DGC | USDC MD | | Curtis Law Group |
| Joyce Lynn Linsalata and Joseph John Linsalata v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01901-PHX-DGC | CV-18-01901-PHX-DGC | USDC NY, Eastern District | | Nations Law Firm - Houston, TX |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Toni M. Jansen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01902-PHX-DGC | CV-18-01902-PHX-DGC | USDC PA, Eastern District | | Levy, Baldante, Finney & Rubenstein, PC |
| Barbara Gail Lee v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01916-PHX-DGC | CV-18-01916-PHX-DGC | USDC MS, Southern District | | Nations Law Firm - Houston, TX |
| Annie Kay McElroy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01918-PHX-DGC | CV-18-01918-PHX-DGC | USDC TX, Northern District | | Nations Law Firm - Houston, TX |
| Johnnie Eusibio Jaramillo v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01943-PHX-DGC | CV-18-01943-PHX-DGC | USDC NM | | Nations Law Firm - Houston, TX |
| Clarence Charles Rowe, Jr. and Glynda Michelle Rowe v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01946-PHX-DGC | CV-18-01946-PHX-DGC | USDC TX, Eastern District | | Nations Law Firm - Houston, TX |
| Maria Baker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01952-PHX-DGC | CV-18-01952-PHX-DGC | USDC MT | | Florin Roebig, PA |
| Cynthia A. Roshong v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01994-PHX-DGC | CV-18-01994-PHX-DGC | USDC OH, Northern District | | Gallon, Takacs, Boissoneault & Schaffer, CO, LPA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Kevin Greenleaf v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02002-PHX-DGC | CV-18-02002-PHX-DGC | USDC NJ | | Curtis Law Group |
| Tonya M. Tyler-Neal v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02036-PHX-DGC | CV-18-02036-PHX-DGC | USDC KY, Western District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Leonard R. Rice v. C.R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02037-PHX-DGC | CV-18-02037-PHX-DGC | USDC TN, Western District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Jerry Carrington v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02040-PHX-DGC | CV-18-02040-PHX-DGC | USDC AZ | | Shrader & Associates, LLP |
| Tommie Hugh Still v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02041-PHX-DGC | CV-18-02041-PHX-DGC | USDC KY, Eastern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| John Lester Filson v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02043-PHX-DGC | CV-18-02043-PHX-DGC | USDC TN, Middle District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Elsie Murren v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02064-PHX-DGC | CV-18-02064-PHX-DGC | USDC TN, Western District | | Kasdan LippSmith Weber Turner, LLP |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Deborah Levesque and Mark Levesque v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02067-PHX-DGC | CV-18-02067-PHX-DGC | USDC FL, Middle District | | Lopez McHugh LLP - Newport Beach, CA |
| John Maxwell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02082-PHX-DGC | CV-18-02082-PHX-DGC | USDC IA, Southern District | | Childers, Schlueter & Smith, LLC |
| Prudence Peterson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02090-PHX-DGC | CV-18-02090-PHX-DGC | USDC FL, Southern District | | McGlynn, Glisson & Mouton |
| Calvin John Solar, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02096-PHX-DGC | CV-18-02096-PHX-DGC | USDC TX, Southern District | | Nations Law Firm - Houston, TX |
| Cynthia Allison Engelhardt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02097-PHX-DGC | CV-18-02097-PHX-DGC | USDC KY, Western District | | Nations Law Firm - Houston, TX |
| Remie Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02130-PHX-DGC | CV-18-02130-PHX-DGC | USDC NY, Southern District | | Baron & Budd PC - Dallas, TX |
| Deon Brauer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02131-PHX-DGC | CV-18-02131-PHX-DGC | USDC PA, Middle District | | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Justine Jakubowski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02138-PHX-DGC | CV-18-02138-PHX-DGC | USDC NY, Northern District | | Martin, Harding & Mazzotti, LLP |
| Randa Gail Walker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02153-PHX-DGC | CV-18-02153-PHX-DGC | USDC NC, Middle District | | Nations Law Firm - Houston, TX |
| Cindy Lou Titus and Alan Eugene Titus v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02161-PHX-DGC | CV-18-02161-PHX-DGC | USDC MI, Western District | | Fears Nachawati Law Firm |
| Jennifer LaRoche and Joseph LaRoche v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02168-PHX-DGC | CV-18-02168-PHX-DGC | USDC WI, Eastern District | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Mary Louise Hayes-Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02174-PHX-DGC | CV-18-02174-PHX-DGC | USDC MD | | Nations Law Firm - Houston, TX |
| Johnnie Maye v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02180-PHX-DGC | CV-18-02180-PHX-DGC | USDC MI, Eastern District | | Moody Law Firm, Inc. |
| Mary Kendrick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02198-PHX-DGC | CV-18-02198-PHX-DGC | USDC FL, Middle District | | McGlynn, Glisson & Mouton |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Shirley Pierce v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02214-PHX-DGC | CV-18-02214-PHX-DGC | USDC TX, Eastern District | | DeGaris & Rogers, LLC |
| Lucy A. Himel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02222-PHX-DGC | CV-18-02222-PHX-DGC | USDC LA, Eastern District | | Sweeney Merrigan Law, LLP |
| Rose Jordan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02223-PHX-DGC | CV-18-02223-PHX-DGC | USDC NY, Southern District | | Sweeney Merrigan Law, LLP |
| John Ferguson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02224-PHX-DGC | CV-18-02224-PHX-DGC | USDC OH, Southern District | | Sweeney Merrigan Law, LLP |
| William C. Harvel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02227-PHX-DGC | CV-18-02227-PHX-DGC | USDC KY, Eastern District | | Schneider Hammers LLC |
| Michael Lyndell Green v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02231-PHX-DGC | CV-18-02231-PHX-DGC | USDC NY, Western District | | Fears Nachawati Law Firm |
| Richard Fredrick Frey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02232-PHX-DGC | CV-18-02232-PHX-DGC | USDC TN, Middle District | | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| James P. Mahon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02254-PHX-DGC | CV-18-02254-PHX-DGC | USDC CA, Central District | | Motley Rice LLC - South Carolina |
| Kelly J. Underwood v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02262-PHX-DGC | CV-18-02262-PHX-DGC | USDC WY | | Fears Nachawati Law Firm |
| Alejandro G. Santana and Maria Santana v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02264-PHX-DGC | CV-18-02264-PHX-DGC | USDC TX, Southern District | | Fears Nachawati Law Firm |
| Ronald Jean Blevins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02265-PHX-DGC | CV-18-02265-PHX-DGC | USDC VA, Western District | | Fears Nachawati Law Firm |
| Ashlee Marie Jones and Matthew Richard Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02266-PHX-DGC | CV-18-02266-PHX-DGC | USDC UT | | Fears Nachawati Law Firm |
| Nanette Evans and William Evans v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02267-PHX-DGC | CV-18-02267-PHX-DGC | USDC MD | | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Desiree Thompson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02279-PHX-DGC | CV-18-02279-PHX-DGC | USDC KY, Eastern District | | McGlynn, Glisson & Mouton |
| Joeszette Mullins v. C.R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02293-PHX-DGC | CV-18-02293-PHX-DGC | USDC GA, Northern District | | Lopez McHugh LLP - Newport Beach, CA |
| Carlos Paniagua v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02298-PHX-DGC | CV-18-02298-PHX-DGC | USDC NM | | Wendt Law Firm, PC |
| Lisa Tabron v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02299-PHX-DGC | CV-18-02299-PHX-DGC | USDC MD | | McSweeney Langevin, LLC |
| Margaret C. Frecka v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02305-PHX-DGC | CV-18-02305-PHX-DGC | USDC OH, Southern District | | Fears Nachawati Law Firm |
| Vivian Esther George v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02306-PHX-DGC | CV-18-02306-PHX-DGC | USDC MO, Western District | | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Armand Sylvester and Cynthia Sylvester v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02309-PHX-DGC | CV-18-02309-PHX-DGC | USDC MA | | Fears Nachawati Law Firm |
| Donette Darrow v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02318-PHX-DGC | CV-18-02318-PHX-DGC | USDC NY, Western District | | Cellino & Barnes PC - Buffalo, NY |
| Dawn Boyd v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02319-PHX-DGC | CV-18-02319-PHX-DGC | USDC AZ | | Shrader & Associates, LLP |
| Keith Dingman and Susan Dingman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02321-PHX-DGC | CV-18-02321-PHX-DGC | USDC FL, Middle District | | Ruth Law Team |
| Caroline Elizabeth Beckett v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02349-PHX-DGC | CV-18-02349-PHX-DGC | USDC WI, Western District | | Axley Brynelson, LLP |
| Desirre McClurg v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02352-PHX-DGC | CV-18-02352-PHX-DGC | USDC TX, Northern District | | Hausfeld LLP |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Brian J. Teeter and Brenda L. Teeter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02362-PHX-DGC | CV-18-02362-PHX-DGC | USDC NY, Western District | | Cellino & Barnes PC - Buffalo, NY |
| Constance C. DeClemente and Salvatore DeClemente v. C. R. Bard, Inc. and Bard Peripheral Vascular, United States District Court, District of Arizona, Phoenix Division, CV-18-02363-PHX-DGC | CV-18-02363-PHX-DGC | USDC NY, Eastern District | | Cellino & Barnes PC - Buffalo, NY |
| Brooke Seda v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02368-PHX-DGC | CV-18-02368-PHX-DGC | USDC NY, Southern District | | Wendt Law Firm, PC |
| Antonio Lonesome v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02369-PHX-DGC | CV-18-02369-PHX-DGC | USDC MD | | Wendt Law Firm, PC |
| Jeromna Press v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02370-PHX-DGC | CV-18-02370-PHX-DGC | USDC SC | | DeGaris & Rogers, LLC |
| Roberta Eller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02379-PHX-DGC | CV-18-02379-PHX-DGC | USDC MI, Western District | | Wendt Law Firm, PC |
| James W. McLeod, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02386-PHX-DGC | CV-18-02386-PHX-DGC | USDC MD | | Wendt Law Firm, PC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Jim Gingras v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02387-PHX-DGC | CV-18-02387-PHX-DGC | USDC MA | | Wendt Law Firm, PC |
| Luz Reyes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02396-PHX-DGC | CV-18-02396-PHX-DGC | USDC IL, Northern District | See General Statement | Law Office Of Christopher K Johnston LLC |
| Joseph Bell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02411-PHX-DGC | CV-18-02411-PHX-DGC | USDC MO, Eastern District | See General Statement | Law Office Of Christopher K Johnston LLC |
| Rafael Severino v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02412-PHX-DGC | CV-18-02412-PHX-DGC | USDC FL, Southern District | See General Statement | Law Office Of Christopher K Johnston LLC |
| Beverly Rae Allen-Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02415-PHX-DGC | CV-18-02415-PHX-DGC | USDC FL, Middle District | See General Statement | Law Office Of Christopher K Johnston LLC |
| Timothy L. Morrison v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02419-PHX-DGC | CV-18-02419-PHX-DGC | USDC FL, Middle District | See General Statement | Law Office Of Christopher K Johnston LLC |
| Barbara Gee v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02424-PHX-DGC | CV-18-02424-PHX-DGC | USDC FL, Middle District | See General Statement | Law Office Of Christopher K Johnston LLC |
| Mary Fisher v. Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02453-PHX-DGC | CV-18-02453-PHX-DGC | USDC CA, Central District | | Kirkendall Dwyer LLP |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Linda Zirbel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02454-PHX-DGC | CV-18-02454-PHX-DGC | USDC NJ | | Curtis Law Group |
| Margaret Jimenez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02455-PHX-DGC | CV-18-02455-PHX-DGC | USDC NJ | | Curtis Law Group |
| Bridget Paffel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02456-PHX-DGC | CV-18-02456-PHX-DGC | USDC NJ | | Curtis Law Group |
| Christine Yacubacci v. Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02459-PHX-DGC | CV-18-02459-PHX-DGC | USDC MA | | Kirkendall Dwyer LLP |
| Susan Porath v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02480-PHX-DGC | CV-18-02480-PHX-DGC | USDC IL, Central District | | Goldenberg Law, PLLC |
| William Schroeder v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02484-PHX-DGC | CV-18-02484-PHX-DGC | USDC CA, Central District | | McGlynn, Glisson & Mouton |
| William Ruff and Amy Ruff v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02510-PHX-DGC | CV-18-02510-PHX-DGC | USDC NC, Western District | | Moody Law Firm, Inc. |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Daniel Sayre and Vicki Sayre v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02511-PHX-DGC | CV-18-02511-PHX-DGC | USDC AR, Eastern District | | Moody Law Firm, Inc. |
| Daniel Leonard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02512-PHX-DGC | CV-18-02512-PHX-DGC | USDC TN, Eastern District | | Moody Law Firm, Inc. |
| Stephen Alaimo and Maria Alaimo v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02519-PHX-DGC | CV-18-02519-PHX-DGC | USDC NJ | NJ resident | Moody Law Firm, Inc. |
| Mitchell Faust v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02525-PHX-DGC | CV-18-02525-PHX-DGC | USDC PA, Eastern District | | Potts Law Firm, LLP - Kansas City, KS |
| Robert Mashburn and Rachel Mashburn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02541-PHX-DGC | CV-18-02541-PHX-DGC | USDC MI, Eastern District | | Jones Ward PLC |
| Shaquavia Harris v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02559-PHX-DGC | CV-18-02559-PHX-DGC | USDC WI, Eastern District | | Wendt Law Firm, PC |
| Rhonda Lange v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02560-PHX-DGC | CV-18-02560-PHX-DGC | USDC NJ | | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Tammy Michelle Alford v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02561-PHX-DGC | CV-18-02561-PHX-DGC | USDC NJ | | McSweeney Langevin, LLC |
| Mary Self v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02562-PHX-DGC | CV-18-02562-PHX-DGC | USDC LA, Eastern District | | Wendt Law Firm, PC |
| Sharon Kay Thacker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02563-PHX-DGC | CV-18-02563-PHX-DGC | USDC NJ | | McSweeney Langevin, LLC |
| Benny Patterson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02591-PHX-DGC | CV-18-02591-PHX-DGC | USDC NJ | | Curtis Law Group |
| Clifton Atkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02592-PHX-DGC | CV-18-02592-PHX-DGC | USDC NJ | AZ resident | Curtis Law Group |
| Annmarie Frank v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02605-PHX-DGC | CV-18-02605-PHX-DGC | USDC WI, Eastern District | | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |
| Monda Morris v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02617-PHX-DGC | CV-18-02617-PHX-DGC | USDC KY, Eastern District | | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Kurt Stagmaier v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02619-PHX-DGC | CV-18-02619-PHX-DGC | USDC TN, Eastern District | | McSweeney Langevin, LLC |
| Cindy Lynn Oliphant and Roy E Oliphant, III v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02629-PHX-DGC | CV-18-02629-PHX-DGC | USDC GA, Northern District | | Lopez McHugh LLP - Newport Beach, CA |
| Teddy Sims v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02630-PHX-DGC | CV-18-02630-PHX-DGC | USDC TN, Middle District | | McSweeney Langevin, LLC |
| Robert Eddy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02634-PHX-DGC | CV-18-02634-PHX-DGC | USDC WI, Eastern District | | Wendt Law Firm, PC |
| Maryse Rameau v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02642-PHX-DGC | CV-18-02642-PHX-DGC | USDC FL, Southern District | | Potts Law Firm, LLP - Kansas City, KS |
| Roseann M. Noble and Herman Noble v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02676-PHX-DGC | CV-18-02676-PHX-DGC | USDC OH, Southern District | | Saunders & Walker, PA |
| Charles Upton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02681-PHX-DGC | CV-18-02681-PHX-DGC | USDC AL, Northern District | | McGlynn, Glisson & Mouton |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Linda Lenart v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02696-PHX-DGC | CV-18-02696-PHX-DGC | USDC OH, Northern District | | Fears Nachawati Law Firm |
| Glenn Felty v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02697-PHX-DGC | CV-18-02697-PHX-DGC | USDC KY, Eastern District | | Fears Nachawati Law Firm |
| Steven Hartwell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02698-PHX-DGC | CV-18-02698-PHX-DGC | USDC MA | | Fears Nachawati Law Firm |
| Maurice Walker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02699-PHX-DGC | CV-18-02699-PHX-DGC | USDC NY, Western District | | Fears Nachawati Law Firm |
| Robert J. Whalen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02700-PHX-DGC | CV-18-02700-PHX-DGC | USDC TX, Southern District | | Fears Nachawati Law Firm |
| Margaret A. Dowling v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02701-PHX-DGC | CV-18-02701-PHX-DGC | USDC PA, Middle District | | Florin Roebig, PA |
| Shakina C. Rainey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02702-PHX-DGC | CV-18-02702-PHX-DGC | USDC NJ | NJ resident | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Frank Gillum v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02714-PHX-DGC | CV-18-02714-PHX-DGC | USDC KY, Eastern District | | McSweeney Langevin, LLC |
| Craig Allen Kettell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02719-PHX-DGC | CV-18-02719-PHX-DGC | USDC OH, Southern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Mary Denson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02723-PHX-DGC | CV-18-02723-PHX-DGC | USDC KY, Eastern District | | Potts Law Firm, LLP - Kansas City, KS |
| Lee Moore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02724-PHX-DGC | CV-18-02724-PHX-DGC | USDC NC, Eastern District | | Potts Law Firm, LLP - Kansas City, KS |
| Larry Mace v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02731-PHX-DGC | CV-18-02731-PHX-DGC | USDC MO, Western District | | Florin Roebig, PA |
| Teresa Evans v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02743-PHX-DGC | CV-18-02743-PHX-DGC | USDC TN, Middle District | | McSweeney Langevin, LLC |
| Russell Wonsey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02744-PHX-DGC | CV-18-02744-PHX-DGC | USDC MI, Western District | | Goss Law Firm, PC |
| Joann Copeland v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02747-PHX-DGC | CV-18-02747-PHX-DGC | USDC CA, Eastern District | | Stueve Siegel Hanson LLP |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Virginia Gunter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02754-PHX-DGC | CV-18-02754-PHX-DGC | USDC AR, Eastern District | | Florin Roebig, PA |
| Donald Hill v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02755-PHX-DGC | CV-18-02755-PHX-DGC | USDC NC, Eastern District | | Bernstein Liebhard LLP |
| William Melanson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02757-PHX-DGC | CV-18-02757-PHX-DGC | USDC MA | | Goss Law Firm, PC |
| Kerry Currenti v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02761-PHX-DGC | CV-18-02761-PHX-DGC | USDC NY, Eastern District | | Baron & Budd PC - Dallas, TX |
| Ella Price v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02762-PHX-DGC | CV-18-02762-PHX-DGC | USDC NJ | | Curtis Law Group |
| Gerald Davies v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02768-PHX-DGC | CV-18-02768-PHX-DGC | USDC PA, Middle District | | Lopez McHugh LLP - Newport Beach, CA |
| Victoria C. Atilla and Tarik Atilla v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02789-PHX-DGC | CV-18-02789-PHX-DGC | USDC NY, Western District | | Cellino & Barnes PC - Buffalo, NY |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Donald Butterbaugh v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02790-PHX-DGC | CV-18-02790-PHX-DGC | USDC NY, Western District | | Cellino & Barnes PC - Buffalo, NY |
| Tina Serio v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02792-PHX-DGC | CV-18-02792-PHX-DGC | USDC NY, Western District | | Childers, Schlueter & Smith, LLC |
| John J. Motta, Jr. and Michelle Acevedo-Motta v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02798-PHX-DGC | CV-18-02798-PHX-DGC | USDC NY, Eastern District | | Chaffin Luhana LLP |
| Perla Hernandez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02801-PHX-DGC | CV-18-02801-PHX-DGC | USDC TX, Northern District | | Dr Shezad Malik Law Office PC |
| Roy Walker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02820-PHX-DGC | CV-18-02820-PHX-DGC | USDC GA, Southern District | | Kirkendall Dwyer LLP |
| Paul Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02823-PHX-DGC | CV-18-02823-PHX-DGC | USDC MA | | Napoli Shkolnik & Associates, PLLC - NY |
| Maria Fritz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02824-PHX-DGC | CV-18-02824-PHX-DGC | USDC WI, Eastern District | | Napoli Shkolnik & Associates, PLLC - NY |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Christine Lagano v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02825-PHX-DGC | CV-18-02825-PHX-DGC | USDC NY, Eastern District | | Napoli Shkolnik & Associates, PLLC - NY |
| Mandy Oyugi v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02827-PHX-DGC | CV-18-02827-PHX-DGC | USDC TX, Southern District | | Napoli Shkolnik & Associates, PLLC - NY |
| Kimberly Roberts v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02828-PHX-DGC | CV-18-02828-PHX-DGC | USDC OH, Northern District | | Napoli Shkolnik & Associates, PLLC - NY |
| Frank Tolerico v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02829-PHX-DGC | CV-18-02829-PHX-DGC | USDC CA, Central District | | Napoli Shkolnik & Associates, PLLC - NY |
| Herbert Bays as Administrator of the Estate of Joan Bays v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02830-PHX-DGC | CV-18-02830-PHX-DGC | USDC TN, Western District | | Napoli Shkolnik & Associates, PLLC - NY |
| Russell S. Perry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02831-PHX-DGC | CV-18-02831-PHX-DGC | USDC MS, Southern District | | Fears Nachawati Law Firm |
| Eric Barnhill and Victoria Howard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02832-PHX-DGC | CV-18-02832-PHX-DGC | USDC FL, Middle District | | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Miseal Nieto v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02837-PHX-DGC | CV-18-02837-PHX-DGC | USDC MD | | Lopez McHugh LLP - Newport Beach, CA |
| Brenda Anarde v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02871-PHX-DGC | CV-18-02871-PHX-DGC | USDC WA, Western District | | McGlynn, Glisson & Mouton |
| Jonathan Butler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02872-PHX-DGC | CV-18-02872-PHX-DGC | USDC VA, Eastern District | | McSweeney Langevin, LLC |
| Shannon Anderson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02873-PHX-DGC | CV-18-02873-PHX-DGC | USDC AR, Eastern District | | McGlynn, Glisson & Mouton |
| Ella Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02874-PHX-DGC | CV-18-02874-PHX-DGC | USDC MS, Northern District | | McSweeney Langevin, LLC |
| Christopher Andrejko v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02876-PHX-DGC | CV-18-02876-PHX-DGC | USDC PA, Middle District | | McGlynn, Glisson & Mouton |
| William Fennell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02877-PHX-DGC | CV-18-02877-PHX-DGC | USDC MS, Southern District | | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Joseph Caputo v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02878-PHX-DGC | CV-18-02878-PHX-DGC | USDC AZ | AZ resident | McSweeney Langevin, LLC |
| Sheila Kimmons v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02879-PHX-DGC | CV-18-02879-PHX-DGC | USDC SC | | McSweeney Langevin, LLC |
| Scott Bain v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02881-PHX-DGC | CV-18-02881-PHX-DGC | USDC KS | | McGlynn, Glisson & Mouton |
| Dennis Bevington v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02884-PHX-DGC | CV-18-02884-PHX-DGC | USDC OH, Northern District | | McGlynn, Glisson & Mouton |
| Catherine Guinn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02889-PHX-DGC | CV-18-02889-PHX-DGC | USDC TN, Eastern District | | McSweeney Langevin, LLC |
| Sequoya Blacque v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02902-PHX-DGC | CV-18-02902-PHX-DGC | USDC TX, Western District | | McGlynn, Glisson & Mouton |
| Dexter Blindbury v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02904-PHX-DGC | CV-18-02904-PHX-DGC | USDC CA, Eastern District | | McGlynn, Glisson & Mouton |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Melissa Boldry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02906-PHX-DGC | CV-18-02906-PHX-DGC | USDC NC, Middle District | | McGlynn, Glisson & Mouton |
| James Brunner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02907-PHX-DGC | CV-18-02907-PHX-DGC | USDC NE | | McGlynn, Glisson & Mouton |
| David Bunsick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02908-PHX-DGC | CV-18-02908-PHX-DGC | USDC PA, Eastern District | NJ resident | McGlynn, Glisson & Mouton |
| Kenneth A. Earl v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02911-PHX-DGC | CV-18-02911-PHX-DGC | USDC IL, Central District | | Fears Nachawati Law Firm |
| Lorenzo Reyes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02913-PHX-DGC | CV-18-02913-PHX-DGC | USDC TX, Southern District | | McGlynn, Glisson & Mouton |
| Gloria Mercer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02934-PHX-DGC | CV-18-02934-PHX-DGC | USDC GA, Southern District | | Blasingame, Burch, Garrard & Ashley, PC |
| Coty Pennington v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02935-PHX-DGC | CV-18-02935-PHX-DGC | USDC TN, Eastern District | | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Charmaine Miller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02952-PHX-DGC | CV-18-02952-PHX-DGC | USDC AZ | | Shrader & Associates, LLP |
| Joseph Cornellier v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02953-PHX-DGC | CV-18-02953-PHX-DGC | USDC NJ | NJ resident | Lomurro Law |
| Melissa McCollum v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02974-PHX-DGC | CV-18-02974-PHX-DGC | USDC AR, Western District | | McSweeney Langevin, LLC |
| Mary Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02982-PHX-DGC | CV-18-02982-PHX-DGC | USDC NY, Western District | | Cellino & Barnes PC - Buffalo, NY |
| David E. Groomes, Jr. and Elizabeth Venable-Groomes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02983-PHX-DGC | CV-18-02983-PHX-DGC | USDC NY, Western District | | Cellino & Barnes PC - Buffalo, NY |
| Ruben Marchese v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02984-PHX-DGC | CV-18-02984-PHX-DGC | USDC NY, Western District | | Cellino & Barnes PC - Buffalo, NY |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Janette M. Bialecki, Executrix of the Estate of Florence J. Dulski, deceased v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02985-PHX-DGC | CV-18-02985-PHX-DGC | USDC NY, Western District | | Cellino & Barnes PC - Buffalo, NY |
| Tiffiney Faulkner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02992-PHX-DGC | CV-18-02992-PHX-DGC | USDC NJ | | Curtis Law Group |
| Dennis Douglas, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02993-PHX-DGC | CV-18-02993-PHX-DGC | USDC NJ | | Curtis Law Group |
| Harry Lazaros v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02994-PHX-DGC | CV-18-02994-PHX-DGC | USDC NJ | | Curtis Law Group |
| Gloria Manning v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02995-PHX-DGC | CV-18-02995-PHX-DGC | USDC NJ | | Curtis Law Group |
| Marla Reels v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02996-PHX-DGC | CV-18-02996-PHX-DGC | USDC NJ | | Curtis Law Group |
| Catherine Bachman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02998-PHX-DGC | CV-18-02998-PHX-DGC | USDC PA, Eastern District | | Moody Law Firm, Inc. |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Anthony Karnas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02999-PHX-DGC | CV-18-02999-PHX-DGC | USDC OH, Northern District | | Moody Law Firm, Inc. |
| Darcy Christianson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03013-PHX-DGC | CV-18-03013-PHX-DGC | USDC ND | | Moody Law Firm, Inc. |
| Jennifer McCrory v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03024-PHX-DGC | CV-18-03024-PHX-DGC | USDC GA, Northern District | | McSweeney Langevin, LLC |
| Randy Snyder v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03025-PHX-DGC | CV-18-03025-PHX-DGC | USDC CA, Central District | | McSweeney Langevin, LLC |
| Wayne Sundmacher v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03030-PHX-DGC | CV-18-03030-PHX-DGC | USDC PA, Western District | | McSweeney Langevin, LLC |
| Terry Haney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03032-PHX-DGC | CV-18-03032-PHX-DGC | USDC KY, Eastern District | | McSweeney Langevin, LLC |
| Brinda Holloway Slaughter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03034-PHX-DGC | CV-18-03034-PHX-DGC | USDC IL, Central District | | Law Offices of Jeffrey S Glassman |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Zunilda Cruz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03060-PHX-DGC | CV-18-03060-PHX-DGC | USDC FL, Southern District | | Bernstein Liebhard LLP |
| Patricia Vallee v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03061-PHX-DGC | CV-18-03061-PHX-DGC | USDC MA | | Motley Rice LLC - South Carolina |
| Corrine Kelly v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03066-PHX-DGC | CV-18-03066-PHX-DGC | USDC MD | | Moody Law Firm, Inc. |
| Brenda Orcutt and Robert Orcutt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03072-PHX-DGC | CV-18-03072-PHX-DGC | USDC MS, Southern District | | Lopez McHugh LLP - Newport Beach, CA |
| Paul Beasley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03079-PHX-DGC | CV-18-03079-PHX-DGC | USDC KS | | Baron & Budd PC - Dallas, TX |
| Arthur Lee Collins, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03081-PHX-DGC | CV-18-03081-PHX-DGC | USDC TX, Western District | | Baron & Budd PC - Dallas, TX |
| Catriona Mhairi Duncanson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03082-PHX-DGC | CV-18-03082-PHX-DGC | USDC NJ | NJ resident | Baron & Budd PC - Dallas, TX |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Carrie Garner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03085-PHX-DGC | CV-18-03085-PHX-DGC | USDC OK, Eastern District | | Baron & Budd PC - Dallas, TX |
| Donna Hoffler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03087-PHX-DGC | CV-18-03087-PHX-DGC | USDC NY, Southern District | | Baron & Budd PC - Dallas, TX |
| Mandie Martz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03089-PHX-DGC | CV-18-03089-PHX-DGC | USDC PA, Eastern District | | Baron & Budd PC - Dallas, TX |
| Samuel McCorkle v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03090-PHX-DGC | CV-18-03090-PHX-DGC | USDC OH, Northern District | | Baron & Budd PC - Dallas, TX |
| Erin Nason v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03091-PHX-DGC | CV-18-03091-PHX-DGC | USDC VA, Eastern District | | Baron & Budd PC - Dallas, TX |
| Brian Ross v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03092-PHX-DGC | CV-18-03092-PHX-DGC | USDC NC, Eastern District | | Baron & Budd PC - Dallas, TX |
| Mario Richard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03093-PHX-DGC | CV-18-03093-PHX-DGC | USDC LA, Eastern District | | Baron & Budd PC - Dallas, TX |
| Margaret Sweet v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03095-PHX-DGC | CV-18-03095-PHX-DGC | USDC OH, Northern District | | Baron & Budd PC - Dallas, TX |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Alice Wilson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03097-PHX-DGC | CV-18-03097-PHX-DGC | USDC FL, Southern District | | Baron & Budd PC - Dallas, TX |
| Maria M. Barraza v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03098-PHX-DGC | CV-18-03098-PHX-DGC | USDC FL, Middle District | | Baron & Budd PC - Dallas, TX |
| Irvin Cady v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03099-PHX-DGC | CV-18-03099-PHX-DGC | USDC MI, Eastern District | | Baron & Budd PC - Dallas, TX |
| Sandra Carter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03100-PHX-DGC | CV-18-03100-PHX-DGC | USDC TN, Western District | | Baron & Budd PC - Dallas, TX |
| Amy Elizabeth Dahl v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03101-PHX-DGC | CV-18-03101-PHX-DGC | USDC NE | | Baron & Budd PC - Dallas, TX |
| Nicko Freeman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03102-PHX-DGC | CV-18-03102-PHX-DGC | USDC FL, Middle District | | Baron & Budd PC - Dallas, TX |
| James Graham v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03103-PHX-DGC | CV-18-03103-PHX-DGC | USDC NC, Middle District | | Baron & Budd PC - Dallas, TX |
| William Krause v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03104-PHX-DGC | CV-18-03104-PHX-DGC | USDC PA, Eastern District | | Baron & Budd PC - Dallas, TX |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Ben Levine v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03105-PHX-DGC | CV-18-03105-PHX-DGC | USDC PA, Western District | | Baron & Budd PC - Dallas, TX |
| Patricia Patterson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03106-PHX-DGC | CV-18-03106-PHX-DGC | USDC MS, Southern District | | Baron & Budd PC - Dallas, TX |
| Felicia Redding v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03107-PHX-DGC | CV-18-03107-PHX-DGC | USDC GA, Middle District | | Baron & Budd PC - Dallas, TX |
| Shannon Remache v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03109-PHX-DGC | CV-18-03109-PHX-DGC | USDC FL, Middle District | | Baron & Budd PC - Dallas, TX |
| Shirley Showalter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03112-PHX-DGC | CV-18-03112-PHX-DGC | USDC PA, Western District | | Baron & Budd PC - Dallas, TX |
| Jason Waser v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03113-PHX-DGC | CV-18-03113-PHX-DGC | USDC FL, Northern District | | Baron & Budd PC - Dallas, TX |
| Melinda Wheeler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03114-PHX-DGC | CV-18-03114-PHX-DGC | USDC MI, Western District | | Baron & Budd PC - Dallas, TX |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Nelson Evans v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03126-PHX-DGC | CV-18-03126-PHX-DGC | USDC CA, Central District | | McGlynn, Glisson & Mouton |
| Rosemaria Garcia v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03138-PHX-DGC | CV-18-03138-PHX-DGC | USDC CA, Central District | | Potts Law Firm, LLP - Kansas City, KS |
| Sharon Weems v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03139-PHX-DGC | CV-18-03139-PHX-DGC | USDC MS, Southern District | | Wilshire Law Firm |
| Lesette Weaver v. Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03140-PHX-DGC | CV-18-03140-PHX-DGC | USDC FL, Middle District | | Kirkendall Dwyer LLP |
| Timothy Kiley, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03166-PHX-DGC | CV-18-03166-PHX-DGC | USDC NJ | | Curtis Law Group |
| Terrance Crocker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03167-PHX-DGC | CV-18-03167-PHX-DGC | USDC NJ | | Curtis Law Group |
| Lester Gordon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03168-PHX-DGC | CV-18-03168-PHX-DGC | USDC NJ | | Curtis Law Group |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Stephanie Britt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03170-PHX-DGC | CV-18-03170-PHX-DGC | USDC NJ | | Curtis Law Group |
| Clayton Sweeney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03171-PHX-DGC | CV-18-03171-PHX-DGC | USDC NJ | | Curtis Law Group |
| Heather Yoho v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03172-PHX-DGC | CV-18-03172-PHX-DGC | USDC NJ | | Curtis Law Group |
| Henry Young v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03173-PHX-DGC | CV-18-03173-PHX-DGC | USDC MD | | Curtis Law Group |
| Alwyn Throckmorton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03181-PHX-DGC | CV-18-03181-PHX-DGC | USDC CO | | Lopez McHugh LLP - Newport Beach, CA |
| Craig Beisiegel and Joyce Harding Beisiegel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03189-PHX-DGC | CV-18-03189-PHX-DGC | USDC WI, Eastern District | | Lopez McHugh LLP - Newport Beach, CA |
| Cheryl Miller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03192-PHX-DGC | CV-18-03192-PHX-DGC | USDC UT | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Tysha Canley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03193-PHX-DGC | CV-18-03193-PHX-DGC | USDC AR, Western District | | Fears Nachawati Law Firm |
| Wesley Songer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03194-PHX-DGC | CV-18-03194-PHX-DGC | USDC TN, Eastern District | | Fears Nachawati Law Firm |
| Sharlene Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03196-PHX-DGC | CV-18-03196-PHX-DGC | USDC NJ | NJ resident | Fears Nachawati Law Firm |
| James Winkelmann v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03198-PHX-DGC | CV-18-03198-PHX-DGC | USDC MO, Eastern District | | Fears Nachawati Law Firm |
| James D. Prince v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03199-PHX-DGC | CV-18-03199-PHX-DGC | USDC MS, Southern District | | Fears Nachawati Law Firm |
| Jerry Buchan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03214-PHX-DGC | CV-18-03214-PHX-DGC | USDC KS | | McSweeney Langevin, LLC |
| George Custer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03215-PHX-DGC | CV-18-03215-PHX-DGC | USDC NV | | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Bruce O. Foots v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03222-PHX-DGC | CV-18-03222-PHX-DGC | USDC VA, Eastern District | | Fears Nachawati Law Firm |
| Doris Marie Thompson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03230-PHX-DGC | CV-18-03230-PHX-DGC | USDC MO, Eastern District | | Fears Nachawati Law Firm |
| Christopher John Piotrowski and Connie Piotrowski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03231-PHX-DGC | CV-18-03231-PHX-DGC | USDC TX, Northern District | | Fears Nachawati Law Firm |
| Debra A. Gorski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03238-PHX-DGC | CV-18-03238-PHX-DGC | USDC OH, Northern District | | McGlynn, Glisson & Mouton |
| Kenneth Zelenak v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03247-PHX-DGC | CV-18-03247-PHX-DGC | USDC FL, Middle District | | McSweeney Langevin, LLC |
| Vyrl Alcorn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03248-PHX-DGC | CV-18-03248-PHX-DGC | USDC UT | | McSweeney Langevin, LLC |
| Bianca J. Blue-Thomas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03249-PHX-DGC | CV-18-03249-PHX-DGC | USDC MI, Eastern District | | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Carol Baker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03266-PHX-DGC | CV-18-03266-PHX-DGC | USDC WA, Western District | | McSweeney Langevin, LLC |
| Debbie Nunn v. Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03279-PHX-DGC | CV-18-03279-PHX-DGC | USDC KY, Western District | | Kirkendall Dwyer LLP |
| Deborah Seay v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03284-PHX-DGC | CV-18-03284-PHX-DGC | USDC AR, Eastern District | | Cory Watson Attorneys |
| Nancy Mosher v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03286-PHX-DGC | CV-18-03286-PHX-DGC | USDC OH, Northern District | | Fears Nachawati Law Firm |
| Emory Edward Miner and Glenda Hudson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03288-PHX-DGC | CV-18-03288-PHX-DGC | USDC TN, Middle District | | Fears Nachawati Law Firm |
| Gary Lee Evans v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03292-PHX-DGC | CV-18-03292-PHX-DGC | USDC FL, Middle District | | Waters & Kraus, LLP |
| Rodolfo Trevino v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03309-PHX-DGC | CV-18-03309-PHX-DGC | USDC TX, Southern District | | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Hiram Hagins and Melanie Swanson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03342-PHX-DGC | CV-18-03342-PHX-DGC | USDC FL, Middle District | | Lopez McHugh LLP - Newport Beach, CA |
| Toni Pierce v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03378-PHX-DGC | CV-18-03378-PHX-DGC | USDC MO, Western District | | Brenes Law Group PC |
| James Bradburn, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03394-PHX-DGC | CV-18-03394-PHX-DGC | Not identified in Plaintiff's complaint | | Padberg, Corrigan & Appelbaum |
| Donald Fine and Michelle Fine v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03395-PHX-DGC | CV-18-03395-PHX-DGC | Not identified in Plaintiff's complaint | | Padberg, Corrigan & Appelbaum |
| Patricia Lynn Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03407-PHX-DGC | CV-18-03407-PHX-DGC | USDC AK | | Fears Nachawati Law Firm |
| Christopher Grasso v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03411-PHX-DGC | CV-18-03411-PHX-DGC | USDC CT | | RisCassi & Davis, PC |
| Marvin Boggs v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03415-PHX-DGC | CV-18-03415-PHX-DGC | USDC TX, Western District | | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Bryan D. Thompson and Michele G. Thompson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03426-PHX-DGC | CV-18-03426-PHX-DGC | USDC CA, Central District | | Schneider Hammers LLC |
| Aaron Newton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03547-PHX-DGC | CV-18-03547-PHX-DGC | USDC CO | | McSweeney Langevin, LLC |
| Kathy Roos v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03549-PHX-DGC | CV-18-03549-PHX-DGC | USDC MO, Western District | | McSweeney Langevin, LLC |
| Allen A. McMillan and Rosa McMillan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03572-PHX-DGC | CV-18-03572-PHX-DGC | USDC GA, Northern District | | Fears Nachawati Law Firm |
| Janice P. Lee v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03573-PHX-DGC | CV-18-03573-PHX-DGC | USDC FL, Middle District | | Fears Nachawati Law Firm |
| Thomas Palhegyi v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03582-PHX-DGC | CV-18-03582-PHX-DGC | USDC IL, Northern District | | Fears Nachawati Law Firm |
| Morris D. Zigler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03591-PHX-DGC | CV-18-03591-PHX-DGC | USDC IN, Southern District | | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Mary Vaughan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03598-PHX-DGC | CV-18-03598-PHX-DGC | USDC TN, Middle District | | Fears Nachawati Law Firm |
| Shirley Warren v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03599-PHX-DGC | CV-18-03599-PHX-DGC | USDC TX, Northern District | | Fears Nachawati Law Firm |
| Marie McCullough v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03602-PHX-DGC | CV-18-03602-PHX-DGC | USDC VA, Eastern District | | Fears Nachawati Law Firm |
| Preston Little v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03604-PHX-DGC | CV-18-03604-PHX-DGC | USDC TX, Southern District | | Fears Nachawati Law Firm |
| Frank Tovar and Donna Tovar v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03606-PHX-DGC | CV-18-03606-PHX-DGC | USDC FL, Middle District | | Fears Nachawati Law Firm |
| Valerie McKeiver v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03607-PHX-DGC | CV-18-03607-PHX-DGC | USDC MD | | Fears Nachawati Law Firm |
| Michael Beckey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03609-PHX-DGC | CV-18-03609-PHX-DGC | USDC MN | | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Gary L. Barnes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03627-PHX-DGC | CV-18-03627-PHX-DGC | USDC MS, Northern District | | Potts Law Firm, LLP - Kansas City, KS |
| Kenneth Wantland v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03673-PHX-DGC | CV-18-03673-PHX-DGC | USDC AZ | AZ resident | McGlynn, Glisson & Mouton |
| Donna Martin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03674-PHX-DGC | CV-18-03674-PHX-DGC | USDC VA, Western District | | McGlynn, Glisson & Mouton |
| Edmund Lucarelli, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03675-PHX-DGC | CV-18-03675-PHX-DGC | USDC FL, Southern District | | McGlynn, Glisson & Mouton |
| Kristofer Cory Vaughn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03676-PHX-DGC | CV-18-03676-PHX-DGC | USDC UT | | Motley Rice LLC - South Carolina |
| Brooke Carpenter Ciurej v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03689-PHX-DGC | CV-18-03689-PHX-DGC | USDC NE | | Lopez McHugh LLP - Newport Beach, CA |
| Myrtis Marie Croft and Benjamin L. Croft v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03743-PHX-DGC | CV-18-03743-PHX-DGC | USDC FL, Middle District | | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Jerald Edward Olson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03745-PHX-DGC | CV-18-03745-PHX-DGC | USDC WI, Eastern District | | Fears Nachawati Law Firm |
| Michael Shane Miller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03746-PHX-DGC | CV-18-03746-PHX-DGC | USDC VA, Eastern District | | Fears Nachawati Law Firm |
| John Richard Nolte v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03749-PHX-DGC | CV-18-03749-PHX-DGC | USDC FL, Southern District | | Fears Nachawati Law Firm |
| Tony Jerome Hamm v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03782-PHX-DGC | CV-18-03782-PHX-DGC | USDC GA, Southern District | | Wilshire Law Firm |
| Howard Cheney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03831-PHX-DGC | CV-18-03831-PHX-DGC | USDC NJ | | Curtis Law Group |
| Edward Jackson, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03832-PHX-DGC | CV-18-03832-PHX-DGC | USDC MD | | Curtis Law Group |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Ryan Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03833-PHX-DGC | CV-18-03833-PHX-DGC | USDC NJ | | Curtis Law Group |
| Terry Pitman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03834-PHX-DGC | CV-18-03834-PHX-DGC | USDC NJ | | Curtis Law Group |
| Thomas Staples v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03835-PHX-DGC | CV-18-03835-PHX-DGC | USDC NJ | | Curtis Law Group |
| Timothy Denson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03839-PHX-DGC | CV-18-03839-PHX-DGC | USDC TN, Middle District | | Fears Nachawati Law Firm |
| Paris R. Anderson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03840-PHX-DGC | CV-18-03840-PHX-DGC | USDC KY, Western District | | Fears Nachawati Law Firm |
| Nolan Balthrop and Kimberly Balthrop v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03842-PHX-DGC | CV-18-03842-PHX-DGC | USDC TN, Middle District | | Fears Nachawati Law Firm |
| Kathy Ervin and William Ervin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03848-PHX-DGC | CV-18-03848-PHX-DGC | USDC OH, Northern District | | Moody Law Firm, Inc. |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Angie Ryan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03853-PHX-DGC | CV-18-03853-PHX-DGC | USDC KY, Eastern District | | Fears Nachawati Law Firm |
| Beverly Kay Hensley and Steven J. Hensley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03855-PHX-DGC | CV-18-03855-PHX-DGC | USDC TN, Western District | | Fears Nachawati Law Firm |
| Dewayne Allred and Melinda G. Allred v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03856-PHX-DGC | CV-18-03856-PHX-DGC | USDC AR, Eastern District | | Fears Nachawati Law Firm |
| David Terry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03900-PHX-DGC | CV-18-03900-PHX-DGC | USDC MS, Southern District | | Kirkendall Dwyer LLP |
| Teresa Gilmore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03909-PHX-DGC | CV-18-03909-PHX-DGC | USDC GA, Southern District | | Fears Nachawati Law Firm |
| Keith Allen Burgess v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03911-PHX-DGC | CV-18-03911-PHX-DGC | USDC TX, Eastern District | | Potts Law Firm, LLP - Kansas City, KS |
| Darryl Berry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03918-PHX-DGC | CV-18-03918-PHX-DGC | USDC IL, Northern District | | Potts Law Firm, LLP - Kansas City, KS |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Cheryl Till, as Power of Attorney of the Estate of Dorothy Terry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03922-PHX-DGC | CV-18-03922-PHX-DGC | USDC TX, Eastern District | | Fears Nachawati Law Firm |
| Linda Jenkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03935-PHX-DGC | CV-18-03935-PHX-DGC | USDC IA, Northern District | | McGlynn, Glisson & Mouton |
| Carol Wittig v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03936-PHX-DGC | CV-18-03936-PHX-DGC | USDC OH, Northern District | | Fenstersheib Law Group, PA |
| Bessie Washington v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03974-PHX-DGC | CV-18-03974-PHX-DGC | USDC SC | | Fears Nachawati Law Firm |
| Marion Maurer and Melvin Maurer as Parents and Successors in Interest and Steve Maurer as Sibling and Successor in Interest for the Estate of David Maurer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03983-PHX-DGC | CV-18-03983-PHX-DGC | USDC CO | | Hart McLaughlin & Eldridge, LLC |
| Esther Chavez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03984-PHX-DGC | CV-18-03984-PHX-DGC | USDC KS | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Claudia Payne v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04037-PHX-DGC | CV-18-04037-PHX-DGC | USDC KS | | Padberg, Corrigan & Appelbaum |
| Vincent Moore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04038-PHX-DGC | CV-18-04038-PHX-DGC | USDC FL, Southern District | | Shrader & Associates, LLP |
| William C. Kelman and Paula A. Kelman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04044-PHX-DGC | CV-18-04044-PHX-DGC | USDC NY, Western District | | Cellino & Barnes PC - Buffalo, NY |
| Pamela Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04055-PHX-DGC | CV-18-04055-PHX-DGC | USDC AL, Middle District | | Fenstersheib Law Group, PA |
| John Newkirk v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04059-PHX-DGC | CV-18-04059-PHX-DGC | USDC MN | | Goldenberg Law, PLLC |
| Marilyn Sanders v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04061-PHX-DGC | CV-18-04061-PHX-DGC | USDC MO, Western District | | Goldenberg Law, PLLC |
| Sheila Hopkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, CV-18-04065-PHX-DGC | CV-18-04065-PHX-DGC | USDC SC | | Moody Law Firm, Inc. |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Christina Aleman and Marcial E. Aleman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, CV-18-04066-PHX-DGC | CV-18-04066-PHX-DGC | USDC CA, Central District | | Brenes Law Group PC |
| Jamaal Barnett v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, CV-18-04069-PHX-DGC | CV-18-04069-PHX-DGC | USDC FL, Middle District | | Padberg, Corrigan & Appelbaum |
| Penny Graboyes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04079-PHX-DGC | CV-18-04079-PHX-DGC | USDC NV | | Padberg, Corrigan & Appelbaum |
| Clifton Evans v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04083-PHX-DGC | CV-18-04083-PHX-DGC | USDC SC | | McSweeney Langevin, LLC |
| Karen L. Drea v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04084-PHX-DGC | CV-18-04084-PHX-DGC | USDC NY, Northern District | | Fears Nachawati Law Firm |
| Randall Francis Cullen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04093-PHX-DGC | CV-18-04093-PHX-DGC | USDC LA, Eastern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Darrell Eugene Fogarty v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04094-PHX-DGC | CV-18-04094-PHX-DGC | USDC VA, Western District | | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| William Sullenger v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04104-PHX-DGC | CV-18-04104-PHX-DGC | USDC TX, Northern District | | McGlynn, Glisson & Mouton |
| Barbara Decker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04119-PHX-DGC | CV-18-04119-PHX-DGC | USDC MO, Western District | | Fears Nachawati Law Firm |
| Billy Shaw v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04120-PHX-DGC | CV-18-04120-PHX-DGC | USDC AZ | | Shrader & Associates, LLP |
| Lauren Alice Burt and Kenneth Burt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04121-PHX-DGC | CV-18-04121-PHX-DGC | USDC FL, Middle District | | Fears Nachawati Law Firm |
| Kathryn Merchant v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04125-PHX-DGC | CV-18-04125-PHX-DGC | USDC FL, Middle District | | Goldenberg Law, PLLC |
| Lorraine Fox v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04134-PHX-DGC | CV-18-04134-PHX-DGC | USDC FL, Middle District | | Childers, Schlueter & Smith, LLC |
| Robert Burger v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04135-PHX-DGC | CV-18-04135-PHX-DGC | USDC OK, Northern District | | Childers, Schlueter & Smith, LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Betty Jean Millen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04137-PHX-DGC | CV-18-04137-PHX-DGC | USDC FL, Middle District | | Fears Nachawati Law Firm |
| Cecilia Burkhardt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04138-PHX-DGC | CV-18-04138-PHX-DGC | USDC FL, Southern District | | McGlynn, Glisson & Mouton |
| John Alan Carbutt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04140-PHX-DGC | CV-18-04140-PHX-DGC | USDC FL, Southern District | | McGlynn, Glisson & Mouton |
| Yvette Carr v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04141-PHX-DGC | CV-18-04141-PHX-DGC | USDC NY, Southern District | | McGlynn, Glisson & Mouton |
| Ronald Hayes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04142-PHX-DGC | CV-18-04142-PHX-DGC | USDC GA, Middle District | | Fears Nachawati Law Firm |
| Thomas R. Patton, Jr. and Tammy W. Patton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04144-PHX-DGC | CV-18-04144-PHX-DGC | USDC FL, Middle District | | Saunders & Walker, PA |
| Lisa Cerny v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04148-PHX-DGC | CV-18-04148-PHX-DGC | USDC MD | | McGlynn, Glisson & Mouton |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Richard Chazel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04150-PHX-DGC | CV-18-04150-PHX-DGC | USDC AR, Western District | | McGlynn, Glisson & Mouton |
| Larry Darnell Chapman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04151-PHX-DGC | CV-18-04151-PHX-DGC | USDC KY, Eastern District | | Baron & Budd PC - Dallas, TX |
| Robert Dostie v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04152-PHX-DGC | CV-18-04152-PHX-DGC | USDC NH | | Baron & Budd PC - Dallas, TX |
| James Gauntt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04155-PHX-DGC | CV-18-04155-PHX-DGC | USDC CA, Southern District | | Baron & Budd PC - Dallas, TX |
| Cherie Himes-Fox v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04158-PHX-DGC | CV-18-04158-PHX-DGC | USDC PA, Middle District | | Baron & Budd PC - Dallas, TX |
| Kevin Conley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04159-PHX-DGC | CV-18-04159-PHX-DGC | USDC WV, Southern District | | McGlynn, Glisson & Mouton |
| Philip Horowitz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04161-PHX-DGC | CV-18-04161-PHX-DGC | USDC SC | | Baron & Budd PC - Dallas, TX |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Alisha Darae Martin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04162-PHX-DGC | CV-18-04162-PHX-DGC | USDC KY, Eastern District | | Baron & Budd PC - Dallas, TX |
| Ancel Cornejo v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04163-PHX-DGC | CV-18-04163-PHX-DGC | USDC IL, Southern District | | McGlynn, Glisson & Mouton |
| Marie Ryan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04169-PHX-DGC | CV-18-04169-PHX-DGC | USDC PA, Middle District | | McGlynn, Glisson & Mouton |
| Ervin J. Grigsby v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04170-PHX-DGC | CV-18-04170-PHX-DGC | USDC TN, Eastern District | | Saunders & Walker, PA |
| Jannetta Harper and Eddie Harper, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04171-PHX-DGC | CV-18-04171-PHX-DGC | USDC FL, Middle District | | Goldenberg Law, PLLC |
| Xavier Block v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04173-PHX-DGC | CV-18-04173-PHX-DGC | USDC MO, Western District | | Goldenberg Law, PLLC |
| Kevin Louis Hillstock and Stephanie Hillstock v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04177-PHX-DGC | CV-18-04177-PHX-DGC | USDC CA, Central District | | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Vanessa Davis, as Personal Representative of the Estate of Katina Bethea v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04199-PHX-DGC | CV-18-04199-PHX-DGC | USDC MI, Western District | | Baron & Budd PC - Dallas, TX |
| Tammie Siegfried v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04201-PHX-DGC | CV-18-04201-PHX-DGC | USDC MA | | Baron & Budd PC - Dallas, TX |
| Dariel Tuck v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04202-PHX-DGC | CV-18-04202-PHX-DGC | USDC NC, Eastern District | | Baron & Budd PC - Dallas, TX |
| Winston Walton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04203-PHX-DGC | CV-18-04203-PHX-DGC | USDC MA | | Baron & Budd PC - Dallas, TX |
| Peggy White v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04204-PHX-DGC | CV-18-04204-PHX-DGC | USDC SC | | Baron & Budd PC - Dallas, TX |
| Michael S. Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04205-PHX-DGC | CV-18-04205-PHX-DGC | USDC GA, Northern District | | Baron & Budd PC - Dallas, TX |
| Dabid Beck v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04228-PHX-DGC | CV-18-04228-PHX-DGC | USDC MN | | Meshbesher & Spence, Ltd |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Amy Eggers and Mark Eggers v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04231-PHX-DGC | CV-18-04231-PHX-DGC | USDC MN | | Meshbesher & Spence, Ltd |
| Mark Easterle and Vickie Blair v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04256-PHX-DGC | CV-18-04256-PHX-DGC | USDC TN, Eastern District | | Fears Nachawati Law Firm |
| Leah VanNorman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04258-PHX-DGC | CV-18-04258-PHX-DGC | USDC MS, Southern District | | Moody Law Firm, Inc. |
| Brandon Bartilet v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04259-PHX-DGC | CV-18-04259-PHX-DGC | USDC CA, Central District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Ruth Chavarri v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04260-PHX-DGC | CV-18-04260-PHX-DGC | USDC VA, Eastern District | | Phelan Petty, PLC |
| Betty A. Bass v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04261-PHX-DGC | CV-18-04261-PHX-DGC | USDC AR, Eastern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Ruth Seeger and Scott A. Seeger v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04262-PHX-DGC | CV-18-04262-PHX-DGC | USDC PA, Middle District | | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Jerry L. Bingham, III v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04263-PHX-DGC | CV-18-04263-PHX-DGC | USDC NC, Western District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Joy Ann Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04264-PHX-DGC | CV-18-04264-PHX-DGC | USDC FL, Middle District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Charles G. Campbell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04268-PHX-DGC | CV-18-04268-PHX-DGC | USDC KY, Eastern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Ronnie D. Carr v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04269-PHX-DGC | CV-18-04269-PHX-DGC | USDC TX, Northern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Stefanie D. Castleberry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04270-PHX-DGC | CV-18-04270-PHX-DGC | USDC AR, Eastern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Melissa Sue (Walker) Churchwell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04271-PHX-DGC | CV-18-04271-PHX-DGC | USDC GA, Southern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Henry J. Clay v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04272-PHX-DGC | CV-18-04272-PHX-DGC | USDC IL, Northern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Jane Cole v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04273-PHX-DGC | CV-18-04273-PHX-DGC | USDC IL, Northern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Lynn L. Cole v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04274-PHX-DGC | CV-18-04274-PHX-DGC | USDC SC | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Stanley L. Crane v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04275-PHX-DGC | CV-18-04275-PHX-DGC | USDC FL, Southern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Joey James Davis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04277-PHX-DGC | CV-18-04277-PHX-DGC | USDC TX, Northern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Dennis Denson, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04278-PHX-DGC | CV-18-04278-PHX-DGC | USDC TX, Northern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Vicki Lynn Dercher v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04280-PHX-DGC | CV-18-04280-PHX-DGC | USDC KS | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Tara Michele Greaver v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04281-PHX-DGC | CV-18-04281-PHX-DGC | USDC FL, Middle District | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Daniel P. Hardin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04282-PHX-DGC | CV-18-04282-PHX-DGC | USDC FL, Northern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Floria J. Harrison v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04283-PHX-DGC | CV-18-04283-PHX-DGC | USDC GA, Northern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Kenneth Jenkins and Loretta Jenkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04287-PHX-DGC | CV-18-04287-PHX-DGC | USDC IL, Northern District | | Lopez McHugh LLP - Newport Beach, CA |
| Tammy M. Heape v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04288-PHX-DGC | CV-18-04288-PHX-DGC | USDC OK, Northern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Gregory Herron v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04289-PHX-DGC | CV-18-04289-PHX-DGC | USDC FL, Southern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Charles Hodgson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04290-PHX-DGC | CV-18-04290-PHX-DGC | USDC TX, Eastern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Michael Jenkins, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04291-PHX-DGC | CV-18-04291-PHX-DGC | USDC MD | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Donald Leon Keyes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04292-PHX-DGC | CV-18-04292-PHX-DGC | USDC MI, Eastern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Dianna L. Kubik v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04293-PHX-DGC | CV-18-04293-PHX-DGC | USDC NJ | NJ resident | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Richard J. LeBlanc v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04294-PHX-DGC | CV-18-04294-PHX-DGC | USDC VT | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| John Charles Lloyd v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04295-PHX-DGC | CV-18-04295-PHX-DGC | USDC FL, Middle District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Michael Christian Lumley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04296-PHX-DGC | CV-18-04296-PHX-DGC | USDC FL, Southern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Bruce MacMillan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04297-PHX-DGC | CV-18-04297-PHX-DGC | USDC NY, Southern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Rodger B. Martin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04298-PHX-DGC | CV-18-04298-PHX-DGC | USDC VA, Eastern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Mary A. Massey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04299-PHX-DGC | CV-18-04299-PHX-DGC | USDC NC, Eastern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Michael Eugene Moore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04300-PHX-DGC | CV-18-04300-PHX-DGC | USDC IN, Northern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Esteban Ortiz, III v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04301-PHX-DGC | CV-18-04301-PHX-DGC | USDC FL, Southern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Christopher Brian Patrick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04302-PHX-DGC | CV-18-04302-PHX-DGC | USDC OH, Southern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Sarah Y. Rainey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04303-PHX-DGC | CV-18-04303-PHX-DGC | USDC NY, Eastern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Daniel Vaughn Redding v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04304-PHX-DGC | CV-18-04304-PHX-DGC | USDC TX, Southern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Wanda C. Rhodes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04305-PHX-DGC | CV-18-04305-PHX-DGC | USDC SC | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Susan L. Rice v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04306-PHX-DGC | CV-18-04306-PHX-DGC | USDC PA, Middle District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Barbara S. Rossell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04307-PHX-DGC | CV-18-04307-PHX-DGC | USDC NJ | NJ resident | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Martin Rutten v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04308-PHX-DGC | CV-18-04308-PHX-DGC | USDC FL, Middle District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Gary Shaw, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04309-PHX-DGC | CV-18-04309-PHX-DGC | USDC PA, Eastern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Dennis H. Sheetz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04310-PHX-DGC | CV-18-04310-PHX-DGC | USDC MN | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Vickie Elaine Johnson, as Power of Attorney of the Estate of Mose Garlin Starrett v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04311-PHX-DGC | CV-18-04311-PHX-DGC | USDC OK, Western District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Donna Marie Sweetland v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04312-PHX-DGC | CV-18-04312-PHX-DGC | USDC NH | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Shannon N. Thomas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04313-PHX-DGC | CV-18-04313-PHX-DGC | USDC AR, Eastern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Garnell Lee Toomer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04314-PHX-DGC | CV-18-04314-PHX-DGC | USDC OH, Northern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Thomas Umphreys v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04315-PHX-DGC | CV-18-04315-PHX-DGC | USDC CA, Northern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| John Thomas Venosh v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04316-PHX-DGC | CV-18-04316-PHX-DGC | USDC FL, Middle District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Chere M. Weaver v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04317-PHX-DGC | CV-18-04317-PHX-DGC | USDC TX, Southern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Phillip H. Webb v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04318-PHX-DGC | CV-18-04318-PHX-DGC | USDC TN, Eastern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Stephen Wetowitz, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04319-PHX-DGC | CV-18-04319-PHX-DGC | USDC CT | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Edward Richardson Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04320-PHX-DGC | CV-18-04320-PHX-DGC | USDC TX, Eastern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Danny Ray Wooten v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04321-PHX-DGC | CV-18-04321-PHX-DGC | USDC OH, Southern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Youdoran Young v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04322-PHX-DGC | CV-18-04322-PHX-DGC | USDC MO, Western District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Mario Delarosa v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04327-PHX-DGC | CV-18-04327-PHX-DGC | USDC OH, Northern District | | McGlynn, Glisson & Mouton |
| Juanita Hamilton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04328-PHX-DGC | CV-18-04328-PHX-DGC | USDC TX, Eastern District | | McGlynn, Glisson & Mouton |
| Shari Waggoner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04329-PHX-DGC | CV-18-04329-PHX-DGC | USDC TX, Eastern District | | Baron & Budd PC - Dallas, TX |
| Jodie Bohrer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04330-PHX-DGC | CV-18-04330-PHX-DGC | USDC CA, Eastern District | | McGlynn, Glisson & Mouton |
| Harry Osborn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04331-PHX-DGC | CV-18-04331-PHX-DGC | USDC FL, Middle District | | McGlynn, Glisson & Mouton |
| Diane Garner and Edward Garner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04333-PHX-DGC | CV-18-04333-PHX-DGC | USDC FL, Middle District | | Lopez McHugh LLP - Newport Beach, CA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Boyd Blackburn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04365-PHX-DGC | CV-18-04365-PHX-DGC | USDC KY, Eastern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Montez Dozier v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04366-PHX-DGC | CV-18-04366-PHX-DGC | USDC SC | | Lopez McHugh LLP - Newport Beach, CA |
| Daphne D. Thomas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04368-PHX-DGC | CV-18-04368-PHX-DGC | USDC FL, Middle District | | Searcy Denney Scarola Barnhart & Shipley, PA |
| Nancy Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04402-PHX-DGC | CV-18-04402-PHX-DGC | USDC KS | | McGlynn, Glisson & Mouton |
| Shiray Jackson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04404-PHX-DGC | CV-18-04404-PHX-DGC | USDC GA, Northern District | | McGlynn, Glisson & Mouton |
| Richard D. Barr v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04516-PHX-DGC | CV-18-04516-PHX-DGC | USDC VA, Western District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Kenneth F. Gowash and Tammy L. Gowash v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04518-PHX-DGC | CV-18-04518-PHX-DGC | USDC CT | | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Stephen Lloyd Bates v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04519-PHX-DGC | CV-18-04519-PHX-DGC | USDC CA, Central District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| George T. Bennett, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04520-PHX-DGC | CV-18-04520-PHX-DGC | USDC PA, Middle District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| James Chambers v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04521-PHX-DGC | CV-18-04521-PHX-DGC | USDC AZ | AZ resident | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Beverly Nicole Coker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04524-PHX-DGC | CV-18-04524-PHX-DGC | USDC TX, Western District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Dan Dillon and Stanley Dillon, on Behalf of the Estate of Gregg Dillon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04525-PHX-DGC | CV-18-04525-PHX-DGC | USDC TX, Southern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Williams Barnard Harris v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04526-PHX-DGC | CV-18-04526-PHX-DGC | USDC MO, Western District | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Shawn M. Latorra-Lutz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04527-PHX-DGC | CV-18-04527-PHX-DGC | USDC CO | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Wellington J. Morse v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04528-PHX-DGC | CV-18-04528-PHX-DGC | USDC LA, Western District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Michael Orlando v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04529-PHX-DGC | CV-18-04529-PHX-DGC | USDC NY, Western District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Virginia Plott v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04530-PHX-DGC | CV-18-04530-PHX-DGC | USDC AL, Northern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Marvin G. Schaffer, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04531-PHX-DGC | CV-18-04531-PHX-DGC | USDC LA, Eastern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Leo W. Spradling v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04532-PHX-DGC | CV-18-04532-PHX-DGC | USDC WV, Southern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| David S. Sweeney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04533-PHX-DGC | CV-18-04533-PHX-DGC | USDC OH, Northern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Joseph H. Szumowski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04534-PHX-DGC | CV-18-04534-PHX-DGC | USDC CT | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Angela Wall v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04535-PHX-DGC | CV-18-04535-PHX-DGC | USDC TX, Northern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| David Ryals and Joelene Ryals v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04553-PHX-DGC | CV-18-04553-PHX-DGC | USDC TN, Eastern District | | Gallon, Takacs, Boissoneault & Schaffer, CO, LPA |
| Floyd Jacobs v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04557-PHX-DGC | CV-18-04557-PHX-DGC | USDC NC, Eastern District | | Lopez McHugh LLP - Newport Beach, CA |
| Roxanne Duncan and Yvonne Wijs v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04562-PHX-DGC | CV-18-04562-PHX-DGC | USDC FL, Middle District | | Fears Nachawati Law Firm |
| Zachary N. McFadden v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04563-PHX-DGC | CV-18-04563-PHX-DGC | USDC FL, Middle District | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Judy Louise Freeland, as Personal Representative of the Estate of Clara Louise Freeland v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04601-PHX-DGC | CV-18-04601-PHX-DGC | USDC OH, Southern District | | Nations Law Firm - Houston, TX |
| Jon Patrick Dottle and Victoria Ann Dottle v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04602-PHX-DGC | CV-18-04602-PHX-DGC | USDC FL, Middle District | | Nations Law Firm - Houston, TX |
| Darlene Dianne Morgan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04614-PHX-DGC | CV-18-04614-PHX-DGC | USDC TX, Northern District | | McSweeney Langevin, LLC |
| Roman Alvarez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04615-PHX-DGC | CV-18-04615-PHX-DGC | USDC TX, Southern District | | McSweeney Langevin, LLC |
| William Alfonso v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04616-PHX-DGC | CV-18-04616-PHX-DGC | USDC FL, Southern District | | McSweeney Langevin, LLC |
| Zackery Turner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04636-PHX-DGC | CV-18-04636-PHX-DGC | USDC SC | | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Randy J. Frederick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04637-PHX-DGC | CV-18-04637-PHX-DGC | USDC KS | | Guajardo & Marks, LLP |
| Lakeisha Tara Jackson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04640-PHX-DGC | CV-18-04640-PHX-DGC | USDC GA, Middle District | | Nations Law Firm - Houston, TX |
| Domingo Rodriguez and Norma Linda Rodriguez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04647-PHX-DGC | CV-18-04647-PHX-DGC | USDC TX, Southern District | | Nations Law Firm - Houston, TX |
| Nekesha Kashay Lowery v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04650-PHX-DGC | CV-18-04650-PHX-DGC | USDC KY, Western District | | Nations Law Firm - Houston, TX |
| Regina Yarborough v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04651-PHX-DGC | CV-18-04651-PHX-DGC | USDC MS, Northern District | | Padberg, Corrigan & Appelbaum |
| James Riner, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04652-PHX-DGC | CV-18-04652-PHX-DGC | USDC FL, Middle District | | Kirkendall Dwyer LLP |
| Ronnie Beachum v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04653-PHX-DGC | CV-18-04653-PHX-DGC | Not identified in Plaintiff's complaint | | Padberg, Corrigan & Appelbaum |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Richard Dabbs v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04654-PHX-DGC | CV-18-04654-PHX-DGC | Not identified in Plaintiff's complaint | | Padberg, Corrigan & Appelbaum |
| Pearlie Hughes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04655-PHX-DGC | CV-18-04655-PHX-DGC | USDC NJ | | Curtis Law Group |
| Margaret Wagner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04656-PHX-DGC | CV-18-04656-PHX-DGC | USDC NJ | | Curtis Law Group |
| Tenika Powell-Bey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04657-PHX-DGC | CV-18-04657-PHX-DGC | USDC NJ | | Curtis Law Group |
| Brenda Scallions v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04658-PHX-DGC | CV-18-04658-PHX-DGC | USDC NJ | | Curtis Law Group |
| Donald Davis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04659-PHX-DGC | CV-18-04659-PHX-DGC | USDC NJ | | Curtis Law Group |
| Susan Barcomb v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04660-PHX-DGC | CV-18-04660-PHX-DGC | USDC NJ | | Curtis Law Group |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Karlie Armstrong v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04678-PHX-DGC | CV-18-04678-PHX-DGC | USDC AL, Middle District | | McSweeney Langevin, LLC |
| Patti Ann Clark v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04679-PHX-DGC | CV-18-04679-PHX-DGC | USDC IN, Southern District | | McSweeney Langevin, LLC |
| Jeffrey S. Polson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04699-PHX-DGC | CV-18-04699-PHX-DGC | USDC TN, Eastern District | | Fears Nachawati Law Firm |
| Yade Diaz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04709-PHX-DGC | CV-18-04709-PHX-DGC | USDC FL, Middle District | | Sanders Phillips Grossman LLC |
| Gary D. Stukins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04719-PHX-DGC | CV-18-04719-PHX-DGC | USDC IL, Central District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Christopher Zagorski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04721-PHX-DGC | CV-18-04721-PHX-DGC | USDC FL, Middle District | | McSweeney Langevin, LLC |
| John Masiello, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04722-PHX-DGC | CV-18-04722-PHX-DGC | USDC VA, Eastern District | | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Marshell Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04723-PHX-DGC | CV-18-04723-PHX-DGC | USDC MS, Southern District | | McSweeney Langevin, LLC |
| Kathleen Difulvio v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04724-PHX-DGC | CV-18-04724-PHX-DGC | USDC FL, Middle District | | McSweeney Langevin, LLC |
| John Dedon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04729-PHX-DGC | CV-18-04729-PHX-DGC | USDC FL, Middle District | | McSweeney Langevin, LLC |
| Bibi Arasteh v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04730-PHX-DGC | CV-18-04730-PHX-DGC | USDC VA, Eastern District | | McSweeney Langevin, LLC |
| Sheila Finch v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04731-PHX-DGC | CV-18-04731-PHX-DGC | USDC GA, Northern District | | McSweeney Langevin, LLC |
| Erin Sechrest v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04732-PHX-DGC | CV-18-04732-PHX-DGC | USDC FL, Middle District | | McSweeney Langevin, LLC |
| Debra Rose v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04733-PHX-DGC | CV-18-04733-PHX-DGC | USDC NJ | NJ resident | McSweeney Langevin, LLC |
| Francis Ford v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04734-PHX-DGC | CV-18-04734-PHX-DGC | USDC NC, Western District | | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Denise Brewer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04735-PHX-DGC | CV-18-04735-PHX-DGC | USDC TX, Northern District | | McSweeney Langevin, LLC |
| Joseph Janosov v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04736-PHX-DGC | CV-18-04736-PHX-DGC | USDC PA, Middle District | | McSweeney Langevin, LLC |
| Donna Kritchen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04737-PHX-DGC | CV-18-04737-PHX-DGC | USDC FL, Middle District | | McSweeney Langevin, LLC |
| Rex Mahlman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04738-PHX-DGC | CV-18-04738-PHX-DGC | USDC OH, Northern District | | McSweeney Langevin, LLC |
| Raymond Andrews v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04740-PHX-DGC | CV-18-04740-PHX-DGC | USDC TX, Northern District | | McSweeney Langevin, LLC |
| Mose Arrington v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04746-PHX-DGC | CV-18-04746-PHX-DGC | USDC MS, Southern District | | McSweeney Langevin, LLC |
| Elizabeth Petersen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04747-PHX-DGC | CV-18-04747-PHX-DGC | USDC UT | | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Terrence Dunnaway v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04749-PHX-DGC | CV-18-04749-PHX-DGC | USDC LA, Eastern District | | McSweeney Langevin, LLC |
| Jennifer Harrelson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04750-PHX-DGC | CV-18-04750-PHX-DGC | USDC AL, Middle District | | McSweeney Langevin, LLC |
| Cynthia Lewis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04751-PHX-DGC | CV-18-04751-PHX-DGC | USDC VA, Eastern District | | McSweeney Langevin, LLC |
| Brenda Gray v. Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04753-PHX-DGC | CV-18-04753-PHX-DGC | USDC MS, Southern District | | Kirkendall Dwyer LLP |
| Herbert Waldon v. Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04754-PHX-DGC | CV-18-04754-PHX-DGC | USDC TN, Western District | | Kirkendall Dwyer LLP |
| Martina Kelly v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04758-PHX-DGC | CV-18-04758-PHX-DGC | USDC IL, Northern District | | Motley Rice LLC - South Carolina |
| Nicholas Mullins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04761-PHX-DGC | CV-18-04761-PHX-DGC | USDC MA | | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Brent Miller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04762-PHX-DGC | CV-18-04762-PHX-DGC | USDC IN, Northern District | | McSweeney Langevin, LLC |
| Sonya Risner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04767-PHX-DGC | CV-18-04767-PHX-DGC | USDC KY, Eastern District | | McSweeney Langevin, LLC |
| Mark Gain v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04769-PHX-DGC | CV-18-04769-PHX-DGC | USDC NJ | NJ resident | McSweeney Langevin, LLC |
| Korondia Goodman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04771-PHX-DGC | CV-18-04771-PHX-DGC | USDC MS, Southern District | | McSweeney Langevin, LLC |
| Matthew Rimmer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04772-PHX-DGC | CV-18-04772-PHX-DGC | USDC NC, Middle District | | McSweeney Langevin, LLC |
| Robin Morgan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04774-PHX-DGC | CV-18-04774-PHX-DGC | Not identified in Plaintiff's complaint | NJ resident | McSweeney Langevin, LLC |
| Jimmie Ortiz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04775-PHX-DGC | CV-18-04775-PHX-DGC | USDC FL, Middle District | | McSweeney Langevin, LLC |
| Randy Orso v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04779-PHX-DGC | CV-18-04779-PHX-DGC | USDC PA, Middle District | | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Sharleatha Morgan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04780-PHX-DGC | CV-18-04780-PHX-DGC | USDC FL, Middle District | | McSweeney Langevin, LLC |
| Corrine Stevenson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-4781-PHX-DGC | CV-18-04781-PHX-DGC | USDC MD | | McSweeney Langevin, LLC |
| Melinda Ruth v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04782-PHX-DGC | CV-18-04782-PHX-DGC | USDC AR, Eastern District | | McSweeney Langevin, LLC |
| Jody Wiedenbeck v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04783-PHX-DGC | CV-18-04783-PHX-DGC | USDC NY, Northern District | | McSweeney Langevin, LLC |
| Jennifer Watson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04784-PHX-DGC | CV-18-04784-PHX-DGC | USDC MI, Eastern District | | McSweeney Langevin, LLC |
| Robert Perez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04785-PHX-DGC | CV-18-04785-PHX-DGC | USDC FL, Middle District | | McSweeney Langevin, LLC |
| Christine Post v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04786-PHX-DGC | CV-18-04786-PHX-DGC | USDC NY, Southern District | | Kirkendall Dwyer LLP |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Jennifer Dilgard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04788-PHX-DGC | CV-18-04788-PHX-DGC | USDC OH, Southern District | | McSweeney Langevin, LLC |
| Debra Andrews v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04789-PHX-DGC | CV-18-04789-PHX-DGC | USDC IL, Central District | | McSweeney Langevin, LLC |
| Tammy Cianferano v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04790-PHX-DGC | CV-18-04790-PHX-DGC | USDC MD | | McSweeney Langevin, LLC |
| Michael Butler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04791-PHX-DGC | CV-18-04791-PHX-DGC | USDC CA, Eastern District | | McSweeney Langevin, LLC |
| William Ford v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04792-PHX-DGC | CV-18-04792-PHX-DGC | USDC CT | NJ resident | McSweeney Langevin, LLC |
| Lynn Gissen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04793-PHX-DGC | CV-18-04793-PHX-DGC | USDC CT | | McSweeney Langevin, LLC |
| Saul Medina v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04794-PHX-DGC | CV-18-04794-PHX-DGC | USDC FL, Middle District | | McGlynn, Glisson & Mouton |
| Ingrid Robbins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04795-PHX-DGC | CV-18-04795-PHX-DGC | USDC SC | | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Pamela Lara v. Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04796-PHX-DGC | CV-18-04796-PHX-DGC | USDC IA, Southern District | | Kirkendall Dwyer LLP |
| Michael Parr v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04797-PHX-DGC | CV-18-04797-PHX-DGC | USDC AZ | AZ resident | McSweeney Langevin, LLC |
| Vicki Reazer-Kremitzki v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04798-PHX-DGC | CV-18-04798-PHX-DGC | USDC IL, Central District | | McSweeney Langevin, LLC |
| Brian L. OBrien v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04799-PHX-DGC | CV-18-04799-PHX-DGC | USDC FL, Middle District | | DeGaris & Rogers, LLC |
| Janice Masiejczyk v. Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04800-PHX-DGC | CV-18-04800-PHX-DGC | USDC NJ | NJ resident | Kirkendall Dwyer LLP |
| Dennis Mata v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04802-PHX-DGC | CV-18-04802-PHX-DGC | USDC CA, Southern District | | McSweeney Langevin, LLC |
| Tracy Moore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04803-PHX-DGC | CV-18-04803-PHX-DGC | USDC NC, Middle District | | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Jacqueline Trabal v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04804-PHX-DGC | CV-18-04804-PHX-DGC | USDC FL, Northern District | | McSweeney Langevin, LLC |
| Wendell Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04805-PHX-DGC | CV-18-04805-PHX-DGC | USDC TX, Eastern District | | McSweeney Langevin, LLC |
| Clifton Powell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04808-PHX-DGC | CV-18-04808-PHX-DGC | Not identified in Plaintiff's complaint | | McSweeney Langevin, LLC |
| Colleen Moore v. Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04809-PHX-DGC | CV-18-04809-PHX-DGC | USDC TX, Southern District | | Kirkendall Dwyer LLP |
| Dennis Walter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04812-PHX-DGC | CV-18-04812-PHX-DGC | USDC TX, Eastern District | | McSweeney Langevin, LLC |
| Jacky Gross v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04813-PHX-DGC | CV-18-04813-PHX-DGC | USDC MO, Western District | | McSweeney Langevin, LLC |
| Mary Elizabeth Conley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04814-PHX-DGC | CV-18-04814-PHX-DGC | USDC WV, Northern District | | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Gailyn Hall v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04816-PHX-DGC | CV-18-04816-PHX-DGC | USDC NV | | McSweeney Langevin, LLC |
| William Snyder v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04817-PHX-DGC | CV-18-04817-PHX-DGC | USDC TX, Western District | | McSweeney Langevin, LLC |
| Daniel S. Eagen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04818-PHX-DGC | CV-18-04818-PHX-DGC | USDC GA, Northern District | | Schneider Hammers LLC |
| Carla Roshell Evans v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04825-PHX-DGC | CV-18-04825-PHX-DGC | USDC WI, Eastern District | | Nations Law Firm - Houston, TX |
| Rodney Lyons v. Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04830-PHX-DGC | CV-18-04830-PHX-DGC | USDC NJ | NJ resident | Kirkendall Dwyer LLP |
| Carolena DeMille v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04831-PHX-DGC | CV-18-04831-PHX-DGC | USDC GA, Northern District | | McSweeney Langevin, LLC |
| Charles Phariss v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04832-PHX-DGC | CV-18-04832-PHX-DGC | USDC TX, Northern District | | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Rebecca Towery v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04833-PHX-DGC | CV-18-04833-PHX-DGC | USDC TX, Eastern District | | McSweeney Langevin, LLC |
| Billy Stillwell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04834-PHX-DGC | CV-18-04834-PHX-DGC | USDC MD | | McSweeney Langevin, LLC |
| Raymond Kurzer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04836-PHX-DGC | CV-18-04836-PHX-DGC | USDC MI, Eastern District | | McSweeney Langevin, LLC |
| Thomas Jimmerson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04837-PHX-DGC | CV-18-04837-PHX-DGC | USDC AL, Middle District | | McSweeney Langevin, LLC |
| Gregory Mason v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04839-PHX-DGC | CV-18-04839-PHX-DGC | USDC TN, Middle District | | McSweeney Langevin, LLC |
| Francine Harrington v. Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04840-PHX-DGC | CV-18-04840-PHX-DGC | USDC MO, Western District | | Kirkendall Dwyer LLP |
| Averil Carnegie v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04841-PHX-DGC | CV-18-04841-PHX-DGC | USDC TX, Southern District | | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Ronald Anderson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04843-PHX-DGC | CV-18-04843-PHX-DGC | USDC MO, Western District | | McSweeney Langevin, LLC |
| Nancy Hollender v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04844-PHX-DGC | CV-18-04844-PHX-DGC | USDC WA, Western District | | McSweeney Langevin, LLC |
| Denise Swint v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04845-PHX-DGC | CV-18-04845-PHX-DGC | USDC OK, Western District | | McSweeney Langevin, LLC |
| Sherry Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04846-PHX-DGC | CV-18-04846-PHX-DGC | USDC SC | | McSweeney Langevin, LLC |
| Jeffrey Donnelly v. Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04847-PHX-DGC | CV-18-04847-PHX-DGC | USDC NY, Southern District | | Kirkendall Dwyer LLP |
| William Neely, IV v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04848-PHX-DGC | CV-18-04848-PHX-DGC | USDC MS, Northern District | | McSweeney Langevin, LLC |
| Christopher Waring v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04849-PHX-DGC | CV-18-04849-PHX-DGC | USDC MO, Western District | | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Jerome Trailer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04850-PHX-DGC | CV-18-04850-PHX-DGC | USDC AL, Middle District | | McSweeney Langevin, LLC |
| Alexander Jankowski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04853-PHX-DGC | CV-18-04853-PHX-DGC | USDC MI, Eastern District | | McSweeney Langevin, LLC |
| Elizabeth Buccini v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04854-PHX-DGC | CV-18-04854-PHX-DGC | USDC IL, Central District | | McSweeney Langevin, LLC |
| Donald Lamore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04855-PHX-DGC | CV-18-04855-PHX-DGC | USDC MO, Western District | | McSweeney Langevin, LLC |
| Lisa Berstler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04856-PHX-DGC | CV-18-04856-PHX-DGC | USDC PA, Eastern District | | McSweeney Langevin, LLC |
| Kimberly Matthews v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04862-PHX-DGC | CV-18-04862-PHX-DGC | USDC FL, Middle District | | McSweeney Langevin, LLC |
| James Marok v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04863-PHX-DGC | CV-18-04863-PHX-DGC | USDC OH, Southern District | | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Steven Lair v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04865-PHX-DGC | CV-18-04865-PHX-DGC | USDC MS, Northern District | | McSweeney Langevin, LLC |
| Brenda Haffa v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04868-PHX-DGC | CV-18-04868-PHX-DGC | USDC GA, Southern District | | McGlynn, Glisson & Mouton |
| Lynda Jordan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04869-PHX-DGC | CV-18-04869-PHX-DGC | USDC IL, Northern District | | McGlynn, Glisson & Mouton |
| Kathy Phelps v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04870-PHX-DGC | CV-18-04870-PHX-DGC | USDC FL, Middle District | | McGlynn, Glisson & Mouton |
| Deborah Lynn Moffitt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04873-PHX-DGC | CV-18-04873-PHX-DGC | USDC PA, Eastern District | | Nations Law Firm - Houston, TX |
| Dennis Trocciola v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04874-PHX-DGC | CV-18-04874-PHX-DGC | USDC NJ | NJ resident | McGlynn, Glisson & Mouton |
| Debra Jaramillo-Toriz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04877-PHX-DGC | CV-18-04877-PHX-DGC | USDC FL, Middle District | | Wendt Law Firm, PC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Regina Baker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04878-PHX-DGC | CV-18-04878-PHX-DGC | USDC NY, Eastern District | | Brown LLC |
| Sharon Rose Davis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04889-PHX-DGC | CV-18-04889-PHX-DGC | USDC NC, Eastern District | | Nations Law Firm - Houston, TX |
| Darold Thomas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04893-PHX-DGC | CV-18-04893-PHX-DGC | USDC OH, Northern District | | Nations Law Firm - Houston, TX |
| Laura Lynne White v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04894-PHX-DGC | CV-18-04894-PHX-DGC | USDC TX, Eastern District | | Nations Law Firm - Houston, TX |
| Sheila Creglow v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04905-PHX-DGC | CV-18-04905-PHX-DGC | USDC NJ | NJ resident | Rosenbaum & Rosenbaum, PC |
| Edgar Barbot v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04906-PHX-DGC | CV-18-04906-PHX-DGC | USDC NJ | NJ resident | McSweeney Langevin, LLC |
| Terry Davis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04907-PHX-DGC | CV-18-04907-PHX-DGC | USDC SC | | McSweeney Langevin, LLC |
| Lisa Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04908-PHX-DGC | CV-18-04908-PHX-DGC | USDC TX, Southern District | | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Glenn Paige v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04909-PHX-DGC | CV-18-04909-PHX-DGC | USDC NC, Middle District | | McSweeney Langevin, LLC |
| Brenda Sottler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04910-PHX-DGC | CV-18-04910-PHX-DGC | USDC MO, Western District | | McSweeney Langevin, LLC |
| Dominic S. Colucci and Jennifer M. Colucci v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04924-PHX-DGC | CV-18-04924-PHX-DGC | USDC NV | | Fears Nachawati Law Firm |
| Jessica Calhoun v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04925-PHX-DGC | CV-18-04925-PHX-DGC | USDC GA, Northern District | | Rosenbaum & Rosenbaum, PC |
| Shelly L. Burns v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04927-PHX-DGC | CV-18-04927-PHX-DGC | USDC WI, Eastern District | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Herbert Dean v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04928-PHX-DGC | CV-18-04928-PHX-DGC | USDC GA, Southern District | | McSweeney Langevin, LLC |
| Mary Inman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04929-PHX-DGC | CV-18-04929-PHX-DGC | USDC OK, Western District | | McSweeney Langevin, LLC |
| Lloyd Lewis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04930-PHX-DGC | CV-18-04930-PHX-DGC | USDC CA, Northern District | | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Virginia Lorey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04931-PHX-DGC | CV-18-04931-PHX-DGC | USDC SC | | McSweeney Langevin, LLC |
| Raymond Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04932-PHX-DGC | CV-18-04932-PHX-DGC | USDC MO, Western District | | McSweeney Langevin, LLC |
| Anita Martin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04934-PHX-DGC | CV-18-04934-PHX-DGC | USDC OK, Western District | | McSweeney Langevin, LLC |
| Cynthia Shults v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04935-PHX-DGC | CV-18-04935-PHX-DGC | USDC MI, Eastern District | | McSweeney Langevin, LLC |
| Deana Cheek v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04936-PHX-DGC | CV-18-04936-PHX-DGC | USDC NJ | NJ resident | McSweeney Langevin, LLC |
| John Rinaldo v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04937-PHX-DGC | CV-18-04937-PHX-DGC | USDC IL, Northern District | | McSweeney Langevin, LLC |
| Christopher Draper v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04938-PHX-DGC | CV-18-04938-PHX-DGC | USDC NC, Western District | | McSweeney Langevin, LLC |
| Isaura Vazquez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00003-PHX-DGC | CV-19-00003-PHX-DGC | USDC NY, Southern District | | Rosenbaum & Rosenbaum, PC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Laura Ray v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00008-PHX-DGC | CV-19-00008-PHX-DGC | USDC FL, Middle District | | McSweeney Langevin, LLC |
| Theresa Shannon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00009-PHX-DGC | CV-19-00009-PHX-DGC | USDC MI, Eastern District | | McSweeney Langevin, LLC |
| Lori Martin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00010-PHX-DGC | CV-19-00010-PHX-DGC | USDC KS | | McSweeney Langevin, LLC |
| Jeanne Hunt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00011-PHX-DGC | CV-19-00011-PHX-DGC | USDC AZ | AZ resident | McSweeney Langevin, LLC |
| Andrius Drazdys v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00012-PHX-DGC | CV-19-00012-PHX-DGC | USDC MD | | McSweeney Langevin, LLC |
| Beverly Crosby v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00013-PHX-DGC | CV-19-00013-PHX-DGC | USDC TX, Northern District | | McSweeney Langevin, LLC |
| Ian Seidler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-21-PHX-DGC | CV-19-00021-PHX-DGC | USDC TX, Western District | | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Shane Broussard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00022-PHX-DGC | CV-19-00022-PHX-DGC | USDC TX, Southern District | | McSweeney Langevin, LLC |
| Johnny Reeves v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00023-PHX-DGC | CV-19-00023-PHX-DGC | USDC AR, Western District | | McSweeney Langevin, LLC |
| Timothy Walker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00024-PHX-DGC | CV-19-00024-PHX-DGC | USDC FL, Northern District | | McSweeney Langevin, LLC |
| Jennifer Millison v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00027-PHX-DGC | CV-19-00027-PHX-DGC | USDC OH, Northern District | | Murphy Law Firm LLC |
| Christopher Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00028-PHX-DGC | CV-19-00028-PHX-DGC | USDC MA | | Hausfeld LLP |
| Fredrick Chambers v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00030-PHX-DGC | CV-19-00030-PHX-DGC | USDC GA, Northern District | | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Michael Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00031-PHX-DGC | CV-19-00031-PHX-DGC | USDC MO, Western District | | McSweeney Langevin, LLC |
| Bennie Craft v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00032-PHX-DGC | CV-19-00032-PHX-DGC | USDC MS, Southern District | | McSweeney Langevin, LLC |
| Azile Rogers v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00033-PHX-DGC | CV-19-00033-PHX-DGC | USDC AL, Middle District | | McSweeney Langevin, LLC |
| Thomas Bellamy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00034-PHX-DGC | CV-19-00034-PHX-DGC | USDC GA, Northern District | | McSweeney Langevin, LLC |
| Yvonne Miller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00035-PHX-DGC | CV-19-00035-PHX-DGC | USDC WV, Northern District | | McSweeney Langevin, LLC |
| Lynda Kendrick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00036-PHX-DGC | CV-19-00036-PHX-DGC | USDC FL, Middle District | | McSweeney Langevin, LLC |
| Lisa Delatte and Cass Delatte v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00040-PHX-DGC | CV-19-00040-PHX-DGC | USDC LA, Eastern District | | Moody Law Firm, Inc. |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Tyler Hands, as Personal Representative of the Estate of Raymond Gardner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00045-PHX-DGC | CV-19-00045-PHX-DGC | USDC MD | | Baron & Budd PC - Dallas, TX |
| Marian Davis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00046-PHX-DGC | CV-19-00046-PHX-DGC | USDC MS, Southern District | | McSweeney Langevin, LLC |
| Mercedes Robinson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00047-PHX-DGC | CV-19-00047-PHX-DGC | USDC AL, Southern District | | McSweeney Langevin, LLC |
| Michael Martinez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00048-PHX-DGC | CV-19-00048-PHX-DGC | USDC MO, Western District | | McSweeney Langevin, LLC |
| Daniel Walk v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00049-PHX-DGC | CV-19-00049-PHX-DGC | USDC PA, Western District | | McSweeney Langevin, LLC |
| Lisa Bartlow v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00050-PHX-DGC | CV-19-00050-PHX-DGC | USDC PA, Middle District | | McSweeney Langevin, LLC |
| Donald Wright v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00051-PHX-DGC | CV-19-00051-PHX-DGC | USDC AZ | AZ resident | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| James Watkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00053-PHX-DGC | CV-19-00053-PHX-DGC | USDC DE | | McSweeney Langevin, LLC |
| Alice Gomes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00054-PHX-DGC | CV-19-00054-PHX-DGC | USDC FL, Southern District | | McSweeney Langevin, LLC |
| Judas Riley Martinez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00059-PHX-DGC | CV-19-00059-PHX-DGC | USDC FL, Middle District | | Canan Law |
| Janet Wilcox and Ron Wilcox v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00067-PHX-DGC | CV-19-00067-PHX-DGC | USDC CA, Southern District | | Gomez Trial Attorneys |
| Jerry Patchman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00072-PHX-DGC | CV-19-00072-PHX-DGC | USDC NV | | McSweeney Langevin, LLC |
| Martin DeJesus v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00073-PHX-DGC | CV-19-00073-PHX-DGC | USDC GA, Middle District | | McSweeney Langevin, LLC |
| David Philmore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00074-PHX-DGC | CV-19-00074-PHX-DGC | USDC FL, Southern District | | McSweeney Langevin, LLC |
| William King v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00075-PHX-DGC | CV-19-00075-PHX-DGC | USDC AL, Middle District | | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Richard Armand Bois v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00077-PHX-DGC | CV-19-00077-PHX-DGC | USDC WI, Western District | | Law Offices of Charles H Johnson, PA |
| Wanda Taylor v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00078-PHX-DGC | CV-19-00078-PHX-DGC | USDC TN, Western District | | McSweeney Langevin, LLC |
| Glenn Fries v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00080-PHX-DGC | CV-19-00080-PHX-DGC | USDC VA, Eastern District | | McSweeney Langevin, LLC |
| John Lawson, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00081-PHX-DGC | CV-19-00081-PHX-DGC | USDC KY, Eastern District | | McSweeney Langevin, LLC |
| Roy Parrish, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00082-PHX-DGC | CV-19-00082-PHX-DGC | USDC TX, Southern District | | McSweeney Langevin, LLC |
| Darlene McMillian v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00083-PHX-DGC | CV-19-00083-PHX-DGC | USDC GA, Northern District | | McSweeney Langevin, LLC |
| Sherrill Calloway v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00084-PHX-DGC | CV-19-00084-PHX-DGC | USDC MD | | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Deborah J. Verba-Boda v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00095-PHX-DGC | CV-19-00095-PHX-DGC | USDC OH, Northern District | | Fears Nachawati Law Firm |
| Stanley E. Hayes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00096-PHX-DGC | CV-19-00096-PHX-DGC | USDC TX, Southern District | | Fears Nachawati Law Firm |
| Martin C. Colman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00097-PHX-DGC | CV-19-00097-PHX-DGC | USDC CA, Central District | | Murphy Law Firm LLC |
| Virpi Kinnunen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00098-PHX-DGC | CV-19-00098-PHX-DGC | USDC FL, Southern District | | Murphy Law Firm LLC |
| Mattie Schoultz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00103-PHX-DGC | CV-19-00103-PHX-DGC | USDC SC | | McSweeney Langevin, LLC |
| Elizabeth Mello v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00104-PHX-DGC | CV-19-00104-PHX-DGC | USDC TX, Western District | | McSweeney Langevin, LLC |
| Loretta Alaway v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00105-PHX-DGC | CV-19-00105-PHX-DGC | USDC TX, Northern District | | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Frank Fuller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00106-PHX-DGC | CV-19-00106-PHX-DGC | USDC NC, Eastern District | | McSweeney Langevin, LLC |
| Kevin Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00107-PHX-DGC | CV-19-00107-PHX-DGC | USDC GA, Northern District | | McSweeney Langevin, LLC |
| Douglas Goodwin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00108-PHX-DGC | CV-19-00108-PHX-DGC | USDC SC | | McSweeney Langevin, LLC |
| Sandra Jends v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00115-PHX-DGC | CV-19-00115-PHX-DGC | USDC WI, Eastern District | | McSweeney Langevin, LLC |
| James Markley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00117-PHX-DGC | CV-19-00117-PHX-DGC | USDC MD | | McSweeney Langevin, LLC |
| James McMillian v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00118-PHX-DGC | CV-19-00118-PHX-DGC | USDC SC | | McSweeney Langevin, LLC |
| Maryjane Kudelin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00119-PHX-DGC | CV-19-00119-PHX-DGC | USDC PA, Middle District | | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Virgil Wright and Christine Wright v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00126-PHX-DGC | CV-19-00126-PHX-DGC | USDC FL, Southern District | | Fears Nachawati Law Firm |
| Brenda Little v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00127-PHX-DGC | CV-19-00127-PHX-DGC | USDC MI, Eastern District | | Fears Nachawati Law Firm |
| Delorise Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00162-PHX-DGC | CV-19-00162-PHX-DGC | USDC FL, Southern District | | McSweeney Langevin, LLC |
| Kristoffer G. Larsen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00174-PHX-DGC | CV-19-00174-PHX-DGC | USDC MN | | Goldenberg Law, PLLC |
| Pamela M. McKee v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00175-PHX-DGC | CV-19-00175-PHX-DGC | USDC RI | | Fears Nachawati Law Firm |
| Antwin Hepburn, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00176-PHX-DGC | CV-19-00176-PHX-DGC | USDC FL, Southern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Bridgette Jenkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00177-PHX-DGC | CV-19-00177-PHX-DGC | USDC GA, Middle District | | Fears Nachawati Law Firm |
| Belva L. Menicucci v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00179-PHX-DGC | CV-19-00179-PHX-DGC | USDC MT | | Schneider Hammers LLC |
| Billy Parks and Kathleen G. Parks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00181-PHX-DGC | CV-19-00181-PHX-DGC | USDC GA, Northern District | | Fears Nachawati Law Firm |
| Judy A. Britt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00187-PHX-DGC | CV-19-00187-PHX-DGC | USDC CA, Southern District | | Cellino & Barnes PC - Buffalo, NY |
| Denita E. Alexander-Hamm v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00192-PHX-DGC | CV-19-00192-PHX-DGC | USDC GA, Southern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Bonnie Bayait v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00193-PHX-DGC | CV-19-00193-PHX-DGC | USDC NY, Northern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| David E. Crump v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00195-PHX-DGC | CV-19-00195-PHX-DGC | USDC AL, Northern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Grace M. Fairhurst v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00196-PHX-DGC | CV-19-00196-PHX-DGC | USDC MT | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| David Allen Fiset (a/k/a David A. Furman) v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00198-PHX-DGC | CV-19-00198-PHX-DGC | USDC OK, Northern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Christopher M. Fuller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00199-PHX-DGC | CV-19-00199-PHX-DGC | USDC AL, Northern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Dale Flynn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00200-PHX-DGC | CV-19-00200-PHX-DGC | USDC MI, Western District | | Sanders Phillips Grossman LLC |
| RuthAnn Johnston v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00202-PHX-DGC | CV-19-00202-PHX-DGC | USDC NV | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Mark Kapp v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00203-PHX-DGC | CV-19-00203-PHX-DGC | USDC OH, Northern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Brian Kirkpatrick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00204-PHX-DGC | CV-19-00204-PHX-DGC | USDC MA | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Debbie Lucero v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00205-PHX-DGC | CV-19-00205-PHX-DGC | USDC CO | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Rhonda Lynn Lusk v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00206-PHX-DGC | CV-19-00206-PHX-DGC | USDC TX, Northern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Tammy Montgomery v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00207-PHX-DGC | CV-19-00207-PHX-DGC | USDC MI, Eastern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| John E. Moore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00208-PHX-DGC | CV-19-00208-PHX-DGC | USDC TX, Western District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| John Fitzgerald Norwood (a/k/a Jasper D. Whitehead) v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00214-PHX-DGC | CV-19-00214-PHX-DGC | USDC LA, Middle District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Nancy G. Platt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00215-PHX-DGC | CV-19-00215-PHX-DGC | USDC KY, Eastern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Michael Turner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00216-PHX-DGC | CV-19-00216-PHX-DGC | USDC TX, Northern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Rodney B. Anderson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00217-PHX-DGC | CV-19-00217-PHX-DGC | USDC OH, Northern District | | Fears Nachawati Law Firm |
| Cheryl Ann Butler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00218-PHX-DGC | CV-19-00218-PHX-DGC | USDC LA, Middle District | | Nations Law Firm - Houston, TX |
| Marvin Thomas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00219-PHX-DGC | CV-19-00219-PHX-DGC | USDC FL, Southern District | | Fears Nachawati Law Firm |
| Michael Ben Rethman and Patricia A. Rethman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00220-PHX-DGC | CV-19-00220-PHX-DGC | USDC OK, Eastern District | | Fears Nachawati Law Firm |
| James Harper v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00221-PHX-DGC | CV-19-00221-PHX-DGC | USDC KY, Western District | | Fears Nachawati Law Firm |
| Barbara A. Bedard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00232-PHX-DGC | CV-19-00232-PHX-DGC | USDC NY, Western District | | Cellino & Barnes PC - Buffalo, NY |
| Robert J. Bandura v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00233-PHX-DGC | CV-19-00233-PHX-DGC | USDC NY, Western District | | Cellino & Barnes PC - Buffalo, NY |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| David G. Sestokas and Mary E. Sestokas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00234-PHX-DGC | CV-19-00234-PHX-DGC | USDC NY, Western District | | Cellino & Barnes PC - Buffalo, NY |
| Regan Stefanik v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00235-PHX-DGC | CV-19-00235-PHX-DGC | USDC NY, Western District | | Cellino & Barnes PC - Buffalo, NY |
| Arlean Sanders v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00240-PHX-DGC | CV-19-00240-PHX-DGC | USDC MI, Eastern District | | Motley Rice LLC - South Carolina |
| Arnold Greggs v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00242-PHX-DGC | CV-19-00242-PHX-DGC | USDC FL, Southern District | | Fears Nachawati Law Firm |
| Ashley Warheit and Ryan Warheit v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00245-PHX-DGC | CV-19-00245-PHX-DGC | USDC PA, Western District | | Lopez McHugh LLP - Newport Beach, CA |
| Eric Giwerowski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00252-PHX-DGC | CV-19-00252-PHX-DGC | USDC PA, Eastern District | | Fears Nachawati Law Firm |
| Rachel Ferraris v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00261-PHX-DGC | CV-19-00261-PHX-DGC | USDC GA, Middle District | | Sanders Phillips Grossman LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Karen Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00262-PHX-DGC | CV-19-00262-PHX-DGC | USDC TX, Southern District | | Fenstersheib Law Group, PA |
| Steven Houle v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00263-PHX-DGC | CV-19-00263-PHX-DGC | USDC OK, Western District | | Fenstersheib Law Group, PA |
| Todd Ferguson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00266-PHX-DGC | CV-19-00266-PHX-DGC | USDC NC, Western District | | McSweeney Langevin, LLC |
| Arnold Siefker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00267-PHX-DGC | CV-19-00267-PHX-DGC | USDC MO, Western District | | McSweeney Langevin, LLC |
| Emily Bagley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00268-PHX-DGC | CV-19-00268-PHX-DGC | USDC FL, Southern District | | McSweeney Langevin, LLC |
| Clarence Urbin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00269-PHX-DGC | CV-19-00269-PHX-DGC | USDC OK, Western District | | McSweeney Langevin, LLC |
| Robert Wagner, on Behalf of the Estate of Joan Wagner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00270-PHX-DGC | CV-19-00270-PHX-DGC | USDC PA, Middle District | | McSweeney Langevin, LLC |
| China Cook v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00271-PHX-DGC | CV-19-00271-PHX-DGC | USDC CA, Central District | | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Megeline Edwards v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00278-PHX-DGC | CV-19-00278-PHX-DGC | USDC GA, Northern District | | Sanders Phillips Grossman LLC |
| Alexis S. Westerfield v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00281-PHX-DGC | CV-19-00281-PHX-DGC | USDC NC, Western District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Colette Taylor v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00282-PHX-DGC | CV-19-00282-PHX-DGC | USDC NC, Eastern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Helen Gaye Swords v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00283-PHX-DGC | CV-19-00283-PHX-DGC | USDC GA, Northern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Kelly Mooney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00285-PHX-DGC | CV-19-00285-PHX-DGC | USDC TX, Northern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Carolyn Ann Whitfield-Grannison v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00293-PHX-DGC | CV-19-00293-PHX-DGC | USDC PA, Western District | | Nations Law Firm - Houston, TX |
| Stephanie Ann Reckart v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00296-PHX-DGC | CV-19-00296-PHX-DGC | USDC GA, Southern District | | Potts Law Firm, LLP - Kansas City, KS |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Charles David Greenwood v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00298-PHX-DGC | CV-19-00298-PHX-DGC | USDC MO, Western District | | Potts Law Firm, LLP - Kansas City, KS |
| Steve Ronald Brian Raphael v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00305-PHX-DGC | CV-19-00305-PHX-DGC | USDC MD | | Motley Rice LLC - South Carolina |
| Nellie R. Johnson and Joe Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00306-PHX-DGC | CV-19-00306-PHX-DGC | USDC FL, Northern District | | Motley Rice LLC - South Carolina |
| Terrence Trader v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00311-PHX-DGC | CV-19-00311-PHX-DGC | USDC MD | | Hart McLaughlin & Eldridge, LLC |
| Stephen Figard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00312-PHX-DGC | CV-19-00312-PHX-DGC | USDC PA, Western District | | McSweeney Langevin, LLC |
| Gary Vandenberg v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00321-PHX-DGC | CV-19-00321-PHX-DGC | USDC PA, Eastern District | | Rosenbaum & Rosenbaum, PC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| George Lozinak v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00326-PHX-DGC | CV-19-00326-PHX-DGC | USDC PA, Eastern District | | McSweeney Langevin, LLC |
| Jane Doszpoly v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00342-PHX-DGC | CV-19-00342-PHX-DGC | USDC PA, Eastern District | | McSweeney Langevin, LLC |
| Sandra DeMasi v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00343-PHX-DGC | CV-19-00343-PHX-DGC | USDC NY, Southern District | | McSweeney Langevin, LLC |
| David M. Blum v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00344-PHX-DGC | CV-19-00344-PHX-DGC | USDC IA, Southern District | | Schneider Hammers LLC |
| Dion Ratliff v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00354-PHX-DGC | CV-19-00354-PHX-DGC | USDC MO, Western District | | Potts Law Firm, LLP - Kansas City, KS |
| Rodney Hall v. Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00355-PHX-DGC | CV-19-00355-PHX-DGC | USDC OH, Northern District | | Kirkendall Dwyer LLP |
| Michael Thomas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00358-PHX-DGC | CV-19-00358-PHX-DGC | USDC TX, Southern District | | Wilshire Law Firm |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Connie Gunnels v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00361-PHX-DGC | CV-19-00361-PHX-DGC | USDC GA, Middle District | | McGlynn, Glisson & Mouton |
| Michael Ferguson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00362-PHX-DGC | CV-19-00362-PHX-DGC | USDC NC, Eastern District | | McSweeney Langevin, LLC |
| Roger Boutwell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00365-PHX-DGC | CV-19-00365-PHX-DGC | USDC LA, Middle District | | McGlynn, Glisson & Mouton |
| David Cox v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00367-PHX-DGC | CV-19-00367-PHX-DGC | USDC WV, Northern District | | McGlynn, Glisson & Mouton |
| Patricia Davis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00368-PHX-DGC | CV-19-00368-PHX-DGC | USDC FL, Middle District | | McGlynn, Glisson & Mouton |
| Khalid Booth v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00399-PHX-DGC | CV-19-00399-PHX-DGC | USDC NC, Eastern District | | Moody Law Firm, Inc. |
| Alicia McGilloway v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00413-PHX-DGC | CV-19-00413-PHX-DGC | USDC PA, Eastern District | | Fenstersheib Law Group, PA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Christine Minor v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00414-PHX-DGC | CV-19-00414-PHX-DGC | USDC FL, Middle District | | Fenstersheib Law Group, PA |
| David Huff v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00415-PHX-DGC | CV-19-00415-PHX-DGC | USDC OK, Western District | | Fenstersheib Law Group, PA |
| Gregory Zlatoff-Mirsky v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00416-PHX-DGC | CV-19-00416-PHX-DGC | USDC FL, Southern District | | Fenstersheib Law Group, PA |
| Jake Riggle v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00418-PHX-DGC | CV-19-00418-PHX-DGC | USDC CO | | Fenstersheib Law Group, PA |
| Jim Paxton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00419-PHX-DGC | CV-19-00419-PHX-DGC | USDC NC, Western District | | Fenstersheib Law Group, PA |
| Maggie Walden, on Behalf of Heirs of Robert Walden v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00420-PHX-DGC | CV-19-00420-PHX-DGC | USDC IL, Central District | | McSweeney Langevin, LLC |
| John Harrison v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00426-PHX-DGC | CV-19-00426-PHX-DGC | USDC FL, Northern District | | Fenstersheib Law Group, PA |
| Kathi Stanley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00427-PHX-DGC | CV-19-00427-PHX-DGC | USDC NC, Eastern District | | Fenstersheib Law Group, PA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Valarie Markle v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00428-PHX-DGC | CV-19-00428-PHX-DGC | USDC NM | | Fenstersheib Law Group, PA |
| Taneesha Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00429-PHX-DGC | CV-19-00429-PHX-DGC | USDC FL, Southern District | | Fenstersheib Law Group, PA |
| Donna Shaw v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00536-PHX-DGC | CV-19-00536-PHX-DGC | USDC FL, Middle District | | Fenstersheib Law Group, PA |
| Robert Hooks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00554-PHX-DGC | CV-19-00554-PHX-DGC | USDC KS | | Fenstersheib Law Group, PA |
| Adam Baker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00556-PHX-DGC | CV-19-00556-PHX-DGC | USDC FL, Southern District | | Fenstersheib Law Group, PA |
| Harry A. Culbertson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00570-PHX-DGC | CV-19-00570-PHX-DGC | USDC OH, Southern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Charlie Thompson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00606-PHX-DGC | CV-19-00606-PHX-DGC | USDC FL, Middle District | | Rosenbaum & Rosenbaum, PC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Wayne Rix v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00670-PHX-DGC | CV-19-00670-PHX-DGC | USDC NH | | Fenstersheib Law Group, PA |
| Dennis Stallings v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00672-PHX-DGC | CV-19-00672-PHX-DGC | USDC MO, Eastern District | | Fenstersheib Law Group, PA |
| Alice Whitley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00674-PHX-DGC | CV-19-00674-PHX-DGC | USDC TX, Eastern District | | Fenstersheib Law Group, PA |
| John Zingale v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00676-PHX-DGC | CV-19-00676-PHX-DGC | USDC NJ | | Fenstersheib Law Group, PA |
| Jeffrey Ellis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00681-PHX-DGC | CV-19-00681-PHX-DGC | USDC TN, Middle District | | McGlynn, Glisson & Mouton |
| Luckky Fergison v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00682-PHX-DGC | CV-19-00682-PHX-DGC | USDC CA, Northern District | | McGlynn, Glisson & Mouton |
| Demetruis Gregory v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00685-PHX-DGC | CV-19-00685-PHX-DGC | USDC TX, Southern District | | Moody Law Firm, Inc. |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Michelle Pereira and Jorge Pereira v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00689-PHX-DGC | CV-19-00689-PHX-DGC | USDC FL, Northern District | | Lopez McHugh LLP - Newport Beach, CA |
| Margarita Ford v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00690-PHX-DGC | CV-19-00690-PHX-DGC | USDC IL, Northern District | | Fenstersheib Law Group, PA |
| Walter Grimmett v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00691-PHX-DGC | CV-19-00691-PHX-DGC | USDC WV, Southern District | | Fenstersheib Law Group, PA |
| Christopher Vickman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00692-PHX-DGC | CV-19-00692-PHX-DGC | USDC OK, Western District | | Fenstersheib Law Group, PA |
| Scott Falks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00693-PHX-DGC | CV-19-00693-PHX-DGC | USDC AL, Middle District | | Fenstersheib Law Group, PA |
| Sonya Legg v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00694-PHX-DGC | CV-19-00694-PHX-DGC | USDC IN, Northern District | | Fenstersheib Law Group, PA |
| Debra McComb v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00695-PHX-DGC | CV-19-00695-PHX-DGC | USDC PA, Middle District | | Fenstersheib Law Group, PA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Dianne Shirley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00698-PHX-DGC | CV-19-00698-PHX-DGC | USDC OH, Southern District | | McGlynn, Glisson & Mouton |
| Melissa S. Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00702-PHX-DGC | CV-19-00702-PHX-DGC | USDC AR, Eastern District | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Jean Anderson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00703-PHX-DGC | CV-19-00703-PHX-DGC | USDC NJ | | Curtis Law Group |
| Barbara Mashburn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00704-PHX-DGC | CV-19-00704-PHX-DGC | USDC NJ | | Curtis Law Group |
| Artrick Collins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00705-PHX-DGC | CV-19-00705-PHX-DGC | USDC NJ | | Curtis Law Group |
| Orval Patterson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00706-PHX-DGC | CV-19-00706-PHX-DGC | USDC NJ | | Curtis Law Group |
| Kevin Erickson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00707-PHX-DGC | CV-19-00707-PHX-DGC | USDC NJ | | Curtis Law Group |
| James George v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00708-PHX-DGC | CV-19-00708-PHX-DGC | USDC TX, Northern District | | Kirkendall Dwyer LLP |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Kathleen Gerard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00711-PHX-DGC | CV-19-00711-PHX-DGC | USDC MD | | McGlynn, Glisson & Mouton |
| Kimberly Gibson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00712-PHX-DGC | CV-19-00712-PHX-DGC | USDC WA, Western District | | McGlynn, Glisson & Mouton |
| Sheila Green v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00713-PHX-DGC | CV-19-00713-PHX-DGC | USDC FL, Middle District | | McGlynn, Glisson & Mouton |
| Cheryl Stubbs v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00719-PHX-DGC | CV-19-00719-PHX-DGC | USDC GA, Southern District | | Kirkendall Dwyer LLP |
| Lamond Griffith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00720-PHX-DGC | CV-19-00720-PHX-DGC | USDC TX, Eastern District | | McGlynn, Glisson & Mouton |
| Nancy Harmon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00721-PHX-DGC | CV-19-00721-PHX-DGC | USDC GA, Southern District | | McGlynn, Glisson & Mouton |
| Luke Cook v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00722-PHX-DGC | CV-19-00722-PHX-DGC | USDC MS, Southern District | | Kirkendall Dwyer LLP |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Johnnie Maye v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00731-PHX-DGC | CV-19-00731-PHX-DGC | USDC MI, Eastern District | Dismissal stipulation filed 7/25/2019 | Hare, Wynn, Newell & Newton, LLP |
| Vickie Miller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00737-PHX-DGC | CV-19-00737-PHX-DGC | USDC NE | | McSweeney Langevin, LLC |
| Barbara Stephens v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00738-PHX-DGC | CV-19-00738-PHX-DGC | USDC TX, Southern District | | McSweeney Langevin, LLC |
| Jeffrey Jorgensen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00739-PHX-DGC | CV-19-00739-PHX-DGC | USDC WI, Eastern District | | McSweeney Langevin, LLC |
| John Hager, Jr. v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00740-PHX-DGC | CV-19-00740-PHX-DGC | USDC AZ | AZ resident | McSweeney Langevin, LLC |
| Travis McKeefry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00741-PHX-DGC | CV-19-00741-PHX-DGC | USDC WI, Eastern District | | McSweeney Langevin, LLC |
| Maria Mercado and Ulises Cortez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00765-PHX-DGC | CV-19-00765-PHX-DGC | USDC CA, Eastern District | | Lopez McHugh LLP - Newport Beach, CA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Keisha Daniels, as Representative of the Estate of Laverne Mahoney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00792-PHX-DGC | CV-19-00792-PHX-DGC | USDC CA, Eastern District | | Nations Law Firm - Houston, TX |
| Imogene Feckner, as Personal Representative of the Estate of Birda Jane Spratt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00795-PHX-DGC | CV-19-00795-PHX-DGC | USDC OH, Northern District | | Nations Law Firm - Houston, TX |
| Catherine Morris v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00802-PHX-DGC | CV-19-00802-PHX-DGC | USDC GA, Southern District | | Fenstersheib Law Group, PA |
| Patricia Ann Dempsey and Jack C. Dempsey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00808-PHX-DGC | CV-19-00808-PHX-DGC | USDC MI, Eastern District | | Saunders & Walker, PA |
| Coleene Kwiatkowski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00811-PHX-DGC | CV-19-00811-PHX-DGC | USDC FL, Middle District | | McSweeney Langevin, LLC |
| Carlton Holloway, Jr. on Behalf of Heirs of Carlton Holloway, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00813-PHX-DGC | CV-19-00813-PHX-DGC | USDC MD | | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Connie Whitecotton on Behalf of the Heirs of Michael Whitecotton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00814-PHX-DGC | CV-19-00814-PHX-DGC | USDC IN, Southern District | | McSweeney Langevin, LLC |
| Martha Hawkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00815-PHX-DGC | CV-19-00815-PHX-DGC | USDC CA, Central District | | McSweeney Langevin, LLC |
| Lazaundra Kellam v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00816-PHX-DGC | CV-19-00816-PHX-DGC | USDC GA, Southern District | | McSweeney Langevin, LLC |
| Andrew Scott Watts v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00826-PHX-DGC | CV-19-00826-PHX-DGC | USDC NY, Northern District | | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |
| Stephen Dequaine v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00829-PHX-DGC | CV-19-00829-PHX-DGC | USDC VA, Eastern District | | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |
| William Thomas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00830-PHX-DGC | CV-19-00830-PHX-DGC | USDC MD | | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Sandra J. Farley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00844-PHX-DGC | CV-19-00844-PHX-DGC | USDC NJ | NJ resident | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Helen L. Headley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00854-PHX-DGC | CV-19-00854-PHX-DGC | USDC NY, Western District | | Cellino & Barnes PC - Buffalo, NY |
| Thomas L. Hunter and Kathy Hunter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00855-PHX-DGC | CV-19-00855-PHX-DGC | USDC NY, Western District | | Cellino & Barnes PC - Buffalo, NY |
| Michael Loucks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00856-PHX-DGC | CV-19-00856-PHX-DGC | USDC NY, Western District | | Cellino & Barnes PC - Buffalo, NY |
| Christopher Russell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00857-PHX-DGC | CV-19-00857-PHX-DGC | USDC NY, Western District | | Cellino & Barnes PC - Buffalo, NY |
| Dawn Jackson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00874-PHX-DGC | CV-19-00874-PHX-DGC | USDC OH, Southern District | | Goldman Scarlato & Penny, PC |
| Debra Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00921-PHX-DGC | CV-19-00921-PHX-DGC | USDC NJ | | Curtis Law Group |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Michael Adams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00927-PHX-DGC | CV-19-00927-PHX-DGC | USDC CA, Eastern District | | Cellino & Barnes PC - Buffalo, NY |
| Gwendolyn Kennedy and Brian Hall v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00937-PHX-DGC | CV-19-00937-PHX-DGC | USDC TX, Eastern District | | Wilshire Law Firm |
| Nick Ussery v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00939-PHX-DGC | CV-19-00939-PHX-DGC | USDC AL, Middle District | | Fenstersheib Law Group, PA |
| Krushay Darden v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00943-PHX-DGC | CV-19-00943-PHX-DGC | USDC IL, Southern District | | Fenstersheib Law Group, PA |
| Evelyn Hanson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00945-PHX-DGC | CV-19-00945-PHX-DGC | USDC WI, Eastern District | | Fenstersheib Law Group, PA |
| Lynda Kendrick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00995-PHX-DGC | CV-19-00995-PHX-DGC | USDC FL, Middle District | | Fenstersheib Law Group, PA |
| Margaret Geiger v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00997-PHX-DGC | CV-19-00997-PHX-DGC | USDC WI, Eastern District | | Fenstersheib Law Group, PA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Michael Hooper v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00999-PHX-DGC | CV-19-00999-PHX-DGC | USDC MS, Southern District | | Fenstersheib Law Group, PA |
| Nanette Fink v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01000-PHX-DGC | CV-19-01000-PHX-DGC | USDC IL, Northern District | | Fenstersheib Law Group, PA |
| Patsy Roach v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01001-PHX-DGC | CV-19-01001-PHX-DGC | USDC FL, Southern District | | Fenstersheib Law Group, PA |
| Robert Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01002-PHX-DGC | CV-19-01002-PHX-DGC | USDC AL, Middle District | | Fenstersheib Law Group, PA |
| Sandra Erickson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01003-PHX-DGC | CV-19-01003-PHX-DGC | USDC MI, Eastern District | | Fenstersheib Law Group, PA |
| Thomas Friedhoff v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01004-PHX-DGC | CV-19-01004-PHX-DGC | USDC MD | | Fenstersheib Law Group, PA |
| William Short v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01006-PHX-DGC | CV-19-01006-PHX-DGC | USDC GA, Middle District | | Fenstersheib Law Group, PA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Windy Ivy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01007-PHX-DGC | CV-19-01007-PHX-DGC | USDC MS, Southern District | | Fenstersheib Law Group, PA |
| Robert Hall v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01021-PHX-DGC | CV-19-01021-PHX-DGC | USDC AR, Eastern District | | McSweeney Langevin, LLC |
| Margaret Berry-Boles v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01022-PHX-DGC | CV-19-01022-PHX-DGC | USDC MA | | McSweeney Langevin, LLC |
| Charles Cates v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01023-PHX-DGC | CV-19-01023-PHX-DGC | USDC OK, Northern District | | McSweeney Langevin, LLC |
| Kelly Shedd v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01024-PHX-DGC | CV-19-01024-PHX-DGC | USDC FL, Middle District | | McSweeney Langevin, LLC |
| Miranda Whitaker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01025-PHX-DGC | CV-19-01025-PHX-DGC | USDC FL, Middle District | | Fenstersheib Law Group, PA |
| Corwyn Fabian v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01029-PHX-DGC | CV-19-01029-PHX-DGC | USDC CT | | Murphy Law Firm LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Jacqueline D. Davy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01030-PHX-DGC | CV-19-01030-PHX-DGC | USDC FL, Middle District | | Guajardo & Marks, LLP |
| Charles Carruth v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01039-PHX-DGC | CV-19-01039-PHX-DGC | USDC NJ | NJ resident | Fenstersheib Law Group, PA |
| Denise Molina v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01040-PHX-DGC | CV-19-01040-PHX-DGC | USDC TX, Southern District | | Fenstersheib Law Group, PA |
| James Headley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01042-PHX-DGC | CV-19-01042-PHX-DGC | USDC TX, Western District | | Fenstersheib Law Group, PA |
| James Iaderose v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01043-PHX-DGC | CV-19-01043-PHX-DGC | USDC FL, Southern District | | Fenstersheib Law Group, PA |
| Jeremiah Hawkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01044-PHX-DGC | CV-19-01044-PHX-DGC | USDC CA, Northern District | | Fenstersheib Law Group, PA |
| Lisa Rampley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01045-PHX-DGC | CV-19-01045-PHX-DGC | USDC TX, Eastern District | | Fenstersheib Law Group, PA |
| Lori Haye v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01046-PHX-DGC | CV-19-01046-PHX-DGC | USDC OH, Northern District | | Fenstersheib Law Group, PA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Robert Deason v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01047-PHX-DGC | CV-19-01047-PHX-DGC | USDC AL, Northern District | | Fenstersheib Law Group, PA |
| Sarah Burns v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01048-PHX-DGC | CV-19-01048-PHX-DGC | USDC NV | | Fenstersheib Law Group, PA |
| Dolores Mitchell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01059-PHX-DGC | CV-19-01059-PHX-DGC | USDC TX, Southern District | | Fenstersheib Law Group, PA |
| Judith McKie v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01060-PHX-DGC | CV-19-01060-PHX-DGC | USDC NY, Northern District | | Fenstersheib Law Group, PA |
| Leddie Gaines v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01061-PHX-DGC | CV-19-01061-PHX-DGC | USDC LA, Eastern District | | Fenstersheib Law Group, PA |
| Lisa Harris v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01062-PHX-DGC | CV-19-01062-PHX-DGC | USDC MS, Southern District | | Fenstersheib Law Group, PA |
| Michelle Holloway v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01063-PHX-DGC | CV-19-01063-PHX-DGC | USDC MO, Western District | | Fenstersheib Law Group, PA |
| Victoria Ikard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01064-PHX-DGC | CV-19-01064-PHX-DGC | USDC GA, Middle District | | Fenstersheib Law Group, PA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Steven Ray Hemphill v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01106-PHX-DGC | CV-19-01106-PHX-DGC | USDC AR, Eastern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Roshunda Thomas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01107-PHX-DGC | CV-19-01107-PHX-DGC | Not identified in Plaintiff's complaint | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Judith Muschaweck v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01108-PHX-DGC | CV-19-01108-PHX-DGC | USDC FL, Middle District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Janet L. Thompson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01109-PHX-DGC | CV-19-01109-PHX-DGC | Not identified in Plaintiff's complaint | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Johnny Williams, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01113-PHX-DGC | CV-19-01113-PHX-DGC | USDC IL, Northern District | | Moody Law Firm, Inc. |
| Kristine Kidder v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01114-PHX-DGC | CV-19-01114-PHX-DGC | Not identified in Plaintiff's complaint | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Amy Sue Poplawski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01115-PHX-DGC | CV-19-01115-PHX-DGC | USDC PA, Middle District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Janice Stanley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01116-PHX-DGC | CV-19-01116-PHX-DGC | USDC TX, Southern District | | Moody Law Firm, Inc. |
| Amanda Hight v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01117-PHX-DGC | CV-19-01117-PHX-DGC | USDC UT | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| James Welmer Esposito v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01141-PHX-DGC | CV-19-01141-PHX-DGC | USDC MS, Northern District | | Nations Law Firm - Houston, TX |
| William Pugh v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01146-PHX-DGC | CV-19-01146-PHX-DGC | USDC AL, Southern District | | Fensersheib Law Group, PA |
| Kathleen Dolan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01147-PHX-DGC | CV-19-01147-PHX-DGC | USDC IA, Southern District | | Fensersheib Law Group, PA |
| Michael Vigliotti v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01149-PHX-DGC | CV-19-01149-PHX-DGC | USDC FL, Middle District | | Fensersheib Law Group, PA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| William Conrad v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01180-PHX-DGC | CV-19-01180-PHX-DGC | USDC OR | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Cherlyn Stegall v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01182-PHX-DGC | CV-19-01182-PHX-DGC | USDC GA, Northern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Brenda Joyce Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01183-PHX-DGC | CV-19-01183-PHX-DGC | USDC KS | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Sandra D. Dawson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01184-PHX-DGC | CV-19-01184-PHX-DGC | USDC GA, Southern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Judith Clouser v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01199-PHX-DGC | CV-19-01199-PHX-DGC | USDC MI, Western District | | Potts Law Firm, LLP - Kansas City, KS |
| Danielle Brown-Pickens v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01200-PHX-DGC | CV-19-01200-PHX-DGC | USDC IL, Northern District | | Potts Law Firm, LLP - Kansas City, KS |
| Willis Bowick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01208-PHX-DGC | CV-19-01208-PHX-DGC | USDC FL, Middle District | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Crystal H. Tysinger v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01209-PHX-DGC | CV-19-01209-PHX-DGC | USDC OH, Southern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Brian Sizemore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01210-PHX-DGC | CV-19-01210-PHX-DGC | USDC WV, Southern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Beatrice Hernandez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01211-PHX-DGC | CV-19-01211-PHX-DGC | USDC TX, Southern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Sylvester Tate, as Personal Representative of the Estate of Tarsha Tate v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01212-PHX-DGC | CV-19-01212-PHX-DGC | USDC FL, Middle District | | Lopez McHugh LLP - Newport Beach, CA |
| Susan Steer and Robert Turner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01213-PHX-DGC | CV-19-01213-PHX-DGC | USDC NV | | Lopez McHugh LLP - Newport Beach, CA |
| James Lewis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01216-PHX-DGC | CV-19-01216-PHX-DGC | USDC TX, Northern District | | Fears Nachawati Law Firm |
| Kenneth I. Holbrook v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01234-PHX-DGC | CV-19-01234-PHX-DGC | USDC FL, Middle District | | Napoli Shkolnik, PLLC - Melville |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Bruce R. Cunningham v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01236-PHX-DGC | CV-19-01236-PHX-DGC | USDC TX, Eastern District | | Napoli Shkolnik, PLLC - Melville |
| Nicolas R. Garon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01238-PHX-DGC | CV-19-01238-PHX-DGC | USDC NH | | Napoli Shkolnik & Associates, PLLC - NY |
| Scottie C. Wolford v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01250-PHX-DGC | CV-19-01250-PHX-DGC | USDC AR, Western District | | Napoli Shkolnik, PLLC - Melville |
| Zachary Leamon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01251-PHX-DGC | CV-19-01251-PHX-DGC | USDC TN, Eastern District | | McSweeney Langevin, LLC |
| Emily Small v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01256-PHX-DGC | CV-19-01256-PHX-DGC | USDC NY, Southern District | | McSweeney Langevin, LLC |
| Christopher Starnes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01257-PHX-DGC | CV-19-01257-PHX-DGC | USDC VA, Western District | | McSweeney Langevin, LLC |
| Karen Black v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01258-PHX-DGC | CV-19-01258-PHX-DGC | USDC CA, Central District | | Baron & Budd PC - Dallas, TX |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Cheryl Ann Washington v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01274-PHX-DGC | CV-19-01274-PHX-DGC | USDC NJ | NJ resident | Napoli Shkolnik, PLLC - Melville |
| Frank J. Tolerico v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01297-PHX-DGC | CV-19-01297-PHX-DGC | USDC CA, Central District | | Napoli Shkolnik, PLLC - Melville |
| Sidney A. McFerren v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01306-PHX-DGC | CV-19-01306-PHX-DGC | USDC MO, Eastern District | | Motley Rice LLC - South Carolina |
| Donald Torelli v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01308-PHX-DGC | CV-19-01308-PHX-DGC | USDC IN, Southern District | | McGlynn, Glisson & Mouton |
| Karen Bryant-Harris v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01375-PHX-DGC | CV-19-01375-PHX-DGC | USDC NY, Eastern District | | McGlynn, Glisson & Mouton |
| Komlavi Koumado v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01384-PHX-DGC | CV-19-01384-PHX-DGC | USDC TX, Southern District | | McSweeney Langevin, LLC |
| Robin Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01385-PHX-DGC | CV-19-01385-PHX-DGC | USDC GA, Southern District | | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Joseph Bartlett, on Behalf of the Heirs of Adele Bartlett v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01398-PHX-DGC | CV-19-01398-PHX-DGC | USDC CA, Central District | | McSweeney Langevin, LLC |
| Wayne Mills, on Behalf of the Heirs of Betty Duncan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01399-PHX-DGC | CV-19-01399-PHX-DGC | USDC FL, Middle District | | McSweeney Langevin, LLC |
| Donnie Varney and Roberta Varney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01407-PHX-DGC | CV-19-01407-PHX-DGC | USDC WV, Southern District | | Hare, Wynn, Newell & Newton, LLP |
| Donald E. Rowe, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01445-PHX-DGC | CV-19-01445-PHX-DGC | USDC TN, Eastern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Davin Tisdale v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01446-PHX-DGC | CV-19-01446-PHX-DGC | USDC TX, Southern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Ronald W. Cook v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01447-PHX-DGC | CV-19-01447-PHX-DGC | USDC KS | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Jo C. Lutness v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01448-PHX-DGC | CV-19-01448-PHX-DGC | USDC DE | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Deborah S. Hamby v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01449-PHX-DGC | CV-19-01449-PHX-DGC | USDC NY, Western District | | Napoli Shkolnik, PLLC - Melville |
| Daniel John Dembinski and Marilyn G. Dembinski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01456-PHX-DGC | CV-19-01456-PHX-DGC | USDC LA, Eastern District | | Fears Nachawati Law Firm |
| Reba Carter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01457-PHX-DGC | CV-19-01457-PHX-DGC | USDC KY, Western District | | Napoli Shkolnik, PLLC - Melville |
| James Litchfield v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01460-PHX-DGC | CV-19-01460-PHX-DGC | USDC TX, Southern District | | Napoli Shkolnik, PLLC - Melville |
| Patrick Simard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01462-PHX-DGC | CV-19-01462-PHX-DGC | USDC CT | | McGlynn, Glisson & Mouton |
| Christopher Beasock v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01465-PHX-DGC | CV-19-01465-PHX-DGC | USDC NY, Northern District | | Napoli Shkolnik, PLLC - Melville |
| Clyde Solomon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01466-PHX-DGC | CV-19-01466-PHX-DGC | USDC NY, Eastern District | | Napoli Shkolnik, PLLC - Melville |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Anthony Jackson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01467-PHX-DGC | CV-19-01467-PHX-DGC | USDC GA, Northern District | | Napoli Shkolnik, PLLC - Melville |
| Angela Asberry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01468-PHX-DGC | CV-19-01468-PHX-DGC | USDC IA, Southern District | | Napoli Shkolnik, PLLC - Melville |
| Annette Crisp v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01470-PHX-DGC | CV-19-01470-PHX-DGC | USDC GA, Middle District | | Blasingame, Burch, Garrard & Ashley, PC |
| Brittany Hughes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01471-PHX-DGC | CV-19-01471-PHX-DGC | USDC AL, Northern District | | Napoli Shkolnik, PLLC - Melville |
| Karen Woodson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01480-PHX-DGC | CV-19-01480-PHX-DGC | USDC GA, Northern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Danielle E. Womack v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01481-PHX-DGC | CV-19-01481-PHX-DGC | USDC NV | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Wanda Harvey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01482-PHX-DGC | CV-19-01482-PHX-DGC | USDC NC, Eastern District | | Lopez McHugh LLP - Newport Beach, CA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Caroline McKenzie v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01483-PHX-DGC | CV-19-01483-PHX-DGC | USDC CT | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Patrice Jackson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01484-PHX-DGC | CV-19-01484-PHX-DGC | USDC GA, Northern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Jason E. Lavimodiere v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01485-PHX-DGC | CV-19-01485-PHX-DGC | USDC RI | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Karen Leah Gordon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01486-PHX-DGC | CV-19-01486-PHX-DGC | USDC GA, Northern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Janet R. Bonner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01487-PHX-DGC | CV-19-01487-PHX-DGC | USDC GA, Northern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Judy Lawson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01488-PHX-DGC | CV-19-01488-PHX-DGC | USDC MI, Eastern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Ryan Patrick Miller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01489-PHX-DGC | CV-19-01489-PHX-DGC | USDC OK, Western District | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Rudy Headley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01497-PHX-DGC | CV-19-01497-PHX-DGC | USDC OK, Western District | | Napoli Shkolnik, PLLC - Melville |
| Jeremy Gates v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01498-PHX-DGC | CV-19-01498-PHX-DGC | USDC NC, Western District | | Napoli Shkolnik, PLLC - Melville |
| Sonya Legg v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01507-PHX-DGC | CV-19-01507-PHX-DGC | USDC IN, Northern District | | Napoli Shkolnik, PLLC - Melville |
| Jeanette McFarland v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01511-PHX-DGC | CV-19-01511-PHX-DGC | USDC PA, Western District | | Napoli Shkolnik, PLLC - Melville |
| Mark Dills v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01512-PHX-DGC | CV-19-01512-PHX-DGC | USDC GA, Northern District | | Napoli Shkolnik, PLLC - Melville |
| Erin S. Mahoney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01513-PHX-DGC | CV-19-01513-PHX-DGC | USDC PA, Eastern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Margaret Laurie v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01520-PHX-DGC | CV-19-01520-PHX-DGC | USDC FL, Middle District | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Denise Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01521-PHX-DGC | CV-19-01521-PHX-DGC | USDC NJ | | Curtis Law Group |
| Carla J. Young v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01523-PHX-DGC | CV-19-01523-PHX-DGC | USDC OH, Southern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Robert R. McDonald v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01524-PHX-DGC | CV-19-01524-PHX-DGC | USDC TN, Middle District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Kandy Carpenter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01525-PHX-DGC | CV-19-01525-PHX-DGC | USDC MI, Eastern District | | Napoli Shkolnik, PLLC - Melville |
| Joanie Hansford, as Administrator of the Estate of Michele Hansford v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01526-PHX-DGC | CV-19-01526-PHX-DGC | USDC KS | | Napoli Shkolnik, PLLC - Melville |
| David Watkins, III v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01528-PHX-DGC | CV-19-01528-PHX-DGC | USDC PA, Middle District | | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Denise Strickland v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01529-PHX-DGC | CV-19-01529-PHX-DGC | USDC PA, Eastern District | | McSweeney Langevin, LLC |
| Charles Finch v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01533-PHX-DGC | CV-19-01533-PHX-DGC | USDC SC | | Napoli Shkolnik, PLLC - Melville |
| David Breeden v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01535-PHX-DGC | CV-19-01535-PHX-DGC | USDC VA, Eastern District | | Napoli Shkolnik, PLLC - Melville |
| Kerrie Taylor v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01536-PHX-DGC | CV-19-01536-PHX-DGC | USDC FL, Southern District | | Heygood, Orr & Pearson |
| Michael Pinkett v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01537-PHX-DGC | CV-19-01537-PHX-DGC | USDC MD | | Guajardo & Marks, LLP |
| Iarzella Dennard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01539-PHX-DGC | CV-19-01539-PHX-DGC | USDC FL, Middle District | | Napoli Shkolnik, PLLC - Melville |
| Lenward Bentley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01540-PHX-DGC | CV-19-01540-PHX-DGC | USDC GA, Northern District | | Napoli Shkolnik, PLLC - Melville |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Eddie Fleming v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01541-PHX-DGC | CV-19-01541-PHX-DGC | USDC FL, Middle District | | Napoli Shkolnik, PLLC - Melville |
| Billy G. Robinson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01555-PHX-DGC | CV-19-01555-PHX-DGC | USDC MO, Eastern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Carroll V. Wondimagegnehu v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01558-PHX-DGC | CV-19-01558-PHX-DGC | USDC GA, Northern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| William H. Jackson, IV v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01559-PHX-DGC | CV-19-01559-PHX-DGC | USDC NJ | NJ resident | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Irris Robertson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01560-PHX-DGC | CV-19-01560-PHX-DGC | USDC IL, Northern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Michael Campobasso v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01575-PHX-DGC | CV-19-01575-PHX-DGC | USDC NV | | McGlynn, Glisson & Mouton |
| Edna Taylor v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01584-PHX-DGC | CV-19-01584-PHX-DGC | USDC IL, Northern District | | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Jeremy Oakes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01597-PHX-DGC | CV-19-01597-PHX-DGC | USDC OH, Northern District | | McSweeney Langevin, LLC |
| Edward Lee Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01630-PHX-DGC | CV-19-01630-PHX-DGC | USDC TX, Western District | | Martin Baughman, PLLC |
| Philip Merten v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01637-PHX-DGC | CV-19-01637-PHX-DGC | USDC NJ | NJ resident | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Brittany N. Hughes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01638-PHX-DGC | CV-19-01638-PHX-DGC | USDC AL, Northern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Eileen OBrien v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01639-PHX-DGC | CV-19-01639-PHX-DGC | USDC NJ | NJ resident | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Teddy Wilson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01643-PHX-DGC | CV-19-01643-PHX-DGC | USDC AL, Middle District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Elena Ruiz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01645-PHX-DGC | CV-19-01645-PHX-DGC | USDC AZ | AZ resident | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Marschette Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01649-PHX-DGC | CV-19-01649-PHX-DGC | USDC GA, Northern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Jimmy Howard Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01651-PHX-DGC | CV-19-01651-PHX-DGC | USDC AR, Eastern District | | Hare, Wynn, Newell & Newton, LLP |
| Robert Webber v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01652-PHX-DGC | CV-19-01652-PHX-DGC | USDC TN, Western District | | Cowper Law LLP - Los Angeles |
| William Gosnell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01657-PHX-DGC | CV-19-01657-PHX-DGC | USDC NC, Western District | | Cowper Law LLP - Los Angeles |
| William Stephens v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01658-PHX-DGC | CV-19-01658-PHX-DGC | USDC GA, Northern District | | Cowper Law LLP - Los Angeles |
| Hugh Fraser and Eleanor Fraser v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01670-PHX-DGC | CV-19-01670-PHX-DGC | USDC AZ | AZ resident | Cowper Law LLP - Los Angeles |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Eilene A. Anttila v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01675-PHX-DGC | CV-19-01675-PHX-DGC | USDC MI, Western District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Corey Edward Schrader v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01679-PHX-DGC | CV-19-01679-PHX-DGC | USDC TX, Southern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Lynn Marie Hrnciar v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01680-PHX-DGC | CV-19-01680-PHX-DGC | USDC NV | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| David Garrison v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United states District Court, District of Arizona, Phoenix Division, CV-19-01694-PHX-DGC | CV-19-01694-PHX-DGC | USDC IL, Northern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Danyalle Peterson-Chappell and Donnell Chappell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01695-PHX-DGC | CV-19-01695-PHX-DGC | USDC MI, Eastern District | | Cory Watson Attorneys |
| William Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01696-PHX-DGC | CV-19-01696-PHX-DGC | USDC DE | | McSweeney Langevin, LLC |
| Khalilah Muhammad v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01697-PHX-DGC | CV-19-01697-PHX-DGC | USDC WI, Eastern District | | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Verna Richardson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01698-PHX-DGC | CV-19-01698-PHX-DGC | USDC OH, Southern District | | Fears Nachawati Law Firm |
| Rickey Paul v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01702-PHX-DGC | CV-19-01702-PHX-DGC | USDC LA, Middle District | | Nelson Bumgardner Albritton, PC |
| Donna Hammond and Dale Richard Hammond v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01703-PHX-DGC | CV-19-01703-PHX-DGC | USDC NY, Northern District | | Schneider Hammers LLC |
| Dorcas Campos v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01707-PHX-DGC | CV-19-01707-PHX-DGC | USDC TX, Eastern District | | Moody Law Firm, Inc. |
| Sandy Mattern, as Daughter and Power of Attorney of the Estate of Kathleen Mattern v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01708-PHX-DGC | CV-19-01708-PHX-DGC | USDC TX, Southern District | | McGlynn, Glisson & Mouton |
| Sherry Voit-Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01709-PHX-DGC | CV-19-01709-PHX-DGC | USDC VA, Eastern District | | McGlynn, Glisson & Mouton |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Kenneth Landry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01752-PHX-DGC | CV-19-01752-PHX-DGC | USDC LA, Eastern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Kristy A. Harris v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01754-PHX-DGC | CV-19-01754-PHX-DGC | USDC AL, Middle District | | Hollis, Wright, Clay & Vail, PC |
| Evelyn G. Cramer, as Power of Attorney of the Estate of Marie R. Cramer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01758-PHX-DGC | CV-19-01758-PHX-DGC | USDC KY, Eastern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Margaret S. Golden v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01773-PHX-DGC | CV-19-01773-PHX-DGC | USDC NY, Western District | | Cellino & Barnes PC - Buffalo, NY |
| Jeramey Kohar v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01780-PHX-DGC | CV-19-01780-PHX-DGC | USDC OH, Southern District | | McGlynn, Glisson & Mouton |
| Sharon High v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01790-PHX-DGC | CV-19-01790-PHX-DGC | USDC TX, Northern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Christine McKinney, as Surviving Spouse of the Estate of Randall McKinney, III v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01797-PHX-DGC | CV-19-01797-PHX-DGC | USDC CA, Eastern District | AZ resident | McGlynn, Glisson & Mouton |
| Caldwell Pinckney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01799-PHX-DGC | CV-19-01799-PHX-DGC | USDC SC | | McGlynn, Glisson & Mouton |
| Kathleen White v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01810-PHX-DGC | CV-19-01810-PHX-DGC | USDC FL, Southern District | | McGlynn, Glisson & Mouton |
| Maria Martinez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01820-PHX-DGC | CV-19-01820-PHX-DGC | USDC CA, Central District | | McSweeney Langevin, LLC |
| Melody Balogh v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01821-PHX-DGC | CV-19-01821-PHX-DGC | USDC OH, Northern District | | McSweeney Langevin, LLC |
| Ron Peerson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01822-PHX-DGC | CV-19-01822-PHX-DGC | USDC AR, Western District | | McGlynn, Glisson & Mouton |
| Theresa Dunn and Earl Dunn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01842-PHX-DGC | CV-19-01842-PHX-DGC | USDC MI, Eastern District | | Moody Law Firm, Inc. |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Donald Shultz, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01843-PHX-DGC | CV-19-01843-PHX-DGC | USDC PA, Middle District | | Phelan Petty, PLC |
| Kenneth Peccatiello v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01852-PHX-DGC | CV-19-01852-PHX-DGC | USDC NM | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Ruby Morey-Howard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01853-PHX-DGC | CV-19-01853-PHX-DGC | USDC FL, Middle District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Joyce Toliver v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01871-PHX-DGC | CV-19-01871-PHX-DGC | USDC TX, Southern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Melanie Lockwood v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01872-PHX-DGC | CV-19-01872-PHX-DGC | USDC FL, Middle District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Larry J. Hurley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01874-PHX-DGC | CV-19-01874-PHX-DGC | USDC NC, Eastern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| James E. Cook v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01879-PHX-DGC | CV-19-01879-PHX-DGC | USDC CA, Eastern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Debra Long v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01880-PHX-DGC | CV-19-01880-PHX-DGC | USDC GA, Northern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Nicholas R. Miraglia and Ann Miraglia v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, CV-19-01886-PHX-DGC | CV-19-01886-PHX-DGC | USDC NY, Western District | | Cellino & Barnes PC - Buffalo, NY |
| Lisamarie Rykowski and Theodore J. Rykowski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, CV-19-01887-PHX-DGC | CV-19-01887-PHX-DGC | USDC NY, Eastern District | | Cellino & Barnes PC - Buffalo, NY |
| Danielle Solis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01893-PHX-DGC | CV-19-01893-PHX-DGC | USDC CA, Central District | | Fears Nachawati Law Firm |
| Rodney Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01894-PHX-DGC | CV-19-01894-PHX-DGC | USDC FL, Middle District | | Fears Nachawati Law Firm |
| Sandra Thompson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01899-PHX-DGC | CV-19-01899-PHX-DGC | USDC TX, Northern District | | McSweeney Langevin, LLC |
| Marsha Gainey and Keith N. Gainey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01907-PHX-DGC | CV-19-01907-PHX-DGC | USDC FL, Southern District | | Lopez McHugh LLP - Newport Beach, CA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Robert Hines v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01934-PHX-DGC | CV-19-01934-PHX-DGC | USDC MS, Southern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Felicia Lynch v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01935-PHX-DGC | CV-19-01935-PHX-DGC | USDC NC, Eastern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Michael Kar v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01936-PHX-DGC | CV-19-01936-PHX-DGC | USDC NY, Southern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Patricia M. Bestor v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01953-PHX-DGC | CV-19-01953-PHX-DGC | USDC NY, Western District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| James Bankston v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01954-PHX-DGC | CV-19-01954-PHX-DGC | USDC FL, Middle District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Richard S. Edwards v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01955-PHX-DGC | CV-19-01955-PHX-DGC | USDC MD | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Donna Harris v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01956-PHX-DGC | CV-19-01956-PHX-DGC | USDC TX, Southern District | | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Kimberly Wiesen v. Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01967-PHX-DGC | CV-19-01967-PHX-DGC | USDC MO, Western District | | Kirkendall Dwyer LLP |
| Alfred Payne, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01973-PHX-DGC | CV-19-01973-PHX-DGC | USDC NM | | McGlynn, Glisson & Mouton |
| Shawnee Papincak v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01974-PHX-DGC | CV-19-01974-PHX-DGC | USDC PA, Western District | | McGlynn, Glisson & Mouton |
| Christopher Norman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01975-PHX-DGC | CV-19-01975-PHX-DGC | USDC FL, Southern District | | McGlynn, Glisson & Mouton |
| David Nicholson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01976-PHX-DGC | CV-19-01976-PHX-DGC | USDC FL, Southern District | | McGlynn, Glisson & Mouton |
| Norma Molina v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01977-PHX-DGC | CV-19-01977-PHX-DGC | USDC CA, Eastern District | | McGlynn, Glisson & Mouton |
| Herman L. Palmer, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01986-PHX-DGC | CV-19-01986-PHX-DGC | USDC NY, Western District | | Cellino & Barnes PC - Buffalo, NY |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Diana L. Ford v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01987-PHX-DGC | CV-19-01987-PHX-DGC | USDC NY, Western District | | Cellino & Barnes PC - Buffalo, NY |
| Sandra Magallanes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01989-PHX-DGC | CV-19-01989-PHX-DGC | USDC TX, Western District | | McGlynn, Glisson & Mouton |
| Jane Marban v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01990-PHX-DGC | CV-19-01990-PHX-DGC | USDC NJ | | McGlynn, Glisson & Mouton |
| Daniel McCloud v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01992-PHX-DGC | CV-19-01992-PHX-DGC | USDC WV, Southern District | | McGlynn, Glisson & Mouton |
| Larry Mace v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01993-PHX-DGC | CV-19-01993-PHX-DGC | USDC MO, Western District | | McGlynn, Glisson & Mouton |
| Bonita Lages v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01994-PHX-DGC | CV-19-01994-PHX-DGC | USDC KS | | McGlynn, Glisson & Mouton |
| Michael Giordano v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01995-PHX-DGC | CV-19-01995-PHX-DGC | USDC CT | | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Charlene Jotblad v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01996-PHX-DGC | CV-19-01996-PHX-DGC | USDC MN | | McGlynn, Glisson & Mouton |
| Richard Bull, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01997-PHX-DGC | CV-19-01997-PHX-DGC | USDC NY, Western District | | McSweeney Langevin, LLC |
| Rosemond Lamb v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01998-PHX-DGC | CV-19-01998-PHX-DGC | USDC NY, Northern District | | McSweeney Langevin, LLC |
| Larry Hawkey, on Behalf of Heirs of Barry Hawkey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01999-PHX-DGC | CV-19-01999-PHX-DGC | USDC PA, Eastern District | | McSweeney Langevin, LLC |
| James Bass v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02000-PHX-DGC | CV-19-02000-PHX-DGC | USDC FL, Middle District | | McSweeney Langevin, LLC |
| Lisa Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02001-PHX-DGC | CV-19-02001-PHX-DGC | USDC MO, Western District | | McGlynn, Glisson & Mouton |
| Will Mitchell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02002-PHX-DGC | CV-19-02002-PHX-DGC | USDC TX, Northern District | | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Tammy Harmon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02003-PHX-DGC | CV-19-02003-PHX-DGC | USDC PA, Eastern District | | McSweeney Langevin, LLC |
| Larry Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02004-PHX-DGC | CV-19-02004-PHX-DGC | USDC NC, Eastern District | | McSweeney Langevin, LLC |
| Arleen Jobo-Elzweig v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02005-PHX-DGC | CV-19-02005-PHX-DGC | USDC NY, Eastern District | | McGlynn, Glisson & Mouton |
| Steven Hughes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02011-PHX-DGC | CV-19-02011-PHX-DGC | USDC AR, Western District | | McGlynn, Glisson & Mouton |
| Brenda Horne v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02012-PHX-DGC | CV-19-02012-PHX-DGC | USDC FL, Middle District | | McGlynn, Glisson & Mouton |
| Norman M. Brehob v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02013-PHX-DGC | CV-19-02013-PHX-DGC | USDC TN, Eastern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Barbara B. Riggs v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02014-PHX-DGC | CV-19-02014-PHX-DGC | USDC NC, Middle District | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Cyril Francis Natcher v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02015-PHX-DGC | CV-19-02015-PHX-DGC | USDC FL, Middle District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Lee Hood v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02044-PHX-DGC | CV-19-02044-PHX-DGC | USDC NJ | NJ resident | McGlynn, Glisson & Mouton |
| Sandra Harvey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02045-PHX-DGC | CV-19-02045-PHX-DGC | USDC GA, Southern District | | McGlynn, Glisson & Mouton |
| Rita Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02047-PHX-DGC | CV-19-02047-PHX-DGC | USDC CA, Central District | | McGlynn, Glisson & Mouton |
| Geraldine White-Dubreuil v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02050-PHX-DGC | CV-19-02050-PHX-DGC | USDC MA | | Hausfeld LLP |
| Susan M. Yourkawitch v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02051-PHX-DGC | CV-19-02051-PHX-DGC | USDC PA, Eastern District | | Hausfeld LLP |
| Shannon Wickert v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02067-PHX-DGC | CV-19-02067-PHX-DGC | USDC WA, Western District | | McGlynn, Glisson & Mouton |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Evelina Valentina v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02072-PHX-DGC | CV-19-02072-PHX-DGC | USDC FL, Middle District | | McGlynn, Glisson & Mouton |
| Justin Ubel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02073-PHX-DGC | CV-19-02073-PHX-DGC | USDC PA, Eastern District | | McGlynn, Glisson & Mouton |
| Steven Simon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02074-PHX-DGC | CV-19-02074-PHX-DGC | USDC NY, Southern District | | McGlynn, Glisson & Mouton |
| Kim Whitaker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02075-PHX-DGC | CV-19-02075-PHX-DGC | USDC TX, Eastern District | | McGlynn, Glisson & Mouton |
| Angela Webster v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02076-PHX-DGC | CV-19-02076-PHX-DGC | USDC VA, Eastern District | | McGlynn, Glisson & Mouton |
| Joyce Lane v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02077-PHX-DGC | CV-19-02077-PHX-DGC | USDC AL, Middle District | | McGlynn, Glisson & Mouton |
| David Shaw v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02078-PHX-DGC | CV-19-02078-PHX-DGC | USDC IL, Southern District | | McGlynn, Glisson & Mouton |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Russell Lorenzo Thompson and Tonya Shenice Thompson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02096-PHX-DGC | CV-19-02096-PHX-DGC | USDC MS, Southern District | | Nations Law Firm - Houston, TX |
| Cynthia D. Walton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02115-PHX-DGC | CV-19-02115-PHX-DGC | USDC AL, Northern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Carl Parr v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02116-PHX-DGC | CV-19-02116-PHX-DGC | USDC MI, Eastern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Wesley Henderson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02117-PHX-DGC | CV-19-02117-PHX-DGC | USDC MN | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Terry L. Hewitt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02118-PHX-DGC | CV-19-02118-PHX-DGC | USDC SC | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Carson R. Clinger v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02119-PHX-DGC | CV-19-02119-PHX-DGC | USDC PA, Eastern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Samuel E. Fox v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02120-PHX-DGC | CV-19-02120-PHX-DGC | USDC FL, Middle District | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Gayle Barrett v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02121-PHX-DGC | CV-19-02121-PHX-DGC | USDC VA, Eastern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Kerry L. Ryan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02122-PHX-DGC | CV-19-02122-PHX-DGC | USDC IL, Northern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Thomas Richmond Spring v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02123-PHX-DGC | CV-19-02123-PHX-DGC | USDC NC, Middle District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Donna Rychlock v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02127-PHX-DGC | CV-19-02127-PHX-DGC | USDC IN, Northern District | | Law Offices of Charles H Johnson, PA |
| Leonard Wolfe v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02128-PHX-DGC | CV-19-02128-PHX-DGC | USDC MI, Western District | | Law Offices of Charles H Johnson, PA |
| Ricky Schrader v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02132-PHX-DGC | CV-19-02132-PHX-DGC | USDC FL, Middle District | | McGlynn, Glisson & Mouton |
| Edward Schaab v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02133-PHX-DGC | CV-19-02133-PHX-DGC | USDC OH, Southern District | | McGlynn, Glisson & Mouton |
| Angela Rhodes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02135-PHX-DGC | CV-19-02135-PHX-DGC | USDC WV, Southern District | | McGlynn, Glisson & Mouton |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Sandra Risner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02136-PHX-DGC | CV-19-02136-PHX-DGC | USDC MS, Northern District | | McGlynn, Glisson & Mouton |
| Deborah Powell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02137-PHX-DGC | CV-19-02137-PHX-DGC | USDC FL, Middle District | | McGlynn, Glisson & Mouton |
| Jerald Philp v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02139-PHX-DGC | CV-19-02139-PHX-DGC | USDC MT | | McGlynn, Glisson & Mouton |
| Joseph R. Carusone v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02140-PHX-DGC | CV-19-02140-PHX-DGC | USDC FL, Middle District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Robert Arneth v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02146-PHX-DGC | CV-19-02146-PHX-DGC | USDC NY, Southern District | | Martin, Harding & Mazzotti, LLP |
| Paige E. Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02147-PHX-DGC | CV-19-02147-PHX-DGC | USDC MD | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Desiree Velazquez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02148-PHX-DGC | CV-19-02148-PHX-DGC | USDC CA, Southern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Marcus Phillips v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02152-PHX-DGC | CV-19-02152-PHX-DGC | USDC MO, Western District | | McGlynn, Glisson & Mouton |
| Patrick Sansonetti v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02153-PHX-DGC | CV-19-02153-PHX-DGC | USDC MO, Western District | | McGlynn, Glisson & Mouton |
| Vernon Cotter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02160-PHX-DGC | CV-19-02160-PHX-DGC | USDC MO, Western District | | McSweeney Langevin, LLC |
| Patsy Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02161-PHX-DGC | CV-19-02161-PHX-DGC | USDC FL, Middle District | | McSweeney Langevin, LLC |
| Brenda Stratton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02162-PHX-DGC | CV-19-02162-PHX-DGC | USDC DE | | McSweeney Langevin, LLC |
| Barbara Stanley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02163-PHX-DGC | CV-19-02163-PHX-DGC | USDC TN, Western District | | McSweeney Langevin, LLC |
| Joseph Sanchez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02164-PHX-DGC | CV-19-02164-PHX-DGC | USDC TX, Western District | | McSweeney Langevin, LLC |
| Kevin Ames v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02165-PHX-DGC | CV-19-02165-PHX-DGC | USDC FL, Middle District | | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Rakisha Tucker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02179-PHX-DGC | CV-19-02179-PHX-DGC | USDC IA, Southern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Yvonne M. Tatro v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02180-PHX-DGC | CV-19-02180-PHX-DGC | USDC MA | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Sandra Clifton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02181-PHX-DGC | CV-19-02181-PHX-DGC | USDC AL, Northern District | | Gray & White |
| Marcus Dean Cole v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02182-PHX-DGC | CV-19-02182-PHX-DGC | USDC MS, Northern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Janie Rucker and Gary Rucker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02183-PHX-DGC | CV-19-02183-PHX-DGC | USDC TX, Eastern District | | Fears Nachawati Law Firm |
| James R. Meredith and Dawn Meredith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02184-PHX-DGC | CV-19-02184-PHX-DGC | USDC FL, Middle District | | Fears Nachawati Law Firm |
| Whitney Wheeler and Matt Wheeler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02186-PHX-DGC | CV-19-02186-PHX-DGC | USDC IN, Northern District | | Moody Law Firm, Inc. |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Rebecca Gretz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02188-PHX-DGC | CV-19-02188-PHX-DGC | USDC WI, Eastern District | | Fears Nachawati Law Firm |
| Lisa Lynn Mummaw v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02189-PHX-DGC | CV-19-02189-PHX-DGC | USDC VA, Eastern District | | Fears Nachawati Law Firm |
| Emily F. Morrow v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02192-PHX-DGC | CV-19-02192-PHX-DGC | USDC GA, Northern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Tasha N. Jenkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02194-PHX-DGC | CV-19-02194-PHX-DGC | USDC SC | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Richard Thompkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02197-PHX-DGC | CV-19-02197-PHX-DGC | USDC GA, Northern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Kelly Lee Allen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02198-PHX-DGC | CV-19-02198-PHX-DGC | USDC MI, Western District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Chris Edward Thaxton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02199-PHX-DGC | CV-19-02199-PHX-DGC | USDC SC | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Serafin Rafael Sosa, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02200-PHX-DGC | CV-19-02200-PHX-DGC | USDC TX, Southern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Larry L. Elsenheimer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02201-PHX-DGC | CV-19-02201-PHX-DGC | USDC FL, Middle District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Theodore David Kanas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02211-PHX-DGC | CV-19-02211-PHX-DGC | USDC PA, Eastern District | | Nations Law Firm - Houston, TX |
| Kathleen Carmody and Gregory Tsoucalas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02225-PHX-DGC | CV-19-02225-PHX-DGC | USDC NY, Southern District | | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |
| Marcia Chatfield v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02226-PHX-DGC | CV-19-02226-PHX-DGC | USDC MO, Western District | | McSweeney Langevin, LLC |
| Juanita Leighton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02227-PHX-DGC | CV-19-02227-PHX-DGC | USDC MA | | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Ricky Lee Taylor v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02229-PHX-DGC | CV-19-02229-PHX-DGC | USDC NC, Middle District | | Fears Nachawati Law Firm |
| Kayla Jackson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02239-PHX-DGC | CV-19-02239-PHX-DGC | USDC CO | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Susan Jane McDaniel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02240-PHX-DGC | CV-19-02240-PHX-DGC | USDC MO, Eastern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Emily Robinson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02241-PHX-DGC | CV-19-02241-PHX-DGC | USDC GA, Middle District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Mary Helen Sanchez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02242-PHX-DGC | CV-19-02242-PHX-DGC | USDC TX, Northern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Charlotte Taylor v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02243-PHX-DGC | CV-19-02243-PHX-DGC | USDC TN, Eastern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Daniel A. Rivera v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02244-PHX-DGC | CV-19-02244-PHX-DGC | USDC CT | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Marvin E. Seek v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02245-PHX-DGC | CV-19-02245-PHX-DGC | USDC MO, Western District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Patricia R. Gilliam v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02246-PHX-DGC | CV-19-02246-PHX-DGC | USDC FL, Middle District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Mary Self v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02247-PHX-DGC | CV-19-02247-PHX-DGC | USDC LA, Middle District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Stephanie Smith v. Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02267-PHX-DGC | CV-19-02267-PHX-DGC | USDC FL, Middle District | | Kirkendall Dwyer LLP |
| Ethel M. Schultz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02276-PHX-DGC | CV-19-02276-PHX-DGC | USDC FL, Middle District | | Fears Nachawati Law Firm |
| Norman F. Wennet v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02277-PHX-DGC | CV-19-02277-PHX-DGC | USDC NY, Northern District | | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Shirley Mae Solomon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02282-PHX-DGC | CV-19-02282-PHX-DGC | USDC NC, Eastern District | | Fears Nachawati Law Firm |
| Brian Goodman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02289-PHX-DGC | CV-19-02289-PHX-DGC | USDC MS, Southern District | | Fears Nachawati Law Firm |
| Edward Walton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc. United States District Court, District of Arizona, Phoenix Division, CV-19-02290-PHX-DGC | CV-19-02290-PHX-DGC | USDC FL, Southern District | | Fears Nachawati Law Firm |
| Mark L. Troxler and Nancy C. Troxler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02291-PHX-DGC | CV-19-02291-PHX-DGC | USDC SC | | Fears Nachawati Law Firm |
| Timothy Sollie and Marcia Sollie v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02292-PHX-DGC | CV-19-02292-PHX-DGC | USDC WA, Western District | | Stag Liuzza |
| Rogers King v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02302-PHX-DGC | CV-19-02302-PHX-DGC | USDC WI, Eastern District | | McSweeney Langevin, LLC |
| Destinee Benedict v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02303-PHX-DGC | CV-19-02303-PHX-DGC | USDC TX, Southern District | | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Sally Baez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02304-PHX-DGC | CV-19-02304-PHX-DGC | USDC CT | | McSweeney Langevin, LLC |
| Karen Jandula v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02305-PHX-DGC | CV-19-02305-PHX-DGC | USDC IL, Northern District | | McGlynn, Glisson & Mouton |
| Theresa Long v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02306-PHX-DGC | CV-19-02306-PHX-DGC | USDC NC, Middle District | | McSweeney Langevin, LLC |
| Rickey Evans v. C. R. Bard, Inc. and bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02308-PHX-DGC | CV-19-02308-PHX-DGC | USDC CA, Northern District | | McSweeney Langevin, LLC |
| Paulette Durden v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02310-PHX-DGC | CV-19-02310-PHX-DGC | USDC GA, Northern District | | McGlynn, Glisson & Mouton |
| Kimberly Watkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02312-PHX-DGC | CV-19-02312-PHX-DGC | USDC NJ | NJ resident | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Christopher Hartney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02322-PHX-DGC | CV-19-02322-PHX-DGC | USDC TN, Western District | | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Dennis A. Ousley and Anna Ousley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02323-PHX-DGC | CV-19-02323-PHX-DGC | USDC MO, Eastern District | | Fears Nachawati Law Firm |
| Lana R. Hamilton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02324-PHX-DGC | CV-19-02324-PHX-DGC | USDC KY, Western District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Elsie Marie Haffner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02325-PHX-DGC | CV-19-02325-PHX-DGC | USDC FL, Middle District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Pasqualina Cheap and James Cheap v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02329-PHX-DGC | CV-19-02329-PHX-DGC | USDC CA, Eastern District | | Fears Nachawati Law Firm |
| Ivette Morales v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02330-PHX-DGC | CV-19-02330-PHX-DGC | USDC NY, Southern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Arthur B. Kubofcik and Yevkine Kubofcik v. C. R. Bard, Inc., Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02331-PHX-DGC | CV-19-02331-PHX-DGC | USDC NJ | NJ resident | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Karen M. Staats v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02332-PHX-DGC | CV-19-02332-PHX-DGC | USDC NY, Southern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Vickie Lynn Lambert v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02333-PHX-DGC | CV-19-02333-PHX-DGC | USDC WV, Southern District | | Fears Nachawati Law Firm |
| Roger D. Green v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02334-PHX-DGC | CV-19-02334-PHX-DGC | USDC AL, Northern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Josephine A. Ivison and James Ivison v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02335-PHX-DGC | CV-19-02335-PHX-DGC | USDC MD | | Fears Nachawati Law Firm |
| Carrihuna Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02336-PHX-DGC | CV-19-02336-PHX-DGC | USDC TN, Western District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Tonya Moore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02337-PHX-DGC | CV-19-02337-PHX-DGC | USDC KY, Eastern District | | Fears Nachawati Law Firm |
| Sandra Dee Boxx v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02338-PHX-DGC | CV-19-02338-PHX-DGC | USDC TN, Western District | | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Jean C. Brigandi v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02339-PHX-DGC | CV-19-02339-PHX-DGC | USDC FL, Middle District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Melvin Lynn Rodgers and Rhonda Rodgers v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02340-PHX-DGC | CV-19-02340-PHX-DGC | USDC TX, Eastern District | | Fears Nachawati Law Firm |
| Cynthia Lynn Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02341-PHX-DGC | CV-19-02341-PHX-DGC | USDC TN, Western District | | Fears Nachawati Law Firm |
| Erica Shantique Parker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02342-PHX-DGC | CV-19-02342-PHX-DGC | USDC DC | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Michael David Bachschmid v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02343-PHX-DGC | CV-19-02343-PHX-DGC | USDC VA, Eastern District | | Fears Nachawati Law Firm |
| Megan McAtee v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02344-PHX-DGC | CV-19-02344-PHX-DGC | USDC OH, Northern District | | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Michelle Boehringer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02345-PHX-DGC | CV-19-02345-PHX-DGC | USDC FL, Middle District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Judy Ann LaLonde v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02346-PHX-DGC | CV-19-02346-PHX-DGC | USDC CA, Eastern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Jonathon Powell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02353-PHX-DGC | CV-19-02353-PHX-DGC | USDC AL, Northern District | | Fears Nachawati Law Firm |
| Kenneth R. VanLuvender and Cynthia VanLuvender v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02355-PHX-DGC | CV-19-02355-PHX-DGC | USDC NJ | NJ resident | Fears Nachawati Law Firm |
| Andy Schmidt and Lisa Schmidt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02364-PHX-DGC | CV-19-02364-PHX-DGC | USDC WI, Eastern District | | Fears Nachawati Law Firm |
| Nanette Caceres v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02365-PHX-DGC | CV-19-02365-PHX-DGC | USDC NY, Southern District | | Cellino & Barnes PC - Buffalo, NY |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Jessie J. Gonzalez and Felicia R. Gonzalez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02366-PHX-DGC | CV-19-02366-PHX-DGC | USDC CA, Central District | | Cellino & Barnes PC - Buffalo, NY |
| Anna Marie Sparacino and Luciano Sparacino v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02372-PHX-DGC | CV-19-02372-PHX-DGC | USDC NY, Southern District | | Cellino & Barnes PC - Buffalo, NY |
| Rozalynne Bowen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02375-PHX-DGC | CV-19-02375-PHX-DGC | USDC CA, Central District | | Fears Nachawati Law Firm |
| Barbara Camille Elmore, as Personal Representative of the Estate of Barbara L. Carter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02392-PHX-DGC | CV-19-02392-PHX-DGC | USDC NC, Western District | | Motley Rice LLC - South Carolina |
| William P. Hilbert and Judy F. Hilbert v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02396-PHX-DGC | CV-19-02396-PHX-DGC | USDC TN, Eastern District | | Motley Rice LLC - South Carolina |
| Deric Peveto v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02406-PHX-DGC | CV-19-02406-PHX-DGC | USDC TX, Eastern District | | Florin Roebig, PA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Anthony Costonis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02407-PHX-DGC | CV-19-02407-PHX-DGC | USDC FL, Southern District | | Florin Roebig, PA |
| Lois Jean Shobert v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02411-PHX-DGC | CV-19-02411-PHX-DGC | USDC OK, Eastern District | | McGlynn, Glisson & Mouton |
| Richard D. Mozgai v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02444-PHX-DGC | CV-19-02444-PHX-DGC | USDC NJ | NJ resident | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Amanda Mae Carroll v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02487-PHX-DGC | CV-19-02487-PHX-DGC | USDC MN | | Fenstersheib Law Group, PA |
| Frances Sizemore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02488-PHX-DGC | CV-19-02488-PHX-DGC | USDC MI, Eastern District | | Fenstersheib Law Group, PA |
| Brian Walker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02489-PHX-DGC | CV-19-02489-PHX-DGC | USDC MI, Eastern District | | Fenstersheib Law Group, PA |
| Laura Goode v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02491-PHX-DGC | CV-19-02491-PHX-DGC | USDC SC | | Florin Roebig, PA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Felice D. Wright v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02564-PHX-DGC | CV-19-02564-PHX-DGC | USDC TX, Eastern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Steven L. Haywood v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02566-PHX-DGC | CV-19-02566-PHX-DGC | USDC IN, Northern District | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Sabrina Simpkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02610-PHX-DGC | CV-19-02610-PHX-DGC | USDC WV, Southern District | | McSweeney Langevin, LLC |
| Kathleen Clark v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02611-PHX-DGC | CV-19-02611-PHX-DGC | USDC SC | | McSweeney Langevin, LLC |
| Philip Dale Anderson and Shawn R. Anderson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02612-PHX-DGC | CV-19-02612-PHX-DGC | USDC KY, Eastern District | | Fears Nachawati Law Firm |
| John Russel Buis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02613-PHX-DGC | CV-19-02613-PHX-DGC | USDC IL, Central District | | Fears Nachawati Law Firm |
| Arlee Lowery v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02615-PHX-DGC | CV-19-02615-PHX-DGC | USDC AZ | | Ray Hodge & Associates, LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Felipe Silva v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02626-PHX-DGC | CV-19-02626-PHX-DGC | USDC FL, Southern District | | Fears Nachawati Law Firm |
| Doris Taylor Hall v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02628-PHX-DGC | CV-19-02628-PHX-DGC | USDC VA, Western District | | Fears Nachawati Law Firm |
| Carol Ruth Head and Rufus F. Head v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02630-PHX-DGC | CV-19-02630-PHX-DGC | USDC AL, Northern District | | Fears Nachawati Law Firm |
| Jannice Carter v. Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02633-PHX-DGC | CV-19-02633-PHX-DGC | USDC MI, Eastern District | | Kirkendall Dwyer LLP |
| Jessica M. Garbarino v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02638-PHX-DGC | CV-19-02638-PHX-DGC | USDC FL, Southern District | | Fears Nachawati Law Firm |
| Olga LQ Garza v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02639-PHX-DGC | CV-19-02639-PHX-DGC | USDC TX, Western District | | Fears Nachawati Law Firm |
| Donald Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02643-PHX-DGC | CV-19-02643-PHX-DGC | USDC MD | | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Tracy Prim v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United states District Court, District of Arizona, Phoenix Division, CV-19-02644-PHX-DGC | CV-19-02644-PHX-DGC | USDC OK, Western District | | Ray Hodge & Associates, LLC |
| John Craven and Frances Craven v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02645-PHX-DGC | CV-19-02645-PHX-DGC | USDC WV, Southern District | | Ray Hodge & Associates, LLC |
| Susan Cluff v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02646-PHX-DGC | CV-19-02646-PHX-DGC | USDC NY, Northern District | | Ray Hodge & Associates, LLC |
| Linda Jackson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02647-PHX-DGC | CV-19-02647-PHX-DGC | USDC VA, Western District | | Ray Hodge & Associates, LLC |
| Steven Heidrich and Zoe Heidrich v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02648-PHX-DGC | CV-19-02648-PHX-DGC | USDC MO, Western District | | Ray Hodge & Associates, LLC |
| Silas Wilburn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02649-PHX-DGC | CV-19-02649-PHX-DGC | USDC TX, Eastern District | | Ray Hodge & Associates, LLC |
| Theressa Campbell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02658-PHX-DGC | CV-19-02658-PHX-DGC | USDC NJ | NJ resident | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Jimmie Shetters, as Personal Representative of the Estate of Jonathan Joaquin Nord v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02671-PHX-DGC | CV-19-02671-PHX-DGC | USDC CA, Eastern District | | Schneider Hammers LLC |
| Celeste C. Paige v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02672-PHX-DGC | CV-19-02672-PHX-DGC | USDC NJ | NJ resident | Fears Nachawati Law Firm |
| Harry R. Bernet and Genevieve B. Bernet v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02673-PHX-DGC | CV-19-02673-PHX-DGC | USDC FL, Middle District | | Fears Nachawati Law Firm |
| Mary Weir v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02695-PHX-DGC | CV-19-02695-PHX-DGC | USDC FL, Southern District | | Fears Nachawati Law Firm |
| Stephen Wesley Stewardson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02697-PHX-DGC | CV-19-02697-PHX-DGC | USDC MD | | Fears Nachawati Law Firm |
| Luis Frieri and Daisy Frieri v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02700-PHX-DGC | CV-19-02700-PHX-DGC | USDC FL, Middle District | | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Amy Gray and David Gray v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02701-PHX-DGC | CV-19-02701-PHX-DGC | USDC FL, Middle District | | Fears Nachawati Law Firm |
| Michael Bull v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02702-PHX-DGC | CV-19-02702-PHX-DGC | Not identified in Plaintiff's complaint | | Fears Nachawati Law Firm |
| Rodney I. Pulfer and Patricia A. Pulfer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02710-PHX-DGC | CV-19-02710-PHX-DGC | USDC OH, Northern District | | Fears Nachawati Law Firm |
| Olin Washington v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02711-PHX-DGC | CV-19-02711-PHX-DGC | USDC TX, Eastern District | | Fears Nachawati Law Firm |
| Angel Kay Capps v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02712-PHX-DGC | CV-19-02712-PHX-DGC | USDC MO, Western District | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Diana J. Wilcox v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02713-PHX-DGC | CV-19-02713-PHX-DGC | USDC AR, Eastern District | | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Lyn E. Patton and Kennith Patton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02714-PHX-DGC | CV-19-02714-PHX-DGC | USDC NY, Southern District | | Fears Nachawati Law Firm |
| Joel Hyche and Joan Osborn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02715-PHX-DGC | CV-19-02715-PHX-DGC | USDC AL, Northern District | | Fears Nachawati Law Firm |
| Mary Massey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02722-PHX-DGC | CV-19-02722-PHX-DGC | USDC NC, Eastern District | | Rosenbaum & Rosenbaum, PC |
| Felecia Burell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02736-PHX-DGC | CV-19-02736-PHX-DGC | USDC TX, Southern District | | McSweeney Langevin, LLC |
| Rodney Haskins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02737-PHX-DGC | CV-19-02737-PHX-DGC | USDC MI, Eastern District | | McSweeney Langevin, LLC |
| Jacqueline Harmon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02756-PHX-DGC | CV-19-02756-PHX-DGC | USDC GA, Northern District | | McSweeney Langevin, LLC |
| Brian Hinchey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02757-PHX-DGC | CV-19-02757-PHX-DGC | USDC NJ | NJ resident | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| William Russell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02758-PHX-DGC | CV-19-02758-PHX-DGC | USDC CT | | Fears Nachawati Law Firm |
| Bruce B. Coleman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02759-PHX-DGC | CV-19-02759-PHX-DGC | USDC SC | | Fears Nachawati Law Firm |
| Rayford Sample v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02760-PHX-DGC | CV-19-02760-PHX-DGC | USDC TX, Northern District | | Fears Nachawati Law Firm |
| Race Holland v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02762-PHX-DGC | CV-19-02762-PHX-DGC | USDC TX, Southern District | | Fears Nachawati Law Firm |
| Douglas Odell Erving and Nena Erving v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02763-PHX-DGC | CV-19-02763-PHX-DGC | USDC TX, Eastern District | | Fears Nachawati Law Firm |
| Calvin Dillard and Yolanda Dillard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02764-PHX-DGC | CV-19-02764-PHX-DGC | USDC MS, Northern District | | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Frederick McDonald and Frances McDonald v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02765-PHX-DGC | CV-19-02765-PHX-DGC | USDC FL, Southern District | | Fears Nachawati Law Firm |
| Felicia M. Mancuso v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02775-PHX-DGC | CV-19-02775-PHX-DGC | USDC CA, Southern District | | Cellino & Barnes PC - Buffalo, NY |
| Earl Hoggard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02776-PHX-DGC | CV-19-02776-PHX-DGC | USDC MD | | Motley Rice LLC - South Carolina |
| Emma F. Jefferson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02777-PHX-DGC | CV-19-02777-PHX-DGC | USDC AL, Northern District | | Motley Rice LLC - South Carolina |
| Alice M. Young and Allen B. Young, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02778-PHX-DGC | CV-19-02778-PHX-DGC | USDC AL, Northern District | | Motley Rice LLC - South Carolina |
| Amy L. Krell and Adam J. Walker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02779-PHX-DGC | CV-19-02779-PHX-DGC | USDC NY, Northern District | | Cellino & Barnes PC - Buffalo, NY |
| David M. McMahon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02783-PHX-DGC | CV-19-02783-PHX-DGC | USDC NY, Western District | | Cellino & Barnes PC - Buffalo, NY |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Angela Magee v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02788-PHX-DGC | CV-19-02788-PHX-DGC | USDC MS, Southern District | | McSweeney Langevin, LLC |
| Donald Wayne Burris and Teresa Lynn Burris v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02789-PHX-DGC | CV-19-02789-PHX-DGC | USDC SC | | Nations Law Firm - Houston, TX |
| Donald L. King v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02800-PHX-DGC | CV-19-02800-PHX-DGC | USDC GA, Northern District | | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |
| Peter H. McCann v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02801-PHX-DGC | CV-19-02801-PHX-DGC | USDC CA, Northern District | | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |
| Eddie Mims and Jean Mims v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02802-PHX-DGC | CV-19-02802-PHX-DGC | USDC MA | | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |
| Bennie Grafton and Aishia Grafton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02808-PHX-DGC | CV-19-02808-PHX-DGC | USDC CA, Central District | | Fears Nachawati Law Firm |
| Lucille Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02812-PHX-DGC | CV-19-02812-PHX-DGC | USDC OH, Northern District | | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Michelle Winter and Russ Winter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02817-PHX-DGC | CV-19-02817-PHX-DGC | USDC MI, Eastern District | | Borgess Law, LLC |
| Bernardette McBride v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02819-PHX-DGC | CV-19-02819-PHX-DGC | USDC AZ | | Napoli Shkolnik, PLLC - Melville |
| Kathy Bowlin and James Bowlin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02824-PHX-DGC | CV-19-02824-PHX-DGC | USDC MS, Northern District | | DeGaris & Rogers, LLC |
| Paul C. Kelly v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02826-PHX-DGC | CV-19-02826-PHX-DGC | USDC NY, Northern District | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Warren Taft v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02846-PHX-DGC | CV-19-02846-PHX-DGC | USDC TX, Southern District | | Goldman Scarlato & Penny, PC |
| Ellis Phillips and Teresa Phillips v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02847-PHX-DGC | CV-19-02847-PHX-DGC | USDC TX, Eastern District | | Goldman Scarlato & Penny, PC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Daryl Bond and Carol Bond v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02848-PHX-DGC | CV-19-02848-PHX-DGC | USDC CA, Eastern District | | Goldman Scarlato & Penny, PC |
| Kristin Dobreuenaski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02849-PHX-DGC | CV-19-02849-PHX-DGC | USDC FL, Southern District | | Goldman Scarlato & Penny, PC |
| Jonathan Krueger v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02891-PHX-DGC | CV-19-02891-PHX-DGC | USDC NV | | Schneider Hammers LLC |
| Suzanne Boyle-Wheat v. Jimmie E. Wheat v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02892-PHX-DGC | CV-19-02892-PHX-DGC | USDC MO, Eastern District | | Schneider Hammers LLC |
| William K. Barron, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02894-PHX-DGC | CV-19-02894-PHX-DGC | USDC FL, Middle District | | Schneider Hammers LLC |
| Steven S. Szymanoski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02931-PHX-DGC | CV-19-02931-PHX-DGC | USDC NY, Northern District | | Cellino & Barnes PC - Buffalo, NY |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Dora M. Morales v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02943-PHX-DGC | CV-19-02943-PHX-DGC | USDC NY, Eastern District | | Cellino & Barnes PC - Buffalo, NY |
| Emmily Parkinson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02944-PHX-DGC | CV-19-02944-PHX-DGC | USDC NY, Western District | | Cellino & Barnes PC - Buffalo, NY |
| Justin M. Walker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02945-PHX-DGC | CV-19-02945-PHX-DGC | USDC CA, Central District | | Cellino & Barnes PC - Buffalo, NY |
| Betty Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02951-PHX-DGC | CV-19-02951-PHX-DGC | USDC OH, Northern District | | Goldman Scarlato & Penny, PC |
| Loretta Fitzgerald v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02952-PHX-DGC | CV-19-02952-PHX-DGC | USDC VA, Eastern District | | McSweeney Langevin, LLC |
| Joel Hale, on Behalf of the Heirs of Joel Hale v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02953-PHX-DGC | CV-19-02953-PHX-DGC | USDC MT | | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Latanyia Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02954-PHX-DGC | CV-19-02954-PHX-DGC | USDC NJ | NJ resident | Goldman Scarlato & Penny, PC |
| Erika Weining v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02956-PHX-DGC | CV-19-02956-PHX-DGC | USDC NJ | AZ resident | Goldman Scarlato & Penny, PC |
| Roberta Wood v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02962-PHX-DGC | CV-19-02962-PHX-DGC | USDC MO, Western District | | Schneider Hammers LLC |
| Reginald White, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02963-PHX-DGC | CV-19-02963-PHX-DGC | USDC MD | | Schneider Hammers LLC |
| Willett Mitchell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02964-PHX-DGC | CV-19-02964-PHX-DGC | USDC FL, Southern District | | Schneider Hammers LLC |
| Daniel Confer and Sarah Confer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03078-PHX-DGC | CV-19-03078-PHX-DGC | USDC PA, Western District | | Cory Watson Attorneys |
| Brittni Shaw v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03079-PHX-DGC | CV-19-03079-PHX-DGC | USDC IA, Southern District | | Wilshire Law Firm |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Denise Rayleane Kimble-Hicks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03084-PHX-DGC | CV-19-03084-PHX-DGC | USDC KS | | Nations Law Firm - Houston, TX |
| Michelle Monica Bergfield v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03085-PHX-DGC | CV-19-03085-PHX-DGC | USDC OK, Western District | | Nations Law Firm - Houston, TX |
| Victor Baker, on Behalf of the Estate of Ricky Cooper v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03087-PHX-DGC | CV-19-03087-PHX-DGC | USDC IL, Central District | | McSweeney Langevin, LLC |
| Naurice Wade v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03089-PHX-DGC | CV-19-03089-PHX-DGC | USDC IL, Northern District | | McSweeney Langevin, LLC |
| Ann Marie Gardner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03090-PHX-DGC | CV-19-03090-PHX-DGC | USDC SC | | McSweeney Langevin, LLC |
| Gregory Kansier v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03091-PHX-DGC | CV-19-03091-PHX-DGC | USDC MI, Eastern District | | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Katherine Parker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03092-PHX-DGC | CV-19-03092-PHX-DGC | USDC OK, Northern District | | McSweeney Langevin, LLC |
| Alfreda Logan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03093-PHX-DGC | CV-19-03093-PHX-DGC | USDC GA, Northern District | | McSweeney Langevin, LLC |
| Ricky Blakeney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03094-PHX-DGC | CV-19-03094-PHX-DGC | USDC MS, Southern District | | McSweeney Langevin, LLC |
| Didy Najarro v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03119-PHX-DGC | CV-19-03119-PHX-DGC | USDC CA, Central District | | Cellino & Barnes PC - Buffalo, NY |
| Brenda Alexander, as next-of-kin of the Estate of Stewart J. Alexander v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03121-PHX-DGC | CV-19-03121-PHX-DGC | USDC TX, Western District | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Lisa M. Anderson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03122-PHX-DGC | CV-19-03122-PHX-DGC | USDC NJ | NJ resident | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Charled Richmond Bell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03123-PHX-DGC | CV-19-03123-PHX-DGC | USDC MI, Eastern District | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Sonja Lee Brumfield v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03124-PHX-DGC | CV-19-03124-PHX-DGC | USDC AZ | AZ resident | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Trinita Gray-Stewart v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03125-PHX-DGC | CV-19-03125-PHX-DGC | USDC VA, Eastern District | | Bernstein Liebhard LLP |
| James Frank Bradley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03126-PHX-DGC | CV-19-03126-PHX-DGC | USDC AL, Northern District | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Virginia Ann Burleson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03127-PHX-DGC | CV-19-03127-PHX-DGC | USDC AL, Southern District | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Sharon Louise Deblock v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03129-PHX-DGC | CV-19-03129-PHX-DGC | USDC MI, Western District | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Dennis J. Dillon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03130-PHX-DGC | CV-19-03130-PHX-DGC | USDC NY, Northern District | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Kelsey D. Doddridge v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03131-PHX-DGC | CV-19-03131-PHX-DGC | USDC AR, Eastern District | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| John S. Evans v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03132-PHX-DGC | CV-19-03132-PHX-DGC | USDC NY, Southern District | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Phyllis J. Fisher v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03133-PHX-DGC | CV-19-03133-PHX-DGC | USDC FL, Middle District | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Monica M. Hagans v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03134-PHX-DGC | CV-19-03134-PHX-DGC | USDC DC | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Victoria Lynn Kingston v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03136-PHX-DGC | CV-19-03136-PHX-DGC | USDC NC, Western District | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Bonnie Latimore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03137-PHX-DGC | CV-19-03137-PHX-DGC | USDC NY, Southern District | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Emma L. Maxwell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03138-PHX-DGC | CV-19-03138-PHX-DGC | USDC IN, Northern District | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Cathleen Maddera Ortega v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03139-PHX-DGC | CV-19-03139-PHX-DGC | USDC FL, Southern District | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Samuel A. Roma v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03140-PHX-DGC | CV-19-03140-PHX-DGC | USDC NY, Western District | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Karen A. Scott v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03141-PHX-DGC | CV-19-03141-PHX-DGC | USDC NY, Western District | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Nelda Sue Sellers v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03142-PHX-DGC | CV-19-03142-PHX-DGC | USDC TX, Eastern District | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Eugene E. Turner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03143-PHX-DGC | CV-19-03143-PHX-DGC | USDC FL, Middle District | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Kimberlee S. Wilburn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03144-PHX-DGC | CV-19-03144-PHX-DGC | USDC KY, Eastern District | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Erwin Nezbegay v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03145-PHX-DGC | CV-19-03145-PHX-DGC | USDC NM | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Charles G. Capps v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03147-PHX-DGC | CV-19-03147-PHX-DGC | USDC TN, Middle District | | Fears Nachawati Law Firm |
| Laura M. Ingle v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03149-PHX-DGC | CV-19-03149-PHX-DGC | USDC AL, Northern District | | Fears Nachawati Law Firm |
| Terry Lee Strief and Robyn A. Strief v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03151-PHX-DGC | CV-19-03151-PHX-DGC | USDC FL, Middle District | | Fears Nachawati Law Firm |
| Glen R. Hilton and Catherine Hilton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03152-PHX-DGC | CV-19-03152-PHX-DGC | USDC NV | | Fears Nachawati Law Firm |
| Virgil Ray Claude v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03153-PHX-DGC | CV-19-03153-PHX-DGC | USDC NM | | Fears Nachawati Law Firm |
| Brenda Florez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03155-PHX-DGC | CV-19-03155-PHX-DGC | USDC TX, Northern District | | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Penny Marenger and Glenn Marenger v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03157-PHX-DGC | CV-19-03157-PHX-DGC | USDC MI, Western District | | Fears Nachawati Law Firm |
| Dan Ray v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03159-PHX-DGC | CV-19-03159-PHX-DGC | USDC LA, Western District | | Fears Nachawati Law Firm |
| Erik Wantuck v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03162-PHX-DGC | CV-19-03162-PHX-DGC | USDC FL, Southern District | | Fears Nachawati Law Firm |
| Data L. Frausto and Johnnie Frausto v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03165-PHX-DGC | CV-19-03165-PHX-DGC | USDC TX, Northern District | | Fears Nachawati Law Firm |
| Kelly Burt Buchanan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03166-PHX-DGC | CV-19-03166-PHX-DGC | USDC MO, Eastern District | | Fears Nachawati Law Firm |
| Gaetan Trudel and Merliee Trudel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03167-PHX-DGC | CV-19-03167-PHX-DGC | USDC CA, Central District | | Fears Nachawati Law Firm |
| Undre C. Armstrong v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03168-PHX-DGC | CV-19-03168-PHX-DGC | USDC LA, Western District | | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Vincent Angelina and Patricia Angelina v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03169-PHX-DGC | CV-19-03169-PHX-DGC | USDC NJ | | Fears Nachawati Law Firm |
| Kim Gharrett v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03170-PHX-DGC | CV-19-03170-PHX-DGC | USDC IL, Central District | | Fears Nachawati Law Firm |
| Lakeisha Turner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03171-PHX-DGC | CV-19-03171-PHX-DGC | USDC AL, Southern District | | Fears Nachawati Law Firm |
| Angela Perry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03172-PHX-DGC | CV-19-03172-PHX-DGC | USDC MD | | Fears Nachawati Law Firm |
| Milton G. Aldridge and Sharon Aldridge v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03173-PHX-DGC | CV-19-03173-PHX-DGC | USDC OH, Southern District | | Fears Nachawati Law Firm |
| Mark Hunter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03187-PHX-DGC | CV-19-03187-PHX-DGC | USDC AR, Western District | | Fears Nachawati Law Firm |
| Barbara Marie Cuzzourt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03188-PHX-DGC | CV-19-03188-PHX-DGC | USDC GA, Northern District | | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Daniel Person v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03189-PHX-DGC | CV-19-03189-PHX-DGC | USDC IN, Northern District | | Wilshire Law Firm |
| Katie Maxine Figueroa Cabrera v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03193-PHX-DGC | CV-19-03193-PHX-DGC | USDC NJ | NJ resident | Motley Rice LLC - South Carolina |
| Raquel Rodriguez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03196-PHX-DGC | CV-19-03196-PHX-DGC | USDC TN, Middle District | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Marilyn Flymn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03197-PHX-DGC | CV-19-03197-PHX-DGC | USDC GA, Northern District | | Fears Nachawati Law Firm |
| Jeanne Griggs v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03200-PHX-DGC | CV-19-03200-PHX-DGC | USDC TN, Eastern District | | Goldman Scarlato & Penny, PC |
| Debra Schwartzmiller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03201-PHX-DGC | CV-19-03201-PHX-DGC | USDC NV | | Goldman Scarlato & Penny, PC |
| Robert Urbush and Susan Urbush v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03202-PHX-DGC | CV-19-03202-PHX-DGC | USDC WI, Eastern District | | Goldman Scarlato & Penny, PC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Fenton R. Davis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03214-PHX-DGC | CV-19-03214-PHX-DGC | USDC TX, Southern District | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Dawn M. Dessureau v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03215-PHX-DGC | CV-19-03215-PHX-DGC | USDC CT | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Ursula Farlow v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03217-PHX-DGC | CV-19-03217-PHX-DGC | USDC MD | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| George W. Garner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03218-PHX-DGC | CV-19-03218-PHX-DGC | USDC MS, Northern District | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Josephine R. Cottone v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03220-PHX-DGC | CV-19-03220-PHX-DGC | USDC NY, Western District | | Cellino & Barnes PC - Buffalo, NY |
| Juan Francisco Gonzalez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03223-PHX-DGC | CV-19-03223-PHX-DGC | USDC TX, Western District | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Eunice Harris v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03225-PHX-DGC | CV-19-03225-PHX-DGC | USDC DC | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Arnold Leon Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03226-PHX-DGC | CV-19-03226-PHX-DGC | USDC TX, Northern District | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Connie Lee Nevings v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03227-PHX-DGC | CV-19-03227-PHX-DGC | USDC FL, Middle District | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Jose A. Rosales v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03228-PHX-DGC | CV-19-03228-PHX-DGC | USDC TX, Western District | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Archie Wallace Crawford, III v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03245-PHX-DGC | CV-19-03245-PHX-DGC | USDC CA, Eastern District | | Nations Law Firm - Houston, TX |
| Aaron Daniel Fairbanks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03246-PHX-DGC | CV-19-03246-PHX-DGC | USDC IA, Southern District | | Nations Law Firm - Houston, TX |
| Gregory Jeff Roberts, II v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03248-PHX-DGC | CV-19-03248-PHX-DGC | USDC KS | | Nations Law Firm - Houston, TX |
| Felicia Sumpter v. C. R. Bard, Inc. and Bard Peripheral vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03251-PHX-DGC | CV-19-03251-PHX-DGC | USDC SC | | Schneider Hammers LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Catherine M. Vega v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03252-PHX-DGC | CV-19-03252-PHX-DGC | USDC FL, Southern District | | Schneider Hammers LLC |
| Paul Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03253-PHX-DGC | CV-19-03253-PHX-DGC | USDC MS, Southern District | | Fears Nachawati Law Firm |
| Jerry Bynum and Bobbie Bynum v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States district Court, District of Arizona, Phoenix Division, CV-19-03254-PHX-DGC | CV-19-03254-PHX-DGC | USDC MS, Southern District | | Schneider Hammers LLC |
| John Bethea v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03255-PHX-DGC | CV-19-03255-PHX-DGC | USDC NC, Eastern District | | Schneider Hammers LLC |
| James Lane v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03256-PHX-DGC | CV-19-03256-PHX-DGC | USDC SC | | Schneider Hammers LLC |
| Tammy Blakeman and Jason Paul Blakeman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03257-PHX-DGC | CV-19-03257-PHX-DGC | USDC WI, Western District | | Schneider Hammers LLC |
| Brigitte Arp and Fritz M. Arp v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03258-PHX-DGC | CV-19-03258-PHX-DGC | USDC NM | | Schneider Hammers LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Betsy Howard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03259-PHX-DGC | CV-19-03259-PHX-DGC | USDC FL, Middle District | | Schneider Hammers LLC |
| Lulisa Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03260-PHX-DGC | CV-19-03260-PHX-DGC | USDC GA, Northern District | | Fears Nachawati Law Firm |
| Jeffrey Jeannotte v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03261-PHX-DGC | CV-19-03261-PHX-DGC | USDC KS | | Fears Nachawati Law Firm |
| Jeffery Henry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03262-PHX-DGC | CV-19-03262-PHX-DGC | USDC KY, Eastern District | | Fears Nachawati Law Firm |
| Perry Ramsey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03263-PHX-DGC | CV-19-03263-PHX-DGC | USDC GA, Northern District | | Fears Nachawati Law Firm |
| Kenrick Niblick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03266-PHX-DGC | CV-19-03266-PHX-DGC | USDC FL, Middle District | | Fears Nachawati Law Firm |
| Alric Thompson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03267-PHX-DGC | CV-19-03267-PHX-DGC | USDC FL, Middle District | | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Ronnie Jay Martin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03268-PHX-DGC | CV-19-03268-PHX-DGC | USDC VA, Eastern District | | Fears Nachawati Law Firm |
| Jeff Neal v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03270-PHX-DGC | CV-19-03270-PHX-DGC | USDC MS, Northern District | | Fears Nachawati Law Firm |
| Yolanda Williams and Anthony Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03271-PHX-DGC | CV-19-03271-PHX-DGC | USDC VA, Eastern District | | Fears Nachawati Law Firm |
| Aune Leppala v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03276-PHX-DGC | CV-19-03276-PHX-DGC | USDC MN | | Meshbesher & Spence, Ltd |
| Miguel Bronfman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, CV-19-03290-PHX-DGC | CV-19-03290-PHX-DGC | USDC MI, Eastern District | | Potts Law Firm, LLP - Kansas City, KS |
| Timothy Burns v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03291-PHX-DGC | CV-19-03291-PHX-DGC | USDC FL, Southern District | | Potts Law Firm, LLP - Kansas City, KS |
| Daniel Dipasquale v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03292-PHX-DGC | CV-19-03292-PHX-DGC | USDC NJ | NJ resident | Potts Law Firm, LLP - Kansas City, KS |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Richard Dunaway v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03293-PHX-DGC | CV-19-03293-PHX-DGC | USDC MS, Southern District | | Potts Law Firm, LLP - Kansas City, KS |
| Waymon Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03294-PHX-DGC | CV-19-03294-PHX-DGC | USDC SC | | Potts Law Firm, LLP - Kansas City, KS |
| Laverne Garber v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03295-PHX-DGC | CV-19-03295-PHX-DGC | USDC IA, Southern District | | Potts Law Firm, LLP - Kansas City, KS |
| Samuel Priester, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03296-PHX-DGC | CV-19-03296-PHX-DGC | USDC NC, Middle District | | Potts Law Firm, LLP - Kansas City, KS |
| Dennis Pulaski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03297-PHX-DGC | CV-19-03297-PHX-DGC | USDC NC, Middle District | | Potts Law Firm, LLP - Kansas City, KS |
| Francine Reid v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03299-PHX-DGC | CV-19-03299-PHX-DGC | USDC SC | | Potts Law Firm, LLP - Kansas City, KS |
| Robert Shoemaker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03301-PHX-DGC | CV-19-03301-PHX-DGC | USDC GA, Northern District | | Potts Law Firm, LLP - Kansas City, KS |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Daniel Snyder v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03304-PHX-DGC | CV-19-03304-PHX-DGC | USDC PA, Middle District | | Potts Law Firm, LLP - Kansas City, KS |
| Millard Taylor v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03309-PHX-DGC | CV-19-03309-PHX-DGC | USDC GA, Northern District | | Potts Law Firm, LLP - Kansas City, KS |
| Sandra Tomlin, as Personal Representative and Surviving Spouse of the Estate of Scott F. Tomlin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03310-PHX-DGC | CV-19-03310-PHX-DGC | USDC CA, Eastern District | | Potts Law Firm, LLP - Kansas City, KS |
| Stanford Young v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03311-PHX-DGC | CV-19-03311-PHX-DGC | USDC FL, Middle District | | Potts Law Firm, LLP - Kansas City, KS |
| Lonnie M. Geppert and Michelle Geppert v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03312-PHX-DGC | CV-19-03312-PHX-DGC | USDC MO, Eastern District | | Fears Nachawati Law Firm |
| Danielle Himes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03313-PHX-DGC | CV-19-03313-PHX-DGC | USDC PA, Western District | | Fears Nachawati Law Firm |
| Gale Climpson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03314-PHX-DGC | CV-19-03314-PHX-DGC | USDC GA, Northern District | | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Annie Tribble v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03339-PHX-DGC | CV-19-03339-PHX-DGC | USDC IL, Northern District | | Fears Nachawati Law Firm |
| Betty Jean Hargrove v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03341-PHX-DGC | CV-19-03341-PHX-DGC | USDC FL, Middle District | | Fears Nachawati Law Firm |
| Summer Mata and Jose Mata v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03342-PHX-DGC | CV-19-03342-PHX-DGC | USDC TX, Northern District | | Fears Nachawati Law Firm |
| Felicia Renee Middlebrooks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03344-PHX-DGC | CV-19-03344-PHX-DGC | USDC GA, Northern District | | Fears Nachawati Law Firm |
| Frank Italiane v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03348-PHX-DGC | CV-19-03348-PHX-DGC | USDC CA, Central District | | Lopez McHugh LLP - Newport Beach, CA |
| Rick Hamilton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03349-PHX-DGC | CV-19-03349-PHX-DGC | USDC NJ | | Curtis Law Group |
| Frank Contos v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03350-PHX-DGC | CV-19-03350-PHX-DGC | USDC NJ | | Curtis Law Group |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| James Godfrey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03351-PHX-DGC | CV-19-03351-PHX-DGC | USDC NJ | | Curtis Law Group |
| Virgil Lingrel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03352-PHX-DGC | CV-19-03352-PHX-DGC | USDC NJ | | Curtis Law Group |
| Jerry Rennick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03353-PHX-DGC | CV-19-03353-PHX-DGC | USDC NJ | | Curtis Law Group |
| Sara McCloskey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03354-PHX-DGC | CV-19-03354-PHX-DGC | USDC NJ | | Curtis Law Group |
| Courtney Bell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03355-PHX-DGC | CV-19-03355-PHX-DGC | USDC NJ | | Curtis Law Group |
| John Calandra, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03356-PHX-DGC | CV-19-03356-PHX-DGC | USDC NJ | | Curtis Law Group |
| Gabriel DeMaio v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03357-PHX-DGC | CV-19-03357-PHX-DGC | USDC NJ | | Curtis Law Group |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Marie Donna v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03358-PHX-DGC | CV-19-03358-PHX-DGC | USDC NJ | | Curtis Law Group |
| Leslie Nichols v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03359-PHX-DGC | CV-19-03359-PHX-DGC | USDC NJ | | Curtis Law Group |
| Anibal Pinero, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03360-PHX-DGC | CV-19-03360-PHX-DGC | USDC NJ | | Curtis Law Group |
| Alice F. Gonzalez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03372-PHX-DGC | CV-19-03372-PHX-DGC | USDC OH, Southern District | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Julie Ann Griego v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03378-PHX-DGC | CV-19-03378-PHX-DGC | USDC CO | | Saunders & Walker, PA |
| David Wilson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03381-PHX-DGC | CV-19-03381-PHX-DGC | USDC OH, Northern District | | Schneider Hammers LLC |
| Bradley Hillebert v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03382-PHX-DGC | CV-19-03382-PHX-DGC | USDC KS | | Schneider Hammers LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Tonya Harden v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03383-PHX-DGC | CV-19-03383-PHX-DGC | USDC AK | | Schneider Hammers LLC |
| Donnell Ballard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03400-PHX-DGC | CV-19-03400-PHX-DGC | USDC FL, Southern District | | McSweeney Langevin, LLC |
| Angelique Wiles v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03401-PHX-DGC | CV-19-03401-PHX-DGC | USDC NC, Middle District | | McSweeney Langevin, LLC |
| Daquita Jordan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03402-PHX-DGC | CV-19-03402-PHX-DGC | USDC WI, Eastern District | | McSweeney Langevin, LLC |
| Carmen Alvarez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03403-PHX-DGC | CV-19-03403-PHX-DGC | USDC NJ | NJ resident | McSweeney Langevin, LLC |
| Gary Hostetler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03404-PHX-DGC | CV-19-03404-PHX-DGC | USDC WA, Western District | | McSweeney Langevin, LLC |
| Charles Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03405-PHX-DGC | CV-19-03405-PHX-DGC | USDC FL, Middle District | | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Cathy Barrick, on Behalf of and as the Personal Representative of the Estate of Terry Barrick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03406-PHX-DGC | CV-19-03406-PHX-DGC | USDC PA, Middle District | | McSweeney Langevin, LLC |
| Rodney Ehli v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03407-PHX-DGC | CV-19-03407-PHX-DGC | USDC WA, Western District | | McSweeney Langevin, LLC |
| Leonard Thomas DeCurtis, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03418-PHX-DGC | CV-19-03418-PHX-DGC | USDC PA, Eastern District | | Nations Law Firm - Houston, TX |
| Lashan Lewis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03442-PHX-DGC | CV-19-03442-PHX-DGC | USDC FL, Southern District | | Fears Nachawati Law Firm |
| Shuane Torbert Hill and Billy Hill v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03443-PHX-DGC | CV-19-03443-PHX-DGC | USDC AL, Middle District | | Fears Nachawati Law Firm |
| Cynetta Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03447-PHX-DGC | CV-19-03447-PHX-DGC | USDC MO, Eastern District | | Fears Nachawati Law Firm |
| Susan Koop and Donald Koop v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03448-PHX-DGC | CV-19-03448-PHX-DGC | USDC IN, Northern District | | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Douglas Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03450-PHX-DGC | CV-19-03450-PHX-DGC | USDC FL, Middle District | | Fears Nachawati Law Firm |
| Linda Dianne Stroh and Paul Stroh v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03451-PHX-DGC | CV-19-03451-PHX-DGC | USDC CO | | Fears Nachawati Law Firm |
| Deiter Penkowicz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03452-PHX-DGC | CV-19-03452-PHX-DGC | USDC NV | | Fears Nachawati Law Firm |
| John Levendoski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03460-PHX-DGC | CV-19-03460-PHX-DGC | USDC NM | | McGlynn, Glisson & Mouton |
| Tod M. Dericco v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03461-PHX-DGC | CV-19-03461-PHX-DGC | USDC NV | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Janet Bowdish v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03465-PHX-DGC | CV-19-03465-PHX-DGC | USDC FL, Middle District | | McGlynn, Glisson & Mouton |
| Catherine A. Bean v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03468-PHX-DGC | CV-19-03468-PHX-DGC | USDC AZ | AZ resident | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Bernard A. Wilson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03469-PHX-DGC | CV-19-03469-PHX-DGC | USDC VA, Eastern District | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Tabitha Irene Eastridge v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03471-PHX-DGC | CV-19-03471-PHX-DGC | USDC NC, Western District | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Joel Goldmacher v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03472-PHX-DGC | CV-19-03472-PHX-DGC | USDC FL, Southern District | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Billie Lee Kilpatrick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03473-PHX-DGC | CV-19-03473-PHX-DGC | USDC GA, Northern District | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Conrad Stacks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03475-PHX-DGC | CV-19-03475-PHX-DGC | USDC MS, Northern District | | Lieff Cabraser Heimann & Bernstein, LLP - New York, NY |
| Lennard K. Jackson and Alicia Gary v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03480-PHX-DGC | CV-19-03480-PHX-DGC | USDC MD | | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Terry J. Morris and Christina Morris v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03486-PHX-DGC | CV-19-03486-PHX-DGC | USDC MS, Northern District | | DeGaris & Rogers, LLC |
| Edward Crosby and Darmer Crosby v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03487-PHX-DGC | CV-19-03487-PHX-DGC | USDC MS, Southern District | | DeGaris & Rogers, LLC |
| Freddie Padilla v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03547-PHX-DGC | CV-19-03547-PHX-DGC | USDC CT | | Schneider Hammers LLC |
| Allen B. Deal v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03548-PHX-DGC | CV-19-03548-PHX-DGC | USDC GA, Southern District | | Schneider Hammers LLC |
| Steve Serrano v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03549-PHX-DGC | CV-19-03549-PHX-DGC | USDC NJ | NJ resident | Schneider Hammers LLC |
| Teddy R. Marple, Sr. and Vickie L. Marple v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03550-PHX-DGC | CV-19-03550-PHX-DGC | USDC OH, Southern District | | Schneider Hammers LLC |
| Michael L. Johnson and Lora Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03553-PHX-DGC | CV-19-03553-PHX-DGC | USDC TN, Western District | | Schneider Hammers LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Connie Hildebrandt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03560-PHX-DGC | CV-19-03560-PHX-DGC | USDC KS | | Schneider Hammers LLC |
| Zachary J. Lewis and Carolyn Pounds-Lewis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03561-PHX-DGC | CV-19-03561-PHX-DGC | USDC OH, Northern District | | Schneider Hammers LLC |
| Karen Lopez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03562-PHX-DGC | CV-19-03562-PHX-DGC | USDC NV | | Schneider Hammers LLC |
| Bruce Lincoln and Suzanne P. Lincoln v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03564-PHX-DGC | CV-19-03564-PHX-DGC | USDC FL, Middle District | | Schneider Hammers LLC |
| Rhonda Zimmerman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03565-PHX-DGC | CV-19-03565-PHX-DGC | USDC FL, Southern District | | Schneider Hammers LLC |
| Richard Torres and Margaret Ann Torres v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03566-PHX-DGC | CV-19-03566-PHX-DGC | USDC TX, Northern District | | Schneider Hammers LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| David Roger Alligood v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03567-PHX-DGC | CV-19-03567-PHX-DGC | USDC TX, Eastern District | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| James Barlow v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03568-PHX-DGC | CV-19-03568-PHX-DGC | USDC FL, Middle District | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Anthony Cabrera v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03569-PHX-DGC | CV-19-03569-PHX-DGC | USDC OH, Northern District | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Sheila K. Childers v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03570-PHX-DGC | CV-19-03570-PHX-DGC | USDC FL, Southern District | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Margie Mae Connell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03571-PHX-DGC | CV-19-03571-PHX-DGC | USDC GA, Northern District | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Martha Briggs v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03572-PHX-DGC | CV-19-03572-PHX-DGC | USDC NJ | | Curtis Law Group |
| Jackie L. Satterfield v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03573-PHX-DGC | CV-19-03573-PHX-DGC | USDC AR, Western District | | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Todd Blair v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03575-PHX-DGC | CV-19-03575-PHX-DGC | USDC NJ | | Curtis Law Group |
| Doreen Cristallo v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03576-PHX-DGC | CV-19-03576-PHX-DGC | USDC NJ | | Curtis Law Group |
| Sharon Culbertson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03577-PHX-DGC | CV-19-03577-PHX-DGC | USDC VA, Eastern District | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Stephen Gerhart v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03578-PHX-DGC | CV-19-03578-PHX-DGC | USDC NJ | | Curtis Law Group |
| Seth Davis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03579-PHX-DGC | CV-19-03579-PHX-DGC | USDC TX, Northern District | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Jacob De La Cruz v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03580-PHX-DGC | CV-19-03580-PHX-DGC | USDC FL, Southern District | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| David Greene v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03581-PHX-DGC | CV-19-03581-PHX-DGC | USDC NJ | | Curtis Law Group |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Stacie Rasmussen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03582-PHX-DGC | CV-19-03582-PHX-DGC | USDC NJ | | Curtis Law Group |
| Audrey Rose v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03583-PHX-DGC | CV-19-03583-PHX-DGC | USDC NJ | | Curtis Law Group |
| Callie Emmons v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03584-PHX-DGC | CV-19-03584-PHX-DGC | USDC MS, Northern District | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| David Shackford v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03585-PHX-DGC | CV-19-03585-PHX-DGC | USDC NJ | | Curtis Law Group |
| Milissa Sirin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03586-PHX-DGC | CV-19-03586-PHX-DGC | USDC NJ | | Curtis Law Group |
| Donald G. Allen, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03587-PHX-DGC | CV-19-03587-PHX-DGC | USDC FL, Northern District | | Goss Law Firm, PC |
| Jerry Wrice, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03588-PHX-DGC | CV-19-03588-PHX-DGC | USDC NJ | | Curtis Law Group |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Carol A. Fausnaugh v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03589-PHX-DGC | CV-19-03589-PHX-DGC | USDC GA, Northern District | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Anthony Guy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03590-PHX-DGC | CV-19-03590-PHX-DGC | USDC NJ | | Curtis Law Group |
| Michael Berg v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03591-PHX-DGC | CV-19-03591-PHX-DGC | USDC WI, Western District | | Goss Law Firm, PC |
| Nadine S. Franks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03592-PHX-DGC | CV-19-03592-PHX-DGC | USDC PA, Eastern District | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Jon Clifton Frey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03593-PHX-DGC | CV-19-03593-PHX-DGC | USDC PA, Eastern District | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Carol Blankenship v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03594-PHX-DGC | CV-19-03594-PHX-DGC | USDC SC | | Goss Law Firm, PC |
| Brett A. Halstead v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03595-PHX-DGC | CV-19-03595-PHX-DGC | USDC WI, Eastern District | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Danielle Hanley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03596-PHX-DGC | CV-19-03596-PHX-DGC | USDC NY, Eastern District | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Randell Lee Hart v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03597-PHX-DGC | CV-19-03597-PHX-DGC | USDC TX, Northern District | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| John Chatham v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03598-PHX-DGC | CV-19-03598-PHX-DGC | USDC AL, Middle District | | Goss Law Firm, PC |
| John A. Hogan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03599-PHX-DGC | CV-19-03599-PHX-DGC | USDC OH, Northern District | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Carol E. Hudson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03600-PHX-DGC | CV-19-03600-PHX-DGC | USDC TX, Northern District | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Cherieamour Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03601-PHX-DGC | CV-19-03601-PHX-DGC | USDC PA, Eastern District | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Willie J. Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03602-PHX-DGC | CV-19-03602-PHX-DGC | USDC TX, Southern District | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Keyawna Yvonne Kirby v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03603-PHX-DGC | CV-19-03603-PHX-DGC | USDC DC | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Alisha Martin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03604-PHX-DGC | CV-19-03604-PHX-DGC | USDC KY, Eastern District | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| James Dale Meredith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03605-PHX-DGC | CV-19-03605-PHX-DGC | USDC AZ | AZ resident | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Arthur Moffatt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03606-PHX-DGC | CV-19-03606-PHX-DGC | USDC WV, Southern District | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Carolyn G. Murray v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03607-PHX-DGC | CV-19-03607-PHX-DGC | USDC NJ | NJ resident | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Jayne T. Navarette v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03608-PHX-DGC | CV-19-03608-PHX-DGC | USDC TX, Western District | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Jan Louise Norquest v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03609-PHX-DGC | CV-19-03609-PHX-DGC | USDC AZ | AZ resident | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Sandora Carter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03610-PHX-DGC | CV-19-03610-PHX-DGC | USDC NJ | NJ resident | Goss Law Firm, PC |
| Virginia M. Orgill v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03611-PHX-DGC | CV-19-03611-PHX-DGC | USDC NV | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Larry Coleman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03615-PHX-DGC | CV-19-03615-PHX-DGC | USDC MO, Western District | | Goss Law Firm, PC |
| Debra Ann Scholten v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03616-PHX-DGC | CV-19-03616-PHX-DGC | USDC GA, Northern District | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Susie Mae Skelton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03617-PHX-DGC | CV-19-03617-PHX-DGC | USDC FL, Middle District | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| James Conklin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03619-PHX-DGC | CV-19-03619-PHX-DGC | USDC NY, Southern District | | Goss Law Firm, PC |
| Richard Stephenson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03620-PHX-DGC | CV-19-03620-PHX-DGC | USDC SC | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Shari Curry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03622-PHX-DGC | CV-19-03622-PHX-DGC | USDC TX, Southern District | | Goss Law Firm, PC |
| Robert Delmore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03623-PHX-DGC | CV-19-03623-PHX-DGC | USDC IL, Southern District | | Goss Law Firm, PC |
| Alexander Doughty v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03624-PHX-DGC | CV-19-03624-PHX-DGC | USDC NJ | NJ resident | Goss Law Firm, PC |
| Mary Hayes-Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03633-PHX-DGC | CV-19-03633-PHX-DGC | USDC MD | | Potts Law Firm, LLP - Kansas City, KS |
| Christine Naschke v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03634-PHX-DGC | CV-19-03634-PHX-DGC | USDC GA, Northern District | | Potts Law Firm, LLP - Kansas City, KS |
| Daniel Forbus v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03636-PHX-DGC | CV-19-03636-PHX-DGC | USDC PA, Western District | | Goss Law Firm, PC |
| Michael Goolsby v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03637-PHX-DGC | CV-19-03637-PHX-DGC | USDC GA, Middle District | | Potts Law Firm, LLP - Kansas City, KS |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Roger Moon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03638-PHX-DGC | CV-19-03638-PHX-DGC | USDC PA, Western District | | Potts Law Firm, LLP - Kansas City, KS |
| Taneka Garth v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03639-PHX-DGC | CV-19-03639-PHX-DGC | USDC MS, Southern District | | Goss Law Firm, PC |
| Ricky Peabody v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03640-PHX-DGC | CV-19-03640-PHX-DGC | USDC MI, Eastern District | | Potts Law Firm, LLP - Kansas City, KS |
| Johnny Heath v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03642-PHX-DGC | CV-19-03642-PHX-DGC | USDC TX, Southern District | | Goss Law Firm, PC |
| Joshua Cook v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03643-PHX-DGC | CV-19-03643-PHX-DGC | USDC SC | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Loretta Randle v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03644-PHX-DGC | CV-19-03644-PHX-DGC | USDC IL, Northern District | | Goss Law Firm, PC |
| Carl R. Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03650-PHX-DGC | CV-19-03650-PHX-DGC | USDC MS, Southern District | | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Nancy Hoffmann and Kenneth Hoffmann v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03651-PHX-DGC | CV-19-03651-PHX-DGC | USDC AL, Middle District | | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Diane E. Kirkland v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03653-PHX-DGC | CV-19-03653-PHX-DGC | USDC CO | | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Dani Simien v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03655-PHX-DGC | CV-19-03655-PHX-DGC | USDC TX, Eastern District | | Goss Law Firm, PC |
| Latoya Stump v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03656-PHX-DGC | CV-19-03656-PHX-DGC | USDC VA, Eastern District | | Goss Law Firm, PC |
| Sandra Elizabeth Bowman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03657-PHX-DGC | CV-19-03657-PHX-DGC | USDC MS, Southern District | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Catalina Campos-Eibeck v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03658-PHX-DGC | CV-19-03658-PHX-DGC | USDC CA, Southern District | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Jamie Shardae Carr v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03659-PHX-DGC | CV-19-03659-PHX-DGC | USDC GA, Southern District | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Noelle Crisp v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03660-PHX-DGC | CV-19-03660-PHX-DGC | USDC NC, Western District | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| James Dickson v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03661-PHX-DGC | CV-19-03661-PHX-DGC | USDC MO, Western District | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Jose English v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03662-PHX-DGC | CV-19-03662-PHX-DGC | USDC FL, Middle District | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Annette Spaulding v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03663-PHX-DGC | CV-19-03663-PHX-DGC | USDC FL, Middle District | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Latisha Stapleton v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03664-PHX-DGC | CV-19-03664-PHX-DGC | USDC MO, Western District | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Julie Vinson v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03665-PHX-DGC | CV-19-03665-PHX-DGC | USDC FL, Middle District | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Willie Walker v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03666-PHX-DGC | CV-19-03666-PHX-DGC | USDC TN, Western District | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Martha G Wiley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03667-PHX-DGC | CV-19-03667-PHX-DGC | USDC GA, Northern District | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Justin Ard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03672-PHX-DGC | CV-19-03672-PHX-DGC | USDC SC | | Goss Law Firm, PC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Michael Dillon v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03673-PHX-DGC | CV-19-03673-PHX-DGC | USDC OK, Western District | | Goss Law Firm, PC |
| Timothy Hammill v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03674-PHX-DGC | CV-19-03674-PHX-DGC | USDC MI, Western District | | Goss Law Firm, PC |
| Nina Ruth Meadows v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03675-PHX-DGC | CV-19-03675-PHX-DGC | USDC WV, Southern District | | Goss Law Firm, PC |
| Ben Anderson v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03676-PHX-DGC | CV-19-03676-PHX-DGC | USDC IL, Northern District | | Goss Law Firm, PC |
| Lawrence W Divers v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03677-PHX-DGC | CV-19-03677-PHX-DGC | USDC VA, Western District | | Goss Law Firm, PC |
| Carolyn S. Hatcher v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03678-PHX-DGC | CV-19-03678-PHX-DGC | USDC AL, Southern District | | Goss Law Firm, PC |
| Marylin A. Mayo v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., District of Arizona, Phoenix Division, CV-19-03679-PHX-DGC | CV-19-03679-PHX-DGC | USDC LA, Eastern District | | Goss Law Firm, PC |
| Daniel R. Melton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03680-PHX-DGC | CV-19-03680-PHX-DGC | USDC LA, Eastern District | | Goss Law Firm, PC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Bernadette McBride v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03683-PHX-DGC | CV-19-03683-PHX-DGC | USDC MA | | Potts Law Firm, LLP - Kansas City, KS |
| Wanda Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03684-PHX-DGC | CV-19-03684-PHX-DGC | USDC MS, Northern District | | Potts Law Firm, LLP - Kansas City, KS |
| Melinda Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03685-PHX-DGC | CV-19-03685-PHX-DGC | USDC TX, Southern District | | Potts Law Firm, LLP - Kansas City, KS |
| Debra Sanders v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03686-PHX-DGC | CV-19-03686-PHX-DGC | USDC WI, Eastern District | | Potts Law Firm, LLP - Kansas City, KS |
| John Montgomery v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03687-PHX-DGC | CV-19-03687-PHX-DGC | USDC OH, Southern District | | Potts Law Firm, LLP - Kansas City, KS |
| Fredrick W. Thompson v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03688-PHX-DGC | CV-19-03688-PHX-DGC | USDC MS, Southern District | | Potts Law Firm, LLP - Kansas City, KS |
| David Hildebrandt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03690-PHX-DGC | CV-19-03690-PHX-DGC | USDC MN | | Potts Law Firm, LLP - Kansas City, KS |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Ellen E Maggard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03692-PHX-DGC | CV-19-03692-PHX-DGC | USDC TN, Eastern District | | Schneider Hammers LLC |
| Chris Norman and Maria Norman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03693-PHX-DGC | CV-19-03693-PHX-DGC | USDC FL, Southern District | | Schneider Hammers LLC |
| Ruth Hinton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03694-PHX-DGC | CV-19-03694-PHX-DGC | USDC NC, Middle District | | Potts Law Firm, LLP - Kansas City, KS |
| Willie Thomas Jones, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03695-PHX-DGC | CV-19-03695-PHX-DGC | USDC GA, Northern District | | Potts Law Firm, LLP - Kansas City, KS |
| Margaret Santos v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03696-PHX-DGC | CV-19-03696-PHX-DGC | USDC CT | | Schneider Hammers LLC |
| Courtney Downing as Personal Representative of the Estate of Daniel Downing v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03697-PHX-DGC | CV-19-03697-PHX-DGC | USDC NY, Eastern District | | Goss Law Firm, PC |
| Earnest Lewis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03698-PHX-DGC | CV-19-03698-PHX-DGC | USDC MS, Southern District | | Potts Law Firm, LLP - Houston, TX |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| James McGinnis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03699-PHX-DGC | CV-19-03699-PHX-DGC | USDC OH, Southern District | | Potts Law Firm, LLP - Kansas City, KS |
| Leonardo Torruellas v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03700-PHX-DGC | CV-19-03700-PHX-DGC | USDC FL, Southern District | | Potts Law Firm, LLP - Kansas City, KS |
| Gina Fleming v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03701-PHX-DGC | CV-19-03701-PHX-DGC | USDC AK | | Goss Law Firm, PC |
| David Jackson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03702-PHX-DGC | CV-19-03702-PHX-DGC | USDC MO, Western District | | Schneider Hammers LLC |
| Makea Williams v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03703-PHX-DGC | CV-19-03703-PHX-DGC | USDC OK, Eastern District | | Goss Law Firm, PC |
| Steve Wooten v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03704-PHX-DGC | CV-19-03704-PHX-DGC | USDC TX, Southern District | | Goss Law Firm, PC |
| Kendrick Brown v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03705-PHX-DGC | CV-19-03705-PHX-DGC | USDC GA, Middle District | | McSweeney Langevin, LLC |
| Kyana Brickley v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03706-PHX-DGC | CV-19-03706-PHX-DGC | USDC SC | | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Heather Walker and Gene Walker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03707-PHX-DGC | CV-19-03707-PHX-DGC | USDC NY, Eastern District | | Fears Nachawati Law Firm |
| Cathy Melinski v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03708-PHX-DGC | CV-19-03708-PHX-DGC | USDC WI, Eastern District | | McSweeney Langevin, LLC |
| Shelia Thomas v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03709-PHX-DGC | CV-19-03709-PHX-DGC | USDC AL, Northern District | | Fears Nachawati Law Firm |
| Thomas Shervino v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03711-PHX-DGC | CV-19-03711-PHX-DGC | USDC IL, Northern District | | McSweeney Langevin, LLC |
| David Goodall, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03712-PHX-DGC | CV-19-03712-PHX-DGC | USDC GA, Northern District | | McSweeney Langevin, LLC |
| Jerry Bradam v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03713-PHX-DGC | CV-19-03713-PHX-DGC | USDC FL, Northern District | | Fears Nachawati Law Firm |
| Carl Marshall v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03714-PHX-DGC | CV-19-03714-PHX-DGC | USDC KY, Eastern District | | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Thomas Brossett and Sharon Brossett (Deceased) v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03715-PHX-DGC | CV-19-03715-PHX-DGC | USDC AL, Southern District | | McSweeney Langevin, LLC |
| Steven D. Fletcher and Ebony Fletcher v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03716-PHX-DGC | CV-19-03716-PHX-DGC | USDC MO, Western District | | Fears Nachawati Law Firm |
| Lawrence Konrad v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03717-PHX-DGC | CV-19-03717-PHX-DGC | USDC GA, Northern District | | McSweeney Langevin, LLC |
| Courtney Humphrey as Administratix of the Estate of Antoine Edwards v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03722-PHX-DGC | CV-19-03722-PHX-DGC | USDC NY, Western District | | Cellino & Barnes PC - Buffalo, NY |
| Christopher Hogue v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03724-PHX-DGC | CV-19-03724-PHX-DGC | USDC AL, Southern District | | Schneider Hammers LLC |
| Patricia Rashed v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03726-PHX-DGC | CV-19-03726-PHX-DGC | USDC FL, Middle District | | Schneider Hammers LLC |
| Lois Shobert v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03729-PHX-DGC | CV-19-03729-PHX-DGC | USDC OK, Eastern District | | Schneider Hammers LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Donald Richardson and Margie M. Richardson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03733-PHX-DGC | CV-19-03733-PHX-DGC | USDC TX, Western District | | Schneider Hammers LLC |
| Pamela Morris v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03734-PHX-DGC | CV-19-03734-PHX-DGC | USDC TN, Western District | | Schneider Hammers LLC |
| Pamela Smith and Terence Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03742-PHX-DGC | CV-19-03742-PHX-DGC | USDC IL, Northern District | | Schneider Hammers LLC |
| Robin McNeill v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03743-PHX-DGC | CV-19-03743-PHX-DGC | USDC FL, Middle District | | Fears Nachawati Law Firm |
| Angel Gines v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03747-PHX-DGC | CV-19-03747-PHX-DGC | USDC GA, Middle District | | Fears Nachawati Law Firm |
| Cheryl D Crook v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03749-PHX-DGC | CV-19-03749-PHX-DGC | USDC WY | | Fears Nachawati Law Firm |
| Jimmy Hernandez and Maria Hernandez v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03752-PHX-DGC | CV-19-03752-PHX-DGC | USDC CA, Central District | | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| William Rivera v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03759-PHX-DGC | CV-19-03759-PHX-DGC | USDC AZ | AZ resident | Fears Nachawati Law Firm |
| Jamel Ward v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03760-PHX-DGC | CV-19-03760-PHX-DGC | USDC FL, Southern District | | Fears Nachawati Law Firm |
| Lisa Goodman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03764-PHX-DGC | CV-19-03764-PHX-DGC | USDC CT | | Fears Nachawati Law Firm |
| Rodney Reaves v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03769-PHX-DGC | CV-19-03769-PHX-DGC | USDC MI, Eastern District | | Fears Nachawati Law Firm |
| Michael Garcia v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03774-PHX-DGC | CV-19-03774-PHX-DGC | USDC NM | | Fears Nachawati Law Firm |
| Steven Albert v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03786-PHX-DGC | CV-19-03786-PHX-DGC | USDC FL, Middle District | | Curtis Law Group |
| Luis Cervantes v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03787-PHX-DGC | CV-19-03787-PHX-DGC | USDC MI, Eastern District | | Curtis Law Group |
| Syreeta Hamp v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03788-PHX-DGC | CV-19-03788-PHX-DGC | USDC MS, Northern District | | Curtis Law Group |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| George Hartt v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03789-PHX-DGC | CV-19-03789-PHX-DGC | USDC MO, Eastern District | | Curtis Law Group |
| Jacob Henley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03790-PHX-DGC | CV-19-03790-PHX-DGC | USDC NJ | | Curtis Law Group |
| Tamara Holcomb v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03791-PHX-DGC | CV-19-03791-PHX-DGC | USDC NJ | | Curtis Law Group |
| James Ireland, Jr v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03792-PHX-DGC | CV-19-03792-PHX-DGC | USDC NJ | | Curtis Law Group |
| Jamie McBride v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03793-PHX-DGC | CV-19-03793-PHX-DGC | USDC NJ | | Curtis Law Group |
| David Menzel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03794-PHX-DGC | CV-19-03794-PHX-DGC | USDC NJ | | Curtis Law Group |
| Kenneth Russ v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03795-PHX-DGC | CV-19-03795-PHX-DGC | USDC NJ | AZ resident | Curtis Law Group |
| James Wood v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03797-PHX-DGC | CV-19-03797-PHX-DGC | USDC NJ | | Curtis Law Group |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Penny Jessup, as Power of Attorney of the Estate of Judy Hunt v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03800-PHX-DGC | CV-19-03800-PHX-DGC | USDC NC, Middle District | | Schneider Hammers LLC |
| Ruth Jones v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03803-PHX-DGC | CV-19-03803-PHX-DGC | USDC WA, Western District | | Goss Law Firm, PC |
| Sheryl Adams v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03804-PHX-DGC | CV-19-03804-PHX-DGC | USDC FL, Middle District | | Potts Law Firm, LLP - Kansas City, KS |
| Stanley Cooper v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03805-PHX-DGC | CV-19-03805-PHX-DGC | USDC CT | | Goss Law Firm, PC |
| Leon Atchison v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03806-PHX-DGC | CV-19-03806-PHX-DGC | USDC MS, Northern District | | Potts Law Firm, LLP - Kansas City, KS |
| Raymond Bantz v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03807-PHX-DGC | CV-19-03807-PHX-DGC | USDC PA, Eastern District | | Potts Law Firm, LLP - Kansas City, KS |
| Charles Bartram v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03808-PHX-DGC | CV-19-03808-PHX-DGC | USDC PA, Middle District | | Potts Law Firm, LLP - Kansas City, KS |
| Tommie Brutton v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03809-PHX-DGC | CV-19-03809-PHX-DGC | USDC MI, Eastern District | | Potts Law Firm, LLP - Kansas City, KS |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Wendy Corbett v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03810-PHX-DGC | CV-19-03810-PHX-DGC | USDC NC, Middle District | | Schneider Hammers LLC |
| Michelle Denise Curtis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03811-PHX-DGC | CV-19-03811-PHX-DGC | USDC GA, Northern District | | Potts Law Firm, LLP - Kansas City, KS |
| Heather El-Ayouby v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03812-PHX-DGC | CV-19-03812-PHX-DGC | USDC CA, Northern District | | Potts Law Firm, LLP - Kansas City, KS |
| Antonio Cutler v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03813-PHX-DGC | CV-19-03813-PHX-DGC | USDC IL, Central District | | Potts Law Firm, LLP - Kansas City, KS |
| Lawrence Holly v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03814-PHX-DGC | CV-19-03814-PHX-DGC | USDC MI, Western District | | Potts Law Firm, LLP - Kansas City, KS |
| Lawrence E Murphy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03815-PHX-DGC | CV-19-03815-PHX-DGC | USDC IL, Northern District | | Schneider Hammers LLC |
| John Moore v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03817-PHX-DGC | CV-19-03817-PHX-DGC | USDC GA, Middle District | | Potts Law Firm, LLP - Kansas City, KS |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Rebecca Parkman, as Administrator of the Estate of Coriene Logan v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03818-PHX-DGC | CV-19-03818-PHX-DGC | USDC MS, Southern District | | Goss Law Firm, PC |
| Charles Miller and Lori L. Baughman-Miller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03819-PHX-DGC | CV-19-03819-PHX-DGC | USDC IL, Central District | | Schneider Hammers LLC |
| Drayco Mattison v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03820-PHX-DGC | CV-19-03820-PHX-DGC | USDC SC | | Goss Law Firm, PC |
| Elaine S McGhee and William J McGhee v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03821-PHX-DGC | CV-19-03821-PHX-DGC | USDC FL, Middle District | | Schneider Hammers LLC |
| Louis Whyde v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03823-PHX-DGC | CV-19-03823-PHX-DGC | USDC IN, Southern District | | Schneider Hammers LLC |
| Tamra Swafford v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03825-PHX-DGC | CV-19-03825-PHX-DGC | USDC TN, Middle District | | Goss Law Firm, PC |
| Charles Medes and Kelly Medes v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03827-PHX-DGC | CV-19-03827-PHX-DGC | USDC SC | | Schneider Hammers LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Berthena Nunn v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03829-PHX-DGC | CV-19-03829-PHX-DGC | USDC AR, Eastern District | | McSweeney Langevin, LLC |
| Nicholas Vlastaris v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03832-PHX-DGC | CV-19-03832-PHX-DGC | USDC PA, Middle District | | Goss Law Firm, PC |
| Barbara Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03834-PHX-DGC | CV-19-03834-PHX-DGC | USDC MS, Southern District | | McSweeney Langevin, LLC |
| Carolyn Warren v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03835-PHX-DGC | CV-19-03835-PHX-DGC | USDC AL, Middle District | | Goss Law Firm, PC |
| Mona Morgan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03836-PHX-DGC | CV-19-03836-PHX-DGC | USDC LA, Western District | | McSweeney Langevin, LLC |
| Lanette Tingling v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03837-PHX-DGC | CV-19-03837-PHX-DGC | USDC NY, Eastern District | | McSweeney Langevin, LLC |
| Dalton Fleming, as Administrator of the Estate of Louise Fleming v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03838-PHX-DGC | CV-19-03838-PHX-DGC | USDC NC, Eastern District | | Goss Law Firm, PC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Bari L Lawson v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03844-PHX-DGC | CV-19-03844-PHX-DGC | USDC OH, Northern District | | Schneider Hammers LLC |
| Roger Merritt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03845-PHX-DGC | CV-19-03845-PHX-DGC | USDC SC | | McSweeney Langevin, LLC |
| William Swope v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03848-PHX-DGC | CV-19-03848-PHX-DGC | USDC TX, Eastern District | | McSweeney Langevin, LLC |
| John Ellet v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03851-PHX-DGC | CV-19-03851-PHX-DGC | USDC IN, Northern District | | McSweeney Langevin, LLC |
| Vicky Drolet v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03854-PHX-DGC | CV-19-03854-PHX-DGC | USDC IL, Northern District | | McSweeney Langevin, LLC |
| Todd D Brya v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03856-PHX-DGC | CV-19-03856-PHX-DGC | USDC MI, Western District | | Schneider Hammers LLC |
| Timothy Denison v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03859-PHX-DGC | CV-19-03859-PHX-DGC | USDC FL, Middle District | | McSweeney Langevin, LLC |
| Salvador Varela Linares v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03860-PHX-DGC | CV-19-03860-PHX-DGC | USDC MD | | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Stacy Levell v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03861-PHX-DGC | CV-19-03861-PHX-DGC | USDC IA, Northern District | | Fears Nachawati Law Firm |
| Tarvey Ward and Shuri Ward v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03864-PHX-DGC | CV-19-03864-PHX-DGC | USDC MS, Southern District | | Fears Nachawati Law Firm |
| Brenda K Interlandi v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03866-PHX-DGC | CV-19-03866-PHX-DGC | USDC FL, Middle District | | Fears Nachawati Law Firm |
| Jay D Miller and Debra L Miller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03868-PHX-DGC | CV-19-03868-PHX-DGC | USDC FL, Middle District | | Schneider Hammers LLC |
| Jessie Pruitt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03869-PHX-DGC | CV-19-03869-PHX-DGC | USDC OH, Northern District | | Fears Nachawati Law Firm |
| Alexander Fernandez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03875-PHX-DGC | CV-19-03875-PHX-DGC | USDC FL, Middle District | | Wendt Law Firm, PC |
| Richard Cobe v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03876-PHX-DGC | CV-19-03876-PHX-DGC | USDC FL, Middle District | | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Teyrance Jackson v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03879-PHX-DGC | CV-19-03879-PHX-DGC | USDC NJ | NJ resident | Fears Nachawati Law Firm |
| Michael Cramer and Amanda Cramer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03880-PHX-DGC | CV-19-03880-PHX-DGC | USDC OH, Northern District | | Schneider Hammers LLC |
| Dorothy Harris v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03881-PHX-DGC | CV-19-03881-PHX-DGC | USDC NV | | Wendt Law Firm, PC |
| Carol Rogers v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03882-PHX-DGC | CV-19-03882-PHX-DGC | USDC NJ | NJ resident | Wendt Law Firm, PC |
| Michelle Raub v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03884-PHX-DGC | CV-19-03884-PHX-DGC | USDC NJ | NJ resident | Fears Nachawati Law Firm |
| Samuel Plant v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03885-PHX-DGC | CV-19-03885-PHX-DGC | USDC FL, Middle District | | Wendt Law Firm, PC |
| Vicky Miller v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03886-PHX-DGC | CV-19-03886-PHX-DGC | USDC CA, Central District | | Schneider Hammers LLC |
| Robert W. Bersey, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03887-PHX-DGC | CV-19-03887-PHX-DGC | USDC FL, Middle District | | Wendt Law Firm, PC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Paul Lang v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03888-PHX-DGC | CV-19-03888-PHX-DGC | USDC AL, Southern District | | Wendt Law Firm, PC |
| Margaret J. Warren and Shannon R. Warren v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03889-PHX-DGC | CV-19-03889-PHX-DGC | USDC FL, Middle District | | Schneider Hammers LLC |
| John Coles v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03891-PHX-DGC | CV-19-03891-PHX-DGC | USDC MI, Western District | | Meshbesher & Spence, Ltd |
| Thomas Ulibarri v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03892-PHX-DGC | CV-19-03892-PHX-DGC | USDC NM | | Wendt Law Firm, PC |
| Marie Majdalawi v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03893-PHX-DGC | CV-19-03893-PHX-DGC | USDC VA, Eastern District | | Wendt Law Firm, PC |
| Betty Brooks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03894-PHX-DGC | CV-19-03894-PHX-DGC | USDC TN, Western District | | Wendt Law Firm, PC |
| Frederick Fiore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03895-PHX-DGC | CV-19-03895-PHX-DGC | USDC FL, Northern District | | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Wanda Martin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03896-PHX-DGC | CV-19-03896-PHX-DGC | USDC AR, Eastern District | | McSweeney Langevin, LLC |
| Anastasha Nance v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03897-PHX-DGC | CV-19-03897-PHX-DGC | USDC FL, Middle District | | Fenstersheib Law Group, PA |
| Eleanor McCabe v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03898-PHX-DGC | CV-19-03898-PHX-DGC | USDC PA, Eastern District | | McSweeney Langevin, LLC |
| Brian Rosato v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03899-PHX-DGC | CV-19-03899-PHX-DGC | USDC NY, Northern District | | Fenstersheib Law Group, PA |
| Cindy McElroy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03900-PHX-DGC | CV-19-03900-PHX-DGC | USDC OH, Northern District | | McSweeney Langevin, LLC |
| Darleen Barnes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03901-PHX-DGC | CV-19-03901-PHX-DGC | USDC KS | | Fenstersheib Law Group, PA |
| Deborah Sullins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03902-PHX-DGC | CV-19-03902-PHX-DGC | USDC MO, Eastern District | | Fenstersheib Law Group, PA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Edward Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03903-PHX-DGC | CV-19-03903-PHX-DGC | USDC TX, Western District | | Fenstersheib Law Group, PA |
| Jarad Wouters v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03904-PHX-DGC | CV-19-03904-PHX-DGC | USDC CA, Southern District | | Fenstersheib Law Group, PA |
| Kimberly Moore Thomas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03912-PHX-DGC | CV-19-03912-PHX-DGC | USDC NC, Western District | | Fenstersheib Law Group, PA |
| Laverne Garber v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03913-PHX-DGC | CV-19-03913-PHX-DGC | USDC IA, Southern District | | Fenstersheib Law Group, PA |
| Mark Fowler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03915-PHX-DGC | CV-19-03915-PHX-DGC | USDC MO, Eastern District | | Fenstersheib Law Group, PA |
| Nancy Lott v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03916-PHX-DGC | CV-19-03916-PHX-DGC | USDC MS, Southern District | | Fenstersheib Law Group, PA |
| Mary J. Simpkins and Randy Simpkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03921-PHX-DGC | CV-19-03921-PHX-DGC | USDC KY, Eastern District | | Schneider Hammers LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Beth Russell and Robert Russell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03923-PHX-DGC | CV-19-03923-PHX-DGC | USDC KY, Western District | | Goldman Scarlato & Penny, PC |
| Deborah Coleman and Ronald Gray v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03926-PHX-DGC | CV-19-03926-PHX-DGC | USDC AZ | AZ resident | Goldman Scarlato & Penny, PC |
| Nellene S. Perry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03927-PHX-DGC | CV-19-03927-PHX-DGC | USDC OK, Western District | | Schneider Hammers LLC |
| James Anderson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03928-PHX-DGC | CV-19-03928-PHX-DGC | USDC IL, Northern District | | Goldman Scarlato & Penny, PC |
| James Flint v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03929-PHX-DGC | CV-19-03929-PHX-DGC | USDC IL, Northern District | | Goldman Scarlato & Penny, PC |
| Thomas Decoopman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03933-PHX-DGC | CV-19-03933-PHX-DGC | USDC TX, Northern District | | Goldman Scarlato & Penny, PC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Douglas Carrick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03935-PHX-DGC | CV-19-03935-PHX-DGC | USDC TN, Middle District | | Fenstersheib Law Group, PA |
| Kendra McKinney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03937-PHX-DGC | CV-19-03937-PHX-DGC | USDC FL, Southern District | | Wendt Law Firm, PC |
| Nicholas Garcia v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03938-PHX-DGC | CV-19-03938-PHX-DGC | USDC PA, Eastern District | | Fenstersheib Law Group, PA |
| Rebecca Brewster v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03939-PHX-DGC | CV-19-03939-PHX-DGC | USDC IL, Central District | | Goldman Scarlato & Penny, PC |
| Sandra Reyna v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03941-PHX-DGC | CV-19-03941-PHX-DGC | USDC WI, Western District | | Fenstersheib Law Group, PA |
| Thelma Evans v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03943-PHX-DGC | CV-19-03943-PHX-DGC | USDC MS, Northern District | | Wendt Law Firm, PC |
| Beverly Hardy and Robert David Hardy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03954-PHX-DGC | CV-19-03954-PHX-DGC | USDC NV | | Goldman Scarlato & Penny, PC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Keith Grah v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03955-PHX-DGC | CV-19-03955-PHX-DGC | USDC MO, Eastern District | | Goldman Scarlato & Penny, PC |
| Nathan Marshall v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03956-PHX-DGC | CV-19-03956-PHX-DGC | USDC PA, Western District | | Fenstersheib Law Group, PA |
| Nickie Camp v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03957-PHX-DGC | CV-19-03957-PHX-DGC | USDC MO, Western District | | Goldman Scarlato & Penny, PC |
| Richard Blaha v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03958-PHX-DGC | CV-19-03958-PHX-DGC | USDC NY, Western District | | Fenstersheib Law Group, PA |
| Rosalind White v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03959-PHX-DGC | CV-19-03959-PHX-DGC | USDC MN | | Fenstersheib Law Group, PA |
| Travis Newton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03960-PHX-DGC | CV-19-03960-PHX-DGC | USDC MS, Southern District | | Goldman Scarlato & Penny, PC |
| Sheila Parker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03961-PHX-DGC | CV-19-03961-PHX-DGC | USDC CA, Eastern District | | Fenstersheib Law Group, PA |
| Tobias Hartry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03962-PHX-DGC | CV-19-03962-PHX-DGC | USDC GA, Middle District | | Fenstersheib Law Group, PA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Eric Renegar v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03963-PHX-DGC | CV-19-03963-PHX-DGC | USDC FL, Middle District | | Goldman Scarlato & Penny, PC |
| Melvin Lilly v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03969-PHX-DGC | CV-19-03969-PHX-DGC | USDC SC | | Wendt Law Firm, PC |
| Joseph Santori v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03970-PHX-DGC | CV-19-03970-PHX-DGC | USDC PA, Eastern District | | Wendt Law Firm, PC |
| Lawrence Spencer and Jennifer Spencer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03972-PHX-DGC | CV-19-03972-PHX-DGC | USDC PA, Eastern District | | Cowper Law LLP - Los Angeles |
| John R. Levendoski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03986-PHX-DGC | CV-19-03986-PHX-DGC | USDC NM | | James, Vernon & Weeks PA |
| Patricia Coffey, Beverly M Gooch, and Ashlynd L Coffey-Page v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03988-PHX-DGC | CV-19-03988-PHX-DGC | USDC MO, Western District | | Wendt Law Firm, PC |
| Ron Maez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03990-PHX-DGC | CV-19-03990-PHX-DGC | USDC CA, Central District | | Wendt Law Firm, PC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Scott Rewolinski v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04001-PHX-DGC | CV-19-04001-PHX-DGC | USDC WI, Eastern District | | Fears Nachawati Law Firm |
| Tammy King v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04008-PHX-DGC | CV-19-04008-PHX-DGC | USDC OK, Western District | | Wendt Law Firm, PC |
| John Carrasco and Pamela Carrasco v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04011-PHX-DGC | CV-19-04011-PHX-DGC | USDC CA, Southern District | | Gomez Trial Attorneys |
| Donitta Smith v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04013-PHX-DGC | CV-19-04013-PHX-DGC | USDC DC | | Fears Nachawati Law Firm |
| John Louis Cureton and Margaret Cureton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division,CV-19-04015-PHX-DGC | CV-19-04015-PHX-DGC | USDC SC | | Fears Nachawati Law Firm |
| Brenda L. Smith v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04016-PHX-DGC | CV-19-04016-PHX-DGC | USDC MI, Eastern District | | Wendt Law Firm, PC |
| Ian Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04019-PHX-DGC | CV-19-04019-PHX-DGC | USDC MO, Western District | | Wendt Law Firm, PC |
| Zovema Hostos v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04022-PHX-DGC | CV-19-04022-PHX-DGC | USDC FL, Middle District | | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Damien Robinson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division,CV-19-04023-PHX-DGC | CV-19-04023-PHX-DGC | USDC NJ | NJ resident | Wendt Law Firm, PC |
| Rebecca Parkman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04026-PHX-DGC | CV-19-04026-PHX-DGC | USDC MS, Northern District | | Wendt Law Firm, PC |
| Elbert Porter Perry v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04027-PHX-DGC | CV-19-04027-PHX-DGC | USDC CT | | Fears Nachawati Law Firm |
| Brandon Shea v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04028-PHX-DGC | CV-19-04028-PHX-DGC | USDC PA, Western District | | Wendt Law Firm, PC |
| Steven Glenn Ross v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04032-PHX-DGC | CV-19-04032-PHX-DGC | USDC VA, Eastern District | | Lopez McHugh LLP - Newport Beach, CA |
| Tanya McFarlin v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04037-PHX-DGC | CV-19-04037-PHX-DGC | USDC MI, Eastern District | | Wendt Law Firm, PC |
| Ashley Covington v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04040-PHX-DGC | CV-19-04040-PHX-DGC | USDC TX, Northern District | | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Eboni Gray v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04041-PHX-DGC | CV-19-04041-PHX-DGC | USDC FL, Middle District | | Fears Nachawati Law Firm |
| Robert W. Barnes and Joan A. Barnes v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., Unites States District Court, District of Arizona, Phoenix Division, CV-19-04045-PHX-DGC | CV-19-04045-PHX-DGC | USDC TN, Western District | | Fears Nachawati Law Firm |
| Gunther Vacek v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04051-PHX-DGC | CV-19-04051-PHX-DGC | USDC MA | | Kelley/Uustal, PLC |
| Zelda Thompson as Power of Attorney and thus Personal Representative of the Estate of Robby L Thompson, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04052-PHX-DGC | CV-19-04052-PHX-DGC | USDC FL, Middle District | | Schneider Hammers LLC |
| Reginald Carter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04054-PHX-DGC | CV-19-04054-PHX-DGC | USDC IL, Northern District | | Schneider Hammers LLC |
| Towanda Walker v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04056-PHX-DGC | CV-19-04056-PHX-DGC | USDC MS, Southern District | | Potts Law Firm, LLP - Kansas City, KS |
| Michael Helmuth v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04057-PHX-DGC | CV-19-04057-PHX-DGC | USDC IN, Northern District | | Potts Law Firm, LLP - Kansas City, KS |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Leona Nigh v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04059-PHX-DGC | CV-19-04059-PHX-DGC | USDC MI, Western District | | Kelley/Uustal, PLC |
| Bryon Rieken v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04061-PHX-DGC | CV-19-04061-PHX-DGC | USDC TX, Northern District | | Kelley/Uustal, PLC |
| Robert Del Prete v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04062-PHX-DGC | CV-19-04062-PHX-DGC | USDC NY, Eastern District | | Fears Nachawati Law Firm |
| Rickey Scott v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04063-PHX-DGC | CV-19-04063-PHX-DGC | USDC AL, Southern District | | Kelley/Uustal, PLC |
| Deborah Dale-Wisecup and Stephan Wisecup v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04064-PHX-DGC | CV-19-04064-PHX-DGC | USDC GA, Southern District | | Schneider Hammers LLC |
| Alice Copley v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04065-PHX-DGC | CV-19-04065-PHX-DGC | USDC NC, Eastern District | | Schneider Hammers LLC |
| Richard Miller, as Power of Attorney and Personal Representative of the Estate of Judith Miller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04068-PHX-DGC | CV-19-04068-PHX-DGC | USDC OH, Northern District | | Schneider Hammers LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Douglas J. Dohan v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04069-PHX-DGC | CV-19-04069-PHX-DGC | USDC PA, Eastern District | | Kelley/Uustal, PLC |
| Franky Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04070-PHX-DGC | CV-19-04070-PHX-DGC | USDC TX, Northern District | | Kelley/Uustal, PLC |
| Penni Hendrickson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04073-PHX-DGC | CV-19-04073-PHX-DGC | USDC MO, Western District | | Kelley/Uustal, PLC |
| Donna F. Bryson v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04074-PHX-DGC | CV-19-04074-PHX-DGC | USDC GA, Northern District | | Schneider Hammers LLC |
| Lauren Kent v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04076-PHX-DGC | CV-19-04076-PHX-DGC | USDC GA, Southern District | | Kelley/Uustal, PLC |
| Kimberly Burton-Wells and Steven Wells v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04077-PHX-DGC | CV-19-04077-PHX-DGC | USDC KS | | Fears Nachawati Law Firm |
| Gary Evans v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04078-PHX-DGC | CV-19-04078-PHX-DGC | USDC FL, Middle District | | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Scott Stafford v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04079-PHX-DGC | CV-19-04079-PHX-DGC | USDC OK, Western District | | Fears Nachawati Law Firm |
| Linda Neher and Ron Neher v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04081-PHX-DGC | CV-19-04081-PHX-DGC | USDC KS | | Schneider Hammers LLC |
| Larry Hinson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division,CV-19-04082-PHX-DGC | CV-19-04082-PHX-DGC | USDC TN, Western District | | Fears Nachawati Law Firm |
| Norman Rose v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division,CV-19-04083-PHX-DGC | CV-19-04083-PHX-DGC | USDC WA, Western District | | Kelley/Uustal, PLC |
| Jennifer Bounassi v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04084-PHX-DGC | CV-19-04084-PHX-DGC | USDC NJ | NJ resident | Fears Nachawati Law Firm |
| Jessica Small v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04086-PHX-DGC | CV-19-04086-PHX-DGC | USDC NV | | Fears Nachawati Law Firm |
| Darleen Collins and Richard Collins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04088-PHX-DGC | CV-19-04088-PHX-DGC | USDC IN, Northern District | | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| William Mayberry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04089-PHX-DGC | CV-19-04089-PHX-DGC | USDC TN, Middle District | | Fears Nachawati Law Firm |
| Samuel Cueford v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04090-PHX-DGC | CV-19-04090-PHX-DGC | USDC MD | | Curtis Law Group |
| Jose L. Rodriguez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04091-PHX-DGC | CV-19-04091-PHX-DGC | USDC NV | | Schneider Hammers LLC |
| Edmond Matton and Cynthia J. Mitchell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04092-PHX-DGC | CV-19-04092-PHX-DGC | USDC MA | | Fears Nachawati Law Firm |
| Sonya J. Wallace v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04095-PHX-DGC | CV-19-04095-PHX-DGC | USDC NJ | NJ resident | Schneider Hammers LLC |
| Alyssa Jackson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04096-PHX-DGC | CV-19-04096-PHX-DGC | USDC TX, Southern District | | Schneider Hammers LLC |
| Peggy Smith v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04097-PHX-DGC | CV-19-04097-PHX-DGC | USDC NJ | | Curtis Law Group |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Sharon Haug v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04098-PHX-DGC | CV-19-04098-PHX-DGC | USDC WA, Western District | | Schneider Hammers LLC |
| Rosemary Trujillo v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04099-PHX-DGC | CV-19-04099-PHX-DGC | USDC NJ | | Curtis Law Group |
| Allen Lee v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04100-PHX-DGC | CV-19-04100-PHX-DGC | USDC IN, Northern District | | Fenstersheib Law Group, PA |
| Bernard Berger v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., Unites States District Court, District of Arizona, Phoenix Division, CV-19-04101-PHX-DGC | CV-19-04101-PHX-DGC | USDC CA, Eastern District | | Schneider Hammers LLC |
| Angelique Tyler and David Tyler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04103-PHX-DGC | CV-19-04103-PHX-DGC | USDC NC, Middle District | | Schneider Hammers LLC |
| Kim Wesson v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04104-PHX-DGC | CV-19-04104-PHX-DGC | USDC NJ | AZ resident | Curtis Law Group |
| Elke Davis v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04107-PHX-DGC | CV-19-04107-PHX-DGC | USDC NJ | | Curtis Law Group |
| Keith Lucas v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04108-PHX-DGC | CV-19-04108-PHX-DGC | USDC IA, Southern District | | Fenstersheib Law Group, PA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Doris Lessig v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04109-PHX-DGC | CV-19-04109-PHX-DGC | USDC NJ | | Curtis Law Group |
| Melissa Jeanne Kacou Permanent Legal Guardian on behalf of James Wesley Jordan, IV, v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04110-PHX-DGC | CV-19-04110-PHX-DGC | USDC FL, Southern District | | Kelley/Uustal, PLC |
| Rosendo Martinez v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04112-PHX-DGC | CV-19-04112-PHX-DGC | USDC NJ | | Curtis Law Group |
| Warren Seidler v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04114-PHX-DGC | CV-19-04114-PHX-DGC | USDC NJ | | Curtis Law Group |
| Gary Kolson v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04115-PHX-DGC | CV-19-04115-PHX-DGC | USDC OH, Northern District | | Fenstersheib Law Group, PA |
| Randy D. Linnemann and Donna P. Linnemann v. C. R. bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04116-PHX-DGC | CV-19-04116-PHX-DGC | USDC FL, Middle District | | Schneider Hammers LLC |
| Shawn Cahill v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04117-PHX-DGC | CV-19-04117-PHX-DGC | USDC NJ | NJ resident | Fenstersheib Law Group, PA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Cory Hayes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04119-PHX-DGC | CV-19-04119-PHX-DGC | USDC IN, Northern District | | Schneider Hammers LLC |
| Joyce L. Lewis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04120-PHX-DGC | CV-19-04120-PHX-DGC | USDC NJ | NJ resident | Schneider Hammers LLC |
| Scharrien Walker v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04122-PHX-DGC | CV-19-04122-PHX-DGC | USDC TX, Southern District | | Gomez Trial Attorneys |
| James F. Steele v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04124-PHX-DGC | CV-19-04124-PHX-DGC | USDC AL, Middle District | | Schneider Hammers LLC |
| Reymundo Rivera v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04125-PHX-DGC | CV-19-04125-PHX-DGC | USDC TX, Southern District | | Schneider Hammers LLC |
| Junior H. Binkard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04126-PHX-DGC | CV-19-04126-PHX-DGC | USDC MS, Northern District | | Schneider Hammers LLC |
| Michael Bales v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04127-PHX-DGC | CV-19-04127-PHX-DGC | USDC OH, Southern District | | Schneider Hammers LLC |
| Vickie E. Clark v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04128-PHX-DGC | CV-19-04128-PHX-DGC | USDC TN, Middle District | | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Chelsey Cunningham and David Cunningham v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04130-PHX-DGC | CV-19-04130-PHX-DGC | USDC MS, Northern District | | Fears Nachawati Law Firm |
| Shannon Banaszak and Paul Banaszak v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04131-PHX-DGC | CV-19-04131-PHX-DGC | USDC FL, Middle District | | Lopez McHugh LLP - Newport Beach, CA |
| Christopher Oliver v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04136-PHX-DGC | CV-19-04136-PHX-DGC | USDC TN, Western District | | Fears Nachawati Law Firm |
| Jeff Hudson, as Personal Representative of the Estate of Jeremy Hudson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04142-PHX-DGC | CV-19-04142-PHX-DGC | USDC AL, Northern District | | Schneider Hammers LLC |
| Linda Hodel, as Daughter and Power of Attorney of the Estate of Doris J Hodel v. C. R. Bard Inc., and Bard Peripheral Vascular Inc.- USDC: District of Arizona (Phoenix Division)- CV-19-04145-PHX-DGC | CV-19-04145-PHX-DGC | USDC IL, Central District | | Murphy Law Firm LLC |
| Carlton B. Raynor Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division,CV-19-04148-PHX-DGC | CV-19-04148-PHX-DGC | USDC NV | | Murphy Law Firm LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Magoth Vidaurri v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division,CV-19-04149-PHX-DGC | CV-19-04149-PHX-DGC | USDC TX, Western District | | Murphy Law Firm LLC |
| Milagros R. Silva and Jose Angel Villareal v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division,CV-19-04152-PHX-DGC | CV-19-04152-PHX-DGC | USDC TX, Southern District | | Fears Nachawati Law Firm |
| Rose Naomi Glines and Danny L. Glines v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division,CV-19-04153-PHX-DGC | CV-19-04153-PHX-DGC | USDC WA, Western District | | Fears Nachawati Law Firm |
| Brandy Bayton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04157-PHX-DGC | CV-19-04157-PHX-DGC | USDC MD | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Mary E. Houston v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04165-PHX-DGC | CV-19-04165-PHX-DGC | USDC MS, Southern District | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Sonda Kolodzinski, as next-of-kin and Personal Representative of the Estate of William G. Reed v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04168-PHX-DGC | CV-19-04168-PHX-DGC | USDC WI, Eastern District | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Steve Leavelle v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04169-PHX-DGC | CV-19-04169-PHX-DGC | USDC MD | | McSweeney Langevin, LLC |
| John Wentzel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04173-PHX-DGC | CV-19-04173-PHX-DGC | USDC OK, Northern District | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Rubie Richardson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04174-PHX-DGC | CV-19-04174-PHX-DGC | USDC LA, Middle District | | Fears Nachawati Law Firm |
| Jeanette M. Woods v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04177-PHX-DGC | CV-19-04177-PHX-DGC | USDC GA, Northern District | | Fears Nachawati Law Firm |
| Cecil Warren and Sheila Warren v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04181-PHX-DGC | CV-19-04181-PHX-DGC | USDC AL, Northern District | | Fears Nachawati Law Firm |
| Jason Picaro and Melissa Picaro v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04183-PHX-DGC | CV-19-04183-PHX-DGC | USDC FL, Southern District | | Saunders & Walker, PA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Curtis Clinton Bailey, as Representative of the Estate of Stephanie Nicole Croft v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04189-PHX-DGC | CV-19-04189-PHX-DGC | USDC TX, Western District | | Nations Law Firm - Houston, TX |
| Harold A. Dohe and Stephanie Dohe v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04192-PHX-DGC | CV-19-04192-PHX-DGC | USDC IL, Northern District | | Fears Nachawati Law Firm |
| Darryl B. Thomas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04193-PHX-DGC | CV-19-04193-PHX-DGC | USDC FL, Southern District | | Schneider Hammers LLC |
| Patricia Watkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04198-PHX-DGC | CV-19-04198-PHX-DGC | USDC MI, Eastern District | | Fears Nachawati Law Firm |
| Laura Sandoval and Ramiro Ramirez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04199-PHX-DGC | CV-19-04199-PHX-DGC | USDC CA, Central District | | Fears Nachawati Law Firm |
| Rodney D. McCoy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04200-PHX-DGC | CV-19-04200-PHX-DGC | USDC KY, Eastern District | | Schneider Hammers LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Edward Mcelheney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04203-PHX-DGC | CV-19-04203-PHX-DGC | USDC GA, Northern District | | Fears Nachawati Law Firm |
| Maggie M. Evans v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04204-PHX-DGC | CV-19-04204-PHX-DGC | USDC TN, Middle District | | Schneider Hammers LLC |
| Cindy McElroy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04209-PHX-DGC | CV-19-04209-PHX-DGC | USDC OH, Northern District | | McSweeney Langevin, LLC |
| Martin Burr Jensen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04212-PHX-DGC | CV-19-04212-PHX-DGC | USDC TX, Northern District | | Nations Law Firm - Houston, TX |
| Brittany Denae Skillern v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04215-PHX-DGC | CV-19-04215-PHX-DGC | USDC TX, Southern District | | Nations Law Firm - Houston, TX |
| Robert V. Steffen and Cathy Steffen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04216-PHX-DGC | CV-19-04216-PHX-DGC | USDC SD | | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Joel Flores and Velma Denise Flores v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04217-PHX-DGC | CV-19-04217-PHX-DGC | USDC TX, Southern District | | Lopez McHugh LLP - Newport Beach, CA |
| Sherri D. Childers v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04226-PHX-DGC | CV-19-04226-PHX-DGC | USDC KY, Eastern District | | Fears Nachawati Law Firm |
| Kristen T. Kelly v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04232-PHX-DGC | CV-19-04232-PHX-DGC | USDC NY, Southern District | | Murphy Law Firm LLC |
| Emily Louise Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04234-PHX-DGC | CV-19-04234-PHX-DGC | USDC MO, Eastern District | | Lopez McHugh LLP - Newport Beach, CA |
| Darnell G. Collins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04237-PHX-DGC | CV-19-04237-PHX-DGC | USDC MD | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Nakia Lemon, as Next-of-Kin and Personal Representative of the Estate of Dorothy Gray v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04238-PHX-DGC | CV-19-04238-PHX-DGC | USDC MS, Southern District | | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Joshua Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04240-PHX-DGC | CV-19-04240-PHX-DGC | USDC TN, Middle District | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Jessica Calhoun v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04241-PHX-DGC | CV-19-04241-PHX-DGC | USDC GA, Northern District | | Fears Nachawati Law Firm |
| John Gallemore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04245-PHX-DGC | CV-19-04245-PHX-DGC | USDC MS, Southern District | | Murphy Law Firm LLC |
| Richard Fatony and Patricia Fatony v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04252-PHX-DGC | CV-19-04252-PHX-DGC | USDC WV, Southern District | | Fears Nachawati Law Firm |
| Mary A. Sheetz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04253-PHX-DGC | CV-19-04253-PHX-DGC | USDC PA, Western District | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Stanley J. Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., Untied States District Court, District of Arizona, Phoenix Division, CV-19-04254-PHX-DGC | CV-19-04254-PHX-DGC | USDC PA, Middle District | | Fears Nachawati Law Firm |
| Penelope Trudeau v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04256-PHX-DGC | CV-19-04256-PHX-DGC | USDC GA, Northern District | | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Faith Crawford v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04259-PHX-DGC | CV-19-04259-PHX-DGC | USDC AZ | AZ resident | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Gary Lee Evans v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04260-PHX-DGC | CV-19-04260-PHX-DGC | USDC FL, Middle District | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Rickey D. Barker and Lisa M. Barker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04263-PHX-DGC | CV-19-04263-PHX-DGC | USDC AL, Northern District | | Fears Nachawati Law Firm |
| Bruce Vannausdle v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04267-PHX-DGC | CV-19-04267-PHX-DGC | USDC WA, Western District | | Fears Nachawati Law Firm |
| Kelly Robinson, as next-of-kin and Personal Representative of the Estate of Kevin Dewayne Robinson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04269-PHX-DGC | CV-19-04269-PHX-DGC | USDC MO, Western District | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Evelyn Ford v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04284-PHX-DGC | CV-19-04284-PHX-DGC | USDC TX, Western District | | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| Dale Burlington as Personal Representative of the Estate of Betty Burkert v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04289-PHX-DGC | CV-19-04289-PHX-DGC | USDC CA, Northern District | | McSweeney Langevin, LLC |
| Amanda Rittenberry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04295-PHX-DGC | CV-19-04295-PHX-DGC | USDC TN, Middle District | | Fears Nachawati Law Firm |
| Dennis R. Parker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04299-PHX-DGC | CV-19-04299-PHX-DGC | USDC MS, Southern District | | Fears Nachawati Law Firm |
| Shontelle Baker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04303-PHX-DGC | CV-19-04303-PHX-DGC | USDC NV | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Richard Drury v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04304-PHX-DGC | CV-19-04304-PHX-DGC | USDC MD | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Lori B. Bandor v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04308-PHX-DGC | CV-19-04308-PHX-DGC | USDC OH, Northern District | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Barbara A. Brooks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04310-PHX-DGC | CV-19-04310-PHX-DGC | USDC MS, Southern District | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Plaintiff Counsel |
|---|---|---|---|---|
| James D. Fancher v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04312-PHX-DGC | CV-19-04312-PHX-DGC | USDC MO, Eastern District | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Brian Hickey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04313-PHX-DGC | CV-19-04313-PHX-DGC | USDC IL, Northern District | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Carlton Raynor, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04314-PHX-DGC | CV-19-04314-PHX-DGC | USDC IL, Northern District | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| John C. Barr v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04315-PHX-DGC | CV-19-04315-PHX-DGC | USDC IL, Southern District | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Thomas McIntosh v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04321-PHX-DGC | CV-19-04321-PHX-DGC | USDC FL, Southern District | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Beth Sattizahn, as Surviving Spouse and Personal Representative of the Estate of Dale K. Sattizahn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04322-PHX-DGC | CV-19-04322-PHX-DGC | USDC MD | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |