**Schedule B**

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| Janet L. Thompson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01109-PHX-DGC | CV-19-01109-PHX-DGC | USDC AL, Middle District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Brenda Weakley v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01309-PHX-DGC | CV-16-01309-PHX-DGC | USDC AL, Middle District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Teddy Wilson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01643-PHX-DGC | CV-19-01643-PHX-DGC | USDC AL, Northern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Brittany N. Hughes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01638-PHX-DGC | CV-19-01638-PHX-DGC | USDC AL, Northern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| Christopher M. Fuller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00199-PHX-DGC | CV-19-00199-PHX-DGC | USDC AL, Northern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Cynthia D. Walton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02115-PHX-DGC | CV-19-02115-PHX-DGC | USDC AL, Northern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| David E. Crump v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00195-PHX-DGC | CV-19-00195-PHX-DGC | USDC AL, Northern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| James Frank Bradley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03126-PHX-DGC | CV-19-03126-PHX-DGC | USDC AL, Northern District | | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| Roger D. Green v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02334-PHX-DGC | CV-19-02334-PHX-DGC | USDC AL, Northern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Virginia Plott v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04530-PHX-DGC | CV-18-04530-PHX-DGC | USDC AL, Northern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Virginia Ann Burleson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03127-PHX-DGC | CV-19-03127-PHX-DGC | USDC AL, Southern District | | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Betty A. Bass v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04261-PHX-DGC | CV-18-04261-PHX-DGC | USDC AR, Eastern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| Kelsey D. Doddridge v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03131-PHX-DGC | CV-19-03131-PHX-DGC | USDC AR, Eastern District | | NO | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Shannon N. Thomas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04313-PHX-DGC | CV-18-04313-PHX-DGC | USDC AR, Eastern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Stefanie D. Castleberry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04270-PHX-DGC | CV-18-04270-PHX-DGC | USDC AR, Eastern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Steven Ray Hemphill v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01106-PHX-DGC | CV-19-01106-PHX-DGC | USDC AR, Eastern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| Catherine A. Bean v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03468-PHX-DGC | CV-19-03468-PHX-DGC | USDC AZ | AZ resident | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Elena Ruiz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01645-PHX-DGC | CV-19-01645-PHX-DGC | USDC AZ | AZ resident | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Faith Crawford v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04259-PHX-DGC | CV-19-04259-PHX-DGC | USDC AZ | AZ resident | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| James Chambers v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04521-PHX-DGC | CV-18-04521-PHX-DGC | USDC AZ | AZ resident | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| James Dale Meredith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03605-PHX-DGC | CV-19-03605-PHX-DGC | USDC AZ | AZ resident | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Jan Louise Norquest v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03609-PHX-DGC | CV-19-03609-PHX-DGC | USDC AZ | AZ resident | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Sonja Lee Brumfield v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03124-PHX-DGC | CV-19-03124-PHX-DGC | USDC AZ | AZ resident | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Shontelle Baker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04303-PHX-DGC | CV-19-04303-PHX-DGC | USDC AZ | | NO | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| Brandon Bartilet v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04259-PHX-DGC | CV-18-04259-PHX-DGC | USDC CA, Central District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Stephen Lloyd Bates v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04519-PHX-DGC | CV-18-04519-PHX-DGC | USDC CA, Central District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Desiree Velazquez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02148-PHX-DGC | CV-19-02148-PHX-DGC | USDC CA, Central District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| James E. Cook v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01879-PHX-DGC | CV-19-01879-PHX-DGC | USDC CA, Eastern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| Judy Ann LaLonde v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02346-PHX-DGC | CV-19-02346-PHX-DGC | USDC CA, Eastern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Thomas Umphreys v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04315-PHX-DGC | CV-18-04315-PHX-DGC | USDC CA, Northern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Catalina Campos-Eibeck v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03658-PHX-DGC | CV-19-03658-PHX-DGC | USDC CA, Southern District | | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Thomas McHenry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01592-PHX-DGC | CV-17-01592-PHX-DGC | USDC CA, Southern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| Debbie Lucero v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00205-PHX-DGC | CV-19-00205-PHX-DGC | USDC CO | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Kayla Jackson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02239-PHX-DGC | CV-19-02239-PHX-DGC | USDC CO | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Shawn M. Latorra-Lutz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04527-PHX-DGC | CV-18-04527-PHX-DGC | USDC CO | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Caroline McKenzie v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01483-PHX-DGC | CV-19-01483-PHX-DGC | USDC CT | | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| Daniel A. Rivera v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02244-PHX-DGC | CV-19-02244-PHX-DGC | USDC CT | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Dawn M. Dessureau v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03215-PHX-DGC | CV-19-03215-PHX-DGC | USDC CT | | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Joseph H. Szumowski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04534-PHX-DGC | CV-18-04534-PHX-DGC | USDC CT | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Stephen Wetowitz, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04319-PHX-DGC | CV-18-04319-PHX-DGC | USDC CT | | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| Erica Shantique Parker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02342-PHX-DGC | CV-19-02342-PHX-DGC | USDC DC | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Eunice Harris v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03225-PHX-DGC | CV-19-03225-PHX-DGC | USDC DC | | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Keyawna Yvonne Kirby v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03603-PHX-DGC | CV-19-03603-PHX-DGC | USDC DC | | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Monica M. Hagans v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03134-PHX-DGC | CV-19-03134-PHX-DGC | USDC DC | | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| Jo C. Lutness v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01448-PHX-DGC | CV-19-01448-PHX-DGC | USDC DE | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Annette Spaulding v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03663-PHX-DGC | CV-19-03663-PHX-DGC | USDC FL, Middle District | | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Connie Lee Nevings v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03227-PHX-DGC | CV-19-03227-PHX-DGC | USDC FL, Middle District | | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Cyril Francis Natcher v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02015-PHX-DGC | CV-19-02015-PHX-DGC | USDC FL, Middle District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| Elsie Marie Haffner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02325-PHX-DGC | CV-19-02325-PHX-DGC | USDC FL, Middle District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Eugene E. Turner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03143-PHX-DGC | CV-19-03143-PHX-DGC | USDC FL, Middle District | | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| James Bankston v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01954-PHX-DGC | CV-19-01954-PHX-DGC | USDC FL, Middle District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| James Barlow v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03568-PHX-DGC | CV-19-03568-PHX-DGC | USDC FL, Middle District | | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| James P. Taylor v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01302-PHX-DGC | CV-16-01302-PHX-DGC | USDC FL, Middle District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Jean C. Brigandi v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02339-PHX-DGC | CV-19-02339-PHX-DGC | USDC FL, Middle District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| John Charles Lloyd v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04295-PHX-DGC | CV-18-04295-PHX-DGC | USDC FL, Middle District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| John Thomas Venosh v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04316-PHX-DGC | CV-18-04316-PHX-DGC | USDC FL, Middle District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| Jose English v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03662-PHX-DGC | CV-19-03662-PHX-DGC | USDC FL, Middle District | | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Joseph R. Carusone v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02140-PHX-DGC | CV-19-02140-PHX-DGC | USDC FL, Middle District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Joy Ann Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04264-PHX-DGC | CV-18-04264-PHX-DGC | USDC FL, Middle District | | NO | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Judith Muschaweck v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01108-PHX-DGC | CV-19-01108-PHX-DGC | USDC FL, Middle District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| Julie Vinson v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03665-PHX-DGC | CV-19-03665-PHX-DGC | USDC FL, Middle District | | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Larry L. Elsenheimer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02201-PHX-DGC | CV-19-02201-PHX-DGC | USDC FL, Middle District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Margaret Laurie v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01520-PHX-DGC | CV-19-01520-PHX-DGC | USDC FL, Middle District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Martin Rutten v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04308-PHX-DGC | CV-18-04308-PHX-DGC | USDC FL, Middle District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| Melanie Lockwood v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01872-PHX-DGC | CV-19-01872-PHX-DGC | USDC FL, Middle District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Michelle Boehringer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02345-PHX-DGC | CV-19-02345-PHX-DGC | USDC FL, Middle District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Patricia R. Gilliam v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02246-PHX-DGC | CV-19-02246-PHX-DGC | USDC FL, Middle District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Phyllis J. Fisher v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03133-PHX-DGC | CV-19-03133-PHX-DGC | USDC FL, Middle District | | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| Ruby Morey-Howard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01853-PHX-DGC | CV-19-01853-PHX-DGC | USDC FL, Middle District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Samuel E. Fox v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02120-PHX-DGC | CV-19-02120-PHX-DGC | USDC FL, Middle District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Susie Mae Skelton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03617-PHX-DGC | CV-19-03617-PHX-DGC | USDC FL, Middle District | | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Tara Michele Greaver v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04281-PHX-DGC | CV-18-04281-PHX-DGC | USDC FL, Middle District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| Willis Bowick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01208-PHX-DGC | CV-19-01208-PHX-DGC | USDC FL, Middle District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Zachary N. McFadden v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04563-PHX-DGC | CV-18-04563-PHX-DGC | USDC FL, Middle District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Michael Christian Lumley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04296-PHX-DGC | CV-18-04296-PHX-DGC | USDC FL, Middle District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Daniel P. Hardin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04282-PHX-DGC | CV-18-04282-PHX-DGC | USDC FL, Northern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| Antwin Hepburn, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00176-PHX-DGC | CV-19-00176-PHX-DGC | USDC FL, Southern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Cathleen Maddera Ortega v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03139-PHX-DGC | CV-19-03139-PHX-DGC | USDC FL, Southern District | | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Esteban Ortiz, III v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04301-PHX-DGC | CV-18-04301-PHX-DGC | USDC FL, Southern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Gregory Herron v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04289-PHX-DGC | CV-18-04289-PHX-DGC | USDC FL, Southern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| Jacob De La Cruz v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03580-PHX-DGC | CV-19-03580-PHX-DGC | USDC FL, Southern District | | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Joel Goldmacher v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03472-PHX-DGC | CV-19-03472-PHX-DGC | USDC FL, Southern District | | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Sheila K. Childers v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03570-PHX-DGC | CV-19-03570-PHX-DGC | USDC FL, Southern District | | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Stanley L. Crane v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04275-PHX-DGC | CV-18-04275-PHX-DGC | USDC FL, Southern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| Thomas McIntosh v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04321-PHX-DGC | CV-19-04321-PHX-DGC | USDC FL, Southern District | | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Emily Robinson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02241-PHX-DGC | CV-19-02241-PHX-DGC | USDC GA, Middle District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Amy Hitch v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01312-PHX-DGC | CV-16-01312-PHX-DGC | USDC GA, Northern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Billie Lee Kilpatrick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03473-PHX-DGC | CV-19-03473-PHX-DGC | USDC GA, Northern District | | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| Carol A. Fausnaugh v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03589-PHX-DGC | CV-19-03589-PHX-DGC | USDC GA, Northern District | | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Carroll V. Wondimagegnehu v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01558-PHX-DGC | CV-19-01558-PHX-DGC | USDC GA, Northern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Cherlyn Stegall v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01182-PHX-DGC | CV-19-01182-PHX-DGC | USDC GA, Northern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Debra Ann Scholten v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03616-PHX-DGC | CV-19-03616-PHX-DGC | USDC GA, Northern District | | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| Debra Long v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01880-PHX-DGC | CV-19-01880-PHX-DGC | USDC GA, Northern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Emily F. Morrow v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02192-PHX-DGC | CV-19-02192-PHX-DGC | USDC GA, Northern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Floria J. Harrison v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04283-PHX-DGC | CV-18-04283-PHX-DGC | USDC GA, Northern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Helen Gaye Swords v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00283-PHX-DGC | CV-19-00283-PHX-DGC | USDC GA, Northern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| Janet R. Bonner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01487-PHX-DGC | CV-19-01487-PHX-DGC | USDC GA, Northern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Karen Leah Gordon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01486-PHX-DGC | CV-19-01486-PHX-DGC | USDC GA, Northern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Karen Woodson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01480-PHX-DGC | CV-19-01480-PHX-DGC | USDC GA, Northern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Margie Mae Connell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03571-PHX-DGC | CV-19-03571-PHX-DGC | USDC GA, Northern District | | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| Marschette Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01649-PHX-DGC | CV-19-01649-PHX-DGC | USDC GA, Northern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Martha G Wiley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03667-PHX-DGC | CV-19-03667-PHX-DGC | USDC GA, Northern District | | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Patrice Jackson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01484-PHX-DGC | CV-19-01484-PHX-DGC | USDC GA, Northern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Richard Thompkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02197-PHX-DGC | CV-19-02197-PHX-DGC | USDC GA, Northern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| Denita E. Alexander-Hamm v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00192-PHX-DGC | CV-19-00192-PHX-DGC | USDC GA, Southern District | | NO | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Jamie Shardae Carr v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03659-PHX-DGC | CV-19-03659-PHX-DGC | USDC GA, Southern District | | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Melissa Sue (Walker) Churchwell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04271-PHX-DGC | CV-18-04271-PHX-DGC | USDC GA, Southern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Sandra D. Dawson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01184-PHX-DGC | CV-19-01184-PHX-DGC | USDC GA, Southern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| Rakisha Tucker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02179-PHX-DGC | CV-19-02179-PHX-DGC | USDC IA, Northern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Elizabeth J. Stafford v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01303-PHX-DGC | CV-16-01303-PHX-DGC | USDC IA, Southern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Gary D. Stukins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04719-PHX-DGC | CV-18-04719-PHX-DGC | USDC IL, Central District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Brian Hickey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04313-PHX-DGC | CV-19-04313-PHX-DGC | USDC IL, Northern District | | NO | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| David Garrison v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United states District Court, District of Arizona, Phoenix Division, CV-19-01694-PHX-DGC | CV-19-01694-PHX-DGC | USDC IL, Northern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Henry J. Clay v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04272-PHX-DGC | CV-18-04272-PHX-DGC | USDC IL, Northern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Irris Robertson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01560-PHX-DGC | CV-19-01560-PHX-DGC | USDC IL, Northern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Jane Cole v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04273-PHX-DGC | CV-18-04273-PHX-DGC | USDC IL, Northern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| Kerry L. Ryan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02122-PHX-DGC | CV-19-02122-PHX-DGC | USDC IL, Northern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| John C. Barr v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04315-PHX-DGC | CV-19-04315-PHX-DGC | USDC IL, Southern District | | NO | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Emma L. Maxwell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03138-PHX-DGC | CV-19-03138-PHX-DGC | USDC IN, Northern District | | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Michael Eugene Moore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04300-PHX-DGC | CV-18-04300-PHX-DGC | USDC IN, Northern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| Steven L. Haywood v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02566-PHX-DGC | CV-19-02566-PHX-DGC | USDC IN, Northern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Brenda Joyce Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01183-PHX-DGC | CV-19-01183-PHX-DGC | USDC KS | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Ronald W. Cook v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01447-PHX-DGC | CV-19-01447-PHX-DGC | USDC KS | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Vicki Lynn Dercher v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04280-PHX-DGC | CV-18-04280-PHX-DGC | USDC KS | | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| Boyd Blackburn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04365-PHX-DGC | CV-18-04365-PHX-DGC | USDC KY, Eastern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Charles G. Campbell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04268-PHX-DGC | CV-18-04268-PHX-DGC | USDC KY, Eastern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Evelyn G. Cramer, as Power of Attorney of the Estate of Marie R. Cramer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01758-PHX-DGC | CV-19-01758-PHX-DGC | USDC KY, Eastern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Kimberlee S. Wilburn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03144-PHX-DGC | CV-19-03144-PHX-DGC | USDC KY, Eastern District | | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| Nancy G. Platt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00215-PHX-DGC | CV-19-00215-PHX-DGC | USDC KY, Eastern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Tommie Hugh Still v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02041-PHX-DGC | CV-18-02041-PHX-DGC | USDC KY, Eastern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Lana R. Hamilton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02324-PHX-DGC | CV-19-02324-PHX-DGC | USDC KY, Western District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Tonya M. Tyler-Neal v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02036-PHX-DGC | CV-18-02036-PHX-DGC | USDC KY, Western District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| Kenneth Landry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01752-PHX-DGC | CV-19-01752-PHX-DGC | USDC LA, Eastern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Lester White, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01465-PHX-DGC | CV-18-01465-PHX-DGC | USDC LA, Eastern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Marvin G. Schaffer, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04531-PHX-DGC | CV-18-04531-PHX-DGC | USDC LA, Eastern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Randall Francis Cullen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04093-PHX-DGC | CV-18-04093-PHX-DGC | USDC LA, Eastern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| John Fitzgerald Norwood (a/k/a Jasper D. Whitehead) v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00214-PHX-DGC | CV-19-00214-PHX-DGC | USDC LA, Middle District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Wellington J. Morse v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04528-PHX-DGC | CV-18-04528-PHX-DGC | USDC LA, Western District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Brian Kirkpatrick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00204-PHX-DGC | CV-19-00204-PHX-DGC | USDC MA | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Yvonne M. Tatro v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02180-PHX-DGC | CV-19-02180-PHX-DGC | USDC MA | | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| Beth Sattizahn, as Surviving Spouse and Personal Representative of the Estate of Dale K. Sattizahn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04322-PHX-DGC | CV-19-04322-PHX-DGC | USDC MD | | NO | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Brandy Bayton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04157-PHX-DGC | CV-19-04157-PHX-DGC | USDC MD | | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Darnell G. Collins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04237-PHX-DGC | CV-19-04237-PHX-DGC | USDC MD | | NO | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Michael Jenkins, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04291-PHX-DGC | CV-18-04291-PHX-DGC | USDC MD | | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| Paige E. Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02147-PHX-DGC | CV-19-02147-PHX-DGC | USDC MD | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Richard Drury v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04304-PHX-DGC | CV-19-04304-PHX-DGC | USDC MD | | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Richard S. Edwards v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01955-PHX-DGC | CV-19-01955-PHX-DGC | USDC MD | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Ursula Farlow v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03217-PHX-DGC | CV-19-03217-PHX-DGC | USDC MD | | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| Michael G. Mason, III v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02051-PHX-DGC | CV-17-02051-PHX-DGC | USDC ME | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Shawn D Spratt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02052-PHX-DGC | CV-17-02052-PHX-DGC | USDC ME | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Carl Parr v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02116-PHX-DGC | CV-19-02116-PHX-DGC | USDC MI, Eastern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Charled Richmond Bell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03123-PHX-DGC | CV-19-03123-PHX-DGC | USDC MI, Eastern District | | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| Donald Leon Keyes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04292-PHX-DGC | CV-18-04292-PHX-DGC | USDC MI, Eastern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Judy Lawson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01488-PHX-DGC | CV-19-01488-PHX-DGC | USDC MI, Eastern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Tammy Montgomery v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00207-PHX-DGC | CV-19-00207-PHX-DGC | USDC MI, Eastern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Eilene A. Anttila v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01675-PHX-DGC | CV-19-01675-PHX-DGC | USDC MI, Western District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| Kelly Lee Allen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02198-PHX-DGC | CV-19-02198-PHX-DGC | USDC MI, Western District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Sharon Louise Deblock v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03129-PHX-DGC | CV-19-03129-PHX-DGC | USDC MI, Western District | | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Dennis H. Sheetz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04310-PHX-DGC | CV-18-04310-PHX-DGC | USDC MN | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Wesley Henderson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02117-PHX-DGC | CV-19-02117-PHX-DGC | USDC MN | | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| Billy G. Robinson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01555-PHX-DGC | CV-19-01555-PHX-DGC | USDC MO, Eastern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| James D. Fancher v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04312-PHX-DGC | CV-19-04312-PHX-DGC | USDC MO, Eastern District | | NO | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Susan Jane McDaniel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02240-PHX-DGC | CV-19-02240-PHX-DGC | USDC MO, Eastern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| James Dickson v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03661-PHX-DGC | CV-19-03661-PHX-DGC | USDC MO, Western District | | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| Kelly Robinson, as next-of-kin and Personal Representative of the Estate of Kevin Dewayne Robinson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04269-PHX-DGC | CV-19-04269-PHX-DGC | USDC MO, Western District | | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Marvin E. Seek v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02245-PHX-DGC | CV-19-02245-PHX-DGC | USDC MO, Western District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Williams Barnard Harris v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04526-PHX-DGC | CV-18-04526-PHX-DGC | USDC MO, Western District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Youdoran Young v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04322-PHX-DGC | CV-18-04322-PHX-DGC | USDC MO, Western District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| Callie Emmons v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03584-PHX-DGC | CV-19-03584-PHX-DGC | USDC MS, Northern District | | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| George W. Garner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03218-PHX-DGC | CV-19-03218-PHX-DGC | USDC MS, Northern District | | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Marcus Dean Cole v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02182-PHX-DGC | CV-19-02182-PHX-DGC | USDC MS, Northern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Barbara A. Brooks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04310-PHX-DGC | CV-19-04310-PHX-DGC | USDC MS, Southern District | | NO | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| Mary E. Houston v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04165-PHX-DGC | CV-19-04165-PHX-DGC | USDC MS, Southern District | | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Robert Hines v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01934-PHX-DGC | CV-19-01934-PHX-DGC | USDC MS, Southern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Sandra Elizabeth Bowman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03657-PHX-DGC | CV-19-03657-PHX-DGC | USDC MS, Southern District | | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Grace M. Fairhurst v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00196-PHX-DGC | CV-19-00196-PHX-DGC | USDC MT | | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| Colette Taylor v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00282-PHX-DGC | CV-19-00282-PHX-DGC | USDC NC, Eastern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Felicia Lynch v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01935-PHX-DGC | CV-19-01935-PHX-DGC | USDC NC, Eastern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Larry J. Hurley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01874-PHX-DGC | CV-19-01874-PHX-DGC | USDC NC, Eastern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Mary A. Massey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04299-PHX-DGC | CV-18-04299-PHX-DGC | USDC NC, Eastern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| Barbara B. Riggs v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02014-PHX-DGC | CV-19-02014-PHX-DGC | USDC NC, Middle District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Thomas Richmond Spring v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02123-PHX-DGC | CV-19-02123-PHX-DGC | USDC NC, Middle District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Alexis S. Westerfield v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00281-PHX-DGC | CV-19-00281-PHX-DGC | USDC NC, Western District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Jerry L. Bingham, III v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04263-PHX-DGC | CV-18-04263-PHX-DGC | USDC NC, Western District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| Noelle Crisp v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03660-PHX-DGC | CV-19-03660-PHX-DGC | USDC NC, Western District | | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Tabitha Irene Eastridge v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03471-PHX-DGC | CV-19-03471-PHX-DGC | USDC NC, Western District | | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Victoria Lynn Kingston v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03136-PHX-DGC | CV-19-03136-PHX-DGC | USDC NC, Western District | | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Donna Marie Sweetland v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04312-PHX-DGC | CV-18-04312-PHX-DGC | USDC NH | | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| Barbara S. Rossell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04307-PHX-DGC | CV-18-04307-PHX-DGC | USDC NJ | NJ resident | NO | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Carolyn G. Murray v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03607-PHX-DGC | CV-19-03607-PHX-DGC | USDC NJ | NJ resident | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Dianna L. Kubik v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04293-PHX-DGC | CV-18-04293-PHX-DGC | USDC NJ | NJ resident | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Eileen OBrien v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01639-PHX-DGC | CV-19-01639-PHX-DGC | USDC NJ | NJ resident | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| Kimberly Watkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02312-PHX-DGC | CV-19-02312-PHX-DGC | USDC NJ | NJ resident | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Lisa M. Anderson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03122-PHX-DGC | CV-19-03122-PHX-DGC | USDC NJ | NJ resident | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Philip Merten v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01637-PHX-DGC | CV-19-01637-PHX-DGC | USDC NJ | NJ resident | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Richard D. Mozgai v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02444-PHX-DGC | CV-19-02444-PHX-DGC | USDC NJ | NJ resident | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| Sandra J. Farley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00844-PHX-DGC | CV-19-00844-PHX-DGC | USDC NJ | NJ resident | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| William H. Jackson, IV v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01559-PHX-DGC | CV-19-01559-PHX-DGC | USDC NJ | NJ resident | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Erwin Nezbegay v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03145-PHX-DGC | CV-19-03145-PHX-DGC | USDC NM | | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Kenneth Peccatiello v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01852-PHX-DGC | CV-19-01852-PHX-DGC | USDC NM | | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| Danielle E. Womack v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01481-PHX-DGC | CV-19-01481-PHX-DGC | USDC NV | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| John C. Vanbiber v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00259-PHX-DGC | CV-18-00259-PHX-DGC | USDC NV | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Lynn Marie Hrnciar v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01680-PHX-DGC | CV-19-01680-PHX-DGC | USDC NV | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| RuthAnn Johnston v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00202-PHX-DGC | CV-19-00202-PHX-DGC | USDC NV | | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| Virginia M. Orgill v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03611-PHX-DGC | CV-19-03611-PHX-DGC | USDC NV | | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Danielle Hanley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03596-PHX-DGC | CV-19-03596-PHX-DGC | USDC NY, Eastern District | | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Sarah Y. Rainey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04303-PHX-DGC | CV-18-04303-PHX-DGC | USDC NY, Eastern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Bonnie Bayait v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00193-PHX-DGC | CV-19-00193-PHX-DGC | USDC NY, Northern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| Dennis J. Dillon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03130-PHX-DGC | CV-19-03130-PHX-DGC | USDC NY, Northern District | | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Bruce MacMillan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04297-PHX-DGC | CV-18-04297-PHX-DGC | USDC NY, Northern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Bonnie Latimore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03137-PHX-DGC | CV-19-03137-PHX-DGC | USDC NY, Southern District | | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Ivette Morales v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02330-PHX-DGC | CV-19-02330-PHX-DGC | USDC NY, Southern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| John S. Evans v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03132-PHX-DGC | CV-19-03132-PHX-DGC | USDC NY, Southern District | | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Karen M. Staats v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02332-PHX-DGC | CV-19-02332-PHX-DGC | USDC NY, Southern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Michael Kar v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01936-PHX-DGC | CV-19-01936-PHX-DGC | USDC NY, Southern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Karen A. Scott v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03141-PHX-DGC | CV-19-03141-PHX-DGC | USDC NY, Western District | | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| Michael Orlando v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04529-PHX-DGC | CV-18-04529-PHX-DGC | USDC NY, Western District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Patricia M. Bestor v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01953-PHX-DGC | CV-19-01953-PHX-DGC | USDC NY, Western District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Samuel A. Roma v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03140-PHX-DGC | CV-19-03140-PHX-DGC | USDC NY, Western District | | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Anthony Cabrera v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03569-PHX-DGC | CV-19-03569-PHX-DGC | USDC OH, Northern District | | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| David S. Sweeney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04533-PHX-DGC | CV-18-04533-PHX-DGC | USDC OH, Northern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Garnell Lee Toomer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04314-PHX-DGC | CV-18-04314-PHX-DGC | USDC OH, Northern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| John A. Hogan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03599-PHX-DGC | CV-19-03599-PHX-DGC | USDC OH, Northern District | | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Lori B. Bandor v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04308-PHX-DGC | CV-19-04308-PHX-DGC | USDC OH, Northern District | | NO | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| Mark Kapp v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00203-PHX-DGC | CV-19-00203-PHX-DGC | USDC OH, Northern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Carla J. Young v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01523-PHX-DGC | CV-19-01523-PHX-DGC | USDC OH, Southern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Christopher Brian Patrick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04302-PHX-DGC | CV-18-04302-PHX-DGC | USDC OH, Southern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Craig Allen Kettell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02719-PHX-DGC | CV-18-02719-PHX-DGC | USDC OH, Southern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| Crystal H. Tysinger v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01209-PHX-DGC | CV-19-01209-PHX-DGC | USDC OH, Southern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Danny Ray Wooten v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04321-PHX-DGC | CV-18-04321-PHX-DGC | USDC OH, Southern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Harry A. Culbertson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00570-PHX-DGC | CV-19-00570-PHX-DGC | USDC OH, Southern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| David Allen Fiset (a/k/a David A. Furman) v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00198-PHX-DGC | CV-19-00198-PHX-DGC | USDC OK, Northern District | | NO | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| John Wentzel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04173-PHX-DGC | CV-19-04173-PHX-DGC | USDC OK, Northern District | | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Tammy M. Heape v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04288-PHX-DGC | CV-18-04288-PHX-DGC | USDC OK, Northern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Ryan Patrick Miller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01489-PHX-DGC | CV-19-01489-PHX-DGC | USDC OK, Western District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Vickie Elaine Johnson, as Power of Attorney of the Estate of Mose Garlin Starrett v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04311-PHX-DGC | CV-18-04311-PHX-DGC | USDC OK, Western District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| William Conrad v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01180-PHX-DGC | CV-19-01180-PHX-DGC | USDC OR | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Carson R. Clinger v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02119-PHX-DGC | CV-19-02119-PHX-DGC | USDC PA, Eastern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Cherieamour Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03601-PHX-DGC | CV-19-03601-PHX-DGC | USDC PA, Eastern District | | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Erin S. Mahoney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01513-PHX-DGC | CV-19-01513-PHX-DGC | USDC PA, Eastern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| Gary Shaw, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04309-PHX-DGC | CV-18-04309-PHX-DGC | USDC PA, Eastern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Jon Clifton Frey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03593-PHX-DGC | CV-19-03593-PHX-DGC | USDC PA, Eastern District | | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Nadine S. Franks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03592-PHX-DGC | CV-19-03592-PHX-DGC | USDC PA, Eastern District | | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Amy Sue Poplawski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01115-PHX-DGC | CV-19-01115-PHX-DGC | USDC PA, Middle District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| George T. Bennett, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04520-PHX-DGC | CV-18-04520-PHX-DGC | USDC PA, Middle District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Susan L. Rice v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04306-PHX-DGC | CV-18-04306-PHX-DGC | USDC PA, Middle District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| William E. Rudy, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03000-PHX-DGC | CV-17-03000-PHX-DGC | USDC PA, Middle District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Mary A. Sheetz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04253-PHX-DGC | CV-19-04253-PHX-DGC | USDC PA, Western District | | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| Jason E. Lavimodiere v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01485-PHX-DGC | CV-19-01485-PHX-DGC | USDC RI | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Chris Edward Thaxton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02199-PHX-DGC | CV-19-02199-PHX-DGC | USDC SC | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Joshua Cook v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03643-PHX-DGC | CV-19-03643-PHX-DGC | USDC SC | | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Lynn L. Cole v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04274-PHX-DGC | CV-18-04274-PHX-DGC | USDC SC | | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| Richard Stephenson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03620-PHX-DGC | CV-19-03620-PHX-DGC | USDC SC | | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Tasha N. Jenkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02194-PHX-DGC | CV-19-02194-PHX-DGC | USDC SC | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Terry L. Hewitt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02118-PHX-DGC | CV-19-02118-PHX-DGC | USDC SC | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Wanda C. Rhodes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04305-PHX-DGC | CV-18-04305-PHX-DGC | USDC SC | | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| Justin Cramer v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01308-PHX-DGC | CV-16-01308-PHX-DGC | USDC SD | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Charlotte Taylor v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02243-PHX-DGC | CV-19-02243-PHX-DGC | USDC TN, Eastern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Donald E. Rowe, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01445-PHX-DGC | CV-19-01445-PHX-DGC | USDC TN, Eastern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Norman M. Brehob v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02013-PHX-DGC | CV-19-02013-PHX-DGC | USDC TN, Eastern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| Phillip H. Webb v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04318-PHX-DGC | CV-18-04318-PHX-DGC | USDC TN, Eastern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| John Lester Filson v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02043-PHX-DGC | CV-18-02043-PHX-DGC | USDC TN, Middle District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Joshua Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04240-PHX-DGC | CV-19-04240-PHX-DGC | USDC TN, Middle District | | NO | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Raquel Rodriguez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03196-PHX-DGC | CV-19-03196-PHX-DGC | USDC TN, Middle District | | NO | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| Robert R. McDonald v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01524-PHX-DGC | CV-19-01524-PHX-DGC | USDC TN, Middle District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Kristine Kidder v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01114-PHX-DGC | CV-19-01114-PHX-DGC | USDC TN, Western District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Carrihuna Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02336-PHX-DGC | CV-19-02336-PHX-DGC | USDC TN, Western District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Leonard R. Rice v. C.R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02037-PHX-DGC | CV-18-02037-PHX-DGC | USDC TN, Western District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| Willie Walker v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03666-PHX-DGC | CV-19-03666-PHX-DGC | USDC TN, Western District | | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Charles Hodgson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04290-PHX-DGC | CV-18-04290-PHX-DGC | USDC TX, Eastern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| David Roger Alligood v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03567-PHX-DGC | CV-19-03567-PHX-DGC | USDC TX, Eastern District | | NO | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Edward Richardson Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04320-PHX-DGC | CV-18-04320-PHX-DGC | USDC TX, Eastern District | | NO | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| Felice D. Wright v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02564-PHX-DGC | CV-19-02564-PHX-DGC | USDC TX, Eastern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Nelda Sue Sellers v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03142-PHX-DGC | CV-19-03142-PHX-DGC | USDC TX, Eastern District | | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Sharon High v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01790-PHX-DGC | CV-19-01790-PHX-DGC | USDC TX, Eastern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Angela Wall v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04535-PHX-DGC | CV-18-04535-PHX-DGC | USDC TX, Northern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| Arnold Leon Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03226-PHX-DGC | CV-19-03226-PHX-DGC | USDC TX, Northern District | | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Carol E. Hudson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03600-PHX-DGC | CV-19-03600-PHX-DGC | USDC TX, Northern District | | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Dennis Denson, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04278-PHX-DGC | CV-18-04278-PHX-DGC | USDC TX, Northern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Joey James Davis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04277-PHX-DGC | CV-18-04277-PHX-DGC | USDC TX, Northern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| Kelly Mooney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00285-PHX-DGC | CV-19-00285-PHX-DGC | USDC TX, Northern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Mary Helen Sanchez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02242-PHX-DGC | CV-19-02242-PHX-DGC | USDC TX, Northern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Michael Turner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00216-PHX-DGC | CV-19-00216-PHX-DGC | USDC TX, Northern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Randell Lee Hart v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03597-PHX-DGC | CV-19-03597-PHX-DGC | USDC TX, Northern District | | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| Rhonda Lynn Lusk v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00206-PHX-DGC | CV-19-00206-PHX-DGC | USDC TX, Northern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Ronnie D. Carr v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04269-PHX-DGC | CV-18-04269-PHX-DGC | USDC TX, Northern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Seth Davis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03579-PHX-DGC | CV-19-03579-PHX-DGC | USDC TX, Northern District | | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Beatrice Hernandez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01211-PHX-DGC | CV-19-01211-PHX-DGC | USDC TX, Southern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| Chere M. Weaver v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04317-PHX-DGC | CV-18-04317-PHX-DGC | USDC TX, Southern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Corey Edward Schrader v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01679-PHX-DGC | CV-19-01679-PHX-DGC | USDC TX, Southern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Dan Dillon and Stanley Dillon, on Behalf of the Estate of Gregg Dillon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04525-PHX-DGC | CV-18-04525-PHX-DGC | USDC TX, Southern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Daniel Vaughn Redding v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04304-PHX-DGC | CV-18-04304-PHX-DGC | USDC TX, Southern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| Davin Tisdale v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01446-PHX-DGC | CV-19-01446-PHX-DGC | USDC TX, Southern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Fenton R. Davis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03214-PHX-DGC | CV-19-03214-PHX-DGC | USDC TX, Southern District | | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Joyce Toliver v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01871-PHX-DGC | CV-19-01871-PHX-DGC | USDC TX, Southern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Serafin Rafael Sosa, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02200-PHX-DGC | CV-19-02200-PHX-DGC | USDC TX, Southern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| Willie J. Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03602-PHX-DGC | CV-19-03602-PHX-DGC | USDC TX, Southern District | | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Beverly Nicole Coker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04524-PHX-DGC | CV-18-04524-PHX-DGC | USDC TX, Western District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Brenda Alexander, as next-of-kin of the Estate of Stewart J. Alexander v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03121-PHX-DGC | CV-19-03121-PHX-DGC | USDC TX, Western District | | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Jayne T. Navarette v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03608-PHX-DGC | CV-19-03608-PHX-DGC | USDC TX, Western District | | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| John E. Moore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00208-PHX-DGC | CV-19-00208-PHX-DGC | USDC TX, Western District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Jose A. Rosales v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03228-PHX-DGC | CV-19-03228-PHX-DGC | USDC TX, Western District | | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Juan Francisco Gonzalez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03223-PHX-DGC | CV-19-03223-PHX-DGC | USDC TX, Western District | | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Patricia H. Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02999-PHX-DGC | CV-17-02999-PHX-DGC | USDC TX, Western District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| Amanda Hight v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01117-PHX-DGC | CV-19-01117-PHX-DGC | USDC UT | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Bernard A. Wilson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03469-PHX-DGC | CV-19-03469-PHX-DGC | USDC VA, Eastern District | | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Gayle Barrett v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02121-PHX-DGC | CV-19-02121-PHX-DGC | USDC VA, Eastern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Rodger B. Martin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04298-PHX-DGC | CV-18-04298-PHX-DGC | USDC VA, Eastern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| Sharon Culbertson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03577-PHX-DGC | CV-19-03577-PHX-DGC | USDC VA, Eastern District | | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Richard D. Barr v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04516-PHX-DGC | CV-18-04516-PHX-DGC | USDC VA, Western District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Richard J. LeBlanc v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04294-PHX-DGC | CV-18-04294-PHX-DGC | USDC VT | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Roshunda Thomas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01107-PHX-DGC | CV-19-01107-PHX-DGC | USDC WI, Eastern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| Brett A. Halstead v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03595-PHX-DGC | CV-19-03595-PHX-DGC | USDC WI, Eastern District | | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Sonda Kolodzinski, as next-of-kin and Personal Representative of the Estate of William G. Reed v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04168-PHX-DGC | CV-19-04168-PHX-DGC | USDC WI, Eastern District | | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Arthur Moffatt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03606-PHX-DGC | CV-19-03606-PHX-DGC | USDC WV, Southern District | | | Dalimonte Rueb Stoller, LLP - Phoenix, AZ |
| Brian Sizemore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01210-PHX-DGC | CV-19-01210-PHX-DGC | USDC WV, Southern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Case Caption | Current Civil Action | Transferor Court or Transfer Venue From Short Form Complaint | No Proper Federal Jurisdiction | Proper PPF Provided? | Plaintiff Counsel |
|---|---|---|---|---|---|
| Leo W. Spradling v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04532-PHX-DGC | CV-18-04532-PHX-DGC | USDC WV, Southern District | | | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Camela M. Henley v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01310-PHX-DGC | CV-16-01310-PHX-DGC | USDC WY | | | Dalimonte Rueb Stoller, LLP - Boston, MA |