**AMENDED EXHIBIT D**
**(additions in red)**
**Cases That Have Now Settled and Should Remain in Track 2 Until May 1, 2020**

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Melonee Murray and John Murray v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-15-01720-PHX-DGC | CV-15-01720-PHX-DGC | Lopez McHugh LLP |
| Debra Green v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-15-01723-PHX-DGC | CV-15-01723-PHX-DGC | Lopez McHugh LLP |
| Joji Takada, Trustee in Bankruptcy for John Noonan and John Noonan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court for the District of Arizona, Phoenix Division, CV-15-01885-PHX-DGC | CV-15-01885-PHX-DGC | Lopez McHugh LLP |
| Denise O'Neil and Gerald Ray O'Neill v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-15-01926-PHX-DGC | CV-15-01926-PHX-DGC | Lopez McHugh LLP |
| Myra Edwards and Wesley Edwards v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, CV-15-02090-PHX-DGC | CV-15-02090-PHX-DGC | Baron & Budd PC |
| Catherine Rowden, individually and on behalf of the Estate of Johnny Rowden (deceased) v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, Eastern District of Missouri, St. Louis Division, 4:15-cv-01489-NAB | CV-15-02091-PHX-DGC | Driscoll Firm, PC |
| Mary Duffie and James Duffie v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-15-02093-PHX-DGC | CV-15-02093-PHX-DGC | Childers, Schlueter & Smith, LLC |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| William Owens, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-15-02142-PHX-DGC | CV-15-02142-PHX-DGC | Lopez McHugh LLP |
| Dean Becker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, Central District of California, 2:15-cv-07937-ODW-PJW | CV-15-02155-PHX-DGC | Lopez McHugh LLP |
| Kendrick Taylor v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-15-02463-PHX-DGC | CV-15-02463-PHX-DGC | Baron & Budd PC |
| Gary Leigh Piazza v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-15-02656-PHX-DGC | CV-15-02656-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |
| Lynn Ann Agnew and James Edward Agnew v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00027-PHX-DGC | CV-16-00027-PHX-DGC | Lopez McHugh LLP |
| Linda Lue King v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00034-PHX-DGC | CV-16-00034-PHX-DGC | Motley Rice LLC |
| Regina Kinney and James Kinney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00040-PHX-DGC | CV-16-00040-PHX-DGC | Lopez McHugh LLP |
| Cynthia Bruhn and Rick Reed v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00058-PHX-DGC | CV-16-00058-PHX-DGC | Lopez McHugh LLP |
| Marie Dolan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00059-PHX-DGC | CV-16-00059-PHX-DGC | Lopez McHugh LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Phillip Batchelder and Kim Batchelder v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00060-PHX-DGC | CV-16-00060-PHX-DGC | Lopez McHugh LLP |
| Karen S Thomas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00090-PHX-DGC | CV-16-00090-PHX-DGC | Cellino & Barnes PC |
| Debbie Anderson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00097-PHX-DGC | CV-16-00097-PHX-DGC | Lopez McHugh LLP |
| Vivian Baldwin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00109-PHX-DGC | CV-16-00109-PHX-DGC | Lopez McHugh LLP |
| Anders Linster v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00111-PHX-DGC | CV-16-00111-PHX-DGC | Lopez McHugh LLP |
| Paula Peters v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00112-PHX-DGC | CV-16-00112-PHX-DGC | Lopez McHugh LLP |
| Mark Seaman and Donna Seaman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00113-PHX-DGC | CV-16-00113-PHX-DGC | Lopez McHugh LLP |
| Maygret Wood and John Bradshaw Wood III, Executor of Estate v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00114-PHX-DGC | CV-16-00114-PHX-DGC | Lopez McHugh LLP |
| Brett Waliczek and Elizabeth Waliczek v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00115-PHX-DGC | CV-16-00115-PHX-DGC | Lopez McHugh LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Bradley Ricker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00130-PHX-DGC | CV-16-00130-PHX-DGC | Lopez McHugh LLP |
| Dezarae Anzaldua v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00174-PHX-DGC | CV-16-00174-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |
| Deborah Kucharski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00175-PHX-DGC | CV-16-00175-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |
| Kirsten Bicica v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00177-PHX-DGC | CV-16-00177-PHX-DGC | Baron & Budd PC |
| Cheyenne Carter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00178-PHX-DGC | CV-16-00178-PHX-DGC | Baron & Budd PC |
| Kimberly Curry v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00179-PHX-DGC | CV-16-00179-PHX-DGC | Baron & Budd PC |
| Robert Dougal v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00180-PHX-DGC | CV-16-00180-PHX-DGC | Baron & Budd PC |
| Judy Gibson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00181-PHX-DGC | CV-16-00181-PHX-DGC | Baron & Budd PC |
| Susan Hayes v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00182-PHX-DGC | CV-16-00182-PHX-DGC | Baron & Budd PC |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Patty King v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00183-PHX-DGC | CV-16-00183-PHX-DGC | Baron & Budd PC |
| Jacob Richardson and Andrea Jean Richardson v. C. R. Bard Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00206-PHX-DGC | CV-16-00206-PHX-DGC | Lopez McHugh LLP |
| James Brassard and Jamie Brassard v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00208-PHX-DGC | CV-16-00208-PHX-DGC | Goldenberg Law, PLLC |
| Beth Hardenbrook and Ron Hardenbrook v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00216-PHX-DGC | CV-16-00216-PHX-DGC | Goldenberg Law, PLLC |
| Margaret Owens and Willie Owens v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00241-PHX-DGC | CV-16-00241-PHX-DGC | Goldenberg Law, PLLC |
| Gale Robinson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00242-PHX-DGC | CV-16-00242-PHX-DGC | Goldenberg Law, PLLC |
| Nathan Anastasoff v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00262-PHX-DGC | CV-16-00262-PHX-DGC | Lopez McHugh LLP |
| Audrey Valente-Kropf and John Kropf v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00265-PHX-DGC | CV-16-00265-PHX-DGC | Lopez McHugh LLP |
| David Troulliet v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00266-PHX-DGC | CV-16-00266-PHX-DGC | Lopez McHugh LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Eileen Schmuck and Kevin Schmuck v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00267-PHX-DGC | CV-16-00267-PHX-DGC | Lopez McHugh LLP |
| Joseph Catlin Mixson and Virginia Breann Mixson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00268-PHX-DGC | CV-16-00268-PHX-DGC | Lopez McHugh LLP |
| George Borden and Melody Borden v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., District of Arizona, Phoenix Division, CV-16-00269-PHX-DGC | CV-16-00269-PHX-DGC | Lopez McHugh LLP |
| Ronald Moody Jr. v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00286-PHX-DGC | CV-16-00286-PHX-DGC | Lopez McHugh LLP |
| Goldie Brown v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00294-PHX-DGC | CV-16-00294-PHX-DGC | Lopez McHugh LLP |
| Valencia Allen v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00340-PHX-DGC | CV-16-00340-PHX-DGC | Lopez McHugh LLP |
| Brent Dewitt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00355-PHX-DGC | CV-16-00355-PHX-DGC | Lopez McHugh LLP |
| Barbara Van Sciver v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00386-PHX-DGC | CV-16-00386-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |
| Maureen L. Wallace v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District Court of Arizona, Phoenix Division, CV-16-00392-PHX-DGC | CV-16-00392-PHX-DGC | Lopez McHugh LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Heather McLaine and Ronald Eugene McLaine v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00395-PHX-DGC | CV-16-00395-PHX-DGC | Lopez McHugh LLP |
| Kristy Leigh Williams v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00435-PHX-DGC | CV-16-00435-PHX-DGC | Curtis Law Group |
| Alexandra Willmarth v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00445-PHX-DGC | CV-16-00445-PHX-DGC | Johnson Becker, PLLC |
| Lance Cain v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00446-PHX-DGC | CV-16-00446-PHX-DGC | Holland Law Firm |
| Charles Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00473-PHX-DGC | CV-16-00473-PHX-DGC | Riley & Jackson, PC |
| Jimmy John Besaw v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00477-PHX-DGC | CV-16-00477-PHX-DGC | Nations Law Firm |
| Sharon Alethia Rose v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00479-PHX-DGC | CV-16-00479-PHX-DGC | Nations Law Firm |
| Jamison Wayne Olds v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00483-PHX-DGC | CV-16-00483-PHX-DGC | Nations Law Firm |
| Rebecca Eaton and Timothy McKelvey v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00487-PHX-DGC | CV-16-00487-PHX-DGC | Nations Law Firm |
| Roberta Fairman v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00491-PHX-DGC | CV-16-00491-PHX-DGC | Nations Law Firm |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Tabitha Renee Holcomb v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00495-PHX-DGC | CV-16-00495-PHX-DGC | Nations Law Firm |
| Carla Fletcher v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00541-PHX-DGC | CV-16-00541-PHX-DGC | Lopez McHugh LLP |
| Ronald Williams and Kimberly Anne Williams v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00542-PHX-DGC | CV-16-00542-PHX-DGC | Lopez McHugh LLP |
| Randy Witmer and Barbara E. Witmer v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00543-PHX-DGC | CV-16-00543-PHX-DGC | Lopez McHugh LLP |
| Joceylayn Mia Johnson v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00605-PHX-DGC | CV-16-00605-PHX-DGC | Motley Rice LLC |
| Elmer Steinbrunn v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, CV-16-00739-PHX-DGC | CV-16-00739-PHX-DGC | Stueve Siegel Hanson LLP |
| Gary Meade v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00762-PHX-DGC | CV-16-00762-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |
| William Geoghegan and Robin Geoghegan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00797-PHX-DGC | CV-16-00797-PHX-DGC | Lopez McHugh LLP |
| Heather McKinney and Kevin James McKinney v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00829-PHX-DGC | CV-16-00829-PHX-DGC | Lopez McHugh LLP |
| Puja Ohri v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00837-PHX-DGC | CV-16-00837-PHX-DGC | Lopez McHugh LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Michael Mulder and Kristie Mulder v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00842-PHX-DGC | CV-16-00842-PHX-DGC | Lopez McHugh LLP |
| Shirley Stout and Johnny Robert Stout, Sr. v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00847-PHX-DGC | CV-16-00847-PHX-DGC | Lopez McHugh LLP |
| Joyce Hall v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00851-PHX-DGC | CV-16-00851-PHX-DGC | Baron & Budd PC |
| Dustin Craig v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00869-PHX-DGC | CV-16-00869-PHX-DGC | Kenneth S Nugent, PC |
| Melanie Buttermure Mauldin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00877-PHX-DGC | CV-16-00877-PHX-DGC | Lopez McHugh LLP |
| John Shelton and Michele Shelton v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00878-PHX-DGC | CV-16-00878-PHX-DGC | Lopez McHugh LLP |
| Lisa Hanratty and Joseph Hanratty v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00879-PHX-DGC | CV-16-00879-PHX-DGC | Lopez McHugh LLP |
| Lisa Fitch and Bobby Fitch v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00882-PHX-DGC | CV-16-00882-PHX-DGC | Lopez McHugh LLP |
| Terry Hoke and Arinda Hoke v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00891-PHX-DGC | CV-16-00891-PHX-DGC | Lopez McHugh LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Debra Zamsky and Michael Zamsky v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00901-PHX-DGC | CV-16-00901-PHX-DGC | Lopez McHugh LLP |
| Cory Behlke v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00902-PHX-DGC | CV-16-00902-PHX-DGC | Lopez McHugh LLP |
| Britt Sherfy and David Lee Story v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00904-PHX-DGC | CV-16-00904-PHX-DGC | Lopez McHugh LLP |
| Shelly LaDawn McCabe v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00918-PHX-DGC | CV-16-00918-PHX-DGC | Lopez McHugh LLP |
| Christine Kiscadden v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00919-PHX-DGC | CV-16-00919-PHX-DGC | Lopez McHugh LLP |
| Susan Mae Engroff and Joseph J Engroff v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00920-PHX-DGC | CV-16-00920-PHX-DGC | Lopez McHugh LLP |
| Beverly Lusk and Richard Lee Lusk v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00921-PHX-DGC | CV-16-00921-PHX-DGC | Lopez McHugh LLP |
| Judy Elaine Painter and Donald Eugene Painter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00922-PHX-DGC | CV-16-00922-PHX-DGC | Lopez McHugh LLP |
| Cindy McKinzie as Administratix for Florence Edwards, Jeff M Edwards, John Edwards and Sara Townley v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00953-PHX-DGC | CV-16-00953-PHX-DGC | Hausfeld LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Tricia R. Hutchins and Kevin E. Hutchins v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00965-PHX-DGC | CV-16-00965-PHX-DGC | Lopez McHugh LLP |
| Heidi Reck v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00966-PHX-DGC | CV-16-00966-PHX-DGC | Lopez McHugh LLP |
| Alex Alexander and Georgia Ann Alexander v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00967-PHX-DGC | CV-16-00967-PHX-DGC | Lopez McHugh LLP |
| Joedy Gardner and Tammy Gardner v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00971-PHX-DGC | CV-16-00971-PHX-DGC | Lopez McHugh LLP |
| Thomas Kroeger and Lynn A. Kroeger v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01000-PHX-DGC | CV-16-01000-PHX-DGC | Lopez McHugh LLP |
| Elizabeth Ann Grave v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01017-PHX-DGC | CV-16-01017-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |
| Kari Rae Wickstrom and David Wickstrom v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01038-PHX-DGC | CV-16-01038-PHX-DGC | Johnson Becker, PLLC |
| Raymond Leon Mitchell and Judy Mitchell v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01077-PHX-DGC | CV-16-01077-PHX-DGC | Nations Law Firm |
| Prentiss E. Mangum v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01078-PHX-DGC | CV-16-01078-PHX-DGC | Nations Law Firm |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Tami Sheets v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01088-PHX-DGC | CV-16-01088-PHX-DGC | Moody Law Firm, Inc. |
| Shelley A. Docimo and Anthony C. Docimo v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01095-PHX-DGC | CV-16-01095-PHX-DGC | Lopez McHugh LLP |
| Marline Prather v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01097-PHX-DGC | CV-16-01097-PHX-DGC | Lopez McHugh LLP |
| Mary Ann L. Adomnik v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01142-PHX-DGC | CV-16-01142-PHX-DGC | Childers, Schlueter & Smith, LLC |
| Dwain T. Anderson and Ellen Anderson v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01143-PHX-DGC | CV-16-01143-PHX-DGC | Childers, Schlueter & Smith, LLC |
| Kelli Jernigan v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01144-PHX-DGC | CV-16-01144-PHX-DGC | Childers, Schlueter & Smith, LLC |
| Rita Malott v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01145-PHX-DGC | CV-16-01145-PHX-DGC | Childers, Schlueter & Smith, LLC |
| Linda S. Rollins v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01146-PHX-DGC | CV-16-01146-PHX-DGC | Childers, Schlueter & Smith, LLC |
| Sharen Schaefer v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01149-PHX-DGC | CV-16-01149-PHX-DGC | Childers, Schlueter & Smith, LLC |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Phyllis Young v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01151-PHX-DGC | CV-16-01151-PHX-DGC | Childers, Schlueter & Smith, LLC |
| Bryan Lockett v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01180-PHX-DGC | CV-16-01180-PHX-DGC | Dr Shezad Malik Law Office PC |
| Mary Helen Lopez v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01202-PHX-DGC | CV-16-01202-PHX-DGC | Lopez McHugh LLP |
| Donald Menez v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01207-PHX-DGC | CV-16-01207-PHX-DGC | Baron & Budd PC |
| Robert Henion v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01222-PHX-DGC | CV-16-01222-PHX-DGC | Baron & Budd PC |
| Deborah Howard v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01223-PHX-DGC | CV-16-01223-PHX-DGC | Baron & Budd PC |
| Kenya McGhee v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, CV-16-01238-PHX-DGC | CV-16-01238-PHX-DGC | Baron & Budd PC |
| Nancy Kiley v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, CV-16-01239-PHX-DGC | CV-16-01239-PHX-DGC | Baron & Budd PC |
| Valerie Pryor v. C. R. Bard, Inc., and Bard Peripheral Vascular Inc., USDC, District of Arizona, CV-16-01240-PHX-DGC | CV-16-01240-PHX-DGC | Baron & Budd PC |
| Tiffany Sell v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, CV-16-01241-PHX-DGC | CV-16-01241-PHX-DGC | Baron & Budd PC |
| Shirley Martel and Donald Martel v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, CV-16-01242-PHX-DGC | CV-16-01242-PHX-DGC | Baron & Budd PC |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Star Huff v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, CV-16-01243-PHX-DGC | CV-16-01243-PHX-DGC | Baron & Budd PC |
| Carol Lewis v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01252-PHX-DGC | CV-16-01252-PHX-DGC | Lopez McHugh LLP |
| Victor Albaum and Rose M. Honeyman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01258-PHX-DGC | CV-16-01258-PHX-DGC | Lopez McHugh LLP |
| Lawrence Bridgforth v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01270-PHX-DGC | CV-16-01270-PHX-DGC | Goldenberg Law, PLLC |
| Anthony Badger v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01354-PHX-DGC | CV-16-01354-PHX-DGC | Kenneth S Nugent, PC |
| April Arnold v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01355-PHX-DGC | CV-16-01355-PHX-DGC | Kenneth S Nugent, PC |
| Anthony DeChristofaro v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01356-PHX-DGC | CV-16-01356-PHX-DGC | Kenneth S Nugent, PC |
| Joe Lopez v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01358-PHX-DGC | CV-16-01358-PHX-DGC | Baron & Budd PC |
| Brenda Townley v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01359-PHX-DGC | CV-16-01359-PHX-DGC | Baron & Budd PC |
| Shane W. Reece v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01360-PHX-DGC | CV-16-01360-PHX-DGC | Kenneth S Nugent, PC |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Anthony Williams v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01361-PHX-DGC | CV-16-01361-PHX-DGC | Baron & Budd PC |
| Martin Crissey v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01362-PHX-DGC | CV-16-01362-PHX-DGC | Baron & Budd PC |
| Matthew Hall v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01363-PHX-DGC | CV-16-01363-PHX-DGC | Baron & Budd PC |
| Robert Harwell, Executor of the Estate of Cindy Harwell (Deceased) v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01364-PHX-DGC | CV-16-01364-PHX-DGC | Baron & Budd PC |
| Robert Popp and Ulla Pop v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01365-PHX-DGC | CV-16-01365-PHX-DGC | Lopez McHugh LLP |
| Maria Diane Pipher and Gary Antony Pipher v. C. R. Bard Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01371-PHX-DGC | CV-16-01371-PHX-DGC | Nations Law Firm |
| Jeffrey Warren Emerson and Debra Marie Emerson v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01373-PHX-DGC | CV-16-01373-PHX-DGC | Nations Law Firm |
| Cheryl Ann Gallant v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01375-PHX-DGC | CV-16-01375-PHX-DGC | Nations Law Firm |
| Krystal Cathcart v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01376-PHX-DGC | CV-16-01376-PHX-DGC | Motley Rice LLC |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Lawrence Philmore and Florence Philmore v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01381-PHX-DGC | CV-16-01381-PHX-DGC | Nations Law Firm |
| Carl Paul Tangredi and Sherri Denise Tangredi v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01382-PHX-DGC | CV-16-01382-PHX-DGC | Nations Law Firm |
| Herman Taylor Jr. and Irene McGowan-Taylor v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01383-PHX-DGC | CV-16-01383-PHX-DGC | Nations Law Firm |
| Benjamin Townsend v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01384-PHX-DGC | CV-16-01384-PHX-DGC | Baron & Budd PC |
| Vananda Gerrard Traylor v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01385-PHX-DGC | CV-16-01385-PHX-DGC | Nations Law Firm |
| Christine Ann Bisesi v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01391-PHX-DGC | CV-16-01391-PHX-DGC | Johnson Becker, PLLC |
| Miriam Elizabeth Waybright and Timothy James Waybright v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01395-PHX-DGC | CV-16-01395-PHX-DGC | Nations Law Firm |
| Sandra Hansen v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01401-PHX-DGC | CV-16-01401-PHX-DGC | Lopez McHugh LLP |
| Chad Alan Cribb v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01402-PHX-DGC | CV-16-01402-PHX-DGC | Nations Law Firm |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Ronald Scott v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01403-PHX-DGC | CV-16-01403-PHX-DGC | Nations Law Firm |
| Anthony Edward Jacobi v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01405-PHX-DGC | CV-16-01405-PHX-DGC | Nations Law Firm |
| James Simon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01412-PHX-DGC | CV-16-01412-PHX-DGC | Lopez McHugh LLP |
| Robert Andrews and Joana Andrews v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01483-PHX-DGC | CV-16-01483-PHX-DGC | Lopez McHugh LLP |
| Barbara Wilson v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01573-PHX-DGC | CV-16-01573-PHX-DGC | Stueve Siegel Hanson LLP |
| Jeremy Malloy and Tonia Malloy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01692-PHX-DGC | CV-16-01692-PHX-DGC | Christian & Davis, LLC |
| Gerry Brondou and Angela Brondou v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01693-PHX-DGC | CV-16-01693-PHX-DGC | Christian & Davis, LLC |
| Edward St. John v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01750-PHX-DGC | CV-16-01750-PHX-DGC | Stueve Siegel Hanson LLP |
| Jerry McKinnie and Teresa Beard McKinnie v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01757-PHX-DGC | CV-16-01757-PHX-DGC | Lopez McHugh LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Charlene Agee v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01836-PHX-DGC | CV-16-01836-PHX-DGC | Lopez McHugh LLP |
| Julius Campbell III, as Executor of the Estate of Jeanne Campbell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01868-PHX-DGC | CV-16-01868-PHX-DGC | Lopez McHugh LLP |
| Reagan Jobe and Jaleesa Jobe v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01886-PHX-DGC | CV-16-01886-PHX-DGC | Lopez McHugh LLP |
| Charles Robinson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01891-PHX-DGC | CV-16-01891-PHX-DGC | Sweeney Merrigan Law, LLP |
| Abbie Hill and Stephen Nickerson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01970-PHX-DGC | CV-16-01970-PHX-DGC | Lopez McHugh LLP |
| Kwame Thomas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02039-PHX-DGC | CV-16-02039-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |
| John Marsanick, Individually and as Executor of the Estate of Deborah Marsanick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02060-PHX-DGC | CV-16-02060-PHX-DGC | Lopez McHugh LLP |
| William Thomas England, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02159-PHX-DGC | CV-16-02159-PHX-DGC | Goldenberg Law, PLLC |
| Stephanie Coleman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02190-PHX-DGC | CV-16-02190-PHX-DGC | Curtis Law Group |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Linda Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02191-PHX-DGC | CV-16-02191-PHX-DGC | Curtis Law Group |
| Nancy Allemand v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02193-PHX-DGC | CV-16-02193-PHX-DGC | Curtis Law Group |
| Michael D'Antonio v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02196-PHX-DGC | CV-16-02196-PHX-DGC | Curtis Law Group |
| Carl Hunt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02197-PHX-DGC | CV-16-02197-PHX-DGC | Curtis Law Group |
| Carla Hoover v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02199-PHX-DGC | CV-16-02199-PHX-DGC | Curtis Law Group |
| Christopher Weldon George and Rachel George v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02257-PHX-DGC | CV-16-02257-PHX-DGC | Childers, Schlueter & Smith, LLC |
| Tricia Ann Midkiff v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02296-PHX-DGC | CV-16-02296-PHX-DGC | Nations Law Firm |
| Rachel Marie Ross v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02297-PHX-DGC | CV-16-02297-PHX-DGC | Potts Law Firm, LLP |
| Matthew Flood v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02300-PHX-DGC | CV-16-02300-PHX-DGC | Lopez McHugh LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Joseph Nelson Dulong and Roseanne Dulong v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02318-PHX-DGC | CV-16-02318-PHX-DGC | Nations Law Firm |
| Paulette Jimenez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02350-PHX-DGC | CV-16-02350-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |
| Betty Beason v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02393-PHX-DGC | CV-16-02393-PHX-DGC | Lopez McHugh LLP |
| Barry Lee Browning v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, CV-16-02428-PHX-DGC | CV-16-02428-PHX-DGC | Dudley Law Firm LLC |
| Vivica Snype-Stewart v. C. R. Bard, Inc. and Bard Peripheral Vascular Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02444-PHX-DGC | CV-16-02444-PHX-DGC | Goldenberg Law, PLLC |
| Gwendolyn Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02445-PHX-DGC | CV-16-02445-PHX-DGC | Goldenberg Law, PLLC |
| Robert Richards II and Karen M. Richards v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02468-PHX-DGC | CV-16-02468-PHX-DGC | Lopez McHugh LLP |
| Ronald Cook v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02482-PHX-DGC | CV-16-02482-PHX-DGC | Lopez McHugh LLP |
| James Webb and Roxanna Webb v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02546-PHX-DGC | CV-16-02546-PHX-DGC | Goldenberg Law, PLLC |
| Paul Pfenning v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02552-PHX-DGC | CV-16-02552-PHX-DGC | Nations Law Firm |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| James Leigh v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02570-PHX-DGC | CV-16-02570-PHX-DGC | Lopez McHugh LLP |
| Irene Moore White v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02580-PHX-DGC | CV-16-02580-PHX-DGC | Nations Law Firm |
| Mary Parent-Komorowski and Richard Komorowski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02582-PHX-DGC | CV-16-02582-PHX-DGC | Lopez McHugh LLP |
| Maria Corina Bazan, as Personal Representative for the Estate of Eulalio Bazan, deceased v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02603-PHX-DGC | CV-16-02603-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |
| Marie E. Ward v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02619-PHX-DGC | CV-16-02619-PHX-DGC | Hausfeld LLP |
| David A. Miramontez, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02622-PHX-DGC | CV-16-02622-PHX-DGC | Nations Law Firm |
| Sonya Newsom and Carlos Newsom v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02625-PHX-DGC | CV-16-02625-PHX-DGC | Lopez McHugh LLP |
| Dona Jane Dyer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02626-PHX-DGC | CV-16-02626-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |
| Trevor Peterson and Laura Peterson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02627-PHX-DGC | CV-16-02627-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Richard Sheppard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02628-PHX-DGC | CV-16-02628-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |
| Katie Goforth, through her attorneys-in-fact Sherri Goforth and William S. Goforth v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02680-PHX-DGC | CV-16-02680-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |
| Frank George Sulligan and Deborah Elaine Sulligan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02683-PHX-DGC | CV-16-02683-PHX-DGC | Nations Law Firm |
| Richard A. Todd, Individually and as Successor-in-Interest to Beverly Anne Todd (Deceased) v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02710-PHX-DGC | CV-16-02710-PHX-DGC | Lopez McHugh LLP |
| Karen G. Bethany v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02730-PHX-DGC | CV-16-02730-PHX-DGC | Riley & Jackson, PC |
| Gail Ekblad and Guy Ekblad v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02738-PHX-DGC | CV-16-02738-PHX-DGC | Lopez McHugh LLP |
| William Watson, as Anticipated Personal Representative of the Estate of Ann Marie Watson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02746-PHX-DGC | CV-16-02746-PHX-DGC | Lopez McHugh LLP |
| Amy Jean Houston v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02747-PHX-DGC | CV-16-02747-PHX-DGC | Nations Law Firm |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Deborah Fahnestock v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02749-PHX-DGC | CV-16-02749-PHX-DGC | Lewis Saul & Associates, PC - Portland, ME |
| John Veltkamp and Iris Beth Veltkamp v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02772-PHX-DGC | CV-16-02772-PHX-DGC | Lopez McHugh LLP |
| Lori Godfrey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02822-PHX-DGC | CV-16-02822-PHX-DGC | Lopez McHugh LLP |
| Dianne Gibson and Charles Gibson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02833-PHX-DGC | CV-16-02833-PHX-DGC | Lopez McHugh LLP |
| James Leroy Gause v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02839-PHX-DGC | CV-16-02839-PHX-DGC | Nations Law Firm |
| Yolanda Kelly v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02841-PHX-DGC | CV-16-02841-PHX-DGC | Nations Law Firm |
| Tammy Dykema v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02853-PHX-DGC | CV-16-02853-PHX-DGC | Lopez McHugh LLP |
| Lisa Waggoner-Roberts v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02862-PHX-DGC | CV-16-02862-PHX-DGC | Moody Law Firm, Inc. |
| Larry Shields v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02865-PHX-DGC | CV-16-02865-PHX-DGC | Curtis Law Group |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Carol Mary Spears and Dale Spears v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02883-PHX-DGC | CV-16-02883-PHX-DGC | Nations Law Firm |
| Sarah Jane Russell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02920-PHX-DGC | CV-16-02920-PHX-DGC | Nations Law Firm |
| Carol Ann Rotondo v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02922-PHX-DGC | CV-16-02922-PHX-DGC | Nations Law Firm |
| Ida Mae Barnes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02971-PHX-DGC | CV-16-02971-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |
| Abigail K. Wittenbert v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02985-PHX-DGC | CV-16-02985-PHX-DGC | Lopez McHugh LLP |
| Daniel Joseph Kelly and Mary Ellen Kelly v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02999-PHX-DGC | CV-16-02999-PHX-DGC | Nations Law Firm |
| Gayola Jiles v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03022-PHX-DGC | CV-16-03022-PHX-DGC | Nations Law Firm |
| Jared Phillips Paine v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03024-PHX-DGC | CV-16-03024-PHX-DGC | Lopez McHugh LLP |
| Ocie Lee Hunt and Gladys Marie Hunt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03033-PHX-DGC | CV-16-03033-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Mathew Edward Schmid v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03081-PHX-DGC | CV-16-03081-PHX-DGC | Nations Law Firm |
| Steve Gary Nelson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03082-PHX-DGC | CV-16-03082-PHX-DGC | Nations Law Firm |
| Joseph Donald Branham v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03093-PHX-DGC | CV-16-03093-PHX-DGC | Nations Law Firm |
| Charles Carroll v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03126-PHX-DGC | CV-16-03126-PHX-DGC | Curtis Law Group |
| Timothy Cummings v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03127-PHX-DGC | CV-16-03127-PHX-DGC | Curtis Law Group |
| James Steinhilber v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03129-PHX-DGC | CV-16-03129-PHX-DGC | Curtis Law Group |
| La Kel Jordan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03130-PHX-DGC | CV-16-03130-PHX-DGC | Curtis Law Group |
| Emanuel Goodlow v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03209-PHX-DGC | CV-16-03209-PHX-DGC | Lopez McHugh LLP |
| Susan Perry McIntyre v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03236-PHX-DGC | CV-16-03236-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Charles Holderfield, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03237-PHX-DGC | CV-16-03237-PHX-DGC | Lopez McHugh LLP |
| Debra McWatters v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03246-PHX-DGC | CV-16-03246-PHX-DGC | Fitzgerald Law Group |
| Kimberly Gaskin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03270-PHX-DGC | CV-16-03270-PHX-DGC | Childers, Schlueter & Smith, LLC |
| Julie Bozak v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03290-PHX-DGC | CV-16-03290-PHX-DGC | Moody Law Firm, Inc. |
| Joshua Hicks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03309-PHX-DGC | CV-16-03309-PHX-DGC | Fitzgerald Law Group |
| Donald Bigelow and Alice Bigelow v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03317-PHX-DGC | CV-16-03317-PHX-DGC | Goldenberg Law, PLLC |
| Michael Hudson and Teresa Hudson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03328-PHX-DGC | CV-16-03328-PHX-DGC | Lopez McHugh LLP |
| Patricia J. Geberth and Roy J. Geberth v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03333-PHX-DGC | CV-16-03333-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| David Michael Maxwell and Bonnie Lee Maxwell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03349-PHX-DGC | CV-16-03349-PHX-DGC | Lopez McHugh LLP |
| Stewart Tony Moore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03366-PHX-DGC | CV-16-03366-PHX-DGC | Nations Law Firm |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Terri L. Grimes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03381-PHX-DGC | CV-16-03381-PHX-DGC | Nations Law Firm |
| William Alfred MacArthur and Dorothy Mary MacArthur v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03385-PHX-DGC | CV-16-03385-PHX-DGC | Nations Law Firm |
| Nancy M. Deinlein and Paul B. Deinlein, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03431-PHX-DGC | CV-16-03431-PHX-DGC | Arbaugh Law, LLC |
| Deborah Allshouse v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03439-PHX-DGC | CV-16-03439-PHX-DGC | Curtis Law Group |
| Deborah McElroy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03440-PHX-DGC | CV-16-03440-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |
| Mark Cash v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03462-PHX-DGC | CV-16-03462-PHX-DGC | Lopez McHugh LLP |
| Rose Ann Hoffman, as Representative of the Estate of Kevin Lee Hoffman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03463-PHX-DGC | CV-16-03463-PHX-DGC | Nations Law Firm |
| Terry Angel and Sandra Ann Angel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03467-PHX-DGC | CV-16-03467-PHX-DGC | Nations Law Firm |
| John H. Shutts, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03560-PHX-DGC | CV-16-03560-PHX-DGC | Lopez McHugh LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Robert Highsmith and Karen Highsmith v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03582-PHX-DGC | CV-16-03582-PHX-DGC | Lopez McHugh LLP |
| Kelly Newbry v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03586-PHX-DGC | CV-16-03586-PHX-DGC | Goldenberg Law, PLLC |
| Sharon Schultz and Thomas R. Schultz v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03604-PHX-DGC | CV-16-03604-PHX-DGC | Lopez McHugh LLP |
| Laura Chance and Mark Allen Chance, Sr. v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03627-PHX-DGC | CV-16-03627-PHX-DGC | Baron & Budd PC |
| Ivan Rapp v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03652-PHX-DGC | CV-16-03652-PHX-DGC | Fitzgerald Law Group |
| Ellen Reed v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03653-PHX-DGC | CV-16-03653-PHX-DGC | Fitzgerald Law Group |
| Cathy Jo Armstrong and James Armstrong v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03693-PHX-DGC | CV-16-03693-PHX-DGC | Nations Law Firm |
| Thomas Groen and Aimee Groen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03723-PHX-DGC | CV-16-03723-PHX-DGC | Lopez McHugh LLP |
| Bruce Palmer and Irene Palmer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03741-PHX-DGC | CV-16-03741-PHX-DGC | Motley Rice LLC |
| Olanda Morton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03744-PHX-DGC | CV-16-03744-PHX-DGC | Motley Rice LLC |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Bradley Cameron v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03750-PHX-DGC | CV-16-03750-PHX-DGC | Lopez McHugh LLP |
| Andrew Daniel and Nichole Daniel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03756-PHX-DGC | CV-16-03756-PHX-DGC | Law Offices of Jeffrey S Glassman |
| Edmund Eastman, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03760-PHX-DGC | CV-16-03760-PHX-DGC | Baron & Budd PC |
| Margaret Elizabeth Hagood v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03798-PHX-DGC | CV-16-03798-PHX-DGC | Nations Law Firm |
| Andrew Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03816-PHX-DGC | CV-16-03816-PHX-DGC | Baron & Budd PC |
| Fred Petsche and Hayley Petsche v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03849-PHX-DGC | CV-16-03849-PHX-DGC | Lopez McHugh LLP |
| Ronetta Juniel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03860-PHX-DGC | CV-16-03860-PHX-DGC | Fitzgerald Law Group |
| Richard Leitch v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03861-PHX-DGC | CV-16-03861-PHX-DGC | Motley Rice LLC |
| Williard Ehlers v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03926-PHX-DGC | CV-16-03926-PHX-DGC | Motley Rice LLC |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Latasha Prophet v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03945-PHX-DGC | CV-16-03945-PHX-DGC | Motley Rice LLC |
| Barbara George v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03987-PHX-DGC | CV-16-03987-PHX-DGC | Gruber & Gruber |
| Sheryl J. Kae v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04004-PHX-DGC | CV-16-04004-PHX-DGC | Branstetter, Stranch & Jennings PLLC |
| Abdul-Mutaal Bilal v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04007-PHX-DGC | CV-16-04007-PHX-DGC | Lopez McHugh LLP |
| Joann Cardona and Angel Cardona v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04008-PHX-DGC | CV-16-04008-PHX-DGC | Lopez McHugh LLP |
| Angela Gibson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04009-PHX-DGC | CV-16-04009-PHX-DGC | Lopez McHugh LLP |
| Jason Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04013-PHX-DGC | CV-16-04013-PHX-DGC | Lopez McHugh LLP |
| Michelle Baggett v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04030-PHX-DGC | CV-16-04030-PHX-DGC | Lopez McHugh LLP |
| Sheila May and George May v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04035-PHX-DGC | CV-16-04035-PHX-DGC | Lopez McHugh LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Brian Morrison v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04040-PHX-DGC | CV-16-04040-PHX-DGC | Lopez McHugh LLP |
| Diane Reynoldson and Mike Reynoldson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04041-PHX-DGC | CV-16-04041-PHX-DGC | Lopez McHugh LLP |
| Tony Walker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04042-PHX-DGC | CV-16-04042-PHX-DGC | Lopez McHugh LLP |
| Roberta Peach and Wells Peach v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04071-PHX-DGC | CV-16-04071-PHX-DGC | Blasingame, Burch, Garrard & Ashley, PC |
| Roma Trice and Terry Joe Trice v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04088-PHX-DGC | CV-16-04088-PHX-DGC | Lopez McHugh LLP |
| Ann Brosnihan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04095-PHX-DGC | CV-16-04095-PHX-DGC | Law Offices of Jeffrey S Glassman |
| James C. Adolphson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04099-PHX-DGC | CV-16-04099-PHX-DGC | Gruber & Gruber |
| Christina Anguin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04105-PHX-DGC | CV-16-04105-PHX-DGC | Gruber & Gruber |
| Sharica Williamson, as Personal Representative of the Estate of Michael Williamson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04115-PHX-DGC | CV-16-04115-PHX-DGC | Lopez McHugh LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Frances J. Bates v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04129-PHX-DGC | CV-16-04129-PHX-DGC | Gruber & Gruber |
| Brett Beady v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04130-PHX-DGC | CV-16-04130-PHX-DGC | Gruber & Gruber |
| William C. Blankenship v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04135-PHX-DGC | CV-16-04135-PHX-DGC | Gruber & Gruber |
| George Boncoraglio v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04137-PHX-DGC | CV-16-04137-PHX-DGC | Gruber & Gruber |
| Charles Hensel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04139-PHX-DGC | CV-16-04139-PHX-DGC | Lopez McHugh LLP |
| Anthony J. Bradford v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04148-PHX-DGC | CV-16-04148-PHX-DGC | Gruber & Gruber |
| Robert L. Carter, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04149-PHX-DGC | CV-16-04149-PHX-DGC | Gruber & Gruber |
| Patricia Clark v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04150-PHX-DGC | CV-16-04150-PHX-DGC | Gruber & Gruber |
| Eleanor E. Crabtree v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04153-PHX-DGC | CV-16-04153-PHX-DGC | Gruber & Gruber |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Velma F. Dinkle v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04155-PHX-DGC | CV-16-04155-PHX-DGC | Gruber & Gruber |
| Patricia Emery v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04169-PHX-DGC | CV-16-04169-PHX-DGC | Gruber & Gruber |
| Lois Ganschow v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04171-PHX-DGC | CV-16-04171-PHX-DGC | Gruber & Gruber |
| Debbie Spallone v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04173-PHX-DGC | CV-16-04173-PHX-DGC | Heaviside Reed Zaic |
| Jesse D. Goshert v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04187-PHX-DGC | CV-16-04187-PHX-DGC | Gruber & Gruber |
| Valli Deck v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04199-PHX-DGC | CV-16-04199-PHX-DGC | Gruber & Gruber |
| Christopher Hampton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04202-PHX-DGC | CV-16-04202-PHX-DGC | Gruber & Gruber |
| Jonathan Haynes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04203-PHX-DGC | CV-16-04203-PHX-DGC | Gruber & Gruber |
| Charles Derek Hill v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04215-PHX-DGC | CV-16-04215-PHX-DGC | Gruber & Gruber |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| John Lane v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04216-PHX-DGC | CV-16-04216-PHX-DGC | Gruber & Gruber |
| Cretest Lloyd v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04218-PHX-DGC | CV-16-04218-PHX-DGC | Gruber & Gruber |
| Diane L. Martino, as Successor in Interest of the Estate of Christina Martino v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04219-PHX-DGC | CV-16-04219-PHX-DGC | Gruber & Gruber |
| Paul K. Marx, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04226-PHX-DGC | CV-16-04226-PHX-DGC | Gruber & Gruber |
| Michael E. Mays v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04227-PHX-DGC | CV-16-04227-PHX-DGC | Gruber & Gruber |
| Barbara Miller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04241-PHX-DGC | CV-16-04241-PHX-DGC | Gruber & Gruber |
| Travis E. Moseley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04242-PHX-DGC | CV-16-04242-PHX-DGC | Gruber & Gruber |
| Gregory Nevadomski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04243-PHX-DGC | CV-16-04243-PHX-DGC | Gruber & Gruber |
| Michael Lawrence Orlowski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04245-PHX-DGC | CV-16-04245-PHX-DGC | Gruber & Gruber |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Michael Parmenter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04246-PHX-DGC | CV-16-04246-PHX-DGC | Gruber & Gruber |
| William Pearce v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04247-PHX-DGC | CV-16-04247-PHX-DGC | Gruber & Gruber |
| Jeffery Raleigh v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04259-PHX-DGC | CV-16-04259-PHX-DGC | Gruber & Gruber |
| Robin L. Robinson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04263-PHX-DGC | CV-16-04263-PHX-DGC | Gruber & Gruber |
| Bobbie Romig v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04276-PHX-DGC | CV-16-04276-PHX-DGC | Gruber & Gruber |
| Gary Serres v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04279-PHX-DGC | CV-16-04279-PHX-DGC | Gruber & Gruber |
| Kayla Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04280-PHX-DGC | CV-16-04280-PHX-DGC | Gruber & Gruber |
| Paul A. Souza v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04281-PHX-DGC | CV-16-04281-PHX-DGC | Gruber & Gruber |
| Richard Squitieri v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04282-PHX-DGC | CV-16-04282-PHX-DGC | Gruber & Gruber |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Patricia Stephens v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04292-PHX-DGC | CV-16-04292-PHX-DGC | Gruber & Gruber |
| Nancy Walker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04304-PHX-DGC | CV-16-04304-PHX-DGC | Gruber & Gruber |
| Brenda Hurt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04308-PHX-DGC | CV-16-04308-PHX-DGC | Curtis Law Group |
| Elton L. Ward v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04310-PHX-DGC | CV-16-04310-PHX-DGC | Gruber & Gruber |
| Keith Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04311-PHX-DGC | CV-16-04311-PHX-DGC | Gruber & Gruber |
| Rose Wisniach v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04312-PHX-DGC | CV-16-04312-PHX-DGC | Gruber & Gruber |
| Zachary Garvin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04417-PHX-DGC | CV-16-04417-PHX-DGC | Gruber & Gruber |
| Stephany Steinmuller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04424-PHX-DGC | CV-16-04424-PHX-DGC | Gruber & Gruber |
| Angelia Trice v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04426-PHX-DGC | CV-16-04426-PHX-DGC | Stueve Siegel Hanson LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Amy White v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04427-PHX-DGC | CV-16-04427-PHX-DGC | Blasingame, Burch, Garrard & Ashley, PC |
| Barbara Woods v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04428-PHX-DGC | CV-16-04428-PHX-DGC | Blasingame, Burch, Garrard & Ashley, PC |
| Arlene Anderwald and Noel Anderwald v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04459-PHX-DGC | CV-16-04459-PHX-DGC | Blasingame, Burch, Garrard & Ashley, PC |
| Anna Marie Spain and Thomas Spain v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04472-PHX-DGC | CV-16-04472-PHX-DGC | Blasingame, Burch, Garrard & Ashley, PC |
| Jeanne Swartz, as Executor of the Estate of Mark Swartz (deceased) v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04488-PHX-DGC | CV-16-04488-PHX-DGC | Blasingame, Burch, Garrard & Ashley, PC |
| Darin Zech v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04491-PHX-DGC | CV-16-04491-PHX-DGC | Blasingame, Burch, Garrard & Ashley, PC |
| Sharunda Tarver v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04575-PHX-DGC | CV-16-04575-PHX-DGC | Goldenberg Law, PLLC |
| Ronald Eugene Bolt and Linda Jo Bolt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00063-PHX-DGC | CV-17-00063-PHX-DGC | Nations Law Firm |
| Alfredia Brown-Hay v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00064-PHX-DGC | CV-17-00064-PHX-DGC | Nations Law Firm |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Lester Dale McCartney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00126-PHX-DGC | CV-17-00126-PHX-DGC | Baron & Budd PC |
| Mondier Khaira v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00148-PHX-DGC | CV-17-00148-PHX-DGC | Lopez McHugh LLP |
| Philip A. Deschaine, Jr. and Joyce Deschaine v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00192-PHX-DGC | CV-17-00192-PHX-DGC | Motley Rice LLC |
| Jerald Lulie as Plaintiff for the Estate of Aldona Lulie v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00193-PHX-DGC | CV-17-00193-PHX-DGC | Goldenberg Law, PLLC |
| Timothy L. Brengel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00200-PHX-DGC | CV-17-00200-PHX-DGC | Keating Muething & Klekamp PLLC |
| Sean Grace, as Administratix of the Estate of Lisa Jenkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00201-PHX-DGC | CV-17-00201-PHX-DGC | Bottar Leone, PLLC |
| Bobby Ray Barker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00338-PHX-DGC | CV-17-00338-PHX-DGC | Sweeney Merrigan Law, LLP |
| Conni Conley Akers and Keith Akers v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00344-PHX-DGC | CV-17-00344-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |
| Maria Posato v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00345-PHX-DGC | CV-17-00345-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Monica Oliver v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00346-PHX-DGC | CV-17-00346-PHX-DGC | Lopez McHugh LLP |
| Scott Christopher Diana v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00347-PHX-DGC | CV-17-00347-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |
| Nils A. Soderberg v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00349-PHX-DGC | CV-17-00349-PHX-DGC | Sweeney Merrigan Law, LLP |
| Earlma Vincent v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00351-PHX-DGC | CV-17-00351-PHX-DGC | Sweeney Merrigan Law, LLP |
| Michele Coren v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00353-PHX-DGC | CV-17-00353-PHX-DGC | Sweeney Merrigan Law, LLP |
| Salvatore John Merenda v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00376-PHX-DGC | CV-17-00376-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |
| Nedra Hartfield and Terrice Hartfield v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00385-PHX-DGC | CV-17-00385-PHX-DGC | Goldenberg Law, PLLC |
| Linda Austin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00387-PHX-DGC | CV-17-00387-PHX-DGC | Goldenberg Law, PLLC |
| Robert Gerken v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00389-PHX-DGC | CV-17-00389-PHX-DGC | Goldenberg Law, PLLC |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Carol McCormick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00391-PHX-DGC | CV-17-00391-PHX-DGC | Goldenberg Law, PLLC |
| Diane Suiter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00393-PHX-DGC | CV-17-00393-PHX-DGC | Goldenberg Law, PLLC |
| Essie Laughlin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00425-PHX-DGC | CV-17-00425-PHX-DGC | Sweeney Merrigan Law, LLP |
| Stephen Beers v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00473-PHX-DGC | CV-17-00473-PHX-DGC | Moody Law Firm, Inc. |
| Janie Arcos v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00491-PHX-DGC | CV-17-00491-PHX-DGC | Curtis Law Group |
| Sharon Dion v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00492-PHX-DGC | CV-17-00492-PHX-DGC | Curtis Law Group |
| Marjorie Linville v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00493-PHX-DGC | CV-17-00493-PHX-DGC | Curtis Law Group |
| Kathryn Hull v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00494-PHX-DGC | CV-17-00494-PHX-DGC | Curtis Law Group |
| Judy Richard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00500-PHX-DGC | CV-17-00500-PHX-DGC | Moody Law Firm, Inc. |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Crystal Thomas and James Thomas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00509-PHX-DGC | CV-17-00509-PHX-DGC | Lopez McHugh LLP |
| Gary Glazebrook v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00530-PHX-DGC | CV-17-00530-PHX-DGC | Rosenbaum & Rosenbaum, PC |
| Josephine Clark and Nadia Miluska Clark v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00542-PHX-DGC | CV-17-00542-PHX-DGC | Sigmon Law, PLLC |
| Danus Bryson Chrisley, et al, v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00559-PHX-DGC | CV-17-00559-PHX-DGC | Nations Law Firm |
| Shana Glenney v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00560-PHX-DGC | CV-17-00560-PHX-DGC | Lopez McHugh LLP |
| Joseph Brown v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00575-PHX-DGC | CV-17-00575-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Latrice Hatten, a/k/a Latrice Gray and Avery Hatten v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00590-PHX-DGC | CV-17-00590-PHX-DGC | Stark & Stark, P.C. |
| Angelee Freeman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00591-PHX-DGC | CV-17-00591-PHX-DGC | Stark & Stark, P.C. |
| Arthandra Guinn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00620-PHX-DGC | CV-17-00620-PHX-DGC | Lopez McHugh LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Edward Huderski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00637-PHX-DGC | CV-17-00637-PHX-DGC | Blasingame, Burch, Garrard & Ashley, PC |
| Ronda Breeden v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00653-PHX-DGC | CV-17-00653-PHX-DGC | Lopez McHugh LLP |
| Tyrone Roy Auzenne v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00655-PHX-DGC | CV-17-00655-PHX-DGC | Nations Law Firm |
| Tarek Hamandi and Ana Lizardo v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00661-PHX-DGC | CV-17-00661-PHX-DGC | Law Offices of Sean M Cleary, PA |
| Brenda Jackson as Plaintiff in the Estate of Gladys Trawick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00677-PHX-DGC | CV-17-00677-PHX-DGC | Goldenberg Law, PLLC |
| Jennifer Aguirre, as Personal Representative of the Estate of Boyd W. Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00678-PHX-DGC | CV-17-00678-PHX-DGC | Goldenberg Law, PLLC |
| Cheryl Sinclair v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00681-PHX-DGC | CV-17-00681-PHX-DGC | Goldenberg Law, PLLC |
| William I. Braunstein and Farrel R. Baunstein v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00682-PHX-DGC | CV-17-00682-PHX-DGC | Goldenberg Law, PLLC |
| Loyd Lamar Tedder, Jr. and Linda Dianne Hunt Tedder v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00711-PHX-DGC | CV-17-00711-PHX-DGC | Nations Law Firm |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Debra Diane Alexander and Larry Dean Alexander v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00729-PHX-DGC | CV-17-00729-PHX-DGC | Nations Law Firm |
| Gwendolyn Misner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00732-PHX-DGC | CV-17-00732-PHX-DGC | Nations Law Firm |
| Ricardo Hollingsworth v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00746-PHX-DGC | CV-17-00746-PHX-DGC | Lopez McHugh LLP |
| Heidi Gennrich v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00750-PHX-DGC | CV-17-00750-PHX-DGC | Rosenbaum & Rosenbaum, PC |
| Patricia Calim and Aman Calim v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00777-PHX-DGC | CV-17-00777-PHX-DGC | Moody Law Firm, Inc. |
| Linda Marsella and Nicholas Marsella v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00778-PHX-DGC | CV-17-00778-PHX-DGC | Moody Law Firm, Inc. |
| Phillip Allen and Teresa Allen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00779-PHX-DGC | CV-17-00779-PHX-DGC | Moody Law Firm, Inc. |
| Robert Robertson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00812-PHX-DGC | CV-17-00812-PHX-DGC | Blasingame, Burch, Garrard & Ashley, PC |
| Charles Newton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00814-PHX-DGC | CV-17-00814-PHX-DGC | Curtis Law Group |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Joshua Cortez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00828-PHX-DGC | CV-17-00828-PHX-DGC | Blasingame, Burch, Garrard & Ashley, PC |
| Sheri Reeder v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00842-PHX-DGC | CV-17-00842-PHX-DGC | Rosenbaum & Rosenbaum, PC |
| Roberta Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00848-PHX-DGC | CV-17-00848-PHX-DGC | Blasingame, Burch, Garrard & Ashley, PC |
| Anthony Thomas Henson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00866-PHX-DGC | CV-17-00866-PHX-DGC | Nations Law Firm |
| Tracie Lynn Taberski and Walter Alexander Taberski, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00867-PHX-DGC | CV-17-00867-PHX-DGC | Nations Law Firm |
| Michael Newson and Iris Newson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00869-PHX-DGC | CV-17-00869-PHX-DGC | Robenalt Law Firm, Inc. |
| Cleo Myles v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00880-PHX-DGC | CV-17-00880-PHX-DGC | Nations Law Firm |
| Kelvin Hall v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00883-PHX-DGC | CV-17-00883-PHX-DGC | Rosenbaum & Rosenbaum, PC |
| Tracy Pirl v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00899-PHX-DGC | CV-17-00899-PHX-DGC | Potts Law Firm, LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Patricia Kelly Hall and William Kevin Hall v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00901-PHX-DGC | CV-17-00901-PHX-DGC | Nations Law Firm |
| Sheila Kay Pults v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00904-PHX-DGC | CV-17-00904-PHX-DGC | Nations Law Firm |
| Donald Boyce and Jeri Boyce v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00956-PHX-DGC | CV-17-00956-PHX-DGC | Lopez McHugh LLP |
| Stevie Sorensen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00958-PHX-DGC | CV-17-00958-PHX-DGC | Johnson Becker, PLLC |
| Bonnie Spicer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00967-PHX-DGC | CV-17-00967-PHX-DGC | Goldenberg Law, PLLC |
| Floyd Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00968-PHX-DGC | CV-17-00968-PHX-DGC | Goldenberg Law, PLLC |
| Joseph Wendal Desbien v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00971-PHX-DGC | CV-17-00971-PHX-DGC | Nations Law Firm |
| Barbara Hunt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00972-PHX-DGC | CV-17-00972-PHX-DGC | Curtis Law Group |
| Jessica Anne Humphreys v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00974-PHX-DGC | CV-17-00974-PHX-DGC | Nations Law Firm |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Lisa Ann Pegram Miller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00980-PHX-DGC | CV-17-00980-PHX-DGC | Nations Law Firm |
| Robert J. White and Elizabeth A. White v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00982-PHX-DGC | CV-17-00982-PHX-DGC | Motley Rice LLC |
| Raylene Michelle Skipping and Robert Skipping v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00983-PHX-DGC | CV-17-00983-PHX-DGC | Nations Law Firm |
| Richard Eugene Kozlowski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01004-PHX-DGC | CV-17-01004-PHX-DGC | Nations Law Firm |
| Patti Lynn Reynolds v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01106-PHX-DGC | CV-17-01106-PHX-DGC | Nations Law Firm |
| Anita Darlene Warr v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01116-PHX-DGC | CV-17-01116-PHX-DGC | Nations Law Firm |
| Jacob Frederick Robbins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01122-PHX-DGC | CV-17-01122-PHX-DGC | Nations Law Firm |
| Rita A. Wells v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01156-PHX-DGC | CV-17-01156-PHX-DGC | Motley Rice LLC |
| Erma Lee Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01158-PHX-DGC | CV-17-01158-PHX-DGC | Nations Law Firm |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Vera Loretta Roundtree v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01168-PHX-DGC | CV-17-01168-PHX-DGC | Nations Law Firm |
| Terry Lee Schwinn and Phyllis Ann Schwinn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01169-PHX-DGC | CV-17-01169-PHX-DGC | Nations Law Firm |
| Sharon Irma Kay Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01171-PHX-DGC | CV-17-01171-PHX-DGC | Nations Law Firm |
| Misti Dawn Motter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01172-PHX-DGC | CV-17-01172-PHX-DGC | Nations Law Firm |
| Deborah Wynn and Wilson Jerry Wynn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01176-PHX-DGC | CV-17-01176-PHX-DGC | Blasingame, Burch, Garrard & Ashley, PC |
| Albertha Moody Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01178-PHX-DGC | CV-17-01178-PHX-DGC | Nations Law Firm |
| Susan Collis and Gerald Collis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01209-PHX-DGC | CV-17-01209-PHX-DGC | Goldenberg Law, PLLC |
| Thomas Earl Woolsey and Manuela Woolsey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01210-PHX-DGC | CV-17-01210-PHX-DGC | Nations Law Firm |
| Sandi Cantrell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01216-PHX-DGC | CV-17-01216-PHX-DGC | Nations Law Firm |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| David Ray Ash and Eva Ash v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01218-PHX-DGC | CV-17-01218-PHX-DGC | Borgess Law, LLC |
| Hubert Edward Earvin, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01240-PHX-DGC | CV-17-01240-PHX-DGC | Nations Law Firm |
| Lanny Lee Benton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United states District Court, District of Arizona, Phoenix Division, CV-17-01241-PHX-DGC | CV-17-01241-PHX-DGC | Nations Law Firm |
| Brenda Carol McDaniel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01242-PHX-DGC | CV-17-01242-PHX-DGC | Nations Law Firm |
| Donna Michel and John Michel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01245-PHX-DGC | CV-17-01245-PHX-DGC | Goldenberg Law, PLLC |
| Joseph Hayward v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01246-PHX-DGC | CV-17-01246-PHX-DGC | Goldenberg Law, PLLC |
| Anthony Ellis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01247-PHX-DGC | CV-17-01247-PHX-DGC | Goldenberg Law, PLLC |
| David Valerga v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01250-PHX-DGC | CV-17-01250-PHX-DGC | Goldenberg Law, PLLC |
| Lois Mendez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01251-PHX-DGC | CV-17-01251-PHX-DGC | Goldenberg Law, PLLC |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Cheryl McBean v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01273-PHX-DGC | CV-17-01273-PHX-DGC | Lopez McHugh LLP |
| Patrick Victor Caldwell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01286-PHX-DGC | CV-17-01286-PHX-DGC | Nations Law Firm |
| Scott Michael Galbraith, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01287-PHX-DGC | CV-17-01287-PHX-DGC | Nations Law Firm |
| Reginald Usry and Judith Usry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01295-PHX-DGC | CV-17-01295-PHX-DGC | Lopez McHugh LLP |
| Loretta Ann Pearsall v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01299-PHX-DGC | CV-17-01299-PHX-DGC | Lopez McHugh LLP |
| Margaret McGriff v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01300-PHX-DGC | CV-17-01300-PHX-DGC | Lopez McHugh LLP |
| Charles Fletcher Cooper, Jr. and Betty Hunt Cooper v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01308-PHX-DGC | CV-17-01308-PHX-DGC | Nations Law Firm |
| Shaun Helton, as Personal Representative of the Estate of Beulah Mae Slatten and Sherman Scott Slatten v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01314-PHX-DGC | CV-17-01314-PHX-DGC | Nations Law Firm |
| Barbara Frye and Eddie Frye v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01340-PHX-DGC | CV-17-01340-PHX-DGC | Lopez McHugh LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Wade Monroe Bowers and Giselle Patricia Lopez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01341-PHX-DGC | CV-17-01341-PHX-DGC | Nations Law Firm |
| Ashley Pfliger v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01343-PHX-DGC | CV-17-01343-PHX-DGC | Johnson Becker, PLLC |
| Jamelle Moen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01344-PHX-DGC | CV-17-01344-PHX-DGC | Johnson Becker, PLLC |
| Pamela Moss Johnson-Morrison v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01347-PHX-DGC | CV-17-01347-PHX-DGC | Nations Law Firm |
| Cleran Gipson and Regina Gipson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01348-PHX-DGC | CV-17-01348-PHX-DGC | Goldenberg Law, PLLC |
| Roy W. Hill and Sheryl Hill v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01349-PHX-DGC | CV-17-01349-PHX-DGC | Goldenberg Law, PLLC |
| Clifford Noel, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01350-PHX-DGC | CV-17-01350-PHX-DGC | Goldenberg Law, PLLC |
| William Faria v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01351-PHX-DGC | CV-17-01351-PHX-DGC | Goldenberg Law, PLLC |
| Scott Roth v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01352-PHX-DGC | CV-17-01352-PHX-DGC | Goldenberg Law, PLLC |
| Carrie Whitmore v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01353-PHX-DGC | CV-17-01353-PHX-DGC | Baron & Budd PC |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Verna Legan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01354-PHX-DGC | CV-17-01354-PHX-DGC | Baron & Budd PC |
| Tyrone Cooper v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01355-PHX-DGC | CV-17-01355-PHX-DGC | Baron & Budd PC |
| Richard Ward v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01356-PHX-DGC | CV-17-01356-PHX-DGC | Baron & Budd PC |
| Jack Ward v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01357-PHX-DGC | CV-17-01357-PHX-DGC | Baron & Budd PC |
| RaSheedah El-Amin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01358-PHX-DGC | CV-17-01358-PHX-DGC | Baron & Budd PC |
| Leoma Lambert v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01359-PHX-DGC | CV-17-01359-PHX-DGC | Baron & Budd PC |
| Stephanie Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01360-PHX-DGC | CV-17-01360-PHX-DGC | Baron & Budd PC |
| Edward Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01361-PHX-DGC | CV-17-01361-PHX-DGC | Baron & Budd PC |
| Pia Clea v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01362-PHX-DGC | CV-17-01362-PHX-DGC | Baron & Budd PC |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| William Jewels Reid v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01369-PHX-DGC | CV-17-01369-PHX-DGC | Nations Law Firm |
| Allan Dickey Muthler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01375-PHX-DGC | CV-17-01375-PHX-DGC | Nations Law Firm |
| Sheridean Huff v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01380-PHX-DGC | CV-17-01380-PHX-DGC | Nations Law Firm |
| Carter Wayne Gordon and Laurie Elizabeth Gordon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01381-PHX-DGC | CV-17-01381-PHX-DGC | Nations Law Firm |
| Calvin Finnels v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01382-PHX-DGC | CV-17-01382-PHX-DGC | Baron & Budd PC |
| Donald Brown, as Anticipated Personal Representative of the Estate of Virginia Watson, v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01383-PHX-DGC | CV-17-01383-PHX-DGC | Baron & Budd PC |
| Ruth Nelson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01384-PHX-DGC | CV-17-01384-PHX-DGC | Baron & Budd PC |
| Mark Angelo v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01385-PHX-DGC | CV-17-01385-PHX-DGC | Baron & Budd PC |
| Jill Ferroni v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01386-PHX-DGC | CV-17-01386-PHX-DGC | Baron & Budd PC |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Freddie Flippin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01387-PHX-DGC | CV-17-01387-PHX-DGC | Baron & Budd PC |
| Elisha Wertz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01389-PHX-DGC | CV-17-01389-PHX-DGC | Baron & Budd PC |
| Shaphia Lambert v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01393-PHX-DGC | CV-17-01393-PHX-DGC | Lopez McHugh LLP |
| Trina Cottam v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01401-PHX-DGC | CV-17-01401-PHX-DGC | Lopez McHugh LLP |
| Linda Davis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01402-PHX-DGC | CV-17-01402-PHX-DGC | Lopez McHugh LLP |
| Marie Elizabeth Drew and Alfred Leland Drew v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01405-PHX-DGC | CV-17-01405-PHX-DGC | Nations Law Firm |
| Robert W. Dostie v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01406-PHX-DGC | CV-17-01406-PHX-DGC | Nations Law Firm |
| Amanda Rene Flynn and James Brandon Flynn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01407-PHX-DGC | CV-17-01407-PHX-DGC | Nations Law Firm |
| JoAnn Hubbard Johnson and James Lee Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01408-PHX-DGC | CV-17-01408-PHX-DGC | Nations Law Firm |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Linda Dismuke v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01437-PHX-DGC | CV-17-01437-PHX-DGC | Childers, Schlueter & Smith, LLC |
| Susan Parmley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01438-PHX-DGC | CV-17-01438-PHX-DGC | Childers, Schlueter & Smith, LLC |
| Calvin Spigner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01440-PHX-DGC | CV-17-01440-PHX-DGC | Childers, Schlueter & Smith, LLC |
| Fredeswinda Reyes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01441-PHX-DGC | CV-17-01441-PHX-DGC | Childers, Schlueter & Smith, LLC |
| Corey James Risk and Cleora Uthana Risk v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01443-PHX-DGC | CV-17-01443-PHX-DGC | Nations Law Firm |
| Rebecca Labaki v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01471-PHX-DGC | CV-17-01471-PHX-DGC | Sweeney Merrigan Law, LLP |
| Paso Harrison v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01485-PHX-DGC | CV-17-01485-PHX-DGC | Sweeney Merrigan Law, LLP |
| Louann Melton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01507-PHX-DGC | CV-17-01507-PHX-DGC | Curtis Law Group |
| James Scott v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01508-PHX-DGC | CV-17-01508-PHX-DGC | Curtis Law Group |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Bonita Jean Wilde v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01525-PHX-DGC | CV-17-01525-PHX-DGC | Lopez McHugh LLP |
| Deborah Brooks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01533-PHX-DGC | CV-17-01533-PHX-DGC | Lopez McHugh LLP |
| Katherine Lucas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01535-PHX-DGC | CV-17-01535-PHX-DGC | Karsman, McKenzie & Hart |
| Jeanna Thompson and Tarik Amhaouch v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01541-PHX-DGC | CV-17-01541-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Kimberly Franks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01551-PHX-DGC | CV-17-01551-PHX-DGC | Gruber & Gruber |
| Thaddeus Carter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01615-PHX-DGC | CV-17-01615-PHX-DGC | Goldenberg Law, PLLC |
| Drema June Ashley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01619-PHX-DGC | CV-17-01619-PHX-DGC | Motley Rice LLC |
| Dennis Lynn Botterbusch and Michelle Botterbusch v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01643-PHX-DGC | CV-17-01643-PHX-DGC | Nations Law Firm |
| Aubrey Dean Self v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01644-PHX-DGC | CV-17-01644-PHX-DGC | Nations Law Firm |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Granderson Davis, Jr. and Katrina Ann Davis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01645-PHX-DGC | CV-17-01645-PHX-DGC | Nations Law Firm |
| Evelyn Irene Gillespie v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01646-PHX-DGC | CV-17-01646-PHX-DGC | Nations Law Firm |
| Kimberly Ann Hozlock v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01647-PHX-DGC | CV-17-01647-PHX-DGC | Nations Law Firm |
| John Nathan Hale v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01648-PHX-DGC | CV-17-01648-PHX-DGC | Nations Law Firm |
| Corey Lee Hawker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01649-PHX-DGC | CV-17-01649-PHX-DGC | Nations Law Firm |
| Veronica Faye Echols v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01650-PHX-DGC | CV-17-01650-PHX-DGC | Nations Law Firm |
| Jeremy Brandon Clark v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01651-PHX-DGC | CV-17-01651-PHX-DGC | Nations Law Firm |
| Martha Stoddard Harrison v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01679-PHX-DGC | CV-17-01679-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |
| Grace M. Jordan, Individually and as Representative of the Estate of Emma Jean Botts, v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01682-PHX-DGC | CV-17-01682-PHX-DGC | Nations Law Firm |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Edwin Anthony Faries v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01701-PHX-DGC | CV-17-01701-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |
| Roxanne G. Parson, as personal representative of the Estate of Ruth H. Johnson, deceased v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01724-PHX-DGC | CV-17-01724-PHX-DGC | Lopez McHugh LLP |
| Steven Craig Stevens v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01763-PHX-DGC | CV-17-01763-PHX-DGC | Nations Law Firm |
| James Benjamin Barnes, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01764-PHX-DGC | CV-17-01764-PHX-DGC | Nations Law Firm |
| Deborah Dees and Jerome Dees v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01789-PHX-DGC | CV-17-01789-PHX-DGC | Goldenberg Law, PLLC |
| Lisa Marie Monaghan and Craig Michael Ooranger v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01824-PHX-DGC | CV-17-01824-PHX-DGC | Nations Law Firm |
| Michael Fisher v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01845-PHX-DGC | CV-17-01845-PHX-DGC | Goldenberg Law, PLLC |
| William Grey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01846-PHX-DGC | CV-17-01846-PHX-DGC | Goldenberg Law, PLLC |
| Derrick Gipson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01851-PHX-DGC | CV-17-01851-PHX-DGC | Lopez McHugh LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Chon Anderson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01858-PHX-DGC | CV-17-01858-PHX-DGC | Lopez McHugh LLP |
| Francisco Lopez and Alix Y Rosario Nunez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01880-PHX-DGC | CV-17-01880-PHX-DGC | Lopez McHugh LLP |
| Charles Henry Hofbauer and Frances Mary Hofbauer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01888-PHX-DGC | CV-17-01888-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |
| Charlene Luther v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02054-PHX-DGC | CV-17-02054-PHX-DGC | Law Offices of Jeffrey S Glassman |
| Barry Ford v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02066-PHX-DGC | CV-17-02066-PHX-DGC | Goldenberg Law, PLLC |
| Twala Clifton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02067-PHX-DGC | CV-17-02067-PHX-DGC | Goldenberg Law, PLLC |
| Leon Coudriet and Georgia Coudriet v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02101-PHX-DGC | CV-17-02101-PHX-DGC | Lopez McHugh LLP |
| Kelly Marie Bryant v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02103-PHX-DGC | CV-17-02103-PHX-DGC | Lopez McHugh LLP |
| David DeLeon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02104-PHX-DGC | CV-17-02104-PHX-DGC | Lopez McHugh LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Heather Davis and Robert Davis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02105-PHX-DGC | CV-17-02105-PHX-DGC | Lopez McHugh LLP |
| Jerold Meier v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02128-PHX-DGC | CV-17-02128-PHX-DGC | Lopez McHugh LLP |
| Michael Wayne Adams, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02137-PHX-DGC | CV-17-02137-PHX-DGC | Nations Law Firm |
| Christian Anthony Bryant v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02138-PHX-DGC | CV-17-02138-PHX-DGC | Nations Law Firm |
| Terrance Decarlos Mintz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02139-PHX-DGC | CV-17-02139-PHX-DGC | Nations Law Firm |
| Darrell Kenard Brooks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02140-PHX-DGC | CV-17-02140-PHX-DGC | Nations Law Firm |
| John Lewis Pecze, Sr. and Joan Pearl Pecze v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02142-PHX-DGC | CV-17-02142-PHX-DGC | Nations Law Firm |
| Clefton Shennell Green v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02148-PHX-DGC | CV-17-02148-PHX-DGC | Nations Law Firm |
| David Anthony Hodges v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02149-PHX-DGC | CV-17-02149-PHX-DGC | Nations Law Firm |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Dana Lee Cantrell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02151-PHX-DGC | CV-17-02151-PHX-DGC | Nations Law Firm |
| Maria M. Pace v. James R. Pace v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02172-PHX-DGC | CV-17-02172-PHX-DGC | Decof, Barry, Mega & Quinn, P.C. |
| Lloyd Cayman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02176-PHX-DGC | CV-17-02176-PHX-DGC | Sweeney Merrigan Law, LLP |
| Debbra Leach v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02177-PHX-DGC | CV-17-02177-PHX-DGC | Sweeney Merrigan Law, LLP |
| Javier Joslin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02178-PHX-DGC | CV-17-02178-PHX-DGC | Sweeney Merrigan Law, LLP |
| Patrick Ross v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02183-PHX-DGC | CV-17-02183-PHX-DGC | Curtis Law Group |
| Robert Adkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02184-PHX-DGC | CV-17-02184-PHX-DGC | Curtis Law Group |
| Paul Tillson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02185-PHX-DGC | CV-17-02185-PHX-DGC | Curtis Law Group |
| Darlene Mayle v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02186-PHX-DGC | CV-17-02186-PHX-DGC | Curtis Law Group |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Judy Faye Cross and Bruce Davis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02196-PHX-DGC | CV-17-02196-PHX-DGC | Nations Law Firm |
| Nicholina Marie Bennett Mendoza and Luis Alberto Mendoza v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02197-PHX-DGC | CV-17-02197-PHX-DGC | Nations Law Firm |
| David Lee Emory v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02198-PHX-DGC | CV-17-02198-PHX-DGC | Nations Law Firm |
| Robbie Anginetta Clark v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02199-PHX-DGC | CV-17-02199-PHX-DGC | Nations Law Firm |
| Robert Joe Utterback and Katie Mae Utterback v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02202-PHX-DGC | CV-17-02202-PHX-DGC | Nations Law Firm |
| Michael James Riley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02203-PHX-DGC | CV-17-02203-PHX-DGC | Nations Law Firm |
| Mary Ruth Hausler and Roy Lee Hausler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02206-PHX-DGC | CV-17-02206-PHX-DGC | Nations Law Firm |
| Carlee Starks and Larry Starks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02207-PHX-DGC | CV-17-02207-PHX-DGC | Moody Law Firm, Inc. |
| Lee William Riegel (aka Fire Riegel) v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02209-PHX-DGC | CV-17-02209-PHX-DGC | Nations Law Firm |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| John Taddei, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02212-PHX-DGC | CV-17-02212-PHX-DGC | Nations Law Firm |
| Rosemarie Rossano v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02213-PHX-DGC | CV-17-02213-PHX-DGC | Law Offices of Jeffrey S Glassman |
| Gloria Jean Rollyson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02217-PHX-DGC | CV-17-02217-PHX-DGC | Nations Law Firm |
| Henry Julius Avery, Jr. and Connie Elizabeth Avery v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02223-PHX-DGC | CV-17-02223-PHX-DGC | Nations Law Firm |
| Terry Gene McKeever and Pamela Claudett McKeever v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02237-PHX-DGC | CV-17-02237-PHX-DGC | Nations Law Firm |
| Anthony Randolph Scott and Karen Crossin Scott v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02238-PHX-DGC | CV-17-02238-PHX-DGC | Nations Law Firm |
| Jean Marie Mangini and Mario Jude Mangini, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02295-PHX-DGC | CV-17-02295-PHX-DGC | Nations Law Firm |
| Mark Oliver Davis and Rose Ann Love-Davis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02299-PHX-DGC | CV-17-02299-PHX-DGC | Nations Law Firm |
| Stephanie Joan Austain and Michael Eugene Austain v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02319-PHX-DGC | CV-17-02319-PHX-DGC | Nations Law Firm |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Mary Lindner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02320-PHX-DGC | CV-17-02320-PHX-DGC | Sweeney Merrigan Law, LLP |
| Keye Porter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02336-PHX-DGC | CV-17-02336-PHX-DGC | Lopez McHugh LLP |
| Robert Secrest v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02350-PHX-DGC | CV-17-02350-PHX-DGC | Potts Law Firm, LLP |
| Cathy L. Davis and Jay W. Davis, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02366-PHX-DGC | CV-17-02366-PHX-DGC | Motley Rice LLC |
| La Vel Elaine Young v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02367-PHX-DGC | CV-17-02367-PHX-DGC | Nations Law Firm |
| Kyle Douglas Bell and Heather Michelle Bell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02406-PHX-DGC | CV-17-02406-PHX-DGC | Nations Law Firm |
| Colleen Curtis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02408-PHX-DGC | CV-17-02408-PHX-DGC | Curtis Law Group |
| Bonnie Herring v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02410-PHX-DGC | CV-17-02410-PHX-DGC | Curtis Law Group |
| Larry Honaker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02411-PHX-DGC | CV-17-02411-PHX-DGC | Curtis Law Group |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Pamla Howell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02413-PHX-DGC | CV-17-02413-PHX-DGC | Curtis Law Group |
| Suzat Mitchell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02414-PHX-DGC | CV-17-02414-PHX-DGC | Curtis Law Group |
| Homer Lavern Birdine and Linda Gail Birdine v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02438-PHX-DGC | CV-17-02438-PHX-DGC | Nations Law Firm |
| Richard Smith and Georgia Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02442-PHX-DGC | CV-17-02442-PHX-DGC | Goldenberg Law, PLLC |
| Marenda McCall and Edward McCall v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02446-PHX-DGC | CV-17-02446-PHX-DGC | Goldenberg Law, PLLC |
| Terry Evans v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02479-PHX-DGC | CV-17-02479-PHX-DGC | Lopez McHugh LLP |
| Gregg Walter Alexander and Pamela Alexander v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02495-PHX-DGC | CV-17-02495-PHX-DGC | Motley Rice LLC |
| David MacEachern v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02497-PHX-DGC | CV-17-02497-PHX-DGC | Johnston Law Group |
| James Lagerman, Personal Representative for the Estate of Barbara Lagerman, deceased v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02520-PHX-DGC | CV-17-02520-PHX-DGC | Rosenbaum & Rosenbaum, PC |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Marius Antoine Sessomes and Carol Ann Moseley-Sessomes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02529-PHX-DGC | CV-17-02529-PHX-DGC | Lopez McHugh LLP |
| Linda Sue Caudill and Roger Dale Caudill v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02577-PHX-DGC | CV-17-02577-PHX-DGC | Nations Law Firm |
| Gary Allen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02601-PHX-DGC | CV-17-02601-PHX-DGC | Curtis Law Group |
| Ellen Chandler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02602-PHX-DGC | CV-17-02602-PHX-DGC | Curtis Law Group |
| Donna Hess v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02603-PHX-DGC | CV-17-02603-PHX-DGC | Curtis Law Group |
| Scott Jarred v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02604-PHX-DGC | CV-17-02604-PHX-DGC | Curtis Law Group |
| George Jimenez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02605-PHX-DGC | CV-17-02605-PHX-DGC | Curtis Law Group |
| Mandy Kornegay v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02606-PHX-DGC | CV-17-02606-PHX-DGC | Curtis Law Group |
| James Owens v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02607-PHX-DGC | CV-17-02607-PHX-DGC | Curtis Law Group |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Clifford Reed v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02608-PHX-DGC | CV-17-02608-PHX-DGC | Curtis Law Group |
| Casey Walter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02609-PHX-DGC | CV-17-02609-PHX-DGC | Curtis Law Group |
| Mack Washington v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02610-PHX-DGC | CV-17-02610-PHX-DGC | Curtis Law Group |
| Steven Lemus v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02806-PHX-DGC | CV-17-02806-PHX-DGC | Blasingame, Burch, Garrard & Ashley, PC |
| William B. Yeary and Sharon Yeary v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02841-PHX-DGC | CV-17-02841-PHX-DGC | Motley Rice LLC |
| Annette Holton Dickson and Aaron Daniel Dickson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02859-PHX-DGC | CV-17-02859-PHX-DGC | Nations Law Firm |
| Harry Gallagher v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02899-PHX-DGC | CV-17-02899-PHX-DGC | Potts Law Firm, LLP |
| Tionna Highsmith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02922-PHX-DGC | CV-17-02922-PHX-DGC | Sweeney Merrigan Law, LLP |
| Anna Main v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02953-PHX-DGC | CV-17-02953-PHX-DGC | Potts Law Firm, LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Rebecca Sample v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02976-PHX-DGC | CV-17-02976-PHX-DGC | Lopez McHugh LLP |
| Janet McLeod Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02977-PHX-DGC | CV-17-02977-PHX-DGC | Drakulich Firm, APLC |
| David Mockridge v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02978-PHX-DGC | CV-17-02978-PHX-DGC | Curtis Law Group |
| Sidney McCain v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02979-PHX-DGC | CV-17-02979-PHX-DGC | Curtis Law Group |
| Sabrina Chitty v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02980-PHX-DGC | CV-17-02980-PHX-DGC | Curtis Law Group |
| Matthew Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02981-PHX-DGC | CV-17-02981-PHX-DGC | Curtis Law Group |
| John Grzeca v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02983-PHX-DGC | CV-17-02983-PHX-DGC | Curtis Law Group |
| Alford Carroll, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02984-PHX-DGC | CV-17-02984-PHX-DGC | Curtis Law Group |
| Kathleen Henson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02985-PHX-DGC | CV-17-02985-PHX-DGC | Curtis Law Group |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Jimmy Green v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02986-PHX-DGC | CV-17-02986-PHX-DGC | Curtis Law Group |
| Norman Walter Richard Hitt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03001-PHX-DGC | CV-17-03001-PHX-DGC | Nations Law Firm |
| Ryan Stowe v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03057-PHX-DGC | CV-17-03057-PHX-DGC | Lopez McHugh LLP |
| Joseph Edward Grandinetti and Roberta Kay Grandinetti v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03058-PHX-DGC | CV-17-03058-PHX-DGC | Nations Law Firm |
| Carol Linda Baldwin and Clinton Eugene Baldwin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03059-PHX-DGC | CV-17-03059-PHX-DGC | Nations Law Firm |
| Daniel Clay Randle and Cheryl Ann Flores v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03060-PHX-DGC | CV-17-03060-PHX-DGC | Nations Law Firm |
| Michael Ryan Davis and Ida Marie Davis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03123-PHX-DGC | CV-17-03123-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |
| Nicholas Lawrence Pepe and Patricia Joyce Pepe v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03140-PHX-DGC | CV-17-03140-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |
| Brenda L. Rand v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03141-PHX-DGC | CV-17-03141-PHX-DGC | Childers, Schlueter & Smith, LLC |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Neri Prichard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03142-PHX-DGC | CV-17-03142-PHX-DGC | Childers, Schlueter & Smith, LLC |
| Amy Banks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03144-PHX-DGC | CV-17-03144-PHX-DGC | Childers, Schlueter & Smith, LLC |
| Patricia McCracken v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03145-PHX-DGC | CV-17-03145-PHX-DGC | Childers, Schlueter & Smith, LLC |
| Linda Faye Bennett v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03147-PHX-DGC | CV-17-03147-PHX-DGC | Childers, Schlueter & Smith, LLC |
| Steven Stifflemire and Mary Stifflemire v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03251-PHX-DGC | CV-17-03251-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |
| Shevonne Carter and James Carter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03261-PHX-DGC | CV-17-03261-PHX-DGC | Blasingame, Burch, Garrard & Ashley, PC |
| Eddie Riggs, as Personal Representative and Spouse of the Estate of Waynetta Riggs v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03325-PHX-DGC | CV-17-03325-PHX-DGC | Baron & Budd PC |
| Kristen Stokely v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03385-PHX-DGC | CV-17-03385-PHX-DGC | Baron & Budd PC |
| Wanda Chambers v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03533-PHX-DGC | CV-17-03533-PHX-DGC | Lopez McHugh LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Guadalupe Alejandro v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03562-PHX-DGC | CV-17-03562-PHX-DGC | Curtis Law Group |
| John Buis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03563-PHX-DGC | CV-17-03563-PHX-DGC | Curtis Law Group |
| Dora Carrillo v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03564-PHX-DGC | CV-17-03564-PHX-DGC | Curtis Law Group |
| Kathleen Casci v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03565-PHX-DGC | CV-17-03565-PHX-DGC | Curtis Law Group |
| Barbara Conley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03566-PHX-DGC | CV-17-03566-PHX-DGC | Curtis Law Group |
| Tim Dean v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03567-PHX-DGC | CV-17-03567-PHX-DGC | Curtis Law Group |
| William Fitzpatrick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03568-PHX-DGC | CV-17-03568-PHX-DGC | Curtis Law Group |
| David Hostettler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03570-PHX-DGC | CV-17-03570-PHX-DGC | Curtis Law Group |
| Charles Jackson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03571-PHX-DGC | CV-17-03571-PHX-DGC | Curtis Law Group |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Frank Quesenberry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03573-PHX-DGC | CV-17-03573-PHX-DGC | Curtis Law Group |
| Linda Rubio v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03574-PHX-DGC | CV-17-03574-PHX-DGC | Curtis Law Group |
| Charles Eungard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03580-PHX-DGC | CV-17-03580-PHX-DGC | Rosenbaum & Rosenbaum, PC |
| Richard Masters v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03611-PHX-DGC | CV-17-03611-PHX-DGC | Curtis Law Group |
| Charles Schmitt and Donna Schmitt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03712-PHX-DGC | CV-17-03712-PHX-DGC | Moody Law Firm, Inc. |
| Mary Grace Rosenberger and Peter Rosenberger v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03739-PHX-DGC | CV-17-03739-PHX-DGC | Chaffin Luhana LLP |
| Lauren Louise Schebor and Robert Earl Schebor, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03780-PHX-DGC | CV-17-03780-PHX-DGC | Nations Law Firm |
| Bobby Guyton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03822-PHX-DGC | CV-17-03822-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |
| Levanda Denise Grogan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03916-PHX-DGC | CV-17-03916-PHX-DGC | Nations Law Firm |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Jeremy Todd Lafountaine v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03924-PHX-DGC | CV-17-03924-PHX-DGC | Nations Law Firm |
| Angela Denise Thompson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03927-PHX-DGC | CV-17-03927-PHX-DGC | Nations Law Firm |
| Walter Bernard Newton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03931-PHX-DGC | CV-17-03931-PHX-DGC | Nations Law Firm |
| John L. Sullivan, III v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03949-PHX-DGC | CV-17-03949-PHX-DGC | Nations Law Firm |
| Randolph Allen Grimes and Melinda Jean Grimes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03961-PHX-DGC | CV-17-03961-PHX-DGC | Nations Law Firm |
| Timothy Brian Armstrong v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03968-PHX-DGC | CV-17-03968-PHX-DGC | Nations Law Firm |
| Catherine Leaver and Robert Leaver v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03976-PHX-DGC | CV-17-03976-PHX-DGC | Lopez McHugh LLP |
| Janet Baird v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03978-PHX-DGC | CV-17-03978-PHX-DGC | Johnston Law Group |
| Andrew Pilch v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03980-PHX-DGC | CV-17-03980-PHX-DGC | Goldenberg Law, PLLC |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Troy Boone and Katrina Peoples-Boone v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03992-PHX-DGC | CV-17-03992-PHX-DGC | Lopez McHugh LLP |
| Charlene Jackson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04011-PHX-DGC | CV-17-04011-PHX-DGC | Moody Law Firm, Inc. |
| Randall Cruthis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04021-PHX-DGC | CV-17-04021-PHX-DGC | Lopez McHugh LLP |
| Bunnie Benita Finley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04051-PHX-DGC | CV-17-04051-PHX-DGC | Blasingame, Burch, Garrard & Ashley, PC |
| Wade Wilemon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04070-PHX-DGC | CV-17-04070-PHX-DGC | Curtis Law Group |
| Gina Tressler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04071-PHX-DGC | CV-17-04071-PHX-DGC | Curtis Law Group |
| DeirDrea Fuentes-Parrish v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04072-PHX-DGC | CV-17-04072-PHX-DGC | Curtis Law Group |
| Christey DiPatri-LoFaro v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04073-PHX-DGC | CV-17-04073-PHX-DGC | Curtis Law Group |
| Cheryl Demuth-Kresser v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04074-PHX-DGC | CV-17-04074-PHX-DGC | Curtis Law Group |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Abbie Rowe v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04075-PHX-DGC | CV-17-04075-PHX-DGC | Curtis Law Group |
| Jonathan Hamm v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04076-PHX-DGC | CV-17-04076-PHX-DGC | Curtis Law Group |
| Ron Bryant v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04077-PHX-DGC | CV-17-04077-PHX-DGC | Curtis Law Group |
| Mary Lazenby v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04087-PHX-DGC | CV-17-04087-PHX-DGC | Baron & Budd PC |
| Jay Porton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04103-PHX-DGC | CV-17-04103-PHX-DGC | Sweeney Merrigan Law, LLP |
| Steven R. McKenzie v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04117-PHX-DGC | CV-17-04117-PHX-DGC | Johnston Law Group |
| Clifton James Polk, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04131-PHX-DGC | CV-17-04131-PHX-DGC | Nations Law Firm |
| Charles Leroy Walker, Sr. and Patty Sue Walker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04133-PHX-DGC | CV-17-04133-PHX-DGC | Nations Law Firm |
| Alysia Kinner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04134-PHX-DGC | CV-17-04134-PHX-DGC | Johnston Law Group |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Kenneth Bird v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04153-PHX-DGC | CV-17-04153-PHX-DGC | Johnston Law Group |
| Donald Wayne Medley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04183-PHX-DGC | CV-17-04183-PHX-DGC | Nations Law Firm |
| Barbara Ann Graham and James William Graham, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04234-PHX-DGC | CV-17-04234-PHX-DGC | Nations Law Firm |
| Daniel Barker, as Personal Representative of the Estate of Sherri Hughes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04243-PHX-DGC | CV-17-04243-PHX-DGC | Lopez McHugh LLP |
| Gennifer R. Sapp v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04260-PHX-DGC | CV-17-04260-PHX-DGC | Karsman, McKenzie & Hart |
| Everett Knop and Roberta Knop v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United states District Court, District of Arizona, Phoenix Division, CV-17-04271-PHX-DGC | CV-17-04271-PHX-DGC | Moody Law Firm, Inc. |
| Jovanna Sagastume v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04435-PHX-DGC | CV-17-04435-PHX-DGC | Curtis Law Group |
| Jesse Yarbro and Madona Yarbro v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04454-PHX-DGC | CV-17-04454-PHX-DGC | Lopez McHugh LLP |
| Allen Harrison and Karen Debra Harrison v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04455-PHX-DGC | CV-17-04455-PHX-DGC | Lopez McHugh LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Lois Ann Stricklin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04516-PHX-DGC | CV-17-04516-PHX-DGC | McGlynn, Glisson & Mouton |
| Fonda Bethke v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04530-PHX-DGC | CV-17-04530-PHX-DGC | Curtis Law Group |
| Michelle Richardson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04531-PHX-DGC | CV-17-04531-PHX-DGC | Curtis Law Group |
| Kathy J. Douglas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04536-PHX-DGC | CV-17-04536-PHX-DGC | Johnston Law Group |
| Kathleen O'Connor, as Personal Representative of the Estate of Patricia O'Connor v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04538-PHX-DGC | CV-17-04538-PHX-DGC | Lopez McHugh LLP |
| Malcolm Freeney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04595-PHX-DGC | CV-17-04595-PHX-DGC | Law Offices of Jeffrey S Glassman |
| Lawrence Vincent Schmidt and Jodi Ann Schmidt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04616-PHX-DGC | CV-17-04616-PHX-DGC | Nations Law Firm |
| Louis Harold Hadley, Jr. and Lorena Martin Hadley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04617-PHX-DGC | CV-17-04617-PHX-DGC | Nations Law Firm |
| Patsy Ann Crow and James Dwight Crow v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04618-PHX-DGC | CV-17-04618-PHX-DGC | Nations Law Firm |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Thelma Mae Ward v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04619-PHX-DGC | CV-17-04619-PHX-DGC | Nations Law Firm |
| Fletcher Lee Davis, III and Regina Anne Davis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04643-PHX-DGC | CV-17-04643-PHX-DGC | Lopez McHugh LLP |
| Rockie A. Hobbs v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04644-PHX-DGC | CV-17-04644-PHX-DGC | Motley Rice LLC |
| Josie Barlow v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04654-PHX-DGC | CV-17-04654-PHX-DGC | Moody Law Firm, Inc. |
| Eleza Michaels, as Administrator of the Estate of Holly Brand v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04657-PHX-DGC | CV-17-04657-PHX-DGC | Moody Law Firm, Inc. |
| Larry Higgins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04659-PHX-DGC | CV-17-04659-PHX-DGC | Rosenbaum & Rosenbaum, PC |
| David Adams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04717-PHX-DGC | CV-17-04717-PHX-DGC | Moody Law Firm, Inc. |
| Tommy Fairchild v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04718-PHX-DGC | CV-17-04718-PHX-DGC | Moody Law Firm, Inc. |
| Josotania Jeffries v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04739-PHX-DGC | CV-17-04739-PHX-DGC | Goldenberg Law, PLLC |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| James Barber v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04753-PHX-DGC | CV-17-04753-PHX-DGC | Lopez McHugh LLP |
| Stephen C. McMahon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04798-PHX-DGC | CV-17-04798-PHX-DGC | Sweeney Merrigan Law, LLP |
| Eric Chuculate v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00019-PHX-DGC | CV-18-00019-PHX-DGC | Curtis Law Group |
| Dale Duffala v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00020-PHX-DGC | CV-18-00020-PHX-DGC | Curtis Law Group |
| Jaime Romero v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00021-PHX-DGC | CV-18-00021-PHX-DGC | Curtis Law Group |
| Joseph E. Sobeck and Mary J. Sobeck v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00030-PHX-DGC | CV-18-00030-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |
| Diana Moss v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00032-PHX-DGC | CV-18-00032-PHX-DGC | Baron & Budd PC |
| Kristy Hepfer and Alan Hepfer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00048-PHX-DGC | CV-18-00048-PHX-DGC | Lopez McHugh LLP |
| Christine Wells v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00050-PHX-DGC | CV-18-00050-PHX-DGC | Lopez McHugh LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Tanessa T. McKnight v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00070-PHX-DGC | CV-18-00070-PHX-DGC | Johnston Law Group |
| Robert F. Mahek and Susan M. Mahek v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00086-PHX-DGC | CV-18-00086-PHX-DGC | Saunders & Walker, PA |
| Kristy Harris v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00123-PHX-DGC | CV-18-00123-PHX-DGC | Curtis Law Group |
| John Fitch v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00124-PHX-DGC | CV-18-00124-PHX-DGC | Curtis Law Group |
| Tammy King v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00125-PHX-DGC | CV-18-00125-PHX-DGC | Curtis Law Group |
| Catherine Strother v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00126-PHX-DGC | CV-18-00126-PHX-DGC | Curtis Law Group |
| Christopher Stephenson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00127-PHX-DGC | CV-18-00127-PHX-DGC | Curtis Law Group |
| Carrie Waller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00128-PHX-DGC | CV-18-00128-PHX-DGC | Curtis Law Group |
| Paula Chapla v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00140-PHX-DGC | CV-18-00140-PHX-DGC | Lopez McHugh LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Alethia Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00165-PHX-DGC | CV-18-00165-PHX-DGC | Moody Law Firm, Inc. |
| Linda Minetti v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00179-PHX-DGC | CV-18-00179-PHX-DGC | Chaffin Luhana LLP |
| Paul Ulrich and Jenny Ulrich v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00180-PHX-DGC | CV-18-00180-PHX-DGC | Goldenberg Law, PLLC |
| Patricia Malone v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00184-PHX-DGC | CV-18-00184-PHX-DGC | Lopez McHugh LLP |
| Samuel A. Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00185-PHX-DGC | CV-18-00185-PHX-DGC | Motley Rice LLC |
| Shawn D. Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00189-PHX-DGC | CV-18-00189-PHX-DGC | Van Wey Law, PLLC |
| Lisa Marie Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00222-PHX-DGC | CV-18-00222-PHX-DGC | Moody Law Firm, Inc. |
| Amber Ward and Eric Ward v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00246-PHX-DGC | CV-18-00246-PHX-DGC | Law Offices of Lawrence S. Paikoff |
| Steven Kessman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00282-PHX-DGC | CV-18-00282-PHX-DGC | Heaviside Reed Zaic |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Lavette Jackson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00288-PHX-DGC | CV-18-00288-PHX-DGC | Law Offices of Lawrence S. Paikoff |
| Julie Barham v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00343-PHX-DGC | CV-18-00343-PHX-DGC | Lopez McHugh LLP |
| John D. Long v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00346-PHX-DGC | CV-18-00346-PHX-DGC | Motley Rice LLC - South Carolina |
| Michael Lewis and Anna Lewis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00366-PHX-DGC | CV-18-00366-PHX-DGC | Lopez McHugh LLP |
| Rebecca Shaver v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00380-PHX-DGC | CV-18-00380-PHX-DGC | Rosenbaum & Rosenbaum, PC |
| Michael Early v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00387-PHX-DGC | CV-18-00387-PHX-DGC | Curtis Law Group |
| Frederick Adam Hunter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00390-PHX-DGC | CV-18-00390-PHX-DGC | Nations Law Firm |
| Raymond Andrew Howard and Karen Olivia Howard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00408-PHX-DGC | CV-18-00408-PHX-DGC | Nations Law Firm |
| Shawn Darnell Jones and Tara Denise Lane v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00409-PHX-DGC | CV-18-00409-PHX-DGC | Nations Law Firm |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Trudy Willett McCallum v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00410-PHX-DGC | CV-18-00410-PHX-DGC | Nations Law Firm |
| Rufus Maurice Green v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00417-PHX-DGC | CV-18-00417-PHX-DGC | Blasingame, Burch, Garrard & Ashley, PC |
| Joyce Ann Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00441-PHX-DGC | CV-18-00441-PHX-DGC | Nations Law Firm |
| Rachel Bowie and Vincent Bowie v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00442-PHX-DGC | CV-18-00442-PHX-DGC | Moody Law Firm, Inc. |
| Daniel Morrison v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00444-PHX-DGC | CV-18-00444-PHX-DGC | Potts Law Firm, LLP |
| Erica Crawford v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00454-PHX-DGC | CV-18-00454-PHX-DGC | Curtis Law Group |
| Lynda Britton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00455-PHX-DGC | CV-18-00455-PHX-DGC | Curtis Law Group |
| Matthew Petty v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00456-PHX-DGC | CV-18-00456-PHX-DGC | Curtis Law Group |
| Laura Angiolillo v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00457-PHX-DGC | CV-18-00457-PHX-DGC | Curtis Law Group |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Kimberly Sligh v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00459-PHX-DGC | CV-18-00459-PHX-DGC | Curtis Law Group |
| Cargin Madison, III v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00460-PHX-DGC | CV-18-00460-PHX-DGC | Curtis Law Group |
| Richard Delgiorno v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00466-PHX-DGC | CV-18-00466-PHX-DGC | Lopez McHugh LLP |
| Flossie Mae Kimble v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00468-PHX-DGC | CV-18-00468-PHX-DGC | Nations Law Firm |
| Holly Marie Dewick and Michael Allen Dewick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00469-PHX-DGC | CV-18-00469-PHX-DGC | Nations Law Firm |
| Doris Ann Williamson and Andrew Jackson Williamson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00482-PHX-DGC | CV-18-00482-PHX-DGC | Nations Law Firm |
| Jessica Marie Moreno v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00552-PHX-DGC | CV-18-00552-PHX-DGC | Nations Law Firm |
| Douglas Klebs and Jill Klebs v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00553-PHX-DGC | CV-18-00553-PHX-DGC | Moody Law Firm, Inc. |
| Tonia Michalski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00600-PHX-DGC | CV-18-00600-PHX-DGC | Johnston Law Group |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Shonda Evette Haywood v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00603-PHX-DGC | CV-18-00603-PHX-DGC | Johnston Law Group |
| Darrell Wayne Foley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00619-PHX-DGC | CV-18-00619-PHX-DGC | Nations Law Firm |
| Lester Ray Collins and Gladdis Marie Davis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00624-PHX-DGC | CV-18-00624-PHX-DGC | Nations Law Firm |
| Donald Edwards v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00651-PHX-DGC | CV-18-00651-PHX-DGC | Rosenbaum & Rosenbaum, PC |
| Paul A. Anderson, as Personal Representative of the Estate of Juliann Patricia Rook v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00668-PHX-DGC | CV-18-00668-PHX-DGC | Motley Rice LLC |
| Deborah Hoyopatubbi v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00687-PHX-DGC | CV-18-00687-PHX-DGC | Curtis Law Group |
| Janet Kae StClair v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00731-PHX-DGC | CV-18-00731-PHX-DGC | Nations Law Firm |
| Deeonn Marie McDonald and Orville Glen McDonald v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00736-PHX-DGC | CV-18-00736-PHX-DGC | Nations Law Firm |
| Lorene Brown Parsley and Harold Everett Parsley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00751-PHX-DGC | CV-18-00751-PHX-DGC | Nations Law Firm |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Mona Denise Madrid v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00756-PHX-DGC | CV-18-00756-PHX-DGC | Nations Law Firm |
| Glenda Kay Bartlett v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00764-PHX-DGC | CV-18-00764-PHX-DGC | Nations Law Firm |
| Abdel Hameed Shehadeh v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00768-PHX-DGC | CV-18-00768-PHX-DGC | Johnston Law Group |
| Michelle Stokes-Harris v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00777-PHX-DGC | CV-18-00777-PHX-DGC | Curtis Law Group |
| Doris Thompson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00778-PHX-DGC | CV-18-00778-PHX-DGC | Curtis Law Group |
| Melinda Donohoe v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00779-PHX-DGC | CV-18-00779-PHX-DGC | Curtis Law Group |
| Vantroy Little v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00780-PHX-DGC | CV-18-00780-PHX-DGC | Curtis Law Group |
| Carla Jacobs v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00781-PHX-DGC | CV-18-00781-PHX-DGC | Curtis Law Group |
| Wanda Crump v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00785-PHX-DGC | CV-18-00785-PHX-DGC | Curtis Law Group |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Sandra Raye Blunck and Darrel Leroy Blunck v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00826-PHX-DGC | CV-18-00826-PHX-DGC | Nations Law Firm |
| Thompson Conrade v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00831-PHX-DGC | CV-18-00831-PHX-DGC | Childers, Schlueter & Smith, LLC |
| Virginia Carr v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00833-PHX-DGC | CV-18-00833-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |
| Lavern Vogt and Scott Vogt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00845-PHX-DGC | CV-18-00845-PHX-DGC | Lopez McHugh LLP |
| Sam Clark and Sophia Clark v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00850-PHX-DGC | CV-18-00850-PHX-DGC | Goldenberg Law, PLLC |
| Frederica Willis-Shiyyab v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00852-PHX-DGC | CV-18-00852-PHX-DGC | Goldenberg Law, PLLC |
| Jerry Porter, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00873-PHX-DGC | CV-18-00873-PHX-DGC | Goldenberg Law, PLLC |
| Nancy Nickerson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00912-PHX-DGC | CV-18-00912-PHX-DGC | Curtis Law Group |
| Raymone Kuykendall v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00930-PHX-DGC | CV-18-00930-PHX-DGC | Moody Law Firm, Inc. |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Antion Armstrong v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00968-PHX-DGC | CV-18-00968-PHX-DGC | Lopez McHugh LLP |
| Vernisha Herbert v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00969-PHX-DGC | CV-18-00969-PHX-DGC | Rosenbaum & Rosenbaum, PC |
| Kirk Wayne Salmon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00978-PHX-DGC | CV-18-00978-PHX-DGC | Nations Law Firm |
| Mickey Jahiel Dixon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00985-PHX-DGC | CV-18-00985-PHX-DGC | Nations Law Firm |
| Madelene Hemphill Riggins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00986-PHX-DGC | CV-18-00986-PHX-DGC | Nations Law Firm |
| Karen Elizabeth McGrath and Daniel Edward McGrath v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00987-PHX-DGC | CV-18-00987-PHX-DGC | Nations Law Firm |
| Clyde Davidson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01003-PHX-DGC | CV-18-01003-PHX-DGC | Lopez McHugh LLP |
| Eugenia Trevethan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01018-PHX-DGC | CV-18-01018-PHX-DGC | Lopez McHugh LLP |
| Matthew Orefice v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01033-PHX-DGC | CV-18-01033-PHX-DGC | Reardon Law Firm |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Henry Howard, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01041-PHX-DGC | CV-18-01041-PHX-DGC | Curtis Law Group |
| Amanda L. Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01046-PHX-DGC | CV-18-01046-PHX-DGC | Baron & Budd PC |
| Larry Espenshade and Suzanne Espenshade v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01069-PHX-DGC | CV-18-01069-PHX-DGC | Lopez McHugh LLP |
| Amy Marie Decker-Edens v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01098-PHX-DGC | CV-18-01098-PHX-DGC | Nations Law Firm |
| James Michael Ogden and Cynthia Lee Ogden v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01107-PHX-DGC | CV-18-01107-PHX-DGC | Nations Law Firm |
| Mary Lou Lee v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01110-PHX-DGC | CV-18-01110-PHX-DGC | Fitzgerald Law Group |
| Columus Mullins and Christine Mullins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01120-PHX-DGC | CV-18-01120-PHX-DGC | Motley Rice LLC |
| Sharon Hill v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01133-PHX-DGC | CV-18-01133-PHX-DGC | Rosenbaum & Rosenbaum, PC |
| Hayley Katherine Adamson and Aaron Kent Adamson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01156-PHX-DGC | CV-18-01156-PHX-DGC | Lopez McHugh LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Reney Tooks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01158-PHX-DGC | CV-18-01158-PHX-DGC | Goldenberg Law, PLLC |
| Jereme Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01195-PHX-DGC | CV-18-01195-PHX-DGC | Curtis Law Group |
| Derrick Lemmons v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01196-PHX-DGC | CV-18-01196-PHX-DGC | Curtis Law Group |
| Elizabeth Harpster v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01197-PHX-DGC | CV-18-01197-PHX-DGC | Curtis Law Group |
| Scott Owens, as Personal Representative of the Estate of Marjorie Owens v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01219-PHX-DGC | CV-18-01219-PHX-DGC | Moody Law Firm, Inc. |
| Paige Michelle Edwards and James Andrew Edwards v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01224-PHX-DGC | CV-18-01224-PHX-DGC | Nations Law Firm |
| John Robert Cupp v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01228-PHX-DGC | CV-18-01228-PHX-DGC | Nations Law Firm |
| Kenneth Wilson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01229-PHX-DGC | CV-18-01229-PHX-DGC | Rosenbaum & Rosenbaum, PC |
| Melvin Branch v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01253-PHX-DGC | CV-18-01253-PHX-DGC | Chaffin Luhana LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Lorie Adams and Wayne Adams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01298-PHX-DGC | CV-18-01298-PHX-DGC | Lopez McHugh LLP |
| Ralph Randall Powell and Wavelyn Powell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01338-PHX-DGC | CV-18-01338-PHX-DGC | Nations Law Firm |
| Philip John Campisi v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01340-PHX-DGC | CV-18-01340-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |
| Angel Ybanez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01363-PHX-DGC | CV-18-01363-PHX-DGC | Curtis Law Group |
| Tommy Marshal McKean v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01364-PHX-DGC | CV-18-01364-PHX-DGC | Nations Law Firm |
| Dale Allen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01376-PHX-DGC | CV-18-01376-PHX-DGC | Moody Law Firm, Inc. |
| Loretta McPherson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01378-PHX-DGC | CV-18-01378-PHX-DGC | Moody Law Firm, Inc. |
| John Osborn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01380-PHX-DGC | CV-18-01380-PHX-DGC | Moody Law Firm, Inc. |
| Charlie Hall, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01389-PHX-DGC | CV-18-01389-PHX-DGC | Moody Law Firm, Inc. |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Robert Randolph v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01390-PHX-DGC | CV-18-01390-PHX-DGC | Moody Law Firm, Inc. |
| Delora Maxson and James Maxson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01391-PHX-DGC | CV-18-01391-PHX-DGC | Moody Law Firm, Inc. |
| Pamela Jo Collins and Kenneth Wayne Collins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01420-PHX-DGC | CV-18-01420-PHX-DGC | Nations Law Firm |
| Deborah Lee Adams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01421-PHX-DGC | CV-18-01421-PHX-DGC | Nations Law Firm |
| Kimberly Gail Murphree v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01446-PHX-DGC | CV-18-01446-PHX-DGC | Nations Law Firm |
| Darrell McMurtry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01494-PHX-DGC | CV-18-01494-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |
| Neil R. Faint v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01520-PHX-DGC | CV-18-01520-PHX-DGC | Childers, Schlueter & Smith, LLC |
| David Fausett v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01521-PHX-DGC | CV-18-01521-PHX-DGC | Childers, Schlueter & Smith, LLC |
| Jacque Thornburg v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01522-PHX-DGC | CV-18-01522-PHX-DGC | Childers, Schlueter & Smith, LLC |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Bobby Ragazzini v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01533-PHX-DGC | CV-18-01533-PHX-DGC | Moody Law Firm, Inc. |
| Harriett Boutte and Gary Bess v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01534-PHX-DGC | CV-18-01534-PHX-DGC | Moody Law Firm, Inc. |
| Jennifer Spane v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01581-PHX-DGC | CV-18-01581-PHX-DGC | Baron & Budd PC |
| Rick Shaw v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01593-PHX-DGC | CV-18-01593-PHX-DGC | Snyder & Wenner, PC |
| Glenn Malloff and Patricia Malloff v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01651-PHX-DGC | CV-18-01651-PHX-DGC | Moody Law Firm, Inc. |
| Sarah Burke v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01652-PHX-DGC | CV-18-01652-PHX-DGC | Moody Law Firm, Inc. |
| Frederick Hinkley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01656-PHX-DGC | CV-18-01656-PHX-DGC | Moody Law Firm, Inc. |
| Christopher Thomas and Staci Thomas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01657-PHX-DGC | CV-18-01657-PHX-DGC | Moody Law Firm, Inc. |
| Chattman Walters and Ruth Walters v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01735-PHX-DGC | CV-18-01735-PHX-DGC | Thornton Law Firm LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Billy Howard Connock and Patricia Joyce Connock v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01759-PHX-DGC | CV-18-01759-PHX-DGC | Lopez McHugh LLP |
| Silvia Reardon and Thomas Reardon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01790-PHX-DGC | CV-18-01790-PHX-DGC | Lopez McHugh LLP |
| Tim Larue v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01818-PHX-DGC | CV-18-01818-PHX-DGC | Curtis Law Group |
| Steve Abla v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01819-PHX-DGC | CV-18-01819-PHX-DGC | Curtis Law Group |
| Barbara Funderburk v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01820-PHX-DGC | CV-18-01820-PHX-DGC | Curtis Law Group |
| Frances Hubler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01821-PHX-DGC | CV-18-01821-PHX-DGC | Curtis Law Group |
| Tammy Whitaker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01897-PHX-DGC | CV-18-01897-PHX-DGC | Curtis Law Group |
| Randle Luna, II v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01898-PHX-DGC | CV-18-01898-PHX-DGC | Curtis Law Group |
| Gregory Whitley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01899-PHX-DGC | CV-18-01899-PHX-DGC | Curtis Law Group |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Joyce Lynn Linsalata and Joseph John Linsalata v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01901-PHX-DGC | CV-18-01901-PHX-DGC | Nations Law Firm |
| Barbara Gail Lee v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01916-PHX-DGC | CV-18-01916-PHX-DGC | Nations Law Firm |
| Annie Kay McElroy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01918-PHX-DGC | CV-18-01918-PHX-DGC | Nations Law Firm |
| James Frederick Stevens and Kathleen Hanes Stevens v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01926-PHX-DGC | CV-18-01926-PHX-DGC | Lopez McHugh LLP |
| Johnnie Eusibio Jaramillo v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01943-PHX-DGC | CV-18-01943-PHX-DGC | Nations Law Firm |
| Clarence Charles Rowe, Jr. and Glynda Michelle Rowe v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01946-PHX-DGC | CV-18-01946-PHX-DGC | Nations Law Firm |
| Kevin Greenleaf v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02002-PHX-DGC | CV-18-02002-PHX-DGC | Curtis Law Group |
| Deborah Levesque and Mark Levesque v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02067-PHX-DGC | CV-18-02067-PHX-DGC | Lopez McHugh LLP |
| John Maxwell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02082-PHX-DGC | CV-18-02082-PHX-DGC | Childers, Schlueter & Smith, LLC |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Calvin John Solar, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02096-PHX-DGC | CV-18-02096-PHX-DGC | Nations Law Firm |
| Cynthia Allison Engelhardt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02097-PHX-DGC | CV-18-02097-PHX-DGC | Nations Law Firm |
| Remie Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02130-PHX-DGC | CV-18-02130-PHX-DGC | Baron & Budd PC |
| Randa Gail Walker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02153-PHX-DGC | CV-18-02153-PHX-DGC | Nations Law Firm |
| Lucy A. Himel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02222-PHX-DGC | CV-18-02222-PHX-DGC | Sweeney Merrigan Law, LLP |
| Rose Jordan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02223-PHX-DGC | CV-18-02223-PHX-DGC | Sweeney Merrigan Law, LLP |
| John Ferguson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02224-PHX-DGC | CV-18-02224-PHX-DGC | Sweeney Merrigan Law, LLP |
| James P. Mahon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02254-PHX-DGC | CV-18-02254-PHX-DGC | Motley Rice LLC |
| Joeszette Mullins v. C.R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02293-PHX-DGC | CV-18-02293-PHX-DGC | Lopez McHugh LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Donette Darrow v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02318-PHX-DGC | CV-18-02318-PHX-DGC | Cellino & Barnes PC |
| Caroline Elizabeth Beckett v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02349-PHX-DGC | CV-18-02349-PHX-DGC | Axley Brynelson, LLP |
| Desirre McClurg v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02352-PHX-DGC | CV-18-02352-PHX-DGC | Hausfeld LLP |
| Brian J. Teeter and Brenda L. Teeter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02362-PHX-DGC | CV-18-02362-PHX-DGC | Cellino & Barnes PC |
| Constance C. DeClemente and Salvatore DeClemente v. C. R. Bard, Inc. and Bard Peripheral Vascular, United States District Court, District of Arizona, Phoenix Division, CV-18-02363-PHX-DGC | CV-18-02363-PHX-DGC | Cellino & Barnes PC |
| James W. McLeod, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02386-PHX-DGC | CV-18-02386-PHX-DGC | Wendt Law Firm, PC |
| Luz Reyes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02396-PHX-DGC | CV-18-02396-PHX-DGC | Johnston Law Group |
| Joseph Bell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02411-PHX-DGC | CV-18-02411-PHX-DGC | Johnston Law Group |
| Rafael Severino v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02412-PHX-DGC | CV-18-02412-PHX-DGC | Johnston Law Group |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Beverly Rae Allen-Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02415-PHX-DGC | CV-18-02415-PHX-DGC | Johnston Law Group |
| Timothy L. Morrison v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02419-PHX-DGC | CV-18-02419-PHX-DGC | Johnston Law Group |
| Barbara Gee v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02424-PHX-DGC | CV-18-02424-PHX-DGC | Johnston Law Group |
| Linda Zirbel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02454-PHX-DGC | CV-18-02454-PHX-DGC | Curtis Law Group |
| Margaret Jimenez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02455-PHX-DGC | CV-18-02455-PHX-DGC | Curtis Law Group |
| Bridget Paffel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02456-PHX-DGC | CV-18-02456-PHX-DGC | Curtis Law Group |
| Susan Porath v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02480-PHX-DGC | CV-18-02480-PHX-DGC | Goldenberg Law, PLLC |
| William Ruff and Amy Ruff v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02510-PHX-DGC | CV-18-02510-PHX-DGC | Moody Law Firm, Inc. |
| Daniel Sayre and Vicki Sayre v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02511-PHX-DGC | CV-18-02511-PHX-DGC | Moody Law Firm, Inc. |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Daniel Leonard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02512-PHX-DGC | CV-18-02512-PHX-DGC | Moody Law Firm, Inc. |
| Stephen Alaimo and Maria Alaimo v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02519-PHX-DGC | CV-18-02519-PHX-DGC | Moody Law Firm, Inc. |
| Benny Patterson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02591-PHX-DGC | CV-18-02591-PHX-DGC | Curtis Law Group |
| Clifton Atkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02592-PHX-DGC | CV-18-02592-PHX-DGC | Curtis Law Group |
| Annmarie Frank v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02605-PHX-DGC | CV-18-02605-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |
| Cindy Lynn Oliphant and Roy E Oliphant, III v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02629-PHX-DGC | CV-18-02629-PHX-DGC | Lopez McHugh LLP |
| Roseann M. Noble and Herman Noble v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02676-PHX-DGC | CV-18-02676-PHX-DGC | Saunders & Walker, PA |
| Mary Denson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02723-PHX-DGC | CV-18-02723-PHX-DGC | Potts Law Firm, LLP |
| Lee Moore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02724-PHX-DGC | CV-18-02724-PHX-DGC | Potts Law Firm, LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Joann Copeland v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02747-PHX-DGC | CV-18-02747-PHX-DGC | Stueve Siegel Hanson LLP |
| Kerry Currenti v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02761-PHX-DGC | CV-18-02761-PHX-DGC | Baron & Budd PC |
| Ella Price v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02762-PHX-DGC | CV-18-02762-PHX-DGC | Curtis Law Group |
| Gerald Davies v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02768-PHX-DGC | CV-18-02768-PHX-DGC | Lopez McHugh LLP |
| Victoria C. Atilla and Tarik Atilla v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02789-PHX-DGC | CV-18-02789-PHX-DGC | Cellino & Barnes PC |
| Donald Butterbaugh v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02790-PHX-DGC | CV-18-02790-PHX-DGC | Cellino & Barnes PC |
| Tina Serio v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02792-PHX-DGC | CV-18-02792-PHX-DGC | Childers, Schlueter & Smith, LLC |
| John J. Motta, Jr. and Michelle Acevedo-Motta v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02798-PHX-DGC | CV-18-02798-PHX-DGC | Chaffin Luhana LLP |
| Perla Hernandez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02801-PHX-DGC | CV-18-02801-PHX-DGC | Dr Shezad Malik Law Office PC |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Miseal Nieto v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02837-PHX-DGC | CV-18-02837-PHX-DGC | Lopez McHugh LLP |
| Gloria Mercer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02934-PHX-DGC | CV-18-02934-PHX-DGC | Blasingame, Burch, Garrard & Ashley, PC |
| Mary Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02982-PHX-DGC | CV-18-02982-PHX-DGC | Cellino & Barnes PC |
| David E. Groomes, Jr. and Elizabeth Venable-Groomes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02983-PHX-DGC | CV-18-02983-PHX-DGC | Cellino & Barnes PC |
| Ruben Marchese v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02984-PHX-DGC | CV-18-02984-PHX-DGC | Cellino & Barnes PC |
| Janette M. Bialecki, Executrix of the Estate of Florence J. Dulski, deceased v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02985-PHX-DGC | CV-18-02985-PHX-DGC | Cellino & Barnes PC |
| Tiffiney Faulkner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02992-PHX-DGC | CV-18-02992-PHX-DGC | Curtis Law Group |
| Dennis Douglas, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02993-PHX-DGC | CV-18-02993-PHX-DGC | Curtis Law Group |
| Harry Lazaros v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02994-PHX-DGC | CV-18-02994-PHX-DGC | Curtis Law Group |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Gloria Manning v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02995-PHX-DGC | CV-18-02995-PHX-DGC | Curtis Law Group |
| Marla Reels v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02996-PHX-DGC | CV-18-02996-PHX-DGC | Curtis Law Group |
| Catherine Bachman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02998-PHX-DGC | CV-18-02998-PHX-DGC | Moody Law Firm, Inc. |
| Anthony Karnas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02999-PHX-DGC | CV-18-02999-PHX-DGC | Moody Law Firm, Inc. |
| Darcy Christianson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03013-PHX-DGC | CV-18-03013-PHX-DGC | Moody Law Firm, Inc. |
| Brinda Holloway Slaughter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03034-PHX-DGC | CV-18-03034-PHX-DGC | Law Offices of Jeffrey S Glassman |
| Patricia Vallee v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03061-PHX-DGC | CV-18-03061-PHX-DGC | Motley Rice LLC |
| Corrine Kelly v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03066-PHX-DGC | CV-18-03066-PHX-DGC | Moody Law Firm, Inc. |
| Brenda Orcutt and Robert Orcutt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03072-PHX-DGC | CV-18-03072-PHX-DGC | Lopez McHugh LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Paul Beasley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03079-PHX-DGC | CV-18-03079-PHX-DGC | Baron & Budd PC |
| Arthur Lee Collins, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03081-PHX-DGC | CV-18-03081-PHX-DGC | Baron & Budd PC |
| Catriona Mhairi Duncanson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03082-PHX-DGC | CV-18-03082-PHX-DGC | Baron & Budd PC |
| Carrie Garner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03085-PHX-DGC | CV-18-03085-PHX-DGC | Baron & Budd PC |
| Donna Hoffler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03087-PHX-DGC | CV-18-03087-PHX-DGC | Baron & Budd PC |
| Mandie Martz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03089-PHX-DGC | CV-18-03089-PHX-DGC | Baron & Budd PC |
| Samuel McCorkle v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03090-PHX-DGC | CV-18-03090-PHX-DGC | Baron & Budd PC |
| Erin Nason v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03091-PHX-DGC | CV-18-03091-PHX-DGC | Baron & Budd PC |
| Brian Ross v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03092-PHX-DGC | CV-18-03092-PHX-DGC | Baron & Budd PC |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Mario Richard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03093-PHX-DGC | CV-18-03093-PHX-DGC | Baron & Budd PC |
| Margaret Sweet v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03095-PHX-DGC | CV-18-03095-PHX-DGC | Baron & Budd PC |
| Alice Wilson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03097-PHX-DGC | CV-18-03097-PHX-DGC | Baron & Budd PC |
| Maria M. Barraza v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03098-PHX-DGC | CV-18-03098-PHX-DGC | Baron & Budd PC |
| Irvin Cady v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03099-PHX-DGC | CV-18-03099-PHX-DGC | Baron & Budd PC |
| Sandra Carter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03100-PHX-DGC | CV-18-03100-PHX-DGC | Baron & Budd PC |
| Amy Elizabeth Dahl v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03101-PHX-DGC | CV-18-03101-PHX-DGC | Baron & Budd PC |
| Nicko Freeman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03102-PHX-DGC | CV-18-03102-PHX-DGC | Baron & Budd PC |
| James Graham v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03103-PHX-DGC | CV-18-03103-PHX-DGC | Baron & Budd PC |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| William Krause v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03104-PHX-DGC | CV-18-03104-PHX-DGC | Baron & Budd PC |
| Ben Levine v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03105-PHX-DGC | CV-18-03105-PHX-DGC | Baron & Budd PC |
| Patricia Patterson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03106-PHX-DGC | CV-18-03106-PHX-DGC | Baron & Budd PC |
| Felicia Redding v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03107-PHX-DGC | CV-18-03107-PHX-DGC | Baron & Budd PC |
| Shannon Remache v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03109-PHX-DGC | CV-18-03109-PHX-DGC | Baron & Budd PC |
| Shirley Showalter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03112-PHX-DGC | CV-18-03112-PHX-DGC | Baron & Budd PC |
| Jason Waser v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03113-PHX-DGC | CV-18-03113-PHX-DGC | Baron & Budd PC |
| Melinda Wheeler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03114-PHX-DGC | CV-18-03114-PHX-DGC | Baron & Budd PC |
| Rosemaria Garcia v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03138-PHX-DGC | CV-18-03138-PHX-DGC | Potts Law Firm, LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Timothy Kiley, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03166-PHX-DGC | CV-18-03166-PHX-DGC | Curtis Law Group |
| Terrance Crocker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03167-PHX-DGC | CV-18-03167-PHX-DGC | Curtis Law Group |
| Lester Gordon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03168-PHX-DGC | CV-18-03168-PHX-DGC | Curtis Law Group |
| Stephanie Britt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03170-PHX-DGC | CV-18-03170-PHX-DGC | Curtis Law Group |
| Clayton Sweeney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03171-PHX-DGC | CV-18-03171-PHX-DGC | Curtis Law Group |
| Heather Yoho v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03172-PHX-DGC | CV-18-03172-PHX-DGC | Curtis Law Group |
| Henry Young v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03173-PHX-DGC | CV-18-03173-PHX-DGC | Curtis Law Group |
| Alwyn Throckmorton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03181-PHX-DGC | CV-18-03181-PHX-DGC | Lopez McHugh LLP |
| Craig Beisiegel and Joyce Harding Beisiegel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03189-PHX-DGC | CV-18-03189-PHX-DGC | Lopez McHugh LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Hiram Hagins and Melanie Swanson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03342-PHX-DGC | CV-18-03342-PHX-DGC | Lopez McHugh LLP |
| Gary L. Barnes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03627-PHX-DGC | CV-18-03627-PHX-DGC | Potts Law Firm, LLP |
| Kristofer Cory Vaughn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03676-PHX-DGC | CV-18-03676-PHX-DGC | Motley Rice LLC |
| Brooke Carpenter Ciurej v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03689-PHX-DGC | CV-18-03689-PHX-DGC | Lopez McHugh LLP |
| Howard Cheney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03831-PHX-DGC | CV-18-03831-PHX-DGC | Curtis Law Group |
| Edward Jackson, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03832-PHX-DGC | CV-18-03832-PHX-DGC | Curtis Law Group |
| Ryan Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03833-PHX-DGC | CV-18-03833-PHX-DGC | Curtis Law Group |
| Terry Pitman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03834-PHX-DGC | CV-18-03834-PHX-DGC | Curtis Law Group |
| Thomas Staples v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03835-PHX-DGC | CV-18-03835-PHX-DGC | Curtis Law Group |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Kathy Ervin and William Ervin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03848-PHX-DGC | CV-18-03848-PHX-DGC | Moody Law Firm, Inc. |
| Keith Allen Burgess v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03911-PHX-DGC | CV-18-03911-PHX-DGC | Potts Law Firm, LLP |
| Darryl Berry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03918-PHX-DGC | CV-18-03918-PHX-DGC | Potts Law Firm, LLP |
| Marion Maurer and Melvin Maurer as Parents and Successors in Interest and Steve Maurer as Sibling and Successor in Interest for the Estate of David Maurer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03983-PHX-DGC | CV-18-03983-PHX-DGC | Hart McLaughlin & Eldridge, LLC |
| William C. Kelman and Paula A. Kelman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04044-PHX-DGC | CV-18-04044-PHX-DGC | Cellino & Barnes PC |
| John Newkirk v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04059-PHX-DGC | CV-18-04059-PHX-DGC | Goldenberg Law, PLLC |
| Marilyn Sanders v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04061-PHX-DGC | CV-18-04061-PHX-DGC | Goldenberg Law, PLLC |
| Terrance Goff as the Personal Representative of the Estate of Sheila Hopkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, CV-18-04065-PHX-DGC | CV-18-04065-PHX-DGC | Moody Law Firm, Inc. |
| Kathryn Merchant v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04125-PHX-DGC | CV-18-04125-PHX-DGC | Goldenberg Law, PLLC |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Lorraine Fox v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04134-PHX-DGC | CV-18-04134-PHX-DGC | Childers, Schlueter & Smith, LLC |
| Robert Burger v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04135-PHX-DGC | CV-18-04135-PHX-DGC | Childers, Schlueter & Smith, LLC |
| John Alan Carbutt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04140-PHX-DGC | CV-18-04140-PHX-DGC | McGlynn, Glisson & Mouton |
| Thomas R. Patton, Jr. and Tammy W. Patton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04144-PHX-DGC | CV-18-04144-PHX-DGC | Saunders & Walker, PA |
| Larry Darnell Chapman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04151-PHX-DGC | CV-18-04151-PHX-DGC | Baron & Budd PC |
| Robert Dostie v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04152-PHX-DGC | CV-18-04152-PHX-DGC | Baron & Budd PC |
| James Gauntt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04155-PHX-DGC | CV-18-04155-PHX-DGC | Baron & Budd PC |
| Cherie Himes-Fox v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04158-PHX-DGC | CV-18-04158-PHX-DGC | Baron & Budd PC |
| Philip Horowitz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04161-PHX-DGC | CV-18-04161-PHX-DGC | Baron & Budd PC |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Alisha Darae Martin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04162-PHX-DGC | CV-18-04162-PHX-DGC | Baron & Budd PC |
| Marie Ryan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04169-PHX-DGC | CV-18-04169-PHX-DGC | McGlynn, Glisson & Mouton |
| Ervin J. Grigsby v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04170-PHX-DGC | CV-18-04170-PHX-DGC | Saunders & Walker, PA |
| Jannetta Harper and Eddie Harper, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04171-PHX-DGC | CV-18-04171-PHX-DGC | Goldenberg Law, PLLC |
| Xavier Block v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04173-PHX-DGC | CV-18-04173-PHX-DGC | Goldenberg Law, PLLC |
| Vanessa Davis, as Personal Representative of the Estate of Katina Bethea v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04199-PHX-DGC | CV-18-04199-PHX-DGC | Baron & Budd PC |
| Tammie Siegfried v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04201-PHX-DGC | CV-18-04201-PHX-DGC | Baron & Budd PC |
| Dariel Tuck v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04202-PHX-DGC | CV-18-04202-PHX-DGC | Baron & Budd PC |
| Winston Walton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04203-PHX-DGC | CV-18-04203-PHX-DGC | Baron & Budd PC |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Peggy White v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04204-PHX-DGC | CV-18-04204-PHX-DGC | Baron & Budd PC |
| Michael S. Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, CV-18-04205-PHX-DGC | CV-18-04205-PHX-DGC | Baron & Budd PC |
| Leah VanNorman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04258-PHX-DGC | CV-18-04258-PHX-DGC | Moody Law Firm, Inc. |
| Kenneth Jenkins and Loretta Jenkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04287-PHX-DGC | CV-18-04287-PHX-DGC | Lopez McHugh LLP |
| Shari Waggoner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04329-PHX-DGC | CV-18-04329-PHX-DGC | Baron & Budd PC |
| Diane Garner and Edward Garner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04333-PHX-DGC | CV-18-04333-PHX-DGC | Lopez McHugh LLP |
| Montez Dozier v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04366-PHX-DGC | CV-18-04366-PHX-DGC | Lopez McHugh LLP |
| Floyd Jacobs v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04557-PHX-DGC | CV-18-04557-PHX-DGC | Lopez McHugh LLP |
| Judy Louise Freeland, as Personal Representative of the Estate of Clara Louise Freeland v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04601-PHX-DGC | CV-18-04601-PHX-DGC | Nations Law Firm |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Jon Patrick Dottle and Victoria Ann Dottle v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04602-PHX-DGC | CV-18-04602-PHX-DGC | Nations Law Firm |
| Lakeisha Tara Jackson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04640-PHX-DGC | CV-18-04640-PHX-DGC | Nations Law Firm |
| Domingo Rodriguez and Norma Linda Rodriguez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04647-PHX-DGC | CV-18-04647-PHX-DGC | Nations Law Firm |
| Pearlie Hughes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04655-PHX-DGC | CV-18-04655-PHX-DGC | Curtis Law Group |
| Margaret Wagner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04656-PHX-DGC | CV-18-04656-PHX-DGC | Curtis Law Group |
| Tenika Powell-Bey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04657-PHX-DGC | CV-18-04657-PHX-DGC | Curtis Law Group |
| Brenda Scallions v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04658-PHX-DGC | CV-18-04658-PHX-DGC | Curtis Law Group |
| Donald Davis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04659-PHX-DGC | CV-18-04659-PHX-DGC | Curtis Law Group |
| Susan Barcomb v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04660-PHX-DGC | CV-18-04660-PHX-DGC | Curtis Law Group |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Martina Kelly v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04758-PHX-DGC | CV-18-04758-PHX-DGC | Motley Rice LLC |
| Brian L. OBrien v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04799-PHX-DGC | CV-18-04799-PHX-DGC | DeGaris & Rogers, LLC |
| Carla Roshell Evans v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04825-PHX-DGC | CV-18-04825-PHX-DGC | Nations Law Firm |
| Deborah Lynn Moffitt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04873-PHX-DGC | CV-18-04873-PHX-DGC | Nations Law Firm |
| Sharon Rose Davis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04889-PHX-DGC | CV-18-04889-PHX-DGC | Nations Law Firm |
| Darold Thomas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04893-PHX-DGC | CV-18-04893-PHX-DGC | Nations Law Firm |
| Laura Lynne White v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04894-PHX-DGC | CV-18-04894-PHX-DGC | Nations Law Firm |
| Sheila Creglow v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04905-PHX-DGC | CV-18-04905-PHX-DGC | Rosenbaum & Rosenbaum, PC |
| Jessica Calhoun v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04925-PHX-DGC | CV-18-04925-PHX-DGC | Rosenbaum & Rosenbaum, PC |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Isaura Vazquez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00003-PHX-DGC | CV-19-00003-PHX-DGC | Rosenbaum & Rosenbaum, PC |
| Christopher Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00028-PHX-DGC | CV-19-00028-PHX-DGC | Hausfeld LLP |
| Lynda Kendrick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00036-PHX-DGC | CV-19-00036-PHX-DGC | McSweeney Langevin, LLC |
| Lisa Delatte and Cass Delatte v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00040-PHX-DGC | CV-19-00040-PHX-DGC | Moody Law Firm, Inc. |
| Tyler Hands, as Personal Representative of the Estate of Raymond Gardner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00045-PHX-DGC | CV-19-00045-PHX-DGC | Baron & Budd PC |
| Kristoffer G. Larsen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00174-PHX-DGC | CV-19-00174-PHX-DGC | Goldenberg Law, PLLC |
| Judy A. Britt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00187-PHX-DGC | CV-19-00187-PHX-DGC | Cellino & Barnes PC |
| Cheryl Ann Butler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00218-PHX-DGC | CV-19-00218-PHX-DGC | Nations Law Firm |
| Barbara A. Bedard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00232-PHX-DGC | CV-19-00232-PHX-DGC | Cellino & Barnes PC |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Robert J. Bandura v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00233-PHX-DGC | CV-19-00233-PHX-DGC | Cellino & Barnes PC |
| David G. Sestokas and Mary E. Sestokas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00234-PHX-DGC | CV-19-00234-PHX-DGC | Cellino & Barnes PC |
| Regan Stefanik v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00235-PHX-DGC | CV-19-00235-PHX-DGC | Cellino & Barnes PC |
| Arlean Sanders v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00240-PHX-DGC | CV-19-00240-PHX-DGC | Motley Rice LLC |
| Ashley Warheit and Ryan Warheit v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00245-PHX-DGC | CV-19-00245-PHX-DGC | Lopez McHugh LLP |
| Carolyn Ann Whitfield-Grannison v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00293-PHX-DGC | CV-19-00293-PHX-DGC | Nations Law Firm |
| Stephanie Ann Reckart v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00296-PHX-DGC | CV-19-00296-PHX-DGC | Potts Law Firm, LLP |
| Charles David Greenwood v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00298-PHX-DGC | CV-19-00298-PHX-DGC | Potts Law Firm, LLP |
| Steve Ronald Brian Raphael v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00305-PHX-DGC | CV-19-00305-PHX-DGC | Motley Rice LLC |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Nellie R. Johnson and Joe Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00306-PHX-DGC | CV-19-00306-PHX-DGC | Motley Rice LLC |
| Terrence Trader v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00311-PHX-DGC | CV-19-00311-PHX-DGC | Hart McLaughlin & Eldridge, LLC |
| Gary Vandenberg v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00321-PHX-DGC | CV-19-00321-PHX-DGC | Rosenbaum & Rosenbaum, PC |
| Dion Ratliff v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00354-PHX-DGC | CV-19-00354-PHX-DGC | Potts Law Firm, LLP |
| Khalid Booth v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00399-PHX-DGC | CV-19-00399-PHX-DGC | Moody Law Firm, Inc. |
| Adam Baker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00556-PHX-DGC | CV-19-00556-PHX-DGC | Fenstersheib Law Group, PA |
| Charlie Thompson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00606-PHX-DGC | CV-19-00606-PHX-DGC | Rosenbaum & Rosenbaum, PC |
| Demetruis Gregory v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00685-PHX-DGC | CV-19-00685-PHX-DGC | Moody Law Firm, Inc. |
| Michelle Pereira and Jorge Pereira v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00689-PHX-DGC | CV-19-00689-PHX-DGC | Lopez McHugh LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Jean Anderson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00703-PHX-DGC | CV-19-00703-PHX-DGC | Curtis Law Group |
| Barbara Mashburn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00704-PHX-DGC | CV-19-00704-PHX-DGC | Curtis Law Group |
| Artrick Collins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00705-PHX-DGC | CV-19-00705-PHX-DGC | Curtis Law Group |
| Orval Patterson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00706-PHX-DGC | CV-19-00706-PHX-DGC | Curtis Law Group |
| Kevin Erickson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00707-PHX-DGC | CV-19-00707-PHX-DGC | Curtis Law Group |
| Maria Mercado and Ulises Cortez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00765-PHX-DGC | CV-19-00765-PHX-DGC | Lopez McHugh LLP |
| Keisha Daniels, as Representative of the Estate of Laverne Mahoney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00792-PHX-DGC | CV-19-00792-PHX-DGC | Nations Law Firm |
| Imogene Feckner, as Personal Representative of the Estate of Birda Jane Spratt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00795-PHX-DGC | CV-19-00795-PHX-DGC | Nations Law Firm |
| Patricia Ann Dempsey and Jack C. Dempsey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00808-PHX-DGC | CV-19-00808-PHX-DGC | Saunders & Walker, PA |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Andrew Scott Watts v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00826-PHX-DGC | CV-19-00826-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |
| Stephen Dequaine v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00829-PHX-DGC | CV-19-00829-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |
| William Thomas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00830-PHX-DGC | CV-19-00830-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |
| Helen L. Headley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00854-PHX-DGC | CV-19-00854-PHX-DGC | Cellino & Barnes PC |
| Thomas L. Hunter and Kathy Hunter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00855-PHX-DGC | CV-19-00855-PHX-DGC | Cellino & Barnes PC |
| Michael Loucks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00856-PHX-DGC | CV-19-00856-PHX-DGC | Cellino & Barnes PC |
| Christopher Russell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00857-PHX-DGC | CV-19-00857-PHX-DGC | Cellino & Barnes PC |
| Debra Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00921-PHX-DGC | CV-19-00921-PHX-DGC | Curtis Law Group |
| Michael Adams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00927-PHX-DGC | CV-19-00927-PHX-DGC | Cellino & Barnes PC |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Johnny Williams, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01113-PHX-DGC | CV-19-01113-PHX-DGC | Moody Law Firm, Inc. |
| Janice Stanley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01116-PHX-DGC | CV-19-01116-PHX-DGC | Moody Law Firm, Inc. |
| James Welmer Esposito v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01141-PHX-DGC | CV-19-01141-PHX-DGC | Nations Law Firm |
| Judith Clouser v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01199-PHX-DGC | CV-19-01199-PHX-DGC | Potts Law Firm, LLP |
| Danielle Brown-Pickens v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01200-PHX-DGC | CV-19-01200-PHX-DGC | Potts Law Firm, LLP |
| Sylvester Tate, as Personal Representative of the Estate of Tarsha Tate v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01212-PHX-DGC | CV-19-01212-PHX-DGC | Lopez McHugh LLP |
| Susan Steer and Robert Turner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01213-PHX-DGC | CV-19-01213-PHX-DGC | Lopez McHugh LLP |
| Karen Black v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01258-PHX-DGC | CV-19-01258-PHX-DGC | Baron & Budd PC |
| Frank J. Tolerico v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01297-PHX-DGC | CV-19-01297-PHX-DGC | Napoli Shkolnik, PLLC |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Sidney A. McFerren v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01306-PHX-DGC | CV-19-01306-PHX-DGC | Motley Rice LLC |
| Annette Crisp v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01470-PHX-DGC | CV-19-01470-PHX-DGC | Blasingame, Burch, Garrard & Ashley, PC |
| Wanda Harvey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01482-PHX-DGC | CV-19-01482-PHX-DGC | Lopez McHugh LLP - Newport Beach, CA |
| Sonya Legg v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01507-PHX-DGC | CV-19-01507-PHX-DGC | Napoli Shkolnik, PLLC |
| Denise Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01521-PHX-DGC | CV-19-01521-PHX-DGC | Curtis Law Group |
| Eddie Fleming v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01541-PHX-DGC | CV-19-01541-PHX-DGC | Napoli Shkolnik, PLLC |
| Dorcas Campos v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01707-PHX-DGC | CV-19-01707-PHX-DGC | Moody Law Firm, Inc. |
| Kristy A. Harris v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01754-PHX-DGC | CV-19-01754-PHX-DGC | Hollis, Wright, Clay & Vail, PC |
| Margaret S. Golden v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01773-PHX-DGC | CV-19-01773-PHX-DGC | Cellino & Barnes PC |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Theresa Dunn and Earl Dunn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01842-PHX-DGC | CV-19-01842-PHX-DGC | Moody Law Firm, Inc. |
| Nicholas R. Miraglia and Ann Miraglia v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, CV-19-01886-PHX-DGC | CV-19-01886-PHX-DGC | Cellino & Barnes PC |
| Lisamarie Rykowski and Theodore J. Rykowski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, CV-19-01887-PHX-DGC | CV-19-01887-PHX-DGC | Cellino & Barnes PC |
| Marsha Gainey and Keith N. Gainey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01907-PHX-DGC | CV-19-01907-PHX-DGC | Lopez McHugh LLP |
| Herman L. Palmer, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01986-PHX-DGC | CV-19-01986-PHX-DGC | Cellino & Barnes PC |
| Diana L. Ford v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01987-PHX-DGC | CV-19-01987-PHX-DGC | Cellino & Barnes PC |
| Geraldine White-Dubreuil v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02050-PHX-DGC | CV-19-02050-PHX-DGC | Hausfeld LLP |
| Susan M. Yourkawitch v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02051-PHX-DGC | CV-19-02051-PHX-DGC | Hausfeld LLP |
| Steven Simon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02074-PHX-DGC | CV-19-02074-PHX-DGC | McGlynn, Glisson & Mouton |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Russell Lorenzo Thompson and Tonya Shenice Thompson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02096-PHX-DGC | CV-19-02096-PHX-DGC | Nations Law Firm |
| Whitney Wheeler and Matt Wheeler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02186-PHX-DGC | CV-19-02186-PHX-DGC | Moody Law Firm, Inc. |
| Theodore David Kanas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02211-PHX-DGC | CV-19-02211-PHX-DGC | Nations Law Firm |
| Kathleen Carmody and Gregory Tsoucalas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02225-PHX-DGC | CV-19-02225-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |
| Vickie Lynn Lambert v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02333-PHX-DGC | CV-19-02333-PHX-DGC | Fears Nachawati Law Firm |
| Nanette Caceres v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02365-PHX-DGC | CV-19-02365-PHX-DGC | Cellino & Barnes PC |
| Jessie J. Gonzalez and Felicia R. Gonzalez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02366-PHX-DGC | CV-19-02366-PHX-DGC | Cellino & Barnes PC |
| Anna Marie Sparacino and Luciano Sparacino v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02372-PHX-DGC | CV-19-02372-PHX-DGC | Cellino & Barnes PC |
| Barbara Camille Elmore, as Personal Representative of the Estate of Barbara L. Carter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02392-PHX-DGC | CV-19-02392-PHX-DGC | Motley Rice LLC |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| William P. Hilbert and Judy F. Hilbert v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02396-PHX-DGC | CV-19-02396-PHX-DGC | Motley Rice LLC |
| Mary Massey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02722-PHX-DGC | CV-19-02722-PHX-DGC | Rosenbaum & Rosenbaum, PC |
| Bruce B. Coleman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02759-PHX-DGC | CV-19-02759-PHX-DGC | Fears Nachawati Law Firm |
| Felicia M. Mancuso v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02775-PHX-DGC | CV-19-02775-PHX-DGC | Cellino & Barnes PC |
| Earl Hoggard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02776-PHX-DGC | CV-19-02776-PHX-DGC | Motley Rice LLC |
| Emma F. Jefferson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02777-PHX-DGC | CV-19-02777-PHX-DGC | Motley Rice LLC |
| Alice M. Young and Allen B. Young, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02778-PHX-DGC | CV-19-02778-PHX-DGC | Motley Rice LLC |
| Amy L. Krell and Adam J. Walker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02779-PHX-DGC | CV-19-02779-PHX-DGC | Cellino & Barnes PC |
| David M. McMahon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02783-PHX-DGC | CV-19-02783-PHX-DGC | Cellino & Barnes PC |
| Donald Wayne Burris and Teresa Lynn Burris v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02789-PHX-DGC | CV-19-02789-PHX-DGC | Nations Law Firm |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Donald L. King v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02800-PHX-DGC | CV-19-02800-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |
| Peter H. McCann v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02801-PHX-DGC | CV-19-02801-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |
| Eddie Mims and Jean Mims v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02802-PHX-DGC | CV-19-02802-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |
| Michelle Winter and Russ Winter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02817-PHX-DGC | CV-19-02817-PHX-DGC | Borgess Law, LLC |
| Bernardette McBride v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02819-PHX-DGC | CV-19-02819-PHX-DGC | Napoli Shkolnik, PLLC |
| Steven S. Szymanoski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02931-PHX-DGC | CV-19-02931-PHX-DGC | Cellino & Barnes PC |
| Dora M. Morales v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02943-PHX-DGC | CV-19-02943-PHX-DGC | Cellino & Barnes PC |
| Emmily Parkinson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02944-PHX-DGC | CV-19-02944-PHX-DGC | Cellino & Barnes PC |
| Justin M. Walker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02945-PHX-DGC | CV-19-02945-PHX-DGC | Cellino & Barnes PC |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Denise Rayleane Kimble-Hicks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03084-PHX-DGC | CV-19-03084-PHX-DGC | Nations Law Firm |
| Michelle Monica Bergfield v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03085-PHX-DGC | CV-19-03085-PHX-DGC | Nations Law Firm |
| Didy Najarro v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03119-PHX-DGC | CV-19-03119-PHX-DGC | Cellino & Barnes PC |
| Katie Maxine Figueroa Cabrera v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03193-PHX-DGC | CV-19-03193-PHX-DGC | Motley Rice LLC |
| Josephine R. Cottone v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03220-PHX-DGC | CV-19-03220-PHX-DGC | Cellino & Barnes PC |
| Archie Wallace Crawford, III v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03245-PHX-DGC | CV-19-03245-PHX-DGC | Nations Law Firm |
| Aaron Daniel Fairbanks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03246-PHX-DGC | CV-19-03246-PHX-DGC | Nations Law Firm |
| Gregory Jeff Roberts, II v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03248-PHX-DGC | CV-19-03248-PHX-DGC | Nations Law Firm |
| Brigitte Arp and Fritz M. Arp v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03258-PHX-DGC | CV-19-03258-PHX-DGC | Schneider Hammers LLC |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Miguel Bronfman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03290-PHX-DGC | CV-19-03290-PHX-DGC | Potts Law Firm, LLP |
| Daniel Dipasquale v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03292-PHX-DGC | CV-19-03292-PHX-DGC | Potts Law Firm, LLP |
| Richard Dunaway v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03293-PHX-DGC | CV-19-03293-PHX-DGC | Potts Law Firm, LLP |
| Waymon Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03294-PHX-DGC | CV-19-03294-PHX-DGC | Potts Law Firm, LLP |
| Samuel Priester, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03296-PHX-DGC | CV-19-03296-PHX-DGC | Potts Law Firm, LLP |
| Dennis Pulaski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03297-PHX-DGC | CV-19-03297-PHX-DGC | Potts Law Firm, LLP |
| Francine Reid v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03299-PHX-DGC | CV-19-03299-PHX-DGC | Potts Law Firm, LLP |
| Robert Shoemaker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03301-PHX-DGC | CV-19-03301-PHX-DGC | Potts Law Firm, LLP |
| Daniel Snyder v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03304-PHX-DGC | CV-19-03304-PHX-DGC | Potts Law Firm, LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Millard Taylor v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03309-PHX-DGC | CV-19-03309-PHX-DGC | Potts Law Firm, LLP |
| Stanford Young v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03311-PHX-DGC | CV-19-03311-PHX-DGC | Potts Law Firm, LLP |
| Frank Italiane v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03348-PHX-DGC | CV-19-03348-PHX-DGC | Lopez McHugh LLP |
| Rick Hamilton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03349-PHX-DGC | CV-19-03349-PHX-DGC | Curtis Law Group |
| Frank Contos v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03350-PHX-DGC | CV-19-03350-PHX-DGC | Curtis Law Group |
| James Godfrey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03351-PHX-DGC | CV-19-03351-PHX-DGC | Curtis Law Group |
| Virgil Lingrel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03352-PHX-DGC | CV-19-03352-PHX-DGC | Curtis Law Group |
| Jerry Rennick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03353-PHX-DGC | CV-19-03353-PHX-DGC | Curtis Law Group |
| Sara McCloskey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03354-PHX-DGC | CV-19-03354-PHX-DGC | Curtis Law Group |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Courtney Bell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03355-PHX-DGC | CV-19-03355-PHX-DGC | Curtis Law Group |
| John Calandra, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03356-PHX-DGC | CV-19-03356-PHX-DGC | Curtis Law Group |
| Gabriel DeMaio v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03357-PHX-DGC | CV-19-03357-PHX-DGC | Curtis Law Group |
| Marie Donna v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03358-PHX-DGC | CV-19-03358-PHX-DGC | Curtis Law Group |
| Leslie Nichols v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03359-PHX-DGC | CV-19-03359-PHX-DGC | Curtis Law Group |
| Anibal Pinero, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03360-PHX-DGC | CV-19-03360-PHX-DGC | Curtis Law Group |
| Julie Ann Griego v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03378-PHX-DGC | CV-19-03378-PHX-DGC | Saunders & Walker, PA |
| David Wilson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03381-PHX-DGC | CV-19-03381-PHX-DGC | Schneider Hammers LLC |
| Leonard Thomas DeCurtis, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03418-PHX-DGC | CV-19-03418-PHX-DGC | Nations Law Firm |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Conrad Stacks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03475-PHX-DGC | CV-19-03475-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |
| Martha Briggs v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03572-PHX-DGC | CV-19-03572-PHX-DGC | Curtis Law Group |
| Todd Blair v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03575-PHX-DGC | CV-19-03575-PHX-DGC | Curtis Law Group |
| Doreen Cristallo v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03576-PHX-DGC | CV-19-03576-PHX-DGC | Curtis Law Group |
| Stephen Gerhart v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03578-PHX-DGC | CV-19-03578-PHX-DGC | Curtis Law Group |
| David Greene v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03581-PHX-DGC | CV-19-03581-PHX-DGC | Curtis Law Group |
| Stacie Rasmussen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03582-PHX-DGC | CV-19-03582-PHX-DGC | Curtis Law Group |
| Audrey Rose v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03583-PHX-DGC | CV-19-03583-PHX-DGC | Curtis Law Group |
| David Shackford v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03585-PHX-DGC | CV-19-03585-PHX-DGC | Curtis Law Group |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Milissa Sirin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03586-PHX-DGC | CV-19-03586-PHX-DGC | Curtis Law Group |
| Jerry Wrice, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03588-PHX-DGC | CV-19-03588-PHX-DGC | Curtis Law Group |
| Anthony Guy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03590-PHX-DGC | CV-19-03590-PHX-DGC | Curtis Law Group |
| Alisha Martin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03604-PHX-DGC | CV-19-03604-PHX-DGC | Dalimonte Rueb Stoller, LLP |
| Christine Naschke v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03634-PHX-DGC | CV-19-03634-PHX-DGC | Potts Law Firm, LLP |
| Michael Goolsby v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03637-PHX-DGC | CV-19-03637-PHX-DGC | Potts Law Firm, LLP |
| Roger Moon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03638-PHX-DGC | CV-19-03638-PHX-DGC | Potts Law Firm, LLP |
| David Hildebrandt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03690-PHX-DGC | CV-19-03690-PHX-DGC | Potts Law Firm, LLP |
| Ruth Hinton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03694-PHX-DGC | CV-19-03694-PHX-DGC | Potts Law Firm, LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Willie Thomas Jones, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03695-PHX-DGC | CV-19-03695-PHX-DGC | Potts Law Firm, LLP |
| Earnest Lewis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03698-PHX-DGC | CV-19-03698-PHX-DGC | Potts Law Firm, LLP |
| James McGinnis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03699-PHX-DGC | CV-19-03699-PHX-DGC | Potts Law Firm, LLP |
| Leonardo Torruellas v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03700-PHX-DGC | CV-19-03700-PHX-DGC | Potts Law Firm, LLP |
| Courtney Humphrey as Administratix of the Estate of Antoine Edwards v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03722-PHX-DGC | CV-19-03722-PHX-DGC | Cellino & Barnes PC |
| Steven Albert v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03786-PHX-DGC | CV-19-03786-PHX-DGC | Curtis Law Group |
| Luis Cervantes v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03787-PHX-DGC | CV-19-03787-PHX-DGC | Curtis Law Group |
| Syreeta Hamp v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03788-PHX-DGC | CV-19-03788-PHX-DGC | Curtis Law Group |
| George Hartt v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03789-PHX-DGC | CV-19-03789-PHX-DGC | Curtis Law Group |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Jacob Henley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03790-PHX-DGC | CV-19-03790-PHX-DGC | Curtis Law Group |
| Tamara Holcomb v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03791-PHX-DGC | CV-19-03791-PHX-DGC | Curtis Law Group |
| James Ireland, Jr v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03792-PHX-DGC | CV-19-03792-PHX-DGC | Curtis Law Group |
| Jamie McBride v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03793-PHX-DGC | CV-19-03793-PHX-DGC | Curtis Law Group |
| David Menzel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03794-PHX-DGC | CV-19-03794-PHX-DGC | Curtis Law Group |
| Kenneth Russ v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03795-PHX-DGC | CV-19-03795-PHX-DGC | Curtis Law Group |
| James Wood v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03797-PHX-DGC | CV-19-03797-PHX-DGC | Curtis Law Group |
| Sheryl Adams v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03804-PHX-DGC | CV-19-03804-PHX-DGC | Potts Law Firm, LLP |
| Charles Bartram v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03808-PHX-DGC | CV-19-03808-PHX-DGC | Potts Law Firm, LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Tommie Brutton v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03809-PHX-DGC | CV-19-03809-PHX-DGC | Potts Law Firm, LLP |
| Michelle Denise Curtis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03811-PHX-DGC | CV-19-03811-PHX-DGC | Potts Law Firm, LLP |
| Antonio Cutler v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03813-PHX-DGC | CV-19-03813-PHX-DGC | Potts Law Firm, LLP |
| John Moore v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03817-PHX-DGC | CV-19-03817-PHX-DGC | Potts Law Firm, LLP |
| Cindy McElroy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03900-PHX-DGC | CV-19-03900-PHX-DGC | McSweeney Langevin, LLC |
| Laverne Garber v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03913-PHX-DGC | CV-19-03913-PHX-DGC | Fenstersheib Law Group, PA |
| Steven Glenn Rocca v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04032-PHX-DGC | CV-19-04032-PHX-DGC | Lopez McHugh LLP |
| Towanda Walker v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04056-PHX-DGC | CV-19-04056-PHX-DGC | Potts Law Firm, LLP |
| Michael Helmuth v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04057-PHX-DGC | CV-19-04057-PHX-DGC | Potts Law Firm, LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Samuel Cueford v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04090-PHX-DGC | CV-19-04090-PHX-DGC | Curtis Law Group |
| Peggy Smith v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04097-PHX-DGC | CV-19-04097-PHX-DGC | Curtis Law Group |
| Rosemary Trujillo v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04099-PHX-DGC | CV-19-04099-PHX-DGC | Curtis Law Group |
| Kim Wesson v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04104-PHX-DGC | CV-19-04104-PHX-DGC | Curtis Law Group |
| Elke Davis v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04107-PHX-DGC | CV-19-04107-PHX-DGC | Curtis Law Group |
| Doris Lessig v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04109-PHX-DGC | CV-19-04109-PHX-DGC | Curtis Law Group |
| Rosendo Martinez v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04112-PHX-DGC | CV-19-04112-PHX-DGC | Curtis Law Group |
| Warren Seidler v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04114-PHX-DGC | CV-19-04114-PHX-DGC | Curtis Law Group |
| Shannon Banaszak and Paul Banaszak v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04131-PHX-DGC | CV-19-04131-PHX-DGC | Lopez McHugh LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Jason Picaro and Melissa Picaro v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04183-PHX-DGC | CV-19-04183-PHX-DGC | Saunders & Walker, PA |
| Curtis Clinton Bailey, as Representative of the Estate of Stephanie Nicole Croft v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04189-PHX-DGC | CV-19-04189-PHX-DGC | Nations Law Firm |
| Cindy McElroy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04209-PHX-DGC | CV-19-04209-PHX-DGC | McSweeney Langevin, LLC |
| Martin Burr Jensen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04212-PHX-DGC | CV-19-04212-PHX-DGC | Nations Law Firm |
| Brittany Denae Skillern v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04215-PHX-DGC | CV-19-04215-PHX-DGC | Nations Law Firm |
| Joel Flores and Velma Denise Flores v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04217-PHX-DGC | CV-19-04217-PHX-DGC | Lopez McHugh LLP |
| Emily Louise Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04234-PHX-DGC | CV-19-04234-PHX-DGC | Lopez McHugh LLP |
| Stanley J. Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., Untied States District Court, District of Arizona, Phoenix Division, CV-19-04254-PHX-DGC | CV-19-04254-PHX-DGC | Fears Nachawati Law Firm |