**AMENDED EXHIBIT F**
**(additions or deletions in red)**
**Direct Filed Cases That Have Not Settled and are Now Ripe for Transfer**

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Gina Fleming v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03701-PHX-DGC | CV-19-03701-PHX-DGC | USDC AK | AK | Goss Law Firm, PC |
| Patricia Lynn Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03407-PHX-DGC | CV-18-03407-PHX-DGC | USDC AK | IL | Fears Nachawati Law Firm |
| Tonya Harden v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03383-PHX-DGC | CV-19-03383-PHX-DGC | USDC AK | MS | Schneider Hammers LLC |
| Azile Rogers v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00033-PHX-DGC | CV-19-00033-PHX-DGC | USDC AL, Middle District | AL | McSweeney Langevin, LLC |
| Carolyn Gibson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00917-PHX-DGC | CV-17-00917-PHX-DGC | USDC AL, Middle District | AL | Wendt Law Firm, PC |
| Catherine L. Ratcliff v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01089-PHX-DGC | CV-17-01089-PHX-DGC | USDC AL, Middle District | AL | Schneider Hammers LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Chattman Walters and Ruth Walters v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01735-PHX-DGC | CV-18-01735-PHX-DGC | USDC AL, Middle District | AL | Thornton Law Firm LLP |
| James F. Steele v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04124-PHX-DGC | CV-19-04124-PHX-DGC | USDC AL, Middle District | AL | Schneider Hammers LLC |
| Jennifer Harrelson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04750-PHX-DGC | CV-18-04750-PHX-DGC | USDC AL, Middle District | AL | McSweeney Langevin, LLC |
| Jerome Trailer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04850-PHX-DGC | CV-18-04850-PHX-DGC | USDC AL, Middle District | AL | McSweeney Langevin, LLC |
| Jill Riley and Terry Riley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01148-PHX-DGC | CV-18-01148-PHX-DGC | USDC AL, Middle District | MS | Fears Nachawati Law Firm |
| John Chatham v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03598-PHX-DGC | CV-19-03598-PHX-DGC | USDC AL, Middle District | AL | Goss Law Firm, PC |
| Joyce Lane v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02077-PHX-DGC | CV-19-02077-PHX-DGC | USDC AL, Middle District | AL | McGlynn, Glisson & Mouton |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Karlie Armstrong v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04678-PHX-DGC | CV-18-04678-PHX-DGC | USDC AL, Middle District | AL | McSweeney Langevin, LLC |
| Latoya Robinson v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03308-PHX-DGC | CV-16-03308-PHX-DGC | USDC AL, Middle District | AL | Murphy Law Firm LLC |
| Nancy Hoffmann and Kenneth Hoffmann v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03651-PHX-DGC | CV-19-03651-PHX-DGC | USDC AL, Middle District | AL | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Nick Ussery v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00939-PHX-DGC | CV-19-00939-PHX-DGC | USDC AL, Middle District | AL | Fenstersheib Law Group, PA |
| Pamela Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04055-PHX-DGC | CV-18-04055-PHX-DGC | USDC AL, Middle District | AL | Fenstersheib Law Group, PA |
| Robert K. Mayes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04360-PHX-DGC | CV-16-04360-PHX-DGC | USDC AL, Middle District | AL | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Scott Falks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00693-PHX-DGC | CV-19-00693-PHX-DGC | USDC AL, Middle District | AL | Fenstersheib Law Group, PA |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Shuane Torbert Hill and Billy Hill v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03443-PHX-DGC | CV-19-03443-PHX-DGC | USDC AL, Middle District | AL | Fears Nachawati Law Firm |
| Thomas Jimmerson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04837-PHX-DGC | CV-18-04837-PHX-DGC | USDC AL, Middle District | AL | McSweeney Langevin, LLC |
| Tyrea M. Perry v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02796-PHX-DGC | CV-17-02796-PHX-DGC | USDC AL, Middle District | AL | Murphy Law Firm LLC |
| William King v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00075-PHX-DGC | CV-19-00075-PHX-DGC | USDC AL, Middle District | AL | McSweeney Langevin, LLC |
| Abigail Morgan, as Executor of the Estate of Harris Schlesinger v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02419-PHX-DGC | CV-17-02419-PHX-DGC | USDC AL, Northern District | AL | Cory Watson, PC |
| Bruce Reynolds and Dovey McWhorter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02354-PHX-DGC | CV-17-02354-PHX-DGC | USDC AL, Northern District | AL | Wilshire Law Firm |
| Carol Ruth Head and Rufus F. Head v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02630-PHX-DGC | CV-19-02630-PHX-DGC | USDC AL, Northern District | AL | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Cecil Warren and Sheila Warren v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04181-PHX-DGC | CV-19-04181-PHX-DGC | USDC AL, Northern District | AL | Fears Nachawati Law Firm |
| Christina Major v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01144-PHX-DGC | CV-17-01144-PHX-DGC | USDC AL, Northern District | AL | Stag Liuzza |
| Danny McWilliams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00673-PHX-DGC | CV-17-00673-PHX-DGC | USDC AL, Northern District | AL | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| David L. Ball and Ida Ball v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01681-PHX-DGC | CV-17-01681-PHX-DGC | USDC AL, Northern District | AL | OConnor, Acciani & Levy LPA |
| Douglas Holland v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03388-PHX-DGC | CV-17-03388-PHX-DGC | USDC AL, Northern District | AL | Law Offices of Baird Brown |
| Jeff Hudson, as Personal Representative of the Estate of Jeremy Hudson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04142-PHX-DGC | CV-19-04142-PHX-DGC | USDC AL, Northern District | AL | Schneider Hammers LLC |
| Joel Hyche and Joan Osborn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02715-PHX-DGC | CV-19-02715-PHX-DGC | USDC AL, Northern District | AL | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Jonathon Powell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02353-PHX-DGC | CV-19-02353-PHX-DGC | USDC AL, Northern District | CA | Fears Nachawati Law Firm |
| Laura M. Ingle v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03149-PHX-DGC | CV-19-03149-PHX-DGC | USDC AL, Northern District | FL | Fears Nachawati Law Firm |
| Michael Gilliam v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00763-PHX-DGC | CV-18-00763-PHX-DGC | USDC AL, Northern District | AL | McGlynn, Glisson & Mouton |
| Rickey D. Barker and Lisa M. Barker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04263-PHX-DGC | CV-19-04263-PHX-DGC | USDC AL, Northern District | AL | Fears Nachawati Law Firm |
| Robert Deason v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01047-PHX-DGC | CV-19-01047-PHX-DGC | USDC AL, Northern District | AL | Fenstersheib Law Group, PA |
| RT Robinson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01697-PHX-DGC | CV-17-01697-PHX-DGC | USDC AL, Northern District | AL | Wendt Law Firm, PC |
| Shelia Thomas v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03709-PHX-DGC | CV-19-03709-PHX-DGC | USDC AL, Northern District | TN | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Tommy Lee Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00643-PHX-DGC | CV-17-00643-PHX-DGC | USDC AL, Northern District | AL | Crandall & Katt |
| Christopher Hogue v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03724-PHX-DGC | CV-19-03724-PHX-DGC | USDC AL, Southern District | AL | Schneider Hammers LLC |
| Dexter T. Law v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00272-PHX-DGC | CV-18-00272-PHX-DGC | USDC AL, Southern District | AL | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Dorothy Durden v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01826-PHX-DGC | CV-18-01826-PHX-DGC | USDC AL, Southern District | AL | McSweeney Langevin, LLC |
| Katie R. Snell and Gerald D. Snell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00902-PHX-DGC | CV-18-00902-PHX-DGC | USDC AL, Southern District | FL | Schneider Hammers LLC |
| Lakeisha Turner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03171-PHX-DGC | CV-19-03171-PHX-DGC | USDC AL, Southern District | AL | Fears Nachawati Law Firm |
| Mercedes Robinson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00047-PHX-DGC | CV-19-00047-PHX-DGC | USDC AL, Southern District | AL | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Nicholas Blake Norton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01900-PHX-DGC | CV-17-01900-PHX-DGC | USDC AL, Southern District | AL | OConnor, Acciani & Levy LPA |
| Ouida Garner, Personal Representative of the Estate of Slater Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03205-PHX-DGC | CV-16-03205-PHX-DGC | USDC AL, Southern District | AL | Gray & White |
| Paul Lang v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03888-PHX-DGC | CV-19-03888-PHX-DGC | USDC AL, Southern District | MS | Wendt Law Firm, PC |
| <span style="color:red">Rickey Scott v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04063-PHX-DGC</span> | <span style="color:red">CV-19-04063-PHX-DGC</span> | <span style="color:red">USDC AL, Southern District</span> | <span style="color:red">AL</span> | <span style="color:red">Kelley/Uustal, PLC</span> |
| Thomas Brossett and Sharon Brossett (Deceased) v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03715-PHX-DGC | CV-19-03715-PHX-DGC | USDC AL, Southern District | AL | McSweeney Langevin, LLC |
| Tommie E. Belcher, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03131-PHX-DGC | CV-16-03131-PHX-DGC | USDC AL, Southern District | AL | Wendt Law Firm, PC |
| William Pugh v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01146-PHX-DGC | CV-19-01146-PHX-DGC | USDC AL, Southern District | AL | Fenstersheib Law Group, PA |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Berthena Nunn v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03829-PHX-DGC | CV-19-03829-PHX-DGC | USDC AR, Eastern District | AR | McSweeney Langevin, LLC |
| Clevester Akins, Sr., as Successor-in-Interest for the Estate of Willie Mae Akins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division,  CV-18-00203-PHX-DGC | CV-18-00203-PHX-DGC | USDC AR, Eastern District | AR | Law Offices of Baird Brown |
| Danna Walker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00365-PHX-DGC | CV-18-00365-PHX-DGC | USDC AR, Eastern District | AR | Wendt Law Firm, PC |
| Davey Lee and Deone Lee v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02678-PHX-DGC | CV-17-02678-PHX-DGC | USDC AR, Eastern District | AR | McSweeney Langevin, LLC |
| Deborah Seay v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03284-PHX-DGC | CV-18-03284-PHX-DGC | USDC AR, Eastern District | AR | Cory Watson, PC |
| Deirdre Pippenger v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03667-PHX-DGC | CV-16-03667-PHX-DGC | USDC AR, Eastern District | AR | Murphy Law Firm LLC |
| Dewayne Allred and Melinda G. Allred v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03856-PHX-DGC | CV-18-03856-PHX-DGC | USDC AR, Eastern District | AR | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Diana J. Wilcox v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02713-PHX-DGC | CV-19-02713-PHX-DGC | USDC AR, Eastern District | AR | Fears Nachawati Law Firm |
| Elzia Bolt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00141-PHX-DGC | CV-18-00141-PHX-DGC | USDC AR, Eastern District | AR | Hollis, Wright, Clay & Vail, PC |
| Gloria Lewis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03579-PHX-DGC | CV-16-03579-PHX-DGC | USDC AR, Eastern District | AR | Gomez Trial Attorneys |
| James Heitzman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02377-PHX-DGC | CV-17-02377-PHX-DGC | USDC AR, Eastern District | FL | Law Offices of Baird Brown |
| Jimmy Howard Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01651-PHX-DGC | CV-19-01651-PHX-DGC | USDC AR, Eastern District | AR | Hare, Wynn, Newell & Newton, LLP |
| Mark Morehead and Angela C. Martin-Morehead v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01299-PHX-DGC | CV-16-01299-PHX-DGC | USDC AR, Eastern District | AR | DeGaris & Rogers, LLC |
| Melinda Ruth v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04782-PHX-DGC | CV-18-04782-PHX-DGC | USDC AR, Eastern District | AR | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Melissa S. Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00702-PHX-DGC | CV-19-00702-PHX-DGC | USDC AR, Eastern District | IL | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Robert Hall v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01021-PHX-DGC | CV-19-01021-PHX-DGC | USDC AR, Eastern District | AR | McSweeney Langevin, LLC |
| Roberta Lowe v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03218-PHX-DGC | CV-17-03218-PHX-DGC | USDC AR, Eastern District | AR | Law Offices of Baird Brown |
| Shannon Anderson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02873-PHX-DGC | CV-18-02873-PHX-DGC | USDC AR, Eastern District | AR | McGlynn, Glisson & Mouton |
| Virginia Gunter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02754-PHX-DGC | CV-18-02754-PHX-DGC | USDC AR, Eastern District | NM | Florin Roebig, PA |
| Wanda Martin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03896-PHX-DGC | CV-19-03896-PHX-DGC | USDC AR, Eastern District | AR | McSweeney Langevin, LLC |
| Windy Ivory v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03335-PHX-DGC | CV-16-03335-PHX-DGC | USDC AR, Eastern District | AR | Murphy Law Firm LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Chad Ashley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02416-PHX-DGC | CV-17-02416-PHX-DGC | USDC AR, Western District | AR | Cory Watson, PC |
| Christopher Roy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02870-PHX-DGC | CV-17-02870-PHX-DGC | USDC AR, Western District | OK | Goss Law Firm, PC |
| Don Stilwell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01357-PHX-DGC | CV-18-01357-PHX-DGC | USDC AR, Western District | AR | Shrader & Associates, LLP |
| Johnny Reeves v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00023-PHX-DGC | CV-19-00023-PHX-DGC | USDC AR, Western District | AR | McSweeney Langevin, LLC |
| Mark Hunter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03187-PHX-DGC | CV-19-03187-PHX-DGC | USDC AR, Western District | MO | Fears Nachawati Law Firm |
| Melissa McCollum v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02974-PHX-DGC | CV-18-02974-PHX-DGC | USDC AR, Western District | AR | McSweeney Langevin, LLC |
| Ron Peerson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01822-PHX-DGC | CV-19-01822-PHX-DGC | USDC AR, Western District | AR | McGlynn, Glisson & Mouton |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Shirley Ann Howard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01734-PHX-DGC | CV-17-01734-PHX-DGC | USDC AR, Western District | AR | OConnor, Acciani & Levy LPA |
| Steven Hughes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02011-PHX-DGC | CV-19-02011-PHX-DGC | USDC AR, Western District | AR | McGlynn, Glisson & Mouton |
| Tysha Canley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03193-PHX-DGC | CV-18-03193-PHX-DGC | USDC AR, Western District | AR | Fears Nachawati Law Firm |
| Jackie L. Satterfield v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03573-PHX-DGC | CV-19-03573-PHX-DGC | USDC AR, Western District | AR | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Arlee Lowery v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02615-PHX-DGC | CV-19-02615-PHX-DGC | USDC AZ | AL | Ray Hodge & Associates, LLC |
| Billy Shaw v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04120-PHX-DGC | CV-18-04120-PHX-DGC | USDC AZ | NC | Shrader & Associates, LLP |
| Bonnie J. Thacker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03903-PHX-DGC | CV-17-03903-PHX-DGC | USDC AZ | KY | Shrader & Associates, LLP |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Charmaine Miller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02952-PHX-DGC | CV-18-02952-PHX-DGC | USDC AZ | Address Not Identified | Shrader & Associates, LLP |
| Daniel Gutierrez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04726-PHX-DGC | CV-17-04726-PHX-DGC | USDC AZ | TX | Shrader & Associates, LLP |
| Dawn Boyd v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02319-PHX-DGC | CV-18-02319-PHX-DGC | USDC AZ | DE | Shrader & Associates, LLP |
| Donald Lewis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00813-PHX-DGC | CV-17-00813-PHX-DGC | USDC AZ | TN | Shrader & Associates, LLP |
| Dorothy Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00196-PHX-DGC | CV-18-00196-PHX-DGC | USDC AZ | TX | Shrader & Associates, LLP |
| Eileen Shea v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03088-PHX-DGC | CV-16-03088-PHX-DGC | USDC AZ | NY | Shrader & Associates, LLP |
| Guadalupe Moreno v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04315-PHX-DGC | CV-16-04315-PHX-DGC | USDC AZ | TX | Shrader & Associates, LLP |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Hughey J. Lambert v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01085-PHX-DGC | CV-17-01085-PHX-DGC | USDC AZ | NC | Shrader & Associates, LLP |
| Jennifer Hans v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04013-PHX-DGC | CV-17-04013-PHX-DGC | USDC AZ | TX | Shrader & Associates, LLP |
| Jerry Carrington v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02040-PHX-DGC | CV-18-02040-PHX-DGC | USDC AZ | TN | Shrader & Associates, LLP |
| Johnnie G. Brock v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03900-PHX-DGC | CV-17-03900-PHX-DGC | USDC AZ | KY | Shrader & Associates, LLP |
| Linda H. Reynolds v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00072-PHX-DGC | CV-17-00072-PHX-DGC | USDC AZ | TX | Shrader & Associates, LLP |
| Linda Smothermon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01451-PHX-DGC | CV-18-01451-PHX-DGC | USDC AZ | TX | Shrader & Associates, LLP |
| Michael Rodriguez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02305-PHX-DGC | CV-17-02305-PHX-DGC | USDC AZ | FL | Shrader & Associates, LLP |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Nitasha Sherman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00585-PHX-DGC | CV-18-00585-PHX-DGC | USDC AZ | MI | Shrader & Associates, LLP |
| Paula Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03881-PHX-DGC | CV-17-03881-PHX-DGC | USDC AZ | TX | Shrader & Associates, LLP |
| Sandy Mendoza v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01191-PHX-DGC | CV-18-01191-PHX-DGC | USDC AZ | Address Not Identified | Shrader & Associates, LLP |
| Shannon Taylor v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00821-PHX-DGC | CV-17-00821-PHX-DGC | USDC AZ | GA | Shrader & Associates, LLP |
| Teresa M. Truitt, as Administrator of the Estate of Margaret C. Moses, deceased v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00161-PHX-DGC | CV-17-00161-PHX-DGC | USDC AZ | VA | Shrader & Associates, LLP |
| Timothy Pinegar v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03071-PHX-DGC | CV-16-03071-PHX-DGC | USDC AZ | TN | Shrader & Associates, LLP |
| Wendi Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01713-PHX-DGC | CV-18-01713-PHX-DGC | USDC AZ | TX | Shrader & Associates, LLP |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Anila Komosa and Adam Komosa v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01793-PHX-DGC | CV-18-01793-PHX-DGC | USDC CA, Central District | CA | Fears Nachawati Law Firm |
| Beatriz Arriola Dadisman and Joseph Dadisman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03848-PHX-DGC | CV-16-03848-PHX-DGC | USDC CA, Central District | CA | Paglialunga & Harris, PS |
| Ben M. Webster v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01246-PHX-DGC | CV-18-01246-PHX-DGC | USDC CA, Central District | IL | Murphy Law Firm LLC |
| Bennie Grafton and Aishia Grafton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02808-PHX-DGC | CV-19-02808-PHX-DGC | USDC CA, Central District | CA | Fears Nachawati Law Firm |
| Bryan D. Thompson and Michele G. Thompson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03426-PHX-DGC | CV-18-03426-PHX-DGC | USDC CA, Central District | CA | Schneider Hammers LLC |
| China Cook v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00271-PHX-DGC | CV-19-00271-PHX-DGC | USDC CA, Central District | CA | McSweeney Langevin, LLC |
| Christina Aleman and Marcial E. Aleman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, CV-18-04066-PHX-DGC | CV-18-04066-PHX-DGC | USDC CA, Central District | CA | Brenes Law Group PC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Danielle Solis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01893-PHX-DGC | CV-19-01893-PHX-DGC | USDC CA, Central District | DC | Fears Nachawati Law Firm |
| Dennis Simon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03717-PHX-DGC | CV-16-03717-PHX-DGC | USDC CA, Central District | CA | Paglialunga & Harris, PS |
| Erik Evans v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02591-PHX-DGC | CV-17-02591-PHX-DGC | USDC CA, Central District | CA | Wendt Law Firm, PC |
| Gaetan Trudel and Merliee Trudel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03167-PHX-DGC | CV-19-03167-PHX-DGC | USDC CA, Central District | CA | Fears Nachawati Law Firm |
| Jesse Bartolini v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01862-PHX-DGC | CV-16-01862-PHX-DGC | USDC CA, Central District | CA | Schneider Hammers LLC |
| Jimmy Hernandez and Maria Hernandez v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03752-PHX-DGC | CV-19-03752-PHX-DGC | USDC CA, Central District | AZ | Fears Nachawati Law Firm |
| John Olim v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District court, District of Arizona, Phoenix Division, CV-17-03960-PHX-DGC | CV-17-03960-PHX-DGC | USDC CA, Central District | CA | Wilshire Law Firm |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Joseph Bartlett, on Behalf of the Heirs of Adele Bartlett v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01398-PHX-DGC | CV-19-01398-PHX-DGC | USDC CA, Central District | CA | McSweeney Langevin, LLC |
| Kevin Louis Hillstock and Stephanie Hillstock v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04177-PHX-DGC | CV-18-04177-PHX-DGC | USDC CA, Central District | CA | Fears Nachawati Law Firm |
| Laronda S. Kelley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00698-PHX-DGC | CV-17-00698-PHX-DGC | USDC CA, Central District | CA | DeGaris & Rogers, LLC |
| Laura Sandoval and Ramiro Ramirez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04199-PHX-DGC | CV-19-04199-PHX-DGC | USDC CA, Central District | CA | Fears Nachawati Law Firm |
| Maria Martinez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01820-PHX-DGC | CV-19-01820-PHX-DGC | USDC CA, Central District | CA | McSweeney Langevin, LLC |
| Maria Rizo v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01256-PHX-DGC | CV-18-01256-PHX-DGC | USDC CA, Central District | CA | Law Offices of Baird Brown |
| Martha Hawkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00815-PHX-DGC | CV-19-00815-PHX-DGC | USDC CA, Central District | CA | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Martin C. Colman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00097-PHX-DGC | CV-19-00097-PHX-DGC | USDC CA, Central District | CA | Murphy Law Firm LLC |
| Mary Adams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02070-PHX-DGC | CV-17-02070-PHX-DGC | USDC CA, Central District | CA | Wendt Law Firm, PC |
| Mary Fisher v. Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02453-PHX-DGC | CV-18-02453-PHX-DGC | USDC CA, Central District | CA | Kirkendall Dwyer LLP |
| Michelle Solties v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01809-PHX-DGC | CV-18-01809-PHX-DGC | USDC CA, Central District | CA | Fears Nachawati Law Firm |
| Novella Ferguson and Nicholas Ferguson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03864-PHX-DGC | CV-16-03864-PHX-DGC | USDC CA, Central District | CA | Paglialunga & Harris, PS |
| Rachel Lund v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00707-PHX-DGC | CV-18-00707-PHX-DGC | USDC CA, Central District | CA | McGlynn, Glisson & Mouton |
| Randy Snyder v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03025-PHX-DGC | CV-18-03025-PHX-DGC | USDC CA, Central District | CA | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Reginald Franklin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00195-PHX-DGC | CV-18-00195-PHX-DGC | USDC CA, Central District | CA | Shrader & Associates, LLP |
| Rita Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02047-PHX-DGC | CV-19-02047-PHX-DGC | USDC CA, Central District | CA | McGlynn, Glisson & Mouton |
| Ron Maez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03990-PHX-DGC | CV-19-03990-PHX-DGC | USDC CA, Central District | CA | Wendt Law Firm, PC |
| Rozalynne Bowen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02375-PHX-DGC | CV-19-02375-PHX-DGC | USDC CA, Central District | CA | Fears Nachawati Law Firm |
| Thomas Calicchio v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04184-PHX-DGC | CV-17-04184-PHX-DGC | USDC CA, Central District | CA | Murphy Law Firm LLC |
| Vernon A. Gresham v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03219-PHX-DGC | CV-17-03219-PHX-DGC | USDC CA, Central District | CA | Law Offices of Baird Brown |
| Vicky Miller v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03886-PHX-DGC | CV-19-03886-PHX-DGC | USDC CA, Central District | CA | Schneider Hammers LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Wendy Urrea v C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00495-PHX-DGC | CV-17-00495-PHX-DGC | USDC CA, Central District | CA | Murphy Law Firm LLC |
| William Schroeder v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02484-PHX-DGC | CV-18-02484-PHX-DGC | USDC CA, Central District | CA | McGlynn, Glisson & Mouton |
| Youlanda Harrell v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02693-PHX-DGC | CV-16-02693-PHX-DGC | USDC CA, Central District | CA | Cowper Law |
| Bernard Berger v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., Unites States District Court, District of Arizona, Phoenix Division, CV-19-04101-PHX-DGC | CV-19-04101-PHX-DGC | USDC CA, Eastern District | AZ | Schneider Hammers LLC |
| Bonnie Krieger v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00870-PHX-DGC | CV-18-00870-PHX-DGC | USDC CA, Eastern District | CA | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Daryl Bond and Carol Bond v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02848-PHX-DGC | CV-19-02848-PHX-DGC | USDC CA, Eastern District | CA | Goldman Scarlato & Penny, PC |
| Dexter Blindbury v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02904-PHX-DGC | CV-18-02904-PHX-DGC | USDC CA, Eastern District | CA | McGlynn, Glisson & Mouton |

22

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Eddie Hall v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00489-PHX-DGC | CV-17-00489-PHX-DGC | USDC CA, Eastern District | CA | Murphy Law Firm LLC |
| Filomeno Salina, as Parent and Successor-in-Interest to the Estate of Filomeno Salina v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00110-PHX-DGC | CV-18-00110-PHX-DGC | USDC CA, Eastern District | CA | McGlynn, Glisson & Mouton |
| Issac Desmond Adams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03352-PHX-DGC | CV-17-03352-PHX-DGC | USDC CA, Eastern District | CA | Fears Nachawati Law Firm |
| Jimmie Shetters, as Personal Representative of the Estate of Jonathan Joaquin Nord v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02671-PHX-DGC | CV-19-02671-PHX-DGC | USDC CA, Eastern District | CA | Schneider Hammers LLC |
| ~~Joann Copeland v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02747-PHX-DGC~~ | ~~CV-18-02747-PHX-DGC~~ | ~~USDC CA, Eastern District~~ | ~~MO~~ | ~~Stueve Siegel Hanson LLP~~ |
| Jodie Bohrer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04330-PHX-DGC | CV-18-04330-PHX-DGC | USDC CA, Eastern District | CA | McGlynn, Glisson & Mouton |
| John Hinchman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00025-PHX-DGC | CV-18-00025-PHX-DGC | USDC CA, Eastern District | CA | Paglialunga & Harris, PS |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Juanita Eloina Casares v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00206-PHX-DGC | CV-17-00206-PHX-DGC | USDC CA, Eastern District | NV | Murphy Law Firm LLC |
| Karen Hayes and Stephen Hayes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02417-PHX-DGC | CV-17-02417-PHX-DGC | USDC CA, Eastern District | CA | Cory Watson, PC |
| Luz Licea v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02205-PHX-DGC | CV-16-02205-PHX-DGC | USDC CA, Eastern District | CA | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Melissa Turner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00285-PHX-DGC | CV-17-00285-PHX-DGC | USDC CA, Eastern District | CA | Wilshire Law Firm |
| Michael Butler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04791-PHX-DGC | CV-18-04791-PHX-DGC | USDC CA, Eastern District | CA | McSweeney Langevin, LLC |
| Norma Molina v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01977-PHX-DGC | CV-19-01977-PHX-DGC | USDC CA, Eastern District | CA | McGlynn, Glisson & Mouton |
| Pasqualina Cheap and James Cheap v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02329-PHX-DGC | CV-19-02329-PHX-DGC | USDC CA, Eastern District | CA | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Sandra Wilson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02594-PHX-DGC | CV-17-02594-PHX-DGC | USDC CA, Eastern District | CA | Wendt Law Firm, PC |
| Sheila Parker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03961-PHX-DGC | CV-19-03961-PHX-DGC | USDC CA, Eastern District | CA | Fenstersheib Law Group, PA |
| Tara Baker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00405-PHX-DGC | CV-18-00405-PHX-DGC | USDC CA, Eastern District | CA | Fears Nachawati Law Firm |
| Andrew Knight v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02630-PHX-DGC | CV-17-02630-PHX-DGC | USDC CA, Northern District | CA | McSweeney Langevin, LLC |
| Dale Burlington as Personal Representative of the Estate of Betty Burkert v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04289-PHX-DGC | CV-19-04289-PHX-DGC | USDC CA, Northern District | CA | McSweeney Langevin, LLC |
| Jeanne R. Anberg v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01799-PHX-DGC | CV-18-01799-PHX-DGC | USDC CA, Northern District | CA | Fears Nachawati Law Firm |
| Jeremiah Hawkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01044-PHX-DGC | CV-19-01044-PHX-DGC | USDC CA, Northern District | CA | Fenstersheib Law Group, PA |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Lloyd Lewis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04930-PHX-DGC | CV-18-04930-PHX-DGC | USDC CA, Northern District | CA | McSweeney Langevin, LLC |
| Martha Bess England Harp and Thomas Bess England Harp v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02633-PHX-DGC | CV-17-02633-PHX-DGC | USDC CA, Northern District | CA | McSweeney Langevin, LLC |
| Rickey Evans v. C. R. Bard, Inc. and bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02308-PHX-DGC | CV-19-02308-PHX-DGC | USDC CA, Northern District | CA | McSweeney Langevin, LLC |
| Stacy McGillivary v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04000-PHX-DGC | CV-17-04000-PHX-DGC | USDC CA, Northern District | CA | Padberg, Corrigan & Appelbaum |
| Timothy Miller v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01115-PHX-DGC | CV-16-01115-PHX-DGC | USDC CA, Northern District | CA | McSweeney Langevin, LLC |
| Timothy Miller v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01115-PHX-DGC | CV-16-01115-PHX-DGC | USDC CA, Northern District | | McSweeney Langevin, LLC |
| Dennis Mata v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04802-PHX-DGC | CV-18-04802-PHX-DGC | USDC CA, Southern District | CA | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Janet Wilcox and Ron Wilcox v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00067-PHX-DGC | CV-19-00067-PHX-DGC | USDC CA, Southern District | CA | Gomez Trial Attorneys |
| Jarad Wouters v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03904-PHX-DGC | CV-19-03904-PHX-DGC | USDC CA, Southern District | CA | Fenstersheib Law Group, PA |
| Jenny Lopez and Jose Lopez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02639-PHX-DGC | CV-17-02639-PHX-DGC | USDC CA, Southern District | CA | McSweeney Langevin, LLC |
| John Carrasco and Pamela Carrasco v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04011-PHX-DGC | CV-19-04011-PHX-DGC | USDC CA, Southern District | CA | Gomez Trial Attorneys |
| John R. Lowe, Jr. v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04466-PHX-DGC | CV-17-04466-PHX-DGC | USDC CA, Southern District | CA | Murphy Law Firm LLC |
| Josephine Clark and Nadia Miluska Clark v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00542-PHX-DGC | CV-17-00542-PHX-DGC | USDC CA, Southern District | CA | Sigmon Law, PLLC |
| Laura Coyne v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01565-PHX-DGC | CV-18-01565-PHX-DGC | USDC CA, Southern District | CA | McGlynn, Glisson & Mouton |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Nicholas McKean v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, district of Arizona, Phoenix Division, CV-18-01741-PHX-DGC | CV-18-01741-PHX-DGC | USDC CA, Southern District | CA | Fenstersheib Law Group, PA |
| Patricia Cortes and David Cortes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00272-PHX-DGC | CV-17-00272-PHX-DGC | USDC CA, Southern District | CA | Gomez Trial Attorneys |
| Victoria Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01858-PHX-DGC | CV-16-01858-PHX-DGC | USDC CA, Southern District | DC | Schneider Hammers LLC |
| Aaron Newton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03547-PHX-DGC | CV-18-03547-PHX-DGC | USDC CO | CO | McSweeney Langevin, LLC |
| Courtney Jefferson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00300-PHX-DGC | CV-17-00300-PHX-DGC | USDC CO | CO | Sill Law Group |
| Diane E. Kirkland v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03653-PHX-DGC | CV-19-03653-PHX-DGC | USDC CO | CO | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Heather Dale v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00894-PHX-DGC | CV-18-00894-PHX-DGC | USDC CO | CO | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Jake Riggle v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00418-PHX-DGC | CV-19-00418-PHX-DGC | USDC CO | CO | Fenstersheib Law Group, PA |
| Kathleen M. Lunsford v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03374-PHX-DGC | CV-16-03374-PHX-DGC | USDC CO | CO | Murphy Law Firm LLC |
| Linda Dianne Stroh and Paul Stroh v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03451-PHX-DGC | CV-19-03451-PHX-DGC | USDC CO | KY | Fears Nachawati Law Firm |
| Lyndol Aumiller and Janene L. Aumiller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02932-PHX-DGC | CV-17-02932-PHX-DGC | USDC CO | MI | Brenes Law Group PC |
| Marchita Allen and Joel Allen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01835-PHX-DGC | CV-16-01835-PHX-DGC | USDC CO | CO | Brenes Law Group PC |
| Brenda LaGasse v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02828-PHX-DGC | CV-17-02828-PHX-DGC | USDC CT | CT | Goss Law Firm, PC |
| Brenda Waldner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00170-PHX-DGC | CV-18-00170-PHX-DGC | USDC CT | CT | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Carter S. Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03505-PHX-DGC | CV-16-03505-PHX-DGC | USDC CT | CT | Walsh Woodard LLC |
| Christopher Grasso v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03411-PHX-DGC | CV-18-03411-PHX-DGC | USDC CT | NY | RisCassi & Davis, PC |
| Corwyn Fabian v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01029-PHX-DGC | CV-19-01029-PHX-DGC | USDC CT | CT | Murphy Law Firm LLC |
| Elbert Porter Perry v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04027-PHX-DGC | CV-19-04027-PHX-DGC | USDC CT | CT | Fears Nachawati Law Firm |
| Freddie Padilla v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03547-PHX-DGC | CV-19-03547-PHX-DGC | USDC CT | CT | Schneider Hammers LLC |
| Harry Dahlman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01680-PHX-DGC | CV-18-01680-PHX-DGC | USDC CT | CT | Bernstein Liebhard LLP |
| Joseph Johnson v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01298-PHX-DGC | CV-16-01298-PHX-DGC | USDC CT | CT | DeGaris & Rogers, LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Kenneth F. Gowash and Tammy L. Gowash v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04518-PHX-DGC | CV-18-04518-PHX-DGC | USDC CT | CT | Fears Nachawati Law Firm |
| Lisa Goodman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03764-PHX-DGC | CV-19-03764-PHX-DGC | USDC CT | CT | Fears Nachawati Law Firm |
| Luis Roman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01303-PHX-DGC | CV-18-01303-PHX-DGC | USDC CT | CT | Bernstein Liebhard LLP |
| Lynn Gissen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04793-PHX-DGC | CV-18-04793-PHX-DGC | USDC CT | NY | McSweeney Langevin, LLC |
| Margaret Santos v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03696-PHX-DGC | CV-19-03696-PHX-DGC | USDC CT | CT | Schneider Hammers LLC |
| Michael Giordano v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01995-PHX-DGC | CV-19-01995-PHX-DGC | USDC CT | CT | McSweeney Langevin, LLC |
| Patrick Simard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01462-PHX-DGC | CV-19-01462-PHX-DGC | USDC CT | CT | McGlynn, Glisson & Mouton |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Sally Baez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02304-PHX-DGC | CV-19-02304-PHX-DGC | USDC CT | FL | McSweeney Langevin, LLC |
| Sandra G. Gandel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03076-PHX-DGC | CV-16-03076-PHX-DGC | USDC CT | CT | RisCassi & Davis, PC |
| Stanley Cooper v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03805-PHX-DGC | CV-19-03805-PHX-DGC | USDC CT | CT | Goss Law Firm, PC |
| Thomas Dechello v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00092-PHX-DGC | CV-18-00092-PHX-DGC | USDC CT | CT | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Todd Nolting v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03621-PHX-DGC | CV-16-03621-PHX-DGC | USDC CT | CT | Murphy Law Firm LLC |
| William Russell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02758-PHX-DGC | CV-19-02758-PHX-DGC | USDC CT | CT | Fears Nachawati Law Firm |
| Debra Ann Skinner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02409-PHX-DGC | CV-17-02409-PHX-DGC | USDC DC | MD | OConnor, Acciani & Levy LPA |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Donitta Smith v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04013-PHX-DGC | CV-19-04013-PHX-DGC | USDC DC | DC | Fears Nachawati Law Firm |
| Nicole A. Subryan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01729-PHX-DGC | CV-17-01729-PHX-DGC | USDC DC | DC | OConnor, Acciani & Levy LPA |
| Tata Applewhite, as Power of Attorney of the Estate of Margaret Hart v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03182-PHX-DGC | CV-17-03182-PHX-DGC | USDC DC | GA | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Brenda Stratton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02162-PHX-DGC | CV-19-02162-PHX-DGC | USDC DE | DE | McSweeney Langevin, LLC |
| James Watkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00053-PHX-DGC | CV-19-00053-PHX-DGC | USDC DE | DE | McSweeney Langevin, LLC |
| Michael Reeves v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00744-PHX-DGC | CV-17-00744-PHX-DGC | USDC DE | DE | Wendt Law Firm, PC |
| William Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01696-PHX-DGC | CV-19-01696-PHX-DGC | USDC DE | DE | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Aimee Hegh v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02046-PHX-DGC | CV-17-02046-PHX-DGC | USDC FL, Middle District | FL | Murphy Law Firm LLC |
| Albert Berliner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04309-PHX-DGC | CV-16-04309-PHX-DGC | USDC FL, Middle District | TX | Shrader & Associates, LLP |
| Alexander Fernandez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03875-PHX-DGC | CV-19-03875-PHX-DGC | USDC FL, Middle District | NY | Wendt Law Firm, PC |
| Alric Thompson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03267-PHX-DGC | CV-19-03267-PHX-DGC | USDC FL, Middle District | FL | Fears Nachawati Law Firm |
| Amy Gray and David Gray v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02701-PHX-DGC | CV-19-02701-PHX-DGC | USDC FL, Middle District | FL | Fears Nachawati Law Firm |
| Anastasha Nance v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03897-PHX-DGC | CV-19-03897-PHX-DGC | USDC FL, Middle District | FL | Fenstersheib Law Group, PA |
| Betsy Howard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03259-PHX-DGC | CV-19-03259-PHX-DGC | USDC FL, Middle District | FL | Schneider Hammers LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Betty Jean Hargrove v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03341-PHX-DGC | CV-19-03341-PHX-DGC | USDC FL, Middle District | FL | Fears Nachawati Law Firm |
| Betty Jean Millen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04137-PHX-DGC | CV-18-04137-PHX-DGC | USDC FL, Middle District | FL | Fears Nachawati Law Firm |
| Betty L. French v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01267-PHX-DGC | CV-17-01267-PHX-DGC | USDC FL, Middle District | FL | Shrader & Associates, LLP |
| Brenda Horne v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02012-PHX-DGC | CV-19-02012-PHX-DGC | USDC FL, Middle District | FL | McGlynn, Glisson & Mouton |
| Brenda K Interlandi v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03866-PHX-DGC | CV-19-03866-PHX-DGC | USDC FL, Middle District | FL | Fears Nachawati Law Firm |
| Bruce Lincoln and Suzanne P. Lincoln v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03564-PHX-DGC | CV-19-03564-PHX-DGC | USDC FL, Middle District | FL | Schneider Hammers LLC |
| Carmen M Rivera v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02478-PHX-DGC | CV-16-02478-PHX-DGC | USDC FL, Middle District | FL | Kasdan LippSmith Weber Turner, LLP |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Carolyn Kriebel, as Durable Power of Attorney for Elizabeth Kriebel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04102-PHX-DGC | CV-16-04102-PHX-DGC | USDC FL, Middle District | VA | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Charles Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03405-PHX-DGC | CV-19-03405-PHX-DGC | USDC FL, Middle District | FL | McSweeney Langevin, LLC |
| Christine Minor v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00414-PHX-DGC | CV-19-00414-PHX-DGC | USDC FL, Middle District | FL | Fenstersheib Law Group, PA |
| Christopher Zagorski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04721-PHX-DGC | CV-18-04721-PHX-DGC | USDC FL, Middle District | FL | McSweeney Langevin, LLC |
| Christy Hicks and Ryan Hicks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02661-PHX-DGC | CV-17-02661-PHX-DGC | USDC FL, Middle District | FL | McSweeney Langevin, LLC |
| Chrystal Carter, as Daughter and Power of Attorney of the Estate of Donald Watkins, v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01837-PHX-DGC | CV-17-01837-PHX-DGC | USDC FL, Middle District | FL | Murphy Law Firm LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Coleene Kwiatkowski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00811-PHX-DGC | CV-19-00811-PHX-DGC | USDC FL, Middle District | FL | McSweeney Langevin, LLC |
| Dana M. Putnel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02359-PHX-DGC | CV-16-02359-PHX-DGC | USDC FL, Middle District | FL | Schneider Hammers LLC |
| Daphne D. Thomas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04368-PHX-DGC | CV-18-04368-PHX-DGC | USDC FL, Middle District | GA | Searcy Denney Scarola Barnhart & Shipley, PA |
| Deborah Powell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02137-PHX-DGC | CV-19-02137-PHX-DGC | USDC FL, Middle District | FL | McGlynn, Glisson & Mouton |
| Denise Coe v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03857-PHX-DGC | CV-16-03857-PHX-DGC | USDC FL, Middle District | FL | Murphy Law Firm LLC |
| Dodi Froehlich v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00338-PHX-DGC | CV-16-00338-PHX-DGC | USDC FL, Middle District | FL | Brenes Law Group PC |
| Donald Marsh and Roberta Marsh v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02006-PHX-DGC | CV-16-02006-PHX-DGC | USDC FL, Middle District | FL | Ruth Law Team |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Donna Jean Taylor v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02218-PHX-DGC | CV-17-02218-PHX-DGC | USDC FL, Middle District | FL | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Donna Kritchen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04737-PHX-DGC | CV-18-04737-PHX-DGC | USDC FL, Middle District | FL | McSweeney Langevin, LLC |
| Donna Shaw v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00536-PHX-DGC | CV-19-00536-PHX-DGC | USDC FL, Middle District | FL | Fenstersheib Law Group, PA |
| Douglas Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03450-PHX-DGC | CV-19-03450-PHX-DGC | USDC FL, Middle District | FL | Fears Nachawati Law Firm |
| Elaine S McGhee and William J McGhee v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03821-PHX-DGC | CV-19-03821-PHX-DGC | USDC FL, Middle District | FL | Schneider Hammers LLC |
| Elsie Carr v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03403-PHX-DGC | CV-16-03403-PHX-DGC | USDC FL, Middle District | FL | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Eric Barnhill and Victoria Howard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02832-PHX-DGC | CV-18-02832-PHX-DGC | USDC FL, Middle District | FL | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Eric Renegar v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03963-PHX-DGC | CV-19-03963-PHX-DGC | USDC FL, Middle District | GA | Goldman Scarlato & Penny, PC |
| Ethel M. Schultz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02276-PHX-DGC | CV-19-02276-PHX-DGC | USDC FL, Middle District | FL | Fears Nachawati Law Firm |
| Evelina Valentina v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02072-PHX-DGC | CV-19-02072-PHX-DGC | USDC FL, Middle District | FL | McGlynn, Glisson & Mouton |
| Frank Tovar and Donna Tovar v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03606-PHX-DGC | CV-18-03606-PHX-DGC | USDC FL, Middle District | GA | Fears Nachawati Law Firm |
| Glen Watson v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00793-PHX-DGC | CV-16-00793-PHX-DGC | USDC FL, Middle District | FL | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Harry Osborn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04331-PHX-DGC | CV-18-04331-PHX-DGC | USDC FL, Middle District | FL | McGlynn, Glisson & Mouton |
| Harry R. Bernet and Genevieve B. Bernet v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02673-PHX-DGC | CV-19-02673-PHX-DGC | USDC FL, Middle District | FL | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Jacqueline D. Davy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01030-PHX-DGC | CV-19-01030-PHX-DGC | USDC FL, Middle District | FL | Guajardo & Marks, LLP |
| Jamaal Barnett v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, CV-18-04069-PHX-DGC | CV-18-04069-PHX-DGC | USDC FL, Middle District | FL | Padberg, Corrigan & Appelbaum |
| James Bass v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02000-PHX-DGC | CV-19-02000-PHX-DGC | USDC FL, Middle District | FL | McSweeney Langevin, LLC |
| James Davyd Hall as Personal Representative of the Estate of Amy Lazelda Roberts-Hall v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01612-PHX-DGC | CV-18-01612-PHX-DGC | USDC FL, Middle District | FL | Banker Lopez Gassler PA |
| James R. Meredith and Dawn Meredith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02184-PHX-DGC | CV-19-02184-PHX-DGC | USDC FL, Middle District | GA | Fears Nachawati Law Firm |
| James Riner, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04652-PHX-DGC | CV-18-04652-PHX-DGC | USDC FL, Middle District | FL | Kirkendall Dwyer LLP |
| Janet Bowdish v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03465-PHX-DGC | CV-19-03465-PHX-DGC | USDC FL, Middle District | FL | McGlynn, Glisson & Mouton |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Janice P. Lee v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03573-PHX-DGC | CV-18-03573-PHX-DGC | USDC FL, Middle District | FL | Fears Nachawati Law Firm |
| Jay D Miller and Debra L Miller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03868-PHX-DGC | CV-19-03868-PHX-DGC | USDC FL, Middle District | FL | Schneider Hammers LLC |
| Jimmie Ortiz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04775-PHX-DGC | CV-18-04775-PHX-DGC | USDC FL, Middle District | FL | McSweeney Langevin, LLC |
| John Dedon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04729-PHX-DGC | CV-18-04729-PHX-DGC | USDC FL, Middle District | LA | McSweeney Langevin, LLC |
| Johnnie Hogan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04349-PHX-DGC | CV-17-04349-PHX-DGC | USDC FL, Middle District | FL | McGlynn, Glisson & Mouton |
| Judas Riley Martinez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00059-PHX-DGC | CV-19-00059-PHX-DGC | USDC FL, Middle District | FL | Canan Law |
| Juli Collins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02036-PHX-DGC | CV-16-02036-PHX-DGC | USDC FL, Middle District | IN | Shrader & Associates, LLP |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Karen F. Nails-Porter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00676-PHX-DGC | CV-18-00676-PHX-DGC | USDC FL, Middle District | FL | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Karen L. Whaley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04651-PHX-DGC | CV-17-04651-PHX-DGC | USDC FL, Middle District | FL | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Katelyn Rose Wills v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00301-PHX-DGC | CV-17-00301-PHX-DGC | USDC FL, Middle District | FL | Sill Law Group |
| Kathleen Difulvio v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04724-PHX-DGC | CV-18-04724-PHX-DGC | USDC FL, Middle District | FL | McSweeney Langevin, LLC |
| Keith Dingman and Susan Dingman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02321-PHX-DGC | CV-18-02321-PHX-DGC | USDC FL, Middle District | NY | Ruth Law Team |
| Kelly Shedd v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01024-PHX-DGC | CV-19-01024-PHX-DGC | USDC FL, Middle District | OK | McSweeney Langevin, LLC |
| Kenneth Zelenak v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03247-PHX-DGC | CV-18-03247-PHX-DGC | USDC FL, Middle District | FL | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Kenrick Niblick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03266-PHX-DGC | CV-19-03266-PHX-DGC | USDC FL, Middle District | FL | Fears Nachawati Law Firm |
| Kevin Ames v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02165-PHX-DGC | CV-19-02165-PHX-DGC | USDC FL, Middle District | FL | McSweeney Langevin, LLC |
| Kimberly Matthews v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04862-PHX-DGC | CV-18-04862-PHX-DGC | USDC FL, Middle District | TN | McSweeney Langevin, LLC |
| Laura Ray v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00008-PHX-DGC | CV-19-00008-PHX-DGC | USDC FL, Middle District | FL | McSweeney Langevin, LLC |
| Lauren Alice Burt and Kenneth Burt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04121-PHX-DGC | CV-18-04121-PHX-DGC | USDC FL, Middle District | NV | Fears Nachawati Law Firm |
| LaVaunn McCright v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01144-PHX-DGC | CV-18-01144-PHX-DGC | USDC FL, Middle District | NY | Fears Nachawati Law Firm |
| Lesette Weaver v. Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03140-PHX-DGC | CV-18-03140-PHX-DGC | USDC FL, Middle District | OH | Kirkendall Dwyer LLP |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Linda Ann England and Johnny Randall England v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01142-PHX-DGC | CV-18-01142-PHX-DGC | USDC FL, Middle District | FL | Fears Nachawati Law Firm |
| Luis Frieri and Daisy Frieri v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02700-PHX-DGC | CV-19-02700-PHX-DGC | USDC FL, Middle District | FL | Fears Nachawati Law Firm |
| Margaret J. Warren and Shannon R. Warren v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03889-PHX-DGC | CV-19-03889-PHX-DGC | USDC FL, Middle District | FL | Schneider Hammers LLC |
| Martha A. Patterson Mendes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00250-PHX-DGC | CV-16-00250-PHX-DGC | USDC FL, Middle District | FL | Kasdan LippSmith Weber Turner, LLP |
| Mary Ellen Wetzel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03843-PHX-DGC | CV-16-03843-PHX-DGC | USDC FL, Middle District | FL | Crandall & Katt |
| Mary Kendrick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02198-PHX-DGC | CV-18-02198-PHX-DGC | USDC FL, Middle District | FL | McGlynn, Glisson & Mouton |
| Michael Vigliotti v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01149-PHX-DGC | CV-19-01149-PHX-DGC | USDC FL, Middle District | FL | Fenstersheib Law Group, PA |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Miranda Whitaker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01025-PHX-DGC | CV-19-01025-PHX-DGC | USDC FL, Middle District | FL | Fenstersheib Law Group, PA |
| Myrtis Marie Croft and Benjamin L. Croft v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03743-PHX-DGC | CV-18-03743-PHX-DGC | USDC FL, Middle District | FL | Fears Nachawati Law Firm |
| Neal Keller and Barbara Keller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03300-PHX-DGC | CV-17-03300-PHX-DGC | USDC FL, Middle District | FL | Cory Watson, PC |
| Patricia Davis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00368-PHX-DGC | CV-19-00368-PHX-DGC | USDC FL, Middle District | FL | McGlynn, Glisson & Mouton |
| Patricia Rashed v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03726-PHX-DGC | CV-19-03726-PHX-DGC | USDC FL, Middle District | FL | Schneider Hammers LLC |
| Patrick A. Arnold v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02658-PHX-DGC | CV-17-02658-PHX-DGC | USDC FL, Middle District | FL | McSweeney Langevin, LLC |
| Patsy Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02161-PHX-DGC | CV-19-02161-PHX-DGC | USDC FL, Middle District | FL | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Randy D. Linnemann and Donna P. Linnemann v. C. R. bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04116-PHX-DGC | CV-19-04116-PHX-DGC | USDC FL, Middle District | FL | Schneider Hammers LLC |
| Richard Cobe v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03876-PHX-DGC | CV-19-03876-PHX-DGC | USDC FL, Middle District | FL | Fears Nachawati Law Firm |
| Robert P. Headrick and Della F. Headrick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04451-PHX-DGC | CV-16-04451-PHX-DGC | USDC FL, Middle District | FL | Schneider Hammers LLC |
| Robert Perez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04785-PHX-DGC | CV-18-04785-PHX-DGC | USDC FL, Middle District | FL | McSweeney Langevin, LLC |
| Robert W. Bersey, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03887-PHX-DGC | CV-19-03887-PHX-DGC | USDC FL, Middle District | FL | Wendt Law Firm, PC |
| Robin McNeill v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03743-PHX-DGC | CV-19-03743-PHX-DGC | USDC FL, Middle District | FL | Fears Nachawati Law Firm |
| Rodney Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01894-PHX-DGC | CV-19-01894-PHX-DGC | USDC FL, Middle District | FL | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Roxanne Duncan and Yvonne Wijs v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04562-PHX-DGC | CV-18-04562-PHX-DGC | USDC FL, Middle District | FL | Fears Nachawati Law Firm |
| Saul Medina v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04794-PHX-DGC | CV-18-04794-PHX-DGC | USDC FL, Middle District | Puerto Rico | McGlynn, Glisson & Mouton |
| Sharleatha Morgan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04780-PHX-DGC | CV-18-04780-PHX-DGC | USDC FL, Middle District | IL | McSweeney Langevin, LLC |
| Sheila Green v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00713-PHX-DGC | CV-19-00713-PHX-DGC | USDC FL, Middle District | FL | McGlynn, Glisson & Mouton |
| Stephen Leslie and Debbie J. Leslie v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02694-PHX-DGC | CV-16-02694-PHX-DGC | USDC FL, Middle District | FL | Cowper Law |
| Terry Lee Strief and Robyn A. Strief v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03151-PHX-DGC | CV-19-03151-PHX-DGC | USDC FL, Middle District | FL | Fears Nachawati Law Firm |
| Timothy Denison v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03859-PHX-DGC | CV-19-03859-PHX-DGC | USDC FL, Middle District | FL | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Walter Hunter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03174-PHX-DGC | CV-17-03174-PHX-DGC | USDC FL, Middle District | FL | Gomez Trial Attorneys |
| Wayne Mills, on Behalf of the Heirs of Betty Duncan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01399-PHX-DGC | CV-19-01399-PHX-DGC | USDC FL, Middle District | FL | McSweeney Langevin, LLC |
| Yade Diaz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04709-PHX-DGC | CV-18-04709-PHX-DGC | USDC FL, Middle District | FL | Sanders Phillips Grossman LLC |
| Zelda Thompson as Power of Attorney and thus Personal Representative of the Estate of Robby L Thompson, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04052-PHX-DGC | CV-19-04052-PHX-DGC | USDC FL, Middle District | TN | Schneider Hammers LLC |
| Zovema Hostos v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04022-PHX-DGC | CV-19-04022-PHX-DGC | USDC FL, Middle District | NY | Fears Nachawati Law Firm |
| Charles T. Bawcom v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04631-PHX-DGC | CV-17-04631-PHX-DGC | USDC FL, Northern District | FL | DeGaris & Rogers, LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Debra Martin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02731-PHX-DGC | CV-16-02731-PHX-DGC | USDC FL, Northern District | FL | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Donald G. Allen, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03587-PHX-DGC | CV-19-03587-PHX-DGC | USDC FL, Northern District | FL | Goss Law Firm, PC |
| Frances L. Burton and Ronald G. Burton, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00392-PHX-DGC | CV-18-00392-PHX-DGC | USDC FL, Northern District | FL | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Frederick Fiore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03895-PHX-DGC | CV-19-03895-PHX-DGC | USDC FL, Northern District | FL | McSweeney Langevin, LLC |
| Jacqueline Trabal v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04804-PHX-DGC | CV-18-04804-PHX-DGC | USDC FL, Northern District | NJ | McSweeney Langevin, LLC |
| James Tucker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04620-PHX-DGC | CV-17-04620-PHX-DGC | USDC FL, Northern District | FL | Fenstersheib Law Group, PA |
| Janet Cushman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03337-PHX-DGC | CV-17-03337-PHX-DGC | USDC FL, Northern District | FL | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Jerry Bradam v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03713-PHX-DGC | CV-19-03713-PHX-DGC | USDC FL, Northern District | FL | Fears Nachawati Law Firm |
| John Harrison v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00426-PHX-DGC | CV-19-00426-PHX-DGC | USDC FL, Northern District | AR | Fenstersheib Law Group, PA |
| Jolene Morris v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01008-PHX-DGC | CV-16-01008-PHX-DGC | USDC FL, Northern District | FL | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Shalom Benjamin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03451-PHX-DGC | CV-16-03451-PHX-DGC | USDC FL, Northern District | FL | Paglialunga & Harris, PS |
| Sharon Gasparian v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01458-PHX-DGC | CV-17-01458-PHX-DGC | USDC FL, Northern District | FL | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Susanne B. Deane and Donald Deane v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01852-PHX-DGC | CV-17-01852-PHX-DGC | USDC FL, Northern District | FL | Schneider Hammers LLC |
| Timothy R. Dean v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03353-PHX-DGC | CV-17-03353-PHX-DGC | USDC FL, Northern District | FL | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Timothy Walker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00024-PHX-DGC | CV-19-00024-PHX-DGC | USDC FL, Northern District | FL | McSweeney Langevin, LLC |
| Winford A. Kelly and Angela K. Kelly v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02246-PHX-DGC | CV-17-02246-PHX-DGC | USDC FL, Northern District | FL | DeGaris & Rogers, LLC |
| Alice Gomes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00054-PHX-DGC | CV-19-00054-PHX-DGC | USDC FL, Southern District | NY | McSweeney Langevin, LLC |
| Amparo Pastor v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02443-PHX-DGC | CV-16-02443-PHX-DGC | USDC FL, Southern District | FL | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Anthony Costonis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02407-PHX-DGC | CV-19-02407-PHX-DGC | USDC FL, Southern District | FL | Florin Roebig, PA |
| Arnold Greggs v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00242-PHX-DGC | CV-19-00242-PHX-DGC | USDC FL, Southern District | FL | Fears Nachawati Law Firm |
| Carol Burns-Smith v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03655-PHX-DGC | CV-16-03655-PHX-DGC | USDC FL, Southern District | FL | Paglialunga & Harris, PS |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Catherine M. Vega v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03252-PHX-DGC | CV-19-03252-PHX-DGC | USDC FL, Southern District | FL | Schneider Hammers LLC |
| Christine Wright, Personal Representative for the Estate of Virgil Wright, deceased v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00126-PHX-DGC | CV-19-00126-PHX-DGC | USDC FL, Southern District | FL | Fears Nachawati Law Firm |
| Cynthia Collins-Williams, as Personal Representative to the Estate of Melvin Collins v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01678-PHX-DGC | CV-17-01678-PHX-DGC | USDC FL, Southern District | FL | Murphy Law Firm LLC |
| Darryl B. Thomas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04193-PHX-DGC | CV-19-04193-PHX-DGC | USDC FL, Southern District | FL | Schneider Hammers LLC |
| David Nicholson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01976-PHX-DGC | CV-19-01976-PHX-DGC | USDC FL, Southern District | FL | McGlynn, Glisson & Mouton |
| David Philmore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00074-PHX-DGC | CV-19-00074-PHX-DGC | USDC FL, Southern District | FL | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Delorise Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00162-PHX-DGC | CV-19-00162-PHX-DGC | USDC FL, Southern District | FL | McSweeney Langevin, LLC |
| Donnell Ballard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03400-PHX-DGC | CV-19-03400-PHX-DGC | USDC FL, Southern District | FL | McSweeney Langevin, LLC |
| Edmund Lucarelli, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03675-PHX-DGC | CV-18-03675-PHX-DGC | USDC FL, Southern District | FL | McGlynn, Glisson & Mouton |
| Emily Bagley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00268-PHX-DGC | CV-19-00268-PHX-DGC | USDC FL, Southern District | FL | McSweeney Langevin, LLC |
| Erik Wantuck v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03162-PHX-DGC | CV-19-03162-PHX-DGC | USDC FL, Southern District | FL | Fears Nachawati Law Firm |
| Felipe Silva v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02626-PHX-DGC | CV-19-02626-PHX-DGC | USDC FL, Southern District | FL | Fears Nachawati Law Firm |
| Frederick McDonald and Frances McDonald v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02765-PHX-DGC | CV-19-02765-PHX-DGC | USDC FL, Southern District | FL | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Gary Tomlinson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00235-PHX-DGC | CV-16-00235-PHX-DGC | USDC FL, Southern District | FL | Fears Nachawati Law Firm |
| Gregory Zlatoff-Mirsky v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00416-PHX-DGC | CV-19-00416-PHX-DGC | USDC FL, Southern District | FL | Fenstersheib Law Group, PA |
| Jamel Ward v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03760-PHX-DGC | CV-19-03760-PHX-DGC | USDC FL, Southern District | FL | Fears Nachawati Law Firm |
| James Iaderose v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01043-PHX-DGC | CV-19-01043-PHX-DGC | USDC FL, Southern District | FL | Fenstersheib Law Group, PA |
| Jeffrey Robert Osborne v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01145-PHX-DGC | CV-18-01145-PHX-DGC | USDC FL, Southern District | FL | Fears Nachawati Law Firm |
| Jessica M. Garbarino v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02638-PHX-DGC | CV-19-02638-PHX-DGC | USDC FL, Southern District | FL | Fears Nachawati Law Firm |
| John Alan Carbutt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04140-PHX-DGC | CV-18-04140-PHX-DGC | USDC FL, Southern District | FL | McGlynn, Glisson & Mouton |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| John Richard Nolte v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03749-PHX-DGC | CV-18-03749-PHX-DGC | USDC FL, Southern District | NJ | Fears Nachawati Law Firm |
| Kendra McKinney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03937-PHX-DGC | CV-19-03937-PHX-DGC | USDC FL, Southern District | FL | Wendt Law Firm, PC |
| Kerrie Taylor v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01536-PHX-DGC | CV-19-01536-PHX-DGC | USDC FL, Southern District | FL | Heygood, Orr & Pearson |
| Kristin Dobreuenaski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02849-PHX-DGC | CV-19-02849-PHX-DGC | USDC FL, Southern District | FL | Goldman Scarlato & Penny, PC |
| Lashan Lewis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03442-PHX-DGC | CV-19-03442-PHX-DGC | USDC FL, Southern District | FL | Fears Nachawati Law Firm |
| Lois Daley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01037-PHX-DGC | CV-17-01037-PHX-DGC | USDC FL, Southern District | FL | Kelley/Uustal, PLC |
| Marvin Thomas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00219-PHX-DGC | CV-19-00219-PHX-DGC | USDC FL, Southern District | FL | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Mary Weir v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02695-PHX-DGC | CV-19-02695-PHX-DGC | USDC FL, Southern District | FL | Fears Nachawati Law Firm |
| Melissa Jeanne Kacou Permanent Legal Guardian on behalf of James Wesley Jordan, IV, v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04110-PHX-DGC | CV-19-04110-PHX-DGC | USDC FL, Southern District | FL | Kelley/Uustal, PLC |
| Patsy Roach v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01001-PHX-DGC | CV-19-01001-PHX-DGC | USDC FL, Southern District | FL | Fenstersheib Law Group, PA |
| Paul Rumer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00125-PHX-DGC | CV-17-00125-PHX-DGC | USDC FL, Southern District | FL | Goss Law Firm, PC |
| Rhonda Zimmerman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03565-PHX-DGC | CV-19-03565-PHX-DGC | USDC FL, Southern District | MA | Schneider Hammers LLC |
| Ron Nelson v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01827-PHX-DGC | CV-17-01827-PHX-DGC | USDC FL, Southern District | FL | Murphy Law Firm LLC |
| Rosa Llaguno v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00474-PHX-DGC | CV-18-00474-PHX-DGC | USDC FL, Southern District | FL | McGlynn, Glisson & Mouton |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Seth Baum and Laura Baum v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02247-PHX-DGC | CV-17-02247-PHX-DGC | USDC FL, Southern District | FL | DeGaris & Rogers, LLC |
| Taneesha Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00429-PHX-DGC | CV-19-00429-PHX-DGC | USDC FL, Southern District | FL | Fenstersheib Law Group, PA |
| Theresa Melvin Mounsey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02415-PHX-DGC | CV-17-02415-PHX-DGC | USDC FL, Southern District | FL | OConnor, Acciani & Levy LPA |
| Vincent Moore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04038-PHX-DGC | CV-18-04038-PHX-DGC | USDC FL, Southern District | FL | Shrader & Associates, LLP |
| Virpi Kinnunen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00098-PHX-DGC | CV-19-00098-PHX-DGC | USDC FL, Southern District | FL | Murphy Law Firm LLC |
| Willett Mitchell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02964-PHX-DGC | CV-19-02964-PHX-DGC | USDC FL, Southern District | FL | Schneider Hammers LLC |
| William Alfonso v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04616-PHX-DGC | CV-18-04616-PHX-DGC | USDC FL, Southern District | FL | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Zunilda Cruz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03060-PHX-DGC | CV-18-03060-PHX-DGC | USDC FL, Southern District | FL | Bernstein Liebhard LLP |
| Amanda Lee v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01822-PHX-DGC | CV-16-01822-PHX-DGC | USDC GA, Middle District | GA | Gomez Trial Attorneys |
| Angel Gines v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03747-PHX-DGC | CV-19-03747-PHX-DGC | USDC GA, Middle District | FL | Fears Nachawati Law Firm |
| ~~Angelia Trice v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04426-PHX-DGC~~ | ~~CV-16-04426-PHX-DGC~~ | ~~USDC GA, Middle District~~ | ~~GA~~ | ~~Stueve Siegel Hanson LLP~~ |
| Antonio Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00529-PHX-DGC | CV-17-00529-PHX-DGC | USDC GA, Middle District | GA | McGartland Law Firm, PLLC |
| Bridgette Jenkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00177-PHX-DGC | CV-19-00177-PHX-DGC | USDC GA, Middle District | GA | Fears Nachawati Law Firm |
| Buffy Bryant v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00061-PHX-DGC | CV-17-00061-PHX-DGC | USDC GA, Middle District | GA | Shrader & Associates, LLP |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Christopher Caddell v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00003-PHX-DGC | CV-17-00003-PHX-DGC | USDC GA, Middle District | GA | Murphy Law Firm LLC |
| Connie Gunnels v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00361-PHX-DGC | CV-19-00361-PHX-DGC | USDC GA, Middle District | GA | McGlynn, Glisson & Mouton |
| Fellini Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00204-PHX-DGC | CV-18-00204-PHX-DGC | USDC GA, Middle District | GA | DeGaris & Rogers, LLC |
| Hannah Dire v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01732-PHX-DGC | CV-18-01732-PHX-DGC | USDC GA, Middle District | GA | Fenstersheib Law Group, PA |
| Kendrick Brown v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03705-PHX-DGC | CV-19-03705-PHX-DGC | USDC GA, Middle District | GA | McSweeney Langevin, LLC |
| Martin DeJesus v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00073-PHX-DGC | CV-19-00073-PHX-DGC | USDC GA, Middle District | GA | McSweeney Langevin, LLC |
| Nancy Johnson v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03189-PHX-DGC | CV-16-03189-PHX-DGC | USDC GA, Middle District | GA | Murphy Law Firm LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Rachel Ferraris v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00261-PHX-DGC | CV-19-00261-PHX-DGC | USDC GA, Middle District | GA | Sanders Phillips Grossman LLC |
| Richard W Powell and Emma Powell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01990-PHX-DGC | CV-16-01990-PHX-DGC | USDC GA, Middle District | GA | Crandall & Katt |
| Ronald Hayes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04142-PHX-DGC | CV-18-04142-PHX-DGC | USDC GA, Middle District | GA | Fears Nachawati Law Firm |
| Victoria Ikard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01064-PHX-DGC | CV-19-01064-PHX-DGC | USDC GA, Middle District | GA | Fenstersheib Law Group, PA |
| William Short v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01006-PHX-DGC | CV-19-01006-PHX-DGC | USDC GA, Middle District | GA | Fenstersheib Law Group, PA |
| Alfreda Logan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03093-PHX-DGC | CV-19-03093-PHX-DGC | USDC GA, Northern District | GA | McSweeney Langevin, LLC |
| Allen A. McMillan and Rosa McMillan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03572-PHX-DGC | CV-18-03572-PHX-DGC | USDC GA, Northern District | GA | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Anitra Price v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01861-PHX-DGC | CV-16-01861-PHX-DGC | USDC GA, Northern District | PA | Schneider Hammers LLC |
| Barbara Anita Moore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01217-PHX-DGC | CV-18-01217-PHX-DGC | USDC GA, Northern District | GA | Murphy Law Firm LLC |
| Barbara Marie Cuzzourt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03188-PHX-DGC | CV-19-03188-PHX-DGC | USDC GA, Northern District | GA | Fears Nachawati Law Firm |
| Billy Parks and Kathleen G. Parks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00181-PHX-DGC | CV-19-00181-PHX-DGC | USDC GA, Northern District | GA | Fears Nachawati Law Firm |
| Carolena DeMille v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04831-PHX-DGC | CV-18-04831-PHX-DGC | USDC GA, Northern District | GA | McSweeney Langevin, LLC |
| Charles Fagan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02779-PHX-DGC | CV-17-02779-PHX-DGC | USDC GA, Northern District | GA | Goss Law Firm, PC |
| Cindy Murr v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00220-PHX-DGC | CV-18-00220-PHX-DGC | USDC GA, Northern District | GA | Heygood, Orr & Pearson |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Daniel S. Eagen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04818-PHX-DGC | CV-18-04818-PHX-DGC | USDC GA, Northern District | GA | Schneider Hammers LLC |
| Darlene McMillian v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00083-PHX-DGC | CV-19-00083-PHX-DGC | USDC GA, Northern District | GA | McSweeney Langevin, LLC |
| David Goodall, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03712-PHX-DGC | CV-19-03712-PHX-DGC | USDC GA, Northern District | GA | McSweeney Langevin, LLC |
| Denise Crawford and Gregory Crawford v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03526-PHX-DGC | CV-16-03526-PHX-DGC | USDC GA, Northern District | GA | Orlando Firm, PC |
| Diance Lewis-Rivers and Joseph Lee-Rivers v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01811-PHX-DGC | CV-16-01811-PHX-DGC | USDC GA, Northern District | GA | McGartland Law Firm, PLLC |
| Donna F. Bryson v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04074-PHX-DGC | CV-19-04074-PHX-DGC | USDC GA, Northern District | TN | Schneider Hammers LLC |
| Edward Mcelheney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04203-PHX-DGC | CV-19-04203-PHX-DGC | USDC GA, Northern District | GA | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Elizabeth Ross v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01519-PHX-DGC | CV-17-01519-PHX-DGC | USDC GA, Northern District | GA | Shrader & Associates, LLP |
| Felicia Renee Middlebrooks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03344-PHX-DGC | CV-19-03344-PHX-DGC | USDC GA, Northern District | GA | Fears Nachawati Law Firm |
| Fredrick Chambers v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00030-PHX-DGC | CV-19-00030-PHX-DGC | USDC GA, Northern District | GA | McSweeney Langevin, LLC |
| Gale Climpson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03314-PHX-DGC | CV-19-03314-PHX-DGC | USDC GA, Northern District | GA | Fears Nachawati Law Firm |
| Gerard M. Parks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00199-PHX-DGC | CV-17-00199-PHX-DGC | USDC GA, Northern District | GA | Fears Nachawati Law Firm |
| Jacqueline Harmon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02756-PHX-DGC | CV-19-02756-PHX-DGC | USDC GA, Northern District | GA | McSweeney Langevin, LLC |
| James Ronnie Webb v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01723-PHX-DGC | CV-18-01723-PHX-DGC | USDC GA, Northern District | GA | Fenstersheib Law Group, PA |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Jeanette M. Woods v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04177-PHX-DGC | CV-19-04177-PHX-DGC | USDC GA, Northern District | GA | Fears Nachawati Law Firm |
| Jennifer McCrory v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03024-PHX-DGC | CV-18-03024-PHX-DGC | USDC GA, Northern District | GA | McSweeney Langevin, LLC |
| Kevin Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00107-PHX-DGC | CV-19-00107-PHX-DGC | USDC GA, Northern District | GA | McSweeney Langevin, LLC |
| Lawrence Konrad v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03717-PHX-DGC | CV-19-03717-PHX-DGC | USDC GA, Northern District | TN | McSweeney Langevin, LLC |
| Linda Wright v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02951-PHX-DGC | CV-17-02951-PHX-DGC | USDC GA, Northern District | GA | Wendt Law Firm, PC |
| Lulisa Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03260-PHX-DGC | CV-19-03260-PHX-DGC | USDC GA, Northern District | GA | Fears Nachawati Law Firm |
| Marilyn Flymn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03197-PHX-DGC | CV-19-03197-PHX-DGC | USDC GA, Northern District | GA | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Megeline Edwards v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00278-PHX-DGC | CV-19-00278-PHX-DGC | USDC GA, Northern District | GA | Sanders Phillips Grossman LLC |
| Michael L. Chaney and Jennifer Chaney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00995-PHX-DGC | CV-18-00995-PHX-DGC | USDC GA, Northern District | TN | Schneider Hammers LLC |
| Michele Richardson v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04425-PHX-DGC | CV-16-04425-PHX-DGC | USDC GA, Northern District | TN | Murphy Law Firm LLC |
| Paulette Durden v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02310-PHX-DGC | CV-19-02310-PHX-DGC | USDC GA, Northern District | GA | McGlynn, Glisson & Mouton |
| Penelope Trudeau v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04256-PHX-DGC | CV-19-04256-PHX-DGC | USDC GA, Northern District | GA | McSweeney Langevin, LLC |
| Perry Ramsey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03263-PHX-DGC | CV-19-03263-PHX-DGC | USDC GA, Northern District | GA | Fears Nachawati Law Firm |
| Robin Carter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00047-PHX-DGC | CV-18-00047-PHX-DGC | USDC GA, Northern District | GA | McGlynn, Glisson & Mouton |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Sheila Finch v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04731-PHX-DGC | CV-18-04731-PHX-DGC | USDC GA, Northern District | NY | McSweeney Langevin, LLC |
| Steven Zuspann v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02919-PHX-DGC | CV-17-02919-PHX-DGC | USDC GA, Northern District | GA | McGlynn, Glisson & Mouton |
| Tamara Shepherd v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02306-PHX-DGC | CV-17-02306-PHX-DGC | USDC GA, Northern District | GA | Shrader & Associates, LLP |
| Thomas Bellamy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00034-PHX-DGC | CV-19-00034-PHX-DGC | USDC GA, Northern District | GA | McSweeney Langevin, LLC |
| Walter Eldridge v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03957-PHX-DGC | CV-16-03957-PHX-DGC | USDC GA, Northern District | GA | Shrader & Associates, LLP |
| William Stephens v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01658-PHX-DGC | CV-19-01658-PHX-DGC | USDC GA, Northern District | GA | Cowper Law |
| Allen B. Deal v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03548-PHX-DGC | CV-19-03548-PHX-DGC | USDC GA, Southern District | GA | Schneider Hammers LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Anna Marie Spain and Thomas Spain v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04472-PHX-DGC | CV-16-04472-PHX-DGC | USDC GA, Southern District | GA | Blasingame, Burch, Garrard & Ashley, PC |
| Barbara Gunter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03798-PHX-DGC | CV-17-03798-PHX-DGC | USDC GA, Southern District | GA | Law Offices of Baird Brown |
| Brenda Haffa v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04868-PHX-DGC | CV-18-04868-PHX-DGC | USDC GA, Southern District | GA | McGlynn, Glisson & Mouton |
| Catherine Morris v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00802-PHX-DGC | CV-19-00802-PHX-DGC | USDC GA, Southern District | GA | Fenstersheib Law Group, PA |
| Cheryl Stubbs v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00719-PHX-DGC | CV-19-00719-PHX-DGC | USDC GA, Southern District | GA | Kirkendall Dwyer LLP |
| Clifford Washhington v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01867-PHX-DGC | CV-18-01867-PHX-DGC | USDC GA, Southern District | GA | McGlynn, Glisson & Mouton |
| Deborah Dale-Wisecup and Stephan Wisecup v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04064-PHX-DGC | CV-19-04064-PHX-DGC | USDC GA, Southern District | GA | Schneider Hammers LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Deon Fuller and Chrisie Fuller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02029-PHX-DGC | CV-17-02029-PHX-DGC | USDC GA, Southern District | FL | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Herbert Dean v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04928-PHX-DGC | CV-18-04928-PHX-DGC | USDC GA, Southern District | GA | McSweeney Langevin, LLC |
| John Dean and Mary Dean v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01299-PHX-DGC | CV-18-01299-PHX-DGC | USDC GA, Southern District | GA | Stag Liuzza |
| Kimberly Plantrich v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02161-PHX-DGC | CV-16-02161-PHX-DGC | USDC GA, Southern District | MI | Shrader & Associates, LLP |
| Lauren Kent v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04076-PHX-DGC | CV-19-04076-PHX-DGC | USDC GA, Southern District | GA | Kelley/Uustal, PLC |
| Lazaundra Kellam v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00816-PHX-DGC | CV-19-00816-PHX-DGC | USDC GA, Southern District | GA | McSweeney Langevin, LLC |
| Robin Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01385-PHX-DGC | CV-19-01385-PHX-DGC | USDC GA, Southern District | GA | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Roy Walker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02820-PHX-DGC | CV-18-02820-PHX-DGC | USDC GA, Southern District | GA | Kirkendall Dwyer LLP |
| Sabrina Collier v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03102-PHX-DGC | CV-17-03102-PHX-DGC | USDC GA, Southern District | GA | Wilshire Law Firm |
| Shirley Fennell as Executor of the Estate of Gertie Fennell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02843-PHX-DGC | CV-17-02843-PHX-DGC | USDC GA, Southern District | GA | Stag Liuzza |
| Teresa Gilmore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03909-PHX-DGC | CV-18-03909-PHX-DGC | USDC GA, Southern District | IL | Fears Nachawati Law Firm |
| Tony Jerome Hamm v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03782-PHX-DGC | CV-18-03782-PHX-DGC | USDC GA, Southern District | GA | Wilshire Law Firm |
| Wanda Quarles and Ronald Quarles v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01054-PHX-DGC | CV-18-01054-PHX-DGC | USDC GA, Southern District | GA | Paglialunga & Harris, PS |
| Jo Ann Scott v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03114-PHX-DGC | CV-17-03114-PHX-DGC | USDC IA, Northern District | IA | Westervelt, Johnson, Nicoll & Keller, LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Mary Graves and Tim Graves v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04332-PHX-DGC | CV-16-04332-PHX-DGC | USDC IA, Northern District | IA | Larry Helvey Law Firm |
| Monique Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00757-PHX-DGC | CV-18-00757-PHX-DGC | USDC IA, Northern District | IL | McGlynn, Glisson & Mouton |
| Shawn White and Janet Lynn White v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01100-PHX-DGC | CV-16-01100-PHX-DGC | USDC IA, Northern District | IA | Ruth Law Team |
| Stacy Levell v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03861-PHX-DGC | CV-19-03861-PHX-DGC | USDC IA, Northern District | IA | Fears Nachawati Law Firm |
| Tracey Lynn Kerns and Roger Kerns, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01219-PHX-DGC | CV-17-01219-PHX-DGC | USDC IA, Northern District | IA | Dutton, Braun, Staack & Hellman, PLC |
| Adam King v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01739-PHX-DGC | CV-16-01739-PHX-DGC | USDC IA, Southern District | IA | Schneider Hammers LLC |
| David M. Blum v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00344-PHX-DGC | CV-19-00344-PHX-DGC | USDC IA, Southern District | IA | Schneider Hammers LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Joe Burriola v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01975-PHX-DGC | CV-17-01975-PHX-DGC | USDC IA, Southern District | IA | Murphy Law Firm LLC |
| Joy Denton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04111-PHX-DGC | CV-17-04111-PHX-DGC | USDC IA, Southern District | IA | Nelson Bumgardner Albritton, PC |
| Kathleen Dolan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01147-PHX-DGC | CV-19-01147-PHX-DGC | USDC IA, Southern District | IA | Fenstersheib Law Group, PA |
| Keith Lucas v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04108-PHX-DGC | CV-19-04108-PHX-DGC | USDC IA, Southern District | IA | Fenstersheib Law Group, PA |
| Pamela Lara v. Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04796-PHX-DGC | CV-18-04796-PHX-DGC | USDC IA, Southern District | IA | Kirkendall Dwyer LLP |
| Ashley R. Daily v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01141-PHX-DGC | CV-18-01141-PHX-DGC | USDC ID | ID | Fears Nachawati Law Firm |
| Donna Marie Farrington v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02700-PHX-DGC | CV-16-02700-PHX-DGC | USDC ID | ID | Goss Law Firm, PC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Barbara Meinholdt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02118-PHX-DGC | CV-16-02118-PHX-DGC | USDC IL, Central District | IL | Ruth Law Team |
| Betty Houser, as Spouse and Successor in Interest of the Estate of Wayne Houser v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03274-PHX-DGC | CV-17-03274-PHX-DGC | USDC IL, Central District | IL | McGlynn, Glisson & Mouton |
| Charles Miller and Lori L. Baughman-Miller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03819-PHX-DGC | CV-19-03819-PHX-DGC | USDC IL, Central District | IL | Schneider Hammers LLC |
| Cynthia Gibson-Mason v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01353-PHX-DGC | CV-16-01353-PHX-DGC | USDC IL, Central District | IL | Brenes Law Group PC |
| Debbie Barnhart and William Barnhart v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01151-PHX-DGC | CV-17-01151-PHX-DGC | USDC IL, Central District | IL | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Debra Andrews v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04789-PHX-DGC | CV-18-04789-PHX-DGC | USDC IL, Central District | IL | McSweeney Langevin, LLC |
| Eddie J. Johnson v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03668-PHX-DGC | CV-16-03668-PHX-DGC | USDC IL, Central District | IL | Murphy Law Firm LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Elizabeth Buccini v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04854-PHX-DGC | CV-18-04854-PHX-DGC | USDC IL, Central District | IL | McSweeney Langevin, LLC |
| John Marshall and Jeannie Marshall v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00701-PHX-DGC | CV-16-00701-PHX-DGC | USDC IL, Central District | IL | McSweeney Langevin, LLC |
| Kathleen Fox v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04217-PHX-DGC | CV-16-04217-PHX-DGC | USDC IL, Central District | IL | Sanders Phillips Grossman LLC |
| Kenneth A. Earl v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02911-PHX-DGC | CV-18-02911-PHX-DGC | USDC IL, Central District | IL | Fears Nachawati Law Firm |
| Kim Gharrett v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03170-PHX-DGC | CV-19-03170-PHX-DGC | USDC IL, Central District | IL | Fears Nachawati Law Firm |
| Linda Hodel, as Daughter and Power of Attorney of the Estate of Doris J Hodel v. C. R. Bard Inc., and Bard Peripheral Vascular Inc.- USDC: District of Arizona (Phoenix Division)- CV-19-04145-PHX-DGC | CV-19-04145-PHX-DGC | USDC IL, Central District | IL | Murphy Law Firm LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Maggie Walden, on Behalf of Heirs of Robert Walden v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00420-PHX-DGC | CV-19-00420-PHX-DGC | USDC IL, Central District | IL | McSweeney Langevin, LLC |
| Mary Lou Lee v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01110-PHX-DGC | CV-18-01110-PHX-DGC | USDC IL, Central District | IL | Fitzgerald Law Group |
| Michael King v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00067-PHX-DGC | CV-16-00067-PHX-DGC | USDC IL, Central District | IL | Cowper Law |
| Nichole Payney and Harley Payney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03827-PHX-DGC | CV-16-03827-PHX-DGC | USDC IL, Central District | IL | Paglialunga & Harris, PS |
| Rebecca Brewster v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03939-PHX-DGC | CV-19-03939-PHX-DGC | USDC IL, Central District | IL | Goldman Scarlato & Penny, PC |
| Richard Griffieth v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03936-PHX-DGC | CV-16-03936-PHX-DGC | USDC IL, Central District | IL | Murphy Law Firm LLC |
| Toni Ensey v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04039-PHX-DGC | CV-17-04039-PHX-DGC | USDC IL, Central District | IL | Murphy Law Firm LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Vicki Reazer-Kremitzki v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04798-PHX-DGC | CV-18-04798-PHX-DGC | USDC IL, Central District | IL | McSweeney Langevin, LLC |
| Victor Baker, on Behalf of the Estate of Ricky Cooper v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03087-PHX-DGC | CV-19-03087-PHX-DGC | USDC IL, Central District | IL | McSweeney Langevin, LLC |
| Wanda Rossmiller v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01010-PHX-DGC | CV-16-01010-PHX-DGC | USDC IL, Central District | IL | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Annie Tribble v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03339-PHX-DGC | CV-19-03339-PHX-DGC | USDC IL, Northern District | IL | Fears Nachawati Law Firm |
| Cheryl Booth v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division,  CV-17-04220-PHX-DGC | CV-17-04220-PHX-DGC | USDC IL, Northern District | IL | Wilshire Law Firm |
| Darrick Mitchell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04001-PHX-DGC | CV-17-04001-PHX-DGC | USDC IL, Northern District | IL | Padberg, Corrigan & Appelbaum |
| Deborah Kling and Harold R. Kling v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02130-PHX-DGC | CV-17-02130-PHX-DGC | USDC IL, Northern District | IL | Murphy Law Firm LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Edna Taylor v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01584-PHX-DGC | CV-19-01584-PHX-DGC | USDC IL, Northern District | IL | Fears Nachawati Law Firm |
| Harold A. Dohe and Stephanie Dohe v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04192-PHX-DGC | CV-19-04192-PHX-DGC | USDC IL, Northern District | IL | Fears Nachawati Law Firm |
| James Anderson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03928-PHX-DGC | CV-19-03928-PHX-DGC | USDC IL, Northern District | IL | Goldman Scarlato & Penny, PC |
| James Flint v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03929-PHX-DGC | CV-19-03929-PHX-DGC | USDC IL, Northern District | IL | Goldman Scarlato & Penny, PC |
| Jarett Wolff v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00243-PHX-DGC | CV-17-00243-PHX-DGC | USDC IL, Northern District | IL | Murphy Law Firm LLC |
| Jennifer M. Micek and Joseph J. Micek v. C. R. Bard Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01054-PHX-DGC | CV-16-01054-PHX-DGC | USDC IL, Northern District | IL | PritzkerOlsen, PA |
| John Rinaldo v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04937-PHX-DGC | CV-18-04937-PHX-DGC | USDC IL, Northern District | IL | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Lawrence E Murphy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03815-PHX-DGC | CV-19-03815-PHX-DGC | USDC IL, Northern District | IL | Schneider Hammers LLC |
| Loretta Randle v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03644-PHX-DGC | CV-19-03644-PHX-DGC | USDC IL, Northern District | IL | Goss Law Firm, PC |
| Lori Stanko v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02615-PHX-DGC | CV-17-02615-PHX-DGC | USDC IL, Northern District | IL | McSweeney Langevin, LLC |
| Lynda Jordan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04869-PHX-DGC | CV-18-04869-PHX-DGC | USDC IL, Northern District | IN | McGlynn, Glisson & Mouton |
| Margarita Ford v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00690-PHX-DGC | CV-19-00690-PHX-DGC | USDC IL, Northern District | IL | Fenstersheib Law Group, PA |
| Marilyn E. Hall v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02890-PHX-DGC | CV-17-02890-PHX-DGC | USDC IL, Northern District | IL | Wendt Law Firm, PC |
| Nanette Fink v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01000-PHX-DGC | CV-19-01000-PHX-DGC | USDC IL, Northern District | IL | Fenstersheib Law Group, PA |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Naurice Wade v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03089-PHX-DGC | CV-19-03089-PHX-DGC | USDC IL, Northern District | IL | McSweeney Langevin, LLC |
| O. B. Miller and Patricia Miller v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03411-PHX-DGC | CV-16-03411-PHX-DGC | USDC IL, Northern District | IL | Murphy Law Firm LLC |
| Pamela Smith and Terence Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03742-PHX-DGC | CV-19-03742-PHX-DGC | USDC IL, Northern District | IL | Schneider Hammers LLC |
| Reginald Carter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04054-PHX-DGC | CV-19-04054-PHX-DGC | USDC IL, Northern District | IL | Schneider Hammers LLC |
| Rosalinda Casado and Lazaro Casado v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03831-PHX-DGC | CV-16-03831-PHX-DGC | USDC IL, Northern District | IL | Fears Nachawati Law Firm |
| Ruth Haberstich and James P. Haberstich v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03882-PHX-DGC | CV-16-03882-PHX-DGC | USDC IL, Northern District | IL | Paglialunga & Harris, PS |
| Sarah Simpson and Eric James Simpson v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03802-PHX-DGC | CV-17-03802-PHX-DGC | USDC IL, Northern District | LA | Murphy Law Firm LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Thomas Palhegyi v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03582-PHX-DGC | CV-18-03582-PHX-DGC | USDC IL, Northern District | IL | Fears Nachawati Law Firm |
| Thomas Shervino v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03711-PHX-DGC | CV-19-03711-PHX-DGC | USDC IL, Northern District | IL | McSweeney Langevin, LLC |
| Vicky Drolet v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03854-PHX-DGC | CV-19-03854-PHX-DGC | USDC IL, Northern District | IL | McSweeney Langevin, LLC |
| Yokovanda Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03465-PHX-DGC | CV-16-03465-PHX-DGC | USDC IL, Northern District | IL | Gray & White |
| Ancel Cornejo v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04163-PHX-DGC | CV-18-04163-PHX-DGC | USDC IL, Southern District | IL | McGlynn, Glisson & Mouton |
| David Shaw v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02078-PHX-DGC | CV-19-02078-PHX-DGC | USDC IL, Southern District | IL | McGlynn, Glisson & Mouton |
| Jennifer Dickerson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03716-PHX-DGC | CV-16-03716-PHX-DGC | USDC IL, Southern District | KY | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Krushay Darden v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00943-PHX-DGC | CV-19-00943-PHX-DGC | USDC IL, Southern District | MO | Fenstersheib Law Group, PA |
| Robert Delmore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03623-PHX-DGC | CV-19-03623-PHX-DGC | USDC IL, Southern District | IL | Goss Law Firm, PC |
| Rodrick Harris v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00145-PHX-DGC | CV-18-00145-PHX-DGC | USDC IL, Southern District | WI | Cory Watson, PC |
| Allen Lee v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04100-PHX-DGC | CV-19-04100-PHX-DGC | USDC IN, Northern District | IN | Fenstersheib Law Group, PA |
| Brent Miller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04762-PHX-DGC | CV-18-04762-PHX-DGC | USDC IN, Northern District | IN | McSweeney Langevin, LLC |
| Brittany Brown v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04037-PHX-DGC | CV-16-04037-PHX-DGC | USDC IN, Northern District | IL | Phelan Petty, PLC |
| Cory Hayes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04119-PHX-DGC | CV-19-04119-PHX-DGC | USDC IN, Northern District | IL | Schneider Hammers LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Donna Rychlock v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02127-PHX-DGC | CV-19-02127-PHX-DGC | USDC IN, Northern District | IN | Law Offices of Charles H Johnson, PA |
| John Ellet v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03851-PHX-DGC | CV-19-03851-PHX-DGC | USDC IN, Northern District | IN | McSweeney Langevin, LLC |
| Susan Koop and Donald Koop v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03448-PHX-DGC | CV-19-03448-PHX-DGC | USDC IN, Northern District | IN | Fears Nachawati Law Firm |
| Adam Fisher and Tracey Fisher v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02805-PHX-DGC | CV-17-02805-PHX-DGC | USDC IN, Southern District | IN | OConnor, Acciani & Levy LPA |
| Connie Whitecotton on Behalf of the Heirs of Michael Whitecotton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00814-PHX-DGC | CV-19-00814-PHX-DGC | USDC IN, Southern District | FL | McSweeney Langevin, LLC |
| Donald Torelli v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01308-PHX-DGC | CV-19-01308-PHX-DGC | USDC IN, Southern District | AL | McGlynn, Glisson & Mouton |
| Georgia Sarivalas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03959-PHX-DGC | CV-17-03959-PHX-DGC | USDC IN, Southern District | IL | Wilshire Law Firm |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Louis Whyde v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03823-PHX-DGC | CV-19-03823-PHX-DGC | USDC IN, Southern District | IN | Schneider Hammers LLC |
| Morris D. Zigler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03591-PHX-DGC | CV-18-03591-PHX-DGC | USDC IN, Southern District | IN | Fears Nachawati Law Firm |
| Patti Ann Clark v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04679-PHX-DGC | CV-18-04679-PHX-DGC | USDC IN, Southern District | MI | McSweeney Langevin, LLC |
| Rita Dempsey and Danny Dempsey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03150-PHX-DGC | CV-16-03150-PHX-DGC | USDC IN, Southern District | IN | Riley Williams & Piatt, LLC |
| Athena Fagan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03964-PHX-DGC | CV-16-03964-PHX-DGC | USDC KS | KS | Paglialunga & Harris, PS |
| Bonita Lages v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01994-PHX-DGC | CV-19-01994-PHX-DGC | USDC KS | MO | McGlynn, Glisson & Mouton |
| Bradley Hillebert v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03382-PHX-DGC | CV-19-03382-PHX-DGC | USDC KS | KS | Schneider Hammers LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Christopher VanNatta v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01049-PHX-DGC | CV-17-01049-PHX-DGC | USDC KS | KS | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Claudia Payne v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04037-PHX-DGC | CV-18-04037-PHX-DGC | USDC KS | KS | Padberg, Corrigan & Appelbaum |
| Connie Hildebrandt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03560-PHX-DGC | CV-19-03560-PHX-DGC | USDC KS | KS | Schneider Hammers LLC |
| Darleen Barnes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03901-PHX-DGC | CV-19-03901-PHX-DGC | USDC KS | OH | Fenstersheib Law Group, PA |
| Earlene Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02557-PHX-DGC | CV-17-02557-PHX-DGC | USDC KS | KS | Wendt Law Firm, PC |
| Esther Chavez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03984-PHX-DGC | CV-18-03984-PHX-DGC | USDC KS | KS | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Jeffrey Jeannotte v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03261-PHX-DGC | CV-19-03261-PHX-DGC | USDC KS | MO | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Jerry Buchan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03214-PHX-DGC | CV-18-03214-PHX-DGC | USDC KS | KS | McSweeney Langevin, LLC |
| Karen Kidwell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00324-PHX-DGC | CV-17-00324-PHX-DGC | USDC KS | KS | Roxell Richards Law Firm |
| Kimberly Burton-Wells and Steven Wells v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04077-PHX-DGC | CV-19-04077-PHX-DGC | USDC KS | KS | Fears Nachawati Law Firm |
| Linda Neher and Ron Neher v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04081-PHX-DGC | CV-19-04081-PHX-DGC | USDC KS | MO | Schneider Hammers LLC |
| Lori Martin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00010-PHX-DGC | CV-19-00010-PHX-DGC | USDC KS | KS | McSweeney Langevin, LLC |
| Randy J. Frederick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04637-PHX-DGC | CV-18-04637-PHX-DGC | USDC KS | KS | Guajardo & Marks, LLP |
| Robert Hooks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00554-PHX-DGC | CV-19-00554-PHX-DGC | USDC KS | KS | Fenstersheib Law Group, PA |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Scott Bain v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02881-PHX-DGC | CV-18-02881-PHX-DGC | USDC KS | KS | McGlynn, Glisson & Mouton |
| Sherry A. Scofield and Charles Scofield v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04522-PHX-DGC | CV-17-04522-PHX-DGC | USDC KS | KS | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Tonya Hanley and Samuel Starnes, Jr. v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03191-PHX-DGC | CV-16-03191-PHX-DGC | USDC KS | MI | Murphy Law Firm LLC |
| Alisha Estes Allen v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04469-PHX-DGC | CV-16-04469-PHX-DGC | USDC KY, Eastern District | KY | Murphy Law Firm LLC |
| Angie Ryan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03853-PHX-DGC | CV-18-03853-PHX-DGC | USDC KY, Eastern District | KY | Fears Nachawati Law Firm |
| Callihan, Denine v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01005-PHX-DGC | CV-16-01005-PHX-DGC | USDC KY, Eastern District | KY | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Carl Marshall v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03714-PHX-DGC | CV-19-03714-PHX-DGC | USDC KY, Eastern District | KY | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Clora Crace v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01677-PHX-DGC | CV-17-01677-PHX-DGC | USDC KY, Eastern District | KY | Murphy Law Firm LLC |
| Desiree Thompson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02279-PHX-DGC | CV-18-02279-PHX-DGC | USDC KY, Eastern District | KY | McGlynn, Glisson & Mouton |
| Frank Gillum v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02714-PHX-DGC | CV-18-02714-PHX-DGC | USDC KY, Eastern District | KY | McSweeney Langevin, LLC |
| George Price and Velvet Price v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02629-PHX-DGC | CV-17-02629-PHX-DGC | USDC KY, Eastern District | KY | McSweeney Langevin, LLC |
| Glenn Felty v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02697-PHX-DGC | CV-18-02697-PHX-DGC | USDC KY, Eastern District | KY | Fears Nachawati Law Firm |
| Jeffery Henry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03262-PHX-DGC | CV-19-03262-PHX-DGC | USDC KY, Eastern District | KY | Fears Nachawati Law Firm |
| Jerry Neal Coleman and Pamela J Coleman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00644-PHX-DGC | CV-17-00644-PHX-DGC | USDC KY, Eastern District | KY | Crandall & Katt |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| John Lawson, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00081-PHX-DGC | CV-19-00081-PHX-DGC | USDC KY, Eastern District | KY | McSweeney Langevin, LLC |
| Joyce Staton and Danny Staton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00039-PHX-DGC | CV-18-00039-PHX-DGC | USDC KY, Eastern District | KY | Grossman & Moore, PLLC |
| Linda Coleman v. Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01427-PHX-DGC | CV-18-01427-PHX-DGC | USDC KY, Eastern District | KY | Kirkendall Dwyer LLP |
| Margaret Sprague v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00181-PHX-DGC | CV-17-00181-PHX-DGC | USDC KY, Eastern District | KY | Gary C Johnson PSC |
| Mary J. Simpkins and Randy Simpkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03921-PHX-DGC | CV-19-03921-PHX-DGC | USDC KY, Eastern District | KY | Schneider Hammers LLC |
| Mildred S. Dennis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03113-PHX-DGC | CV-16-03113-PHX-DGC | USDC KY, Eastern District | KY | Gray & White |
| Miranda Ann Yates v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04328-PHX-DGC | CV-16-04328-PHX-DGC | USDC KY, Eastern District | KY | Murphy Law Firm LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Monda Morris v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02617-PHX-DGC | CV-18-02617-PHX-DGC | USDC KY, Eastern District | KY | McSweeney Langevin, LLC |
| Philip Dale Anderson and Shawn R. Anderson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02612-PHX-DGC | CV-19-02612-PHX-DGC | USDC KY, Eastern District | KY | Fears Nachawati Law Firm |
| Rodney D. McCoy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04200-PHX-DGC | CV-19-04200-PHX-DGC | USDC KY, Eastern District | KY | Schneider Hammers LLC |
| Rodney Wagers and Patricia Wagers v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03112-PHX-DGC | CV-16-03112-PHX-DGC | USDC KY, Eastern District | KY | Gray & White |
| Sherri D. Childers v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04226-PHX-DGC | CV-19-04226-PHX-DGC | USDC KY, Eastern District | KY | Fears Nachawati Law Firm |
| Sonya Risner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04767-PHX-DGC | CV-18-04767-PHX-DGC | USDC KY, Eastern District | KY | McSweeney Langevin, LLC |
| Teresa Syzemore and Vance Syzemore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03306-PHX-DGC | CV-16-03306-PHX-DGC | USDC KY, Eastern District | KY | Gray & White |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Terry Haney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03032-PHX-DGC | CV-18-03032-PHX-DGC | USDC KY, Eastern District | KY | McSweeney Langevin, LLC |
| Terry McCutcheon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03094-PHX-DGC | CV-17-03094-PHX-DGC | USDC KY, Eastern District | TN | Padberg, Corrigan & Appelbaum |
| Tiffany Hall v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01099-PHX-DGC | CV-16-01099-PHX-DGC | USDC KY, Eastern District | TN | Gray & White |
| Tonya Carter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00831-PHX-DGC | CV-17-00831-PHX-DGC | USDC KY, Eastern District | KY | McGlynn, Glisson & Mouton |
| Tonya Moore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02337-PHX-DGC | CV-19-02337-PHX-DGC | USDC KY, Eastern District | KY | Fears Nachawati Law Firm |
| William C. Harvel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02227-PHX-DGC | CV-18-02227-PHX-DGC | USDC KY, Eastern District | KY | Schneider Hammers LLC |
| William Duff, as Administrtix of the Estate of Sarah Duff v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04361-PHX-DGC | CV-16-04361-PHX-DGC | USDC KY, Eastern District | KY | Grossman & Moore, PLLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Anthony Floyd and Anita Floyd v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02079-PHX-DGC | CV-17-02079-PHX-DGC | USDC KY, Western District | IN | Wilshire Law Firm |
| Beth Russell and Robert Russell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03923-PHX-DGC | CV-19-03923-PHX-DGC | USDC KY, Western District | KY | Goldman Scarlato & Penny, PC |
| Debbie Nunn v. Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03279-PHX-DGC | CV-18-03279-PHX-DGC | USDC KY, Western District | TN | Kirkendall Dwyer LLP |
| James Harper v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00221-PHX-DGC | CV-19-00221-PHX-DGC | USDC KY, Western District | FL | Fears Nachawati Law Firm |
| Johnnesia Powell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01935-PHX-DGC | CV-16-01935-PHX-DGC | USDC KY, Western District | KY | Ruth Law Team |
| Nash Zehnder v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03199-PHX-DGC | CV-16-03199-PHX-DGC | USDC KY, Western District | KY | Hare, Wynn, Newell & Newton, LLP |
| Pamela Burgin v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03624-PHX-DGC | CV-16-03624-PHX-DGC | USDC KY, Western District | KY | Murphy Law Firm LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Paris R. Anderson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03840-PHX-DGC | CV-18-03840-PHX-DGC | USDC KY, Western District | KY | Fears Nachawati Law Firm |
| Richard Head and Tangela Head v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00660-PHX-DGC | CV-17-00660-PHX-DGC | USDC KY, Western District | KY | Stag Liuzza |
| Terry L. West v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02440-PHX-DGC | CV-17-02440-PHX-DGC | USDC KY, Western District | KY | Grossman & Moore, PLLC |
| Terry Peters v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00396-PHX-DGC | CV-18-00396-PHX-DGC | USDC KY, Western District | KY | Fears Nachawati Law Firm |
| Tiffany Ort v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00048-PHX-DGC | CV-17-00048-PHX-DGC | USDC KY, Western District | KY | Grossman & Moore, PLLC |
| William Cecil and Jacqueline Cecil v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00666-PHX-DGC | CV-17-00666-PHX-DGC | USDC KY, Western District | KY | Fears Nachawati Law Firm |
| Barbara Keller, as Daughter and Power of Attorney of the Estate of Gufielle Keller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00702-PHX-DGC | CV-18-00702-PHX-DGC | USDC LA, Eastern District | LA | McGlynn, Glisson & Mouton |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| D'Andre Windfield, Personal Representative for the Estate of Hendra Scott v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02533-PHX-DGC | CV-17-02533-PHX-DGC | USDC LA, Eastern District | LA | DeGaris & Rogers, LLC |
| Daniel John Dembinski and Marilyn G. Dembinski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01456-PHX-DGC | CV-19-01456-PHX-DGC | USDC LA, Eastern District | LA | Fears Nachawati Law Firm |
| Edna M. Gray v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03121-PHX-DGC | CV-16-03121-PHX-DGC | USDC LA, Eastern District | LA | Murphy Law Firm LLC |
| Jurl Craft v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03937-PHX-DGC | CV-16-03937-PHX-DGC | USDC LA, Eastern District | LA | Murphy Law Firm LLC |
| Ke'Andra Hookfin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04316-PHX-DGC | CV-16-04316-PHX-DGC | USDC LA, Eastern District | LA | Shrader & Associates, LLP |
| Leddie Gaines v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01061-PHX-DGC | CV-19-01061-PHX-DGC | USDC LA, Eastern District | LA | Fenstersheib Law Group, PA |
| Marilyn A. Mayo v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., District of Arizona, Phoenix Division, CV-19-03679-PHX-DGC | CV-19-03679-PHX-DGC | USDC LA, Eastern District | LA | Goss Law Firm, PC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Peggy C. Duhe v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03359-PHX-DGC | CV-16-03359-PHX-DGC | USDC LA, Eastern District | LA | Becnel Law Firm, LLC |
| Randolph Alcorn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02929-PHX-DGC | CV-17-02929-PHX-DGC | USDC LA, Eastern District | LA | McGlynn, Glisson & Mouton |
| Terrence Dunnaway v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04749-PHX-DGC | CV-18-04749-PHX-DGC | USDC LA, Eastern District | LA | McSweeney Langevin, LLC |
| Wayne Francis Melancon, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01733-PHX-DGC | CV-17-01733-PHX-DGC | USDC LA, Eastern District | LA | OConnor, Acciani & Levy LPA |
| Rickey Paul v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01702-PHX-DGC | CV-19-01702-PHX-DGC | USDC LA, Middle District | LA | Nelson Bumgardner Albritton, PC |
| Roger Boutwell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00365-PHX-DGC | CV-19-00365-PHX-DGC | USDC LA, Middle District | LA | McGlynn, Glisson & Mouton |
| Rubie Richardson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04174-PHX-DGC | CV-19-04174-PHX-DGC | USDC LA, Middle District | LA | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Dan Ray v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03159-PHX-DGC | CV-19-03159-PHX-DGC | USDC LA, Western District | TX | Fears Nachawati Law Firm |
| Dwayne Handy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04159-PHX-DGC | CV-16-04159-PHX-DGC | USDC LA, Western District | LA | Sanders Phillips Grossman LLC |
| Justina Francis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00531-PHX-DGC | CV-18-00531-PHX-DGC | USDC LA, Western District | LA | Cory Watson, PC |
| Mona Morgan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03836-PHX-DGC | CV-19-03836-PHX-DGC | USDC LA, Western District | AR | McSweeney Langevin, LLC |
| Undre C. Armstrong v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03168-PHX-DGC | CV-19-03168-PHX-DGC | USDC LA, Western District | LA | Fears Nachawati Law Firm |
| Amanda Sestito v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04172-PHX-DGC | CV-16-04172-PHX-DGC | USDC MA | MA | Sanders Phillips Grossman LLC |
| Armand Sylvester and Cynthia Sylvester v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02309-PHX-DGC | CV-18-02309-PHX-DGC | USDC MA | MA | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Brian O'Regan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01958-PHX-DGC | CV-16-01958-PHX-DGC | USDC MA | MA | Kasdan LippSmith Weber Turner, LLP |
| Christine Yacubacci v. Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02459-PHX-DGC | CV-18-02459-PHX-DGC | USDC MA | MA | Kirkendall Dwyer LLP |
| Edmond Matton and Cynthia J. Mitchell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04092-PHX-DGC | CV-19-04092-PHX-DGC | USDC MA | KY | Fears Nachawati Law Firm |
| George Schmitt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United states District Court, District of Arizona, Phoenix Division, CV-18-01857-PHX-DGC | CV-18-01857-PHX-DGC | USDC MA | MA | Bernstein Liebhard LLP |
| Gunther Vacek v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04051-PHX-DGC | CV-19-04051-PHX-DGC | USDC MA | MA | Kelley/Uustal, PLC |
| Jim Gingras v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02387-PHX-DGC | CV-18-02387-PHX-DGC | USDC MA | MA | Wendt Law Firm, PC |
| Juanita Leighton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02227-PHX-DGC | CV-19-02227-PHX-DGC | USDC MA | MA | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Marc Houle v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01705-PHX-DGC | CV-17-01705-PHX-DGC | USDC MA | MA | OConnor, Acciani & Levy LPA |
| Margaret Berry-Boles v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01022-PHX-DGC | CV-19-01022-PHX-DGC | USDC MA | MA | McSweeney Langevin, LLC |
| Nicholas Mullins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04761-PHX-DGC | CV-18-04761-PHX-DGC | USDC MA | MA | McSweeney Langevin, LLC |
| Paul Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02823-PHX-DGC | CV-18-02823-PHX-DGC | USDC MA | MA | Napoli Shkolnik & Associates, PLLC |
| Richard Heyes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02952-PHX-DGC | CV-17-02952-PHX-DGC | USDC MA | MA | Law Offices of Baird Brown |
| Steven Hartwell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02698-PHX-DGC | CV-18-02698-PHX-DGC | USDC MA | MA | Fears Nachawati Law Firm |
| William Melanson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02757-PHX-DGC | CV-18-02757-PHX-DGC | USDC MA | MA | Goss Law Firm, PC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Zachary MacDonald, Geoffrey MacDonald as Temporary Guardian and Geoffrey MacDonald and Lauren Rowntree as Proposed Conservators v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02634-PHX-DGC | CV-16-02634-PHX-DGC | USDC MA | MA | Martin, Harding & Mazzotti, LLP |
| Aleta Floyd v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04600-PHX-DGC | CV-17-04600-PHX-DGC | USDC MD | MD | Murphy Law Firm LLC |
| Alicia Cook-Middleton and Jeffrey Middleton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04236-PHX-DGC | CV-16-04236-PHX-DGC | USDC MD | MD | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Andrius Drazdys v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00012-PHX-DGC | CV-19-00012-PHX-DGC | USDC MD | MD | McSweeney Langevin, LLC |
| Angela Perry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03172-PHX-DGC | CV-19-03172-PHX-DGC | USDC MD | MD | Fears Nachawati Law Firm |
| Antonio Lonesome v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02369-PHX-DGC | CV-18-02369-PHX-DGC | USDC MD | MD | Wendt Law Firm, PC |
| April Buracker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00121-PHX-DGC | CV-16-00121-PHX-DGC | USDC MD | IL | Cowper Law |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Billy Stillwell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04834-PHX-DGC | CV-18-04834-PHX-DGC | USDC MD | MD | McSweeney Langevin, LLC |
| Carlton Holloway, Jr. on Behalf of Heirs of Carlton Holloway, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00813-PHX-DGC | CV-19-00813-PHX-DGC | USDC MD | DE | McSweeney Langevin, LLC |
| Corrine Stevenson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-4781-PHX-DGC | CV-18-04781-PHX-DGC | USDC MD | MD | McSweeney Langevin, LLC |
| Donald Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02643-PHX-DGC | CV-19-02643-PHX-DGC | USDC MD | MD | Fears Nachawati Law Firm |
| James Markley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00117-PHX-DGC | CV-19-00117-PHX-DGC | USDC MD | MD | McSweeney Langevin, LLC |
| Jeanna Thompson and Tarik Amhaouch v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01541-PHX-DGC | CV-17-01541-PHX-DGC | USDC MD | MD | Lopez McHugh LLP |
| Jeffrey S. Singer v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04051-PHX-DGC | CV-16-04051-PHX-DGC | USDC MD | PA | Murphy Law Firm LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Josephine A. Ivison and James Ivison v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02335-PHX-DGC | CV-19-02335-PHX-DGC | USDC MD | MD | Fears Nachawati Law Firm |
| Katherine Tarleton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00045-PHX-DGC | CV-18-00045-PHX-DGC | USDC MD | MD | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Kathleen Gerard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00711-PHX-DGC | CV-19-00711-PHX-DGC | USDC MD | NY | McGlynn, Glisson & Mouton |
| Lennard K. Jackson and Alicia Gary v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03480-PHX-DGC | CV-19-03480-PHX-DGC | USDC MD | MD | Fears Nachawati Law Firm |
| Lillian Himbrick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02301-PHX-DGC | CV-17-02301-PHX-DGC | USDC MD | MD | Shrader & Associates, LLP |
| Linda Crutchfield v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02642-PHX-DGC | CV-17-02642-PHX-DGC | USDC MD | MD | McSweeney Langevin, LLC |
| Lisa Cerny v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04148-PHX-DGC | CV-18-04148-PHX-DGC | USDC MD | MD | McGlynn, Glisson & Mouton |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Lisa Tabron v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02299-PHX-DGC | CV-18-02299-PHX-DGC | USDC MD | DC | McSweeney Langevin, LLC |
| Michael Pinkett v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01537-PHX-DGC | CV-19-01537-PHX-DGC | USDC MD | FL | Guajardo & Marks, LLP |
| Nanette Evans and William Evans v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02267-PHX-DGC | CV-18-02267-PHX-DGC | USDC MD | MD | Fears Nachawati Law Firm |
| Reginald White, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02963-PHX-DGC | CV-19-02963-PHX-DGC | USDC MD | MD | Schneider Hammers LLC |
| Salvador Varela Linares v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03860-PHX-DGC | CV-19-03860-PHX-DGC | USDC MD | MD | McSweeney Langevin, LLC |
| Samantha Brown v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01349-PHX-DGC | CV-16-01349-PHX-DGC | USDC MD | MD | Bernstein Liebhard LLP |
| Sherrill Calloway v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00084-PHX-DGC | CV-19-00084-PHX-DGC | USDC MD | MD | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Stacy Sanders v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04252-PHX-DGC | CV-17-04252-PHX-DGC | USDC MD | DC | Levy, Baldante, Finney & Rubenstein, PC |
| Stephen Wesley Stewardson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02697-PHX-DGC | CV-19-02697-PHX-DGC | USDC MD | VA | Fears Nachawati Law Firm |
| Steve Leavelle v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04169-PHX-DGC | CV-19-04169-PHX-DGC | USDC MD | DC | McSweeney Langevin, LLC |
| Tajuanna Douglas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03863-PHX-DGC | CV-16-03863-PHX-DGC | USDC MD | MD | DeGaris & Rogers, LLC |
| Tammy Cianferano v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04790-PHX-DGC | CV-18-04790-PHX-DGC | USDC MD | MD | McSweeney Langevin, LLC |
| Teresa Drake v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03027-PHX-DGC | CV-17-03027-PHX-DGC | USDC MD | MD | Padberg, Corrigan & Appelbaum |
| Terrence Trader v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00311-PHX-DGC | CV-19-00311-PHX-DGC | USDC MD | MD | Hart McLaughlin & Eldridge, LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Thomas Friedhoff v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01004-PHX-DGC | CV-19-01004-PHX-DGC | USDC MD | WV | Fenstersheib Law Group, PA |
| Thomas Manning v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00865-PHX-DGC | CV-17-00865-PHX-DGC | USDC MD | DC | Fears Nachawati Law Firm |
| Valerie McKeiver v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03607-PHX-DGC | CV-18-03607-PHX-DGC | USDC MD | MD | Fears Nachawati Law Firm |
| Alexander Jankowski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04853-PHX-DGC | CV-18-04853-PHX-DGC | USDC MI, Eastern District | NJ | McSweeney Langevin, LLC |
| Bianca J. Blue-Thomas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03249-PHX-DGC | CV-18-03249-PHX-DGC | USDC MI, Eastern District | MI | Fears Nachawati Law Firm |
| Brenda L. Smith v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04016-PHX-DGC | CV-19-04016-PHX-DGC | USDC MI, Eastern District | MI | Wendt Law Firm, PC |
| Brenda Little v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00127-PHX-DGC | CV-19-00127-PHX-DGC | USDC MI, Eastern District | MI | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Brian Walker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02489-PHX-DGC | CV-19-02489-PHX-DGC | USDC MI, Eastern District | SC | Fenstersheib Law Group, PA |
| Cynthia Shults v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04935-PHX-DGC | CV-18-04935-PHX-DGC | USDC MI, Eastern District | MI | McSweeney Langevin, LLC |
| Danyalle Peterson-Chappell and Donnell Chappell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01695-PHX-DGC | CV-19-01695-PHX-DGC | USDC MI, Eastern District | MI | Cory Watson, PC |
| Dwight Hobbs and Antionette Love v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00176-PHX-DGC | CV-18-00176-PHX-DGC | USDC MI, Eastern District | MI | Wilshire Law Firm |
| Frances Sizemore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02488-PHX-DGC | CV-19-02488-PHX-DGC | USDC MI, Eastern District | MI | Fenstersheib Law Group, PA |
| Gregory Kansier v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03091-PHX-DGC | CV-19-03091-PHX-DGC | USDC MI, Eastern District | MI | McSweeney Langevin, LLC |
| Jannice Carter v. Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02633-PHX-DGC | CV-19-02633-PHX-DGC | USDC MI, Eastern District | MI | Kirkendall Dwyer LLP |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Jennifer Watson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04784-PHX-DGC | CV-18-04784-PHX-DGC | USDC MI, Eastern District | MI | McSweeney Langevin, LLC |
| Patricia Watkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04198-PHX-DGC | CV-19-04198-PHX-DGC | USDC MI, Eastern District | MI | Fears Nachawati Law Firm |
| Raymond Kurzer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04836-PHX-DGC | CV-18-04836-PHX-DGC | USDC MI, Eastern District | MI | McSweeney Langevin, LLC |
| Robert Mashburn and Rachel Mashburn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02541-PHX-DGC | CV-18-02541-PHX-DGC | USDC MI, Eastern District | MI | Jones Ward PLC |
| Rodney Haskins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02737-PHX-DGC | CV-19-02737-PHX-DGC | USDC MI, Eastern District | MI | McSweeney Langevin, LLC |
| Rodney Reaves v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03769-PHX-DGC | CV-19-03769-PHX-DGC | USDC MI, Eastern District | TX | Fears Nachawati Law Firm |
| Ronald Kolito and Ann Kolito v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01805-PHX-DGC | CV-18-01805-PHX-DGC | USDC MI, Eastern District | MI | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Sandra Erickson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01003-PHX-DGC | CV-19-01003-PHX-DGC | USDC MI, Eastern District | FL | Fenstersheib Law Group, PA |
| Tanya McFarlin v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04037-PHX-DGC | CV-19-04037-PHX-DGC | USDC MI, Eastern District | MI | Wendt Law Firm, PC |
| Theresa Shannon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00009-PHX-DGC | CV-19-00009-PHX-DGC | USDC MI, Eastern District | MI | McSweeney Langevin, LLC |
| Wendy Proudlock-Smith v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03307-PHX-DGC | CV-16-03307-PHX-DGC | USDC MI, Eastern District | MI | Murphy Law Firm LLC |
| Allison Tomasi v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02467-PHX-DGC | CV-17-02467-PHX-DGC | USDC MI, Western District | MI | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Ashley M Carter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01852-PHX-DGC | CV-16-01852-PHX-DGC | USDC MI, Western District | MI | Bohrer Brady LLC |
| Chad Gerkin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02643-PHX-DGC | CV-17-02643-PHX-DGC | USDC MI, Western District | MI | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Christen Scott v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02072-PHX-DGC | CV-17-02072-PHX-DGC | USDC MI, Western District | OH | Wendt Law Firm, PC |
| Cindy Lou Titus and Alan Eugene Titus v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02161-PHX-DGC | CV-18-02161-PHX-DGC | USDC MI, Western District | MI | Fears Nachawati Law Firm |
| Dale Flynn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00200-PHX-DGC | CV-19-00200-PHX-DGC | USDC MI, Western District | MI | Sanders Phillips Grossman LLC |
| John Coles v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03891-PHX-DGC | CV-19-03891-PHX-DGC | USDC MI, Western District | | Meshbesher & Spence, Ltd |
| Leonard Wolfe v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02128-PHX-DGC | CV-19-02128-PHX-DGC | USDC MI, Western District | MI | Law Offices of Charles H Johnson, PA |
| Penny Marenger and Glenn Marenger v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03157-PHX-DGC | CV-19-03157-PHX-DGC | USDC MI, Western District | MI | Fears Nachawati Law Firm |
| Roberta Eller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02379-PHX-DGC | CV-18-02379-PHX-DGC | USDC MI, Western District | MI | Wendt Law Firm, PC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Russell Wonsey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02744-PHX-DGC | CV-18-02744-PHX-DGC | USDC MI, Western District | MI | Goss Law Firm, PC |
| Timothy Hammill v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03674-PHX-DGC | CV-19-03674-PHX-DGC | USDC MI, Western District | WI | Goss Law Firm, PC |
| Todd D Brya v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03856-PHX-DGC | CV-19-03856-PHX-DGC | USDC MI, Western District | MI | Schneider Hammers LLC |
| Aune Leppala v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03276-PHX-DGC | CV-19-03276-PHX-DGC | USDC MN | MN | Meshbesher & Spence, Ltd |
| Charlene Jotblad v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01996-PHX-DGC | CV-19-01996-PHX-DGC | USDC MN | MN | McGlynn, Glisson & Mouton |
| Dabid Beck v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04228-PHX-DGC | CV-18-04228-PHX-DGC | USDC MN | CA | Meshbesher & Spence, Ltd |
| Donald Larry Elliott v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02623-PHX-DGC | CV-16-02623-PHX-DGC | USDC MN | MN | Meshbesher & Spence, Ltd |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Mia Sofio v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00952-PHX-DGC | CV-17-00952-PHX-DGC | USDC MN | MN | Meshbesher & Spence, Ltd |
| Michael Beckey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03609-PHX-DGC | CV-18-03609-PHX-DGC | USDC MN | PA | Fears Nachawati Law Firm |
| Rosalind White v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03959-PHX-DGC | CV-19-03959-PHX-DGC | USDC MN | MN | Fenstersheib Law Group, PA |
| Sondra Kay DeWerd v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03869-PHX-DGC | CV-16-03869-PHX-DGC | USDC MN | MN | Meshbesher & Spence, Ltd |
| Terrence Lee Kutz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01268-PHX-DGC | CV-18-01268-PHX-DGC | USDC MN | | Meshbesher & Spence, Ltd |
| Timothy J. Peterson v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03610-PHX-DGC | CV-16-03610-PHX-DGC | USDC MN | MN | Murphy Law Firm LLC |
| Angela Amerson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03036-PHX-DGC | CV-17-03036-PHX-DGC | USDC MO, Eastern District | MO | McGlynn, Glisson & Mouton |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Cynetta Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03447-PHX-DGC | CV-19-03447-PHX-DGC | USDC MO, Eastern District | MO | Fears Nachawati Law Firm |
| David Capriglione v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00621-PHX-DGC | CV-16-00621-PHX-DGC | USDC MO, Eastern District | MO | Kasdan LippSmith Weber Turner, LLP |
| Deborah Sullins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03902-PHX-DGC | CV-19-03902-PHX-DGC | USDC MO, Eastern District | MO | Fenstersheib Law Group, PA |
| Dennis A. Ousley and Anna Ousley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02323-PHX-DGC | CV-19-02323-PHX-DGC | USDC MO, Eastern District | MO | Fears Nachawati Law Firm |
| Dennis Stallings v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00672-PHX-DGC | CV-19-00672-PHX-DGC | USDC MO, Eastern District | MO | Fenstersheib Law Group, PA |
| Doris Marie Thompson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division,  CV-18-03230-PHX-DGC | CV-18-03230-PHX-DGC | USDC MO, Eastern District | MO | Fears Nachawati Law Firm |
| James Winkelmann v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03198-PHX-DGC | CV-18-03198-PHX-DGC | USDC MO, Eastern District | MO | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Keith Grah v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03955-PHX-DGC | CV-19-03955-PHX-DGC | USDC MO, Eastern District | MO | Goldman Scarlato & Penny, PC |
| Kelly Burt Buchanan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03166-PHX-DGC | CV-19-03166-PHX-DGC | USDC MO, Eastern District | MO | Fears Nachawati Law Firm |
| Laurie McMillan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03888-PHX-DGC | CV-17-03888-PHX-DGC | USDC MO, Eastern District | MO | Paglialunga & Harris, PS |
| Lonnie M. Geppert and Michelle Geppert v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03312-PHX-DGC | CV-19-03312-PHX-DGC | USDC MO, Eastern District | VA | Fears Nachawati Law Firm |
| Mariette DuFrenne v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01808-PHX-DGC | CV-18-01808-PHX-DGC | USDC MO, Eastern District | MO | Fears Nachawati Law Firm |
| Marion A. Green v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01780-PHX-DGC | CV-17-01780-PHX-DGC | USDC MO, Eastern District | MO | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Mark Fowler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03915-PHX-DGC | CV-19-03915-PHX-DGC | USDC MO, Eastern District | MO | Fenstersheib Law Group, PA |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Regina Anderson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04740-PHX-DGC | CV-17-04740-PHX-DGC | USDC MO, Eastern District | MO | Wendt Law Firm, PC |
| Robert Ward and Samantha Ward v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03504-PHX-DGC | CV-16-03504-PHX-DGC | USDC MO, Eastern District | CT | Walsh Woodard LLC |
| Suzanne Boyle-Wheat v. Jimmie E. Wheat v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02892-PHX-DGC | CV-19-02892-PHX-DGC | USDC MO, Eastern District | MO | Schneider Hammers LLC |
| Angel Kay Capps v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02712-PHX-DGC | CV-19-02712-PHX-DGC | USDC MO, Western District | MO | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Arnold Siefker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00267-PHX-DGC | CV-19-00267-PHX-DGC | USDC MO, Western District | MO | McSweeney Langevin, LLC |
| Barbara Decker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04119-PHX-DGC | CV-18-04119-PHX-DGC | USDC MO, Western District | MO | Fears Nachawati Law Firm |
| Brenda Sottler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04910-PHX-DGC | CV-18-04910-PHX-DGC | USDC MO, Western District | MO | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Carol Sadler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02681-PHX-DGC | CV-17-02681-PHX-DGC | USDC MO, Western District | MO | McSweeney Langevin, LLC |
| Christopher Waring v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04849-PHX-DGC | CV-18-04849-PHX-DGC | USDC MO, Western District | MO | McSweeney Langevin, LLC |
| David Jackson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03702-PHX-DGC | CV-19-03702-PHX-DGC | USDC MO, Western District | CA | Schneider Hammers LLC |
| Donald Lamore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04855-PHX-DGC | CV-18-04855-PHX-DGC | USDC MO, Western District | GA | McSweeney Langevin, LLC |
| Francine Harrington v. Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04840-PHX-DGC | CV-18-04840-PHX-DGC | USDC MO, Western District | KS | Kirkendall Dwyer LLP |
| Frank Benanti v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01940-PHX-DGC | CV-16-01940-PHX-DGC | USDC MO, Western District | KS | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Ian Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04019-PHX-DGC | CV-19-04019-PHX-DGC | USDC MO, Western District | MO | Wendt Law Firm, PC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Jacky Gross v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04813-PHX-DGC | CV-18-04813-PHX-DGC | USDC MO, Western District | KS | McSweeney Langevin, LLC |
| Jeffrey Manis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01859-PHX-DGC | CV-16-01859-PHX-DGC | USDC MO, Western District | MO | Schneider Hammers LLC |
| Kathy Roos v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03549-PHX-DGC | CV-18-03549-PHX-DGC | USDC MO, Western District | MO | McSweeney Langevin, LLC |
| Larry Coleman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03615-PHX-DGC | CV-19-03615-PHX-DGC | USDC MO, Western District | MO | Goss Law Firm, PC |
| Marcia Chatfield v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02226-PHX-DGC | CV-19-02226-PHX-DGC | USDC MO, Western District | MO | McSweeney Langevin, LLC |
| Michael Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00031-PHX-DGC | CV-19-00031-PHX-DGC | USDC MO, Western District | MO | McSweeney Langevin, LLC |
| Michael Martinez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00048-PHX-DGC | CV-19-00048-PHX-DGC | USDC MO, Western District | CA | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Michelle Holloway v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01063-PHX-DGC | CV-19-01063-PHX-DGC | USDC MO, Western District | MO | Fenstersheib Law Group, PA |
| Patricia Coffey, Beverly M Gooch, and Ashlynd L Coffey-Page v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03988-PHX-DGC | CV-19-03988-PHX-DGC | USDC MO, Western District | MO | Wendt Law Firm, PC |
| Patrick Sansonetti v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02153-PHX-DGC | CV-19-02153-PHX-DGC | USDC MO, Western District | MO | McGlynn, Glisson & Mouton |
| Penni Hendrickson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04073-PHX-DGC | CV-19-04073-PHX-DGC | USDC MO, Western District | MO | Kelley/Uustal, PLC |
| Raymond Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04932-PHX-DGC | CV-18-04932-PHX-DGC | USDC MO, Western District | MO | McSweeney Langevin, LLC |
| Roberta Wood v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02962-PHX-DGC | CV-19-02962-PHX-DGC | USDC MO, Western District | MO | Schneider Hammers LLC |
| Ronald Anderson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04843-PHX-DGC | CV-18-04843-PHX-DGC | USDC MO, Western District | FL | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Sarah Rosalie Mobley and Kenneth Mobley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02239-PHX-DGC | CV-17-02239-PHX-DGC | USDC MO, Western District | MO | OConnor, Acciani & Levy LPA |
| Steven D. Fletcher and Ebony Fletcher v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03716-PHX-DGC | CV-19-03716-PHX-DGC | USDC MO, Western District | KS | Fears Nachawati Law Firm |
| Steven Heidrich and Zoe Heidrich v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02648-PHX-DGC | CV-19-02648-PHX-DGC | USDC MO, Western District | AR | Ray Hodge & Associates, LLC |
| Toni Pierce v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03378-PHX-DGC | CV-18-03378-PHX-DGC | USDC MO, Western District | MO | Brenes Law Group PC |
| Tonya Abbott and Jeff Abbott v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00318-PHX-DGC | CV-17-00318-PHX-DGC | USDC MO, Western District | MO | Gallon, Takacs, Boissoneault & Schaffer, CO, LPA |
| Vernon Cotter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02160-PHX-DGC | CV-19-02160-PHX-DGC | USDC MO, Western District | MO | McSweeney Langevin, LLC |
| Billie Carol Taylor Fugitt v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03271-PHX-DGC | CV-16-03271-PHX-DGC | USDC MS, Northern District | MS | Murphy Law Firm LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Brian McDill v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01746-PHX-DGC | CV-17-01746-PHX-DGC | USDC MS, Northern District | MS | Shrader & Associates, LLP |
| Calvin Dillard and Yolanda Dillard v. C. R. Bard, Inc. and  Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02764-PHX-DGC | CV-19-02764-PHX-DGC | USDC MS, Northern District | TN | Fears Nachawati Law Firm |
| Chelsey Cunningham and David Cunningham v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04130-PHX-DGC | CV-19-04130-PHX-DGC | USDC MS, Northern District | TN | Fears Nachawati Law Firm |
| Ella Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02874-PHX-DGC | CV-18-02874-PHX-DGC | USDC MS, Northern District | MS | McSweeney Langevin, LLC |
| Jeff Neal v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03270-PHX-DGC | CV-19-03270-PHX-DGC | USDC MS, Northern District | MS | Fears Nachawati Law Firm |
| Jennifer Gillespie and Leeland Thompson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01517-PHX-DGC | CV-16-01517-PHX-DGC | USDC MS, Northern District | MS | McSweeney Langevin, LLC |
| Junior H. Binkard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04126-PHX-DGC | CV-19-04126-PHX-DGC | USDC MS, Northern District | MS | Schneider Hammers LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Kathy Bowlin and James Bowlin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02824-PHX-DGC | CV-19-02824-PHX-DGC | USDC MS, Northern District | MS | DeGaris & Rogers, LLC |
| Lakeya Humphrey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00675-PHX-DGC | CV-18-00675-PHX-DGC | USDC MS, Northern District | MS | Shrader & Associates, LLP |
| Rebecca Parkman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04026-PHX-DGC | CV-19-04026-PHX-DGC | USDC MS, Northern District | MS | Wendt Law Firm, PC |
| Robert Howie and Amy Howie v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00722-PHX-DGC | CV-17-00722-PHX-DGC | USDC MS, Northern District | TN | Ruth Law Team |
| Steven Lair v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04865-PHX-DGC | CV-18-04865-PHX-DGC | USDC MS, Northern District | MS | McSweeney Langevin, LLC |
| Teresa Carroll v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03026-PHX-DGC | CV-17-03026-PHX-DGC | USDC MS, Northern District | MS | Padberg, Corrigan & Appelbaum |
| Thelma Evans v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03943-PHX-DGC | CV-19-03943-PHX-DGC | USDC MS, Northern District | MS | Wendt Law Firm, PC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| William Neely, IV v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04848-PHX-DGC | CV-18-04848-PHX-DGC | USDC MS, Northern District | TN | McSweeney Langevin, LLC |
| Aaron Peavy and Barbara Peavy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01800-PHX-DGC | CV-18-01800-PHX-DGC | USDC MS, Southern District | MS | Fears Nachawati Law Firm |
| Angela Magee v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02788-PHX-DGC | CV-19-02788-PHX-DGC | USDC MS, Southern District | MS | McSweeney Langevin, LLC |
| Annette D. Tyler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00281-PHX-DGC | CV-17-00281-PHX-DGC | USDC MS, Southern District | MS | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| April Guinn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02714-PHX-DGC | CV-16-02714-PHX-DGC | USDC MS, Southern District | MS | DeGaris & Rogers, LLC |
| Barbara Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03834-PHX-DGC | CV-19-03834-PHX-DGC | USDC MS, Southern District | MS | McSweeney Langevin, LLC |
| Bennie Craft v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00032-PHX-DGC | CV-19-00032-PHX-DGC | USDC MS, Southern District | MS | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Billy R. Leist v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01386-PHX-DGC | CV-16-01386-PHX-DGC | USDC MS, Southern District | MS | Verhine & Verhine, PLLC |
| Brenda Gray v. Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04753-PHX-DGC | CV-18-04753-PHX-DGC | USDC MS, Southern District | MS | Kirkendall Dwyer LLP |
| Brenda Horhn v. C. R. Bard, Inc. and Bard Peripheral Vascular Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03959-PHX-DGC | CV-16-03959-PHX-DGC | USDC MS, Southern District | MS | Paglialunga & Harris, PS |
| Brian Goodman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02289-PHX-DGC | CV-19-02289-PHX-DGC | USDC MS, Southern District | MS | Fears Nachawati Law Firm |
| Carl R. Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03650-PHX-DGC | CV-19-03650-PHX-DGC | USDC MS, Southern District | MS | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| David Terry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03900-PHX-DGC | CV-18-03900-PHX-DGC | USDC MS, Southern District | LA | Kirkendall Dwyer LLP |
| Dennis R. Parker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04299-PHX-DGC | CV-19-04299-PHX-DGC | USDC MS, Southern District | AL | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Edward Crosby and Darmer Crosby v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03487-PHX-DGC | CV-19-03487-PHX-DGC | USDC MS, Southern District | MS | DeGaris & Rogers, LLC |
| Gary L. Barnes and Sheila M. Barnes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01850-PHX-DGC | CV-17-01850-PHX-DGC | USDC MS, Southern District | MS | Schneider Hammers LLC |
| James D. Prince v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03199-PHX-DGC | CV-18-03199-PHX-DGC | USDC MS, Southern District | AL | Fears Nachawati Law Firm |
| Jerry Bynum and Bobbie Bynum v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States district Court, District of Arizona, Phoenix Division, CV-19-03254-PHX-DGC | CV-19-03254-PHX-DGC | USDC MS, Southern District | MS | Schneider Hammers LLC |
| John Gallemore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04245-PHX-DGC | CV-19-04245-PHX-DGC | USDC MS, Southern District | MS | Murphy Law Firm LLC |
| Keisha Gilmore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03456-PHX-DGC | CV-16-03456-PHX-DGC | USDC MS, Southern District | MS | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Korondia Goodman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04771-PHX-DGC | CV-18-04771-PHX-DGC | USDC MS, Southern District | MS | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Lindall Winston v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03190-PHX-DGC | CV-16-03190-PHX-DGC | USDC MS, Southern District | MS | Murphy Law Firm LLC |
| Lisa Harris v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01062-PHX-DGC | CV-19-01062-PHX-DGC | USDC MS, Southern District | MS | Fenstersheib Law Group, PA |
| Marian Davis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00046-PHX-DGC | CV-19-00046-PHX-DGC | USDC MS, Southern District | MS | McSweeney Langevin, LLC |
| Marshell Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04723-PHX-DGC | CV-18-04723-PHX-DGC | USDC MS, Southern District | MS | McSweeney Langevin, LLC |
| Michael Hooper v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00999-PHX-DGC | CV-19-00999-PHX-DGC | USDC MS, Southern District | MS | Fenstersheib Law Group, PA |
| Mose Arrington v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04746-PHX-DGC | CV-18-04746-PHX-DGC | USDC MS, Southern District | MS | McSweeney Langevin, LLC |
| Nakia Lemon, as Next-of-Kin and Personal Representative of the Estate of Dorothy Gray v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04238-PHX-DGC | CV-19-04238-PHX-DGC | USDC MS, Southern District | MS | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Nancy Lott v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03916-PHX-DGC | CV-19-03916-PHX-DGC | USDC MS, Southern District | MS | Fenstersheib Law Group, PA |
| OD Landrum and Julia J. Landrum v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02551-PHX-DGC | CV-17-02551-PHX-DGC | USDC MS, Southern District | MS | Murphy Law Firm LLC |
| Patricia A. Hinton v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01163-PHX-DGC | CV-17-01163-PHX-DGC | USDC MS, Southern District | MS | Verhine & Verhine, PLLC |
| Paul Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03253-PHX-DGC | CV-19-03253-PHX-DGC | USDC MS, Southern District | MS | Fears Nachawati Law Firm |
| Rebecca Parkman, as Administrator of the Estate of Coriene Logan v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03818-PHX-DGC | CV-19-03818-PHX-DGC | USDC MS, Southern District | MS | Goss Law Firm, PC |
| Ricky Blakeney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03094-PHX-DGC | CV-19-03094-PHX-DGC | USDC MS, Southern District | MS | McSweeney Langevin, LLC |
| Sharon Weems v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03139-PHX-DGC | CV-18-03139-PHX-DGC | USDC MS, Southern District | MS | Wilshire Law Firm |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Taneka Garth v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03639-PHX-DGC | CV-19-03639-PHX-DGC | USDC MS, Southern District | MS | Goss Law Firm, PC |
| Tony Farmer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00057-PHX-DGC | CV-17-00057-PHX-DGC | USDC MS, Southern District | MS | Shrader & Associates, LLP |
| William Fennell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02877-PHX-DGC | CV-18-02877-PHX-DGC | USDC MS, Southern District | MS | McSweeney Langevin, LLC |
| Windy Ivy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01007-PHX-DGC | CV-19-01007-PHX-DGC | USDC MS, Southern District | MS | Fenstersheib Law Group, PA |
| Belva L. Menicucci v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00179-PHX-DGC | CV-19-00179-PHX-DGC | USDC MT | WA | Schneider Hammers LLC |
| Jerald Philp v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02139-PHX-DGC | CV-19-02139-PHX-DGC | USDC MT | MT | McGlynn, Glisson & Mouton |
| Joel Hale, on Behalf of the Heirs of Joel Hale v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02953-PHX-DGC | CV-19-02953-PHX-DGC | USDC MT | CA | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Maria Baker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01952-PHX-DGC | CV-18-01952-PHX-DGC | USDC MT | MT | Florin Roebig, PA |
| Alice Copley v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04065-PHX-DGC | CV-19-04065-PHX-DGC | USDC NC, Eastern District | KY | Schneider Hammers LLC |
| Christopher Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02660-PHX-DGC | CV-17-02660-PHX-DGC | USDC NC, Eastern District | NC | McSweeney Langevin, LLC |
| Dalton Fleming, as Administrator of the Estate of Louise Fleming v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03838-PHX-DGC | CV-19-03838-PHX-DGC | USDC NC, Eastern District | NC | Goss Law Firm, PC |
| Denise Jolly v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01007-PHX-DGC | CV-16-01007-PHX-DGC | USDC NC, Eastern District | GA | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Donald Hill v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02755-PHX-DGC | CV-18-02755-PHX-DGC | USDC NC, Eastern District | NC | Bernstein Liebhard LLP |
| Frank Fuller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00106-PHX-DGC | CV-19-00106-PHX-DGC | USDC NC, Eastern District | NC | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Jerome E. Fogg, Jr. v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03620-PHX-DGC | CV-16-03620-PHX-DGC | USDC NC, Eastern District | NC | Murphy Law Firm LLC |
| John Bethea v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03255-PHX-DGC | CV-19-03255-PHX-DGC | USDC NC, Eastern District | IN | Schneider Hammers LLC |
| Joseph Dagenhart v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01665-PHX-DGC | CV-17-01665-PHX-DGC | USDC NC, Eastern District | NC | Wendt Law Firm, PC |
| Kathi Stanley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00427-PHX-DGC | CV-19-00427-PHX-DGC | USDC NC, Eastern District | NC | Fenstersheib Law Group, PA |
| Larry Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02004-PHX-DGC | CV-19-02004-PHX-DGC | USDC NC, Eastern District | NC | McSweeney Langevin, LLC |
| Michael Ferguson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00362-PHX-DGC | CV-19-00362-PHX-DGC | USDC NC, Eastern District | NC | McSweeney Langevin, LLC |
| Nellie Graham v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Divison, CV-18-00650-PHX-DGC | CV-18-00650-PHX-DGC | USDC NC, Eastern District | NC | Wendt Law Firm, PC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Shirley Mae Solomon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02282-PHX-DGC | CV-19-02282-PHX-DGC | USDC NC, Eastern District | NC | Fears Nachawati Law Firm |
| Vickie Mason v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01031-PHX-DGC | CV-16-01031-PHX-DGC | USDC NC, Eastern District | NC | Meshbesher & Spence, Ltd |
| Wanda Harvey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01482-PHX-DGC | CV-19-01482-PHX-DGC | USDC NC, Eastern District | NC | Lopez McHugh LLP |
| Angelique Tyler and David Tyler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04103-PHX-DGC | CV-19-04103-PHX-DGC | USDC NC, Middle District | NC | Schneider Hammers LLC |
| Angelique Wiles v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03401-PHX-DGC | CV-19-03401-PHX-DGC | USDC NC, Middle District | NC | McSweeney Langevin, LLC |
| Glenn Paige v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04909-PHX-DGC | CV-18-04909-PHX-DGC | USDC NC, Middle District | PA | McSweeney Langevin, LLC |
| James Fuller and Barbara Fuller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04289-PHX-DGC | CV-17-04289-PHX-DGC | USDC NC, Middle District | NC | DeGaris & Rogers, LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Matthew Rimmer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04772-PHX-DGC | CV-18-04772-PHX-DGC | USDC NC, Middle District | NC | McSweeney Langevin, LLC |
| Melissa Boldry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02906-PHX-DGC | CV-18-02906-PHX-DGC | USDC NC, Middle District | NC | McGlynn, Glisson & Mouton |
| Penny Jessup, as Power of Attorney of the Estate of Judy Hunt v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03800-PHX-DGC | CV-19-03800-PHX-DGC | USDC NC, Middle District | NC | Schneider Hammers LLC |
| Richard Owens, as Personal Representative to Billie Owens v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00321-PHX-DGC | CV-17-00321-PHX-DGC | USDC NC, Middle District | NC | Roxell Richards Law Firm |
| Ricky Lee Taylor v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02229-PHX-DGC | CV-19-02229-PHX-DGC | USDC NC, Middle District | AL | Fears Nachawati Law Firm |
| Stephanie Murriell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03580-PHX-DGC | CV-16-03580-PHX-DGC | USDC NC, Middle District | NC | Gomez Trial Attorneys |
| Theresa Long v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02306-PHX-DGC | CV-19-02306-PHX-DGC | USDC NC, Middle District | NC | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Tracy Moore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04803-PHX-DGC | CV-18-04803-PHX-DGC | USDC NC, Middle District | TN | McSweeney Langevin, LLC |
| Wendy Corbett v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03810-PHX-DGC | CV-19-03810-PHX-DGC | USDC NC, Middle District | NC | Schneider Hammers LLC |
| William Wade v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01664-PHX-DGC | CV-17-01664-PHX-DGC | USDC NC, Middle District | OH | Wendt Law Firm, PC |
| Brian L. Stout and Christie Stout v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02707-PHX-DGC | CV-17-02707-PHX-DGC | USDC NC, Western District | NC | DeGaris & Rogers, LLC |
| Christopher Draper v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04938-PHX-DGC | CV-18-04938-PHX-DGC | USDC NC, Western District | NC | McSweeney Langevin, LLC |
| Francis Ford v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04734-PHX-DGC | CV-18-04734-PHX-DGC | USDC NC, Western District | NC | McSweeney Langevin, LLC |
| Garland Laws and Kim Laws v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02418-PHX-DGC | CV-17-02418-PHX-DGC | USDC NC, Western District | NC | Cory Watson, PC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| George Leonhardt and Shirley Leonhardt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01832-PHX-DGC | CV-17-01832-PHX-DGC | USDC NC, Western District | NC | DeGaris & Rogers, LLC |
| Jim Paxton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00419-PHX-DGC | CV-19-00419-PHX-DGC | USDC NC, Western District | NC | Fenstersheib Law Group, PA |
| Kimberly Moore Thomas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03912-PHX-DGC | CV-19-03912-PHX-DGC | USDC NC, Western District | Address Not Identified | Fenstersheib Law Group, PA |
| Phillip D. Simmons v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04549-PHX-DGC | CV-17-04549-PHX-DGC | USDC NC, Western District | TN | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Scott Hood v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01742-PHX-DGC | CV-18-01742-PHX-DGC | USDC NC, Western District | NC | Fenstersheib Law Group, PA |
| Todd Ferguson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00266-PHX-DGC | CV-19-00266-PHX-DGC | USDC NC, Western District | NC | McSweeney Langevin, LLC |
| Byron Scott Haas v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03728-PHX-DGC | CV-16-03728-PHX-DGC | USDC NE | NE | Murphy Law Firm LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Cindy Reiber v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03033-PHX-DGC | CV-17-03033-PHX-DGC | USDC NE | NE | Padberg, Corrigan & Appelbaum |
| Edward St. John v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01750-PHX-DGC | CV-16-01750-PHX-DGC | USDC NE | NE | Stueve Siegel Hanson LLP |
| James Brunner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02907-PHX-DGC | CV-18-02907-PHX-DGC | USDC NE | NE | McGlynn, Glisson & Mouton |
| Ronald Jarecke and Joetta Jarecke v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01290-PHX-DGC | CV-16-01290-PHX-DGC | USDC NE | NE | Domina Law Group, PC LLO |
| Vickie Miller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00737-PHX-DGC | CV-19-00737-PHX-DGC | USDC NE | NE | McSweeney Langevin, LLC |
| James Ferguson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03918-PHX-DGC | CV-16-03918-PHX-DGC | USDC NH | NH | Paglialunga & Harris, PS |
| Katelynne J. DiTomaso v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00490-PHX-DGC | CV-17-00490-PHX-DGC | USDC NH | MA | Murphy Law Firm LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Wayne Rix v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00670-PHX-DGC | CV-19-00670-PHX-DGC | USDC NH | NH | Fenstersheib Law Group, PA |
| James Whitmore and Kristin Whitmore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00042-PHX-DGC | CV-18-00042-PHX-DGC | USDC NJ | PA | Seeger Weiss LLP |
| Jane Marban v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01990-PHX-DGC | CV-19-01990-PHX-DGC | USDC NJ | NJ | McGlynn, Glisson & Mouton |
| John Zingale v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00676-PHX-DGC | CV-19-00676-PHX-DGC | USDC NJ | NJ | Fenstersheib Law Group, PA |
| Lenore Kirkland as Anticipated Personal Representative of the Estate of Johnnie Kirkland v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00946-PHX-DGC | CV-17-00946-PHX-DGC | USDC NJ | GA | Seeger Weiss LLP |
| Mable E. Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02163-PHX-DGC | CV-17-02163-PHX-DGC | USDC NJ | KS | Dallas W Hartman PC |
| Michael Gipson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01021-PHX-DGC | CV-17-01021-PHX-DGC | USDC NJ | PA | Seeger Weiss LLP |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Rhonda Lange v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02560-PHX-DGC | CV-18-02560-PHX-DGC | USDC NJ | LA | McSweeney Langevin, LLC |
| Sharon Kay Thacker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02563-PHX-DGC | CV-18-02563-PHX-DGC | USDC NJ | KY | McSweeney Langevin, LLC |
| Tammy Michelle Alford v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02561-PHX-DGC | CV-18-02561-PHX-DGC | USDC NJ | TN | McSweeney Langevin, LLC |
| Vincent Angelina and Patricia Angelina v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03169-PHX-DGC | CV-19-03169-PHX-DGC | USDC NJ | NJ | Fears Nachawati Law Firm |
| Carlos Paniagua v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02298-PHX-DGC | CV-18-02298-PHX-DGC | USDC NM | NM | Wendt Law Firm, PC |
| Donna Gillaspie v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01415-PHX-DGC | CV-18-01415-PHX-DGC | USDC NM | OH | Wilshire Law Firm |
| Karen Crooker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00521-PHX-DGC | CV-17-00521-PHX-DGC | USDC NM | NM | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Maria B. Sanchez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04490-PHX-DGC | CV-16-04490-PHX-DGC | USDC NM | NM | Excolo Law, PLLC |
| Michael Garcia v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03774-PHX-DGC | CV-19-03774-PHX-DGC | USDC NM | NM | Fears Nachawati Law Firm |
| Thomas Ulibarri v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03892-PHX-DGC | CV-19-03892-PHX-DGC | USDC NM | NM | Wendt Law Firm, PC |
| Valarie Markle v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00428-PHX-DGC | CV-19-00428-PHX-DGC | USDC NM | CO | Fenstersheib Law Group, PA |
| Virgil Ray Claude v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03153-PHX-DGC | CV-19-03153-PHX-DGC | USDC NM | NM | Fears Nachawati Law Firm |
| Beverly Hardy and Robert David Hardy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03954-PHX-DGC | CV-19-03954-PHX-DGC | USDC NV | NV | Goldman Scarlato & Penny, PC |
| Carolyn S. Cuyler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01704-PHX-DGC | CV-17-01704-PHX-DGC | USDC NV | NV | OConnor, Acciani & Levy LPA |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Corrie Gita v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02556-PHX-DGC | CV-17-02556-PHX-DGC | USDC NV | NV | Wendt Law Firm, PC |
| Debra Schwartzmiller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03201-PHX-DGC | CV-19-03201-PHX-DGC | USDC NV | NV | Goldman Scarlato & Penny, PC |
| Deiter Penkowicz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03452-PHX-DGC | CV-19-03452-PHX-DGC | USDC NV | NV | Fears Nachawati Law Firm |
| Dorothy Harris v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03881-PHX-DGC | CV-19-03881-PHX-DGC | USDC NV | MI | Wendt Law Firm, PC |
| Gailyn Hall v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04816-PHX-DGC | CV-18-04816-PHX-DGC | USDC NV | NV | McSweeney Langevin, LLC |
| George Custer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03215-PHX-DGC | CV-18-03215-PHX-DGC | USDC NV | NV | McSweeney Langevin, LLC |
| Glen R. Hilton and Catherine Hilton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03152-PHX-DGC | CV-19-03152-PHX-DGC | USDC NV | CA | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Jerry Patchman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00072-PHX-DGC | CV-19-00072-PHX-DGC | USDC NV | NV | McSweeney Langevin, LLC |
| Jessica Small v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04086-PHX-DGC | CV-19-04086-PHX-DGC | USDC NV | NV | Fears Nachawati Law Firm |
| Jonathan Krueger v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02891-PHX-DGC | CV-19-02891-PHX-DGC | USDC NV | FL | Schneider Hammers LLC |
| Jordan Lynch v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02586-PHX-DGC | CV-17-02586-PHX-DGC | USDC NV | NV | Wendt Law Firm, PC |
| Jose L. Rodriguez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04091-PHX-DGC | CV-19-04091-PHX-DGC | USDC NV | NV | Schneider Hammers LLC |
| Karen Lopez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03562-PHX-DGC | CV-19-03562-PHX-DGC | USDC NV | NV | Schneider Hammers LLC |
| Lindi Duran and Tommy Duran v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04634-PHX-DGC | CV-17-04634-PHX-DGC | USDC NV | NV | Paglialunga & Harris, PS |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Lisa Riley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00896-PHX-DGC | CV-18-00896-PHX-DGC | USDC NV | NV | McGlynn, Glisson & Mouton |
| Penny Graboyes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04079-PHX-DGC | CV-18-04079-PHX-DGC | USDC NV | NV | Padberg, Corrigan & Appelbaum |
| Randall McCown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03143-PHX-DGC | CV-17-03143-PHX-DGC | USDC NV | NV | Law Offices of Baird Brown |
| Sarah Burns v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01048-PHX-DGC | CV-19-01048-PHX-DGC | USDC NV | NV | Fenstersheib Law Group, PA |
| Tod M. Dericco v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03461-PHX-DGC | CV-19-03461-PHX-DGC | USDC NV | NV | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Arleen Jobo-Elzweig v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02005-PHX-DGC | CV-19-02005-PHX-DGC | USDC NY, Eastern District | NY | McGlynn, Glisson & Mouton |
| Betty L. Byrne v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04321-PHX-DGC | CV-17-04321-PHX-DGC | USDC NY, Eastern District | NY | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Brigitte Tsomos and Georgios Tsomos v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01132-PHX-DGC | CV-16-01132-PHX-DGC | USDC NY, Eastern District | NY | Fears Nachawati Law Firm |
| Christine Lagano v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02825-PHX-DGC | CV-18-02825-PHX-DGC | USDC NY, Eastern District | NY | Napoli Shkolnik & Associates, PLLC |
| Courtney Downing as Personal Representative of the Estate of Daniel Downing v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03697-PHX-DGC | CV-19-03697-PHX-DGC | USDC NY, Eastern District | FL | Goss Law Firm, PC |
| Darnell Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00728-PHX-DGC | CV-18-00728-PHX-DGC | USDC NY, Eastern District | NY | Cory Watson, PC |
| Dorothy Barrow v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02720-PHX-DGC | CV-17-02720-PHX-DGC | USDC NY, Eastern District | NY | Law Offices of Baird Brown |
| Heather Walker and Gene Walker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03707-PHX-DGC | CV-19-03707-PHX-DGC | USDC NY, Eastern District | OH | Fears Nachawati Law Firm |
| Karen Bryant-Harris v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01375-PHX-DGC | CV-19-01375-PHX-DGC | USDC NY, Eastern District | NY | McGlynn, Glisson & Mouton |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Lanette Tingling v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03837-PHX-DGC | CV-19-03837-PHX-DGC | USDC NY, Eastern District | NY | McSweeney Langevin, LLC |
| Phillip Jackman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03176-PHX-DGC | CV-17-03176-PHX-DGC | USDC NY, Eastern District | NY | Gomez Trial Attorneys |
| Regina Baker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04878-PHX-DGC | CV-18-04878-PHX-DGC | USDC NY, Eastern District | NY | Brown LLC |
| Robert Del Prete v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04062-PHX-DGC | CV-19-04062-PHX-DGC | USDC NY, Eastern District | NY | Fears Nachawati Law Firm |
| Theresa Reynolds-McDonnell and Donald S. McDonnell v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00524-PHX-DGC | CV-16-00524-PHX-DGC | USDC NY, Eastern District | NY | Brenes Law Group PC |
| Vernisha Herbert v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00969-PHX-DGC | CV-18-00969-PHX-DGC | USDC NY, Eastern District | NY | Rosenbaum & Rosenbaum, PC |
| Brian Rosato v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03899-PHX-DGC | CV-19-03899-PHX-DGC | USDC NY, Northern District | NY | Fenstersheib Law Group, PA |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| David R. Jackman and Judy Jackman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03217-PHX-DGC | CV-16-03217-PHX-DGC | USDC NY, Northern District | VT | Martin, Harding & Mazzotti, LLP |
| Donna Hammond and Dale Richard Hammond v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01703-PHX-DGC | CV-19-01703-PHX-DGC | USDC NY, Northern District | NY | Schneider Hammers LLC |
| Edward Eugene Bush v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04017-PHX-DGC | CV-16-04017-PHX-DGC | USDC NY, Northern District | NY | Fears Nachawati Law Firm |
| Gary Sargeant and Elaine Sargeant v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02561-PHX-DGC | CV-16-02561-PHX-DGC | USDC NY, Northern District | VT | Martin, Harding & Mazzotti, LLP |
| Henry Altschuh v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03999-PHX-DGC | CV-17-03999-PHX-DGC | USDC NY, Northern District | NY | Padberg, Corrigan & Appelbaum |
| Henry Bingell and Brenda Bingell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03103-PHX-DGC | CV-17-03103-PHX-DGC | USDC NY, Northern District | NY | Martin, Harding & Mazzotti, LLP |
| Jody Wiedenbeck v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04783-PHX-DGC | CV-18-04783-PHX-DGC | USDC NY, Northern District | NY | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Judith McKie v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01060-PHX-DGC | CV-19-01060-PHX-DGC | USDC NY, Northern District | NY | Fenstersheib Law Group, PA |
| Justine Jakubowski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02138-PHX-DGC | CV-18-02138-PHX-DGC | USDC NY, Northern District | NY | Martin, Harding & Mazzotti, LLP |
| Karen L. Drea v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04084-PHX-DGC | CV-18-04084-PHX-DGC | USDC NY, Northern District | NY | Fears Nachawati Law Firm |
| Kathryn M. Downs V. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01730-PHX-DGC | CV-17-01730-PHX-DGC | USDC NY, Northern District | VT | Martin, Harding & Mazzotti, LLP |
| Kenya Roldan and Amando Roldan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01807-PHX-DGC | CV-18-01807-PHX-DGC | USDC NY, Northern District | NY | Martin, Harding & Mazzotti, LLP |
| Laura Cook v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02680-PHX-DGC | CV-17-02680-PHX-DGC | USDC NY, Northern District | NY | McSweeney Langevin, LLC |
| Norman F. Wennet v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02277-PHX-DGC | CV-19-02277-PHX-DGC | USDC NY, Northern District | NY | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Paul C. Kelly v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02826-PHX-DGC | CV-19-02826-PHX-DGC | USDC NY, Northern District | NY | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Penny Konstalid and James Konstalid v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01865-PHX-DGC | CV-16-01865-PHX-DGC | USDC NY, Northern District | NY | Schneider Hammers LLC |
| Peter P. Michalski and Susan Michalski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00154-PHX-DGC | CV-17-00154-PHX-DGC | USDC NY, Northern District | NY | Martin, Harding & Mazzotti, LLP |
| Rosemond Lamb v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01998-PHX-DGC | CV-19-01998-PHX-DGC | USDC NY, Northern District | NY | McSweeney Langevin, LLC |
| Susan Cluff v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02646-PHX-DGC | CV-19-02646-PHX-DGC | USDC NY, Northern District | NY | Ray Hodge & Associates, LLC |
| Tia L. LaFlesh and Scott LaFlesh v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02065-PHX-DGC | CV-17-02065-PHX-DGC | USDC NY, Northern District | NY | Hare, Wynn, Newell & Newton, LLP |
| Zaquan J. Walley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01003-PHX-DGC | CV-17-01003-PHX-DGC | USDC NY, Northern District | NY | Martin, Harding & Mazzotti, LLP |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Angela Sasko v. Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01955-PHX-DGC | CV-16-01955-PHX-DGC | USDC NY, Southern District | NY | Rheingold, Giuffra, Ruffo & Plotkin LLP |
| Arturo Rodriguez and Karen Rodriguez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03119-PHX-DGC | CV-17-03119-PHX-DGC | USDC NY, Southern District | Address Not Identified | Brenes Law Group PC |
| Brooke Seda v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02368-PHX-DGC | CV-18-02368-PHX-DGC | USDC NY, Southern District | NY | Wendt Law Firm, PC |
| Christine Post v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04786-PHX-DGC | CV-18-04786-PHX-DGC | USDC NY, Southern District | NY | Kirkendall Dwyer LLP |
| Emily Small v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01256-PHX-DGC | CV-19-01256-PHX-DGC | USDC NY, Southern District | NY | McSweeney Langevin, LLC |
| James Conklin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03619-PHX-DGC | CV-19-03619-PHX-DGC | USDC NY, Southern District | NY | Goss Law Firm, PC |
| Jeffrey Donnelly v. Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04847-PHX-DGC | CV-18-04847-PHX-DGC | USDC NY, Southern District | NY | Kirkendall Dwyer LLP |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Karlene Olivet-Healy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00066-PHX-DGC | CV-17-00066-PHX-DGC | USDC NY, Southern District | NY | Ruth Law Team |
| Katherine Diven v. Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01957-PHX-DGC | CV-16-01957-PHX-DGC | USDC NY, Southern District | NY | Rheingold, Giuffra, Ruffo & Plotkin LLP |
| ~~Linda Minetti v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00179-PHX-DGC~~ | ~~CV-18-00179-PHX-DGC~~ | ~~USDC NY, Southern District~~ | ~~CT~~ | ~~Chaffin Luhana LLP~~ |
| Lyn E. Patton and Kennith Patton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02714-PHX-DGC | CV-19-02714-PHX-DGC | USDC NY, Southern District | CT | Fears Nachawati Law Firm |
| Racquel Charlemagne and Anthony Charlemange v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00057-PHX-DGC | CV-18-00057-PHX-DGC | USDC NY, Southern District | NJ | Paglialunga & Harris, PS |
| Robert Arneth v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02146-PHX-DGC | CV-19-02146-PHX-DGC | USDC NY, Southern District | NY | Martin, Harding & Mazzotti, LLP |
| Rolande Jean-Pierre v. Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03751-PHX-DGC | CV-16-03751-PHX-DGC | USDC NY, Southern District | NY | Rheingold, Giuffra, Ruffo & Plotkin LLP |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Sam Zayat v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00997-PHX-DGC | CV-17-00997-PHX-DGC | USDC NY, Southern District | NY | Fears Nachawati Law Firm |
| Sandra DeMasi v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00343-PHX-DGC | CV-19-00343-PHX-DGC | USDC NY, Southern District | FL | McSweeney Langevin, LLC |
| Stephanie Orgad v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02799-PHX-DGC | CV-16-02799-PHX-DGC | USDC NY, Southern District | NY | Rheingold, Giuffra, Ruffo & Plotkin LLP |
| Steven Simon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02074-PHX-DGC | CV-19-02074-PHX-DGC | USDC NY, Southern District | NY | McGlynn, Glisson & Mouton |
| William T Thomas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01989-PHX-DGC | CV-16-01989-PHX-DGC | USDC NY, Southern District | NY | Crandall & Katt |
| James A. Dier v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03857-PHX-DGC | CV-17-03857-PHX-DGC | USDC NY, Western District | NY | Heygood, Orr & Pearson |
| Mark H. Felschow and Patty Ann Felschow v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00001-PHX-DGC | CV-17-00001-PHX-DGC | USDC NY, Western District | NY | Martin, Harding & Mazzotti, LLP |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Michael Lyndell Green v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02231-PHX-DGC | CV-18-02231-PHX-DGC | USDC NY, Western District | OH | Fears Nachawati Law Firm |
| Richard Blaha v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03958-PHX-DGC | CV-19-03958-PHX-DGC | USDC NY, Western District | NY | Fenstersheib Law Group, PA |
| Richard Bull, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01997-PHX-DGC | CV-19-01997-PHX-DGC | USDC NY, Western District | | McSweeney Langevin, LLC |
| Alicia L. Kuwik v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03831-PHX-DGC | CV-17-03831-PHX-DGC | USDC OH, Northern District | OH | Wendt Law Firm, PC |
| Andres Brendez, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01001-PHX-DGC | CV-17-01001-PHX-DGC | USDC OH, Northern District | OH | Fears Nachawati Law Firm |
| Bari L Lawson v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03844-PHX-DGC | CV-19-03844-PHX-DGC | USDC OH, Northern District | OH | Schneider Hammers LLC |
| Betty Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02951-PHX-DGC | CV-19-02951-PHX-DGC | USDC OH, Northern District | OH | Goldman Scarlato & Penny, PC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Carl Russell Latina v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00894-PHX-DGC | CV-17-00894-PHX-DGC | USDC OH, Northern District | OH | Fears Nachawati Law Firm |
| Carol Wittig v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03936-PHX-DGC | CV-18-03936-PHX-DGC | USDC OH, Northern District | OH | Fenstersheib Law Group, PA |
| Carolyn Kennat v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00100-PHX-DGC | CV-17-00100-PHX-DGC | USDC OH, Northern District | OH | Bernstein Liebhard LLP |
| Corey Earl v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02745-PHX-DGC | CV-17-02745-PHX-DGC | USDC OH, Northern District | OH | Murphy Law Firm LLC |
| Cynthia A. Roshong v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01994-PHX-DGC | CV-18-01994-PHX-DGC | USDC OH, Northern District | OH | Gallon, Takacs, Boissoneault & Schaffer, CO, LPA |
| Daniel William Lutz and Kathy Lee Lutz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01143-PHX-DGC | CV-18-01143-PHX-DGC | USDC OH, Northern District | OH | Fears Nachawati Law Firm |
| Deanna Cumberland v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03705-PHX-DGC | CV-16-03705-PHX-DGC | USDC OH, Northern District | OH | Murphy Law Firm LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Deborah J. Verba-Boda v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00095-PHX-DGC | CV-19-00095-PHX-DGC | USDC OH, Northern District | OH | Fears Nachawati Law Firm |
| Debra A. Gorski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03238-PHX-DGC | CV-18-03238-PHX-DGC | USDC OH, Northern District | OH | McGlynn, Glisson & Mouton |
| Dennis Bevington v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02884-PHX-DGC | CV-18-02884-PHX-DGC | USDC OH, Northern District | OH | McGlynn, Glisson & Mouton |
| Frances Welch v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02641-PHX-DGC | CV-17-02641-PHX-DGC | USDC OH, Northern District | OH | McSweeney Langevin, LLC |
| Glenn Carrington v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02587-PHX-DGC | CV-17-02587-PHX-DGC | USDC OH, Northern District | OH | Wendt Law Firm, PC |
| Jeff Keel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01726-PHX-DGC | CV-16-01726-PHX-DGC | USDC OH, Northern District | OH | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Jennifer Millison v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00027-PHX-DGC | CV-19-00027-PHX-DGC | USDC OH, Northern District | FL | Murphy Law Firm LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Jeremy Oakes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01597-PHX-DGC | CV-19-01597-PHX-DGC | USDC OH, Northern District | PA | McSweeney Langevin, LLC |
| Jessica Ann Linser v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00750-PHX-DGC | CV-18-00750-PHX-DGC | USDC OH, Northern District | OH | Murphy Law Firm LLC |
| John Anderson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00270-PHX-DGC | CV-16-00270-PHX-DGC | USDC OH, Northern District | OH | Fears Nachawati Law Firm |
| John D. Long v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00346-PHX-DGC | CV-18-00346-PHX-DGC | USDC OH, Northern District | OH | Motley Rice LLC |
| Julie Borck and James Borck v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01295-PHX-DGC | CV-16-01295-PHX-DGC | USDC OH, Northern District | OH | DeGaris & Rogers, LLC |
| Kelly Wells and Jeffrey Wells v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04497-PHX-DGC | CV-16-04497-PHX-DGC | USDC OH, Northern District | PA | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Linda Lenart v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02696-PHX-DGC | CV-18-02696-PHX-DGC | USDC OH, Northern District | OH | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Lucille Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02812-PHX-DGC | CV-19-02812-PHX-DGC | USDC OH, Northern District | OH | Fears Nachawati Law Firm |
| Mario Delarosa v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04327-PHX-DGC | CV-18-04327-PHX-DGC | USDC OH, Northern District | OH | McGlynn, Glisson & Mouton |
| Megan McAtee v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02344-PHX-DGC | CV-19-02344-PHX-DGC | USDC OH, Northern District | OH | Fears Nachawati Law Firm |
| Melody Balogh v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01821-PHX-DGC | CV-19-01821-PHX-DGC | USDC OH, Northern District | OH | McSweeney Langevin, LLC |
| Michael Cramer and Amanda Cramer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03880-PHX-DGC | CV-19-03880-PHX-DGC | USDC OH, Northern District | OH | Schneider Hammers LLC |
| Nancy Mosher v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03286-PHX-DGC | CV-18-03286-PHX-DGC | USDC OH, Northern District | OH | Fears Nachawati Law Firm |
| Randy Oyaski v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03592-PHX-DGC | CV-16-03592-PHX-DGC | USDC OH, Northern District | OH | Murphy Law Firm LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Rex Mahlman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04738-PHX-DGC | CV-18-04738-PHX-DGC | USDC OH, Northern District | OH | McSweeney Langevin, LLC |
| Richard Miller, as Power of Attorney and Personal Representative of the Estate of Judith Miller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04068-PHX-DGC | CV-19-04068-PHX-DGC | USDC OH, Northern District | OH | Schneider Hammers LLC |
| Rodney B. Anderson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00217-PHX-DGC | CV-19-00217-PHX-DGC | USDC OH, Northern District | AL | Fears Nachawati Law Firm |
| Rodney I. Pulfer and Patricia A. Pulfer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02710-PHX-DGC | CV-19-02710-PHX-DGC | USDC OH, Northern District | OH | Fears Nachawati Law Firm |
| Sandra Jean Caudle v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03588-PHX-DGC | CV-16-03588-PHX-DGC | USDC OH, Northern District | OH | Law Offices of Baird Brown |
| Sherrie L. Butler and Brenden Butler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01142-PHX-DGC | CV-17-01142-PHX-DGC | USDC OH, Northern District | OH | OConnor, Acciani & Levy LPA |
| Teresa Osborne and John Osborne v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04599-PHX-DGC | CV-17-04599-PHX-DGC | USDC OH, Northern District | OH | Paglialunga & Harris, PS |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| William Cunion v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00701-PHX-DGC | CV-18-00701-PHX-DGC | USDC OH, Northern District | OH | McGlynn, Glisson & Mouton |
| Zachary J. Lewis and Carolyn Pounds-Lewis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03561-PHX-DGC | CV-19-03561-PHX-DGC | USDC OH, Northern District | OH | Schneider Hammers LLC |
| Adlen J. Silas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01707-PHX-DGC | CV-17-01707-PHX-DGC | USDC OH, Southern District | OH | OConnor, Acciani & Levy LPA |
| Alice F. Gonzalez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03372-PHX-DGC | CV-19-03372-PHX-DGC | USDC OH, Southern District | OH | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Arthur Bush v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02850-PHX-DGC | CV-16-02850-PHX-DGC | USDC OH, Southern District | KY | Wendt Law Firm, PC |
| Brigitte Carter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02513-PHX-DGC | CV-17-02513-PHX-DGC | USDC OH, Southern District | OH | Wendt Law Firm, PC |
| Clyde S Murriel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02040-PHX-DGC | CV-16-02040-PHX-DGC | USDC OH, Southern District | AL | Crandall & Katt |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Dawn Jackson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00874-PHX-DGC | CV-19-00874-PHX-DGC | USDC OH, Southern District | OH | Goldman Scarlato & Penny, PC |
| Dianne Shirley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00698-PHX-DGC | CV-19-00698-PHX-DGC | USDC OH, Southern District | OH | McGlynn, Glisson & Mouton |
| Edward Charles McIntyre and Lynda McIntyre v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03454-PHX-DGC | CV-16-03454-PHX-DGC | USDC OH, Southern District | OH | Brenes Law Group PC |
| Greg Cannon and Jane Cannon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00221-PHX-DGC | CV-17-00221-PHX-DGC | USDC OH, Southern District | OH | Roxell Richards Law Firm |
| Gregory C. Williams v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03646-PHX-DGC | CV-16-03646-PHX-DGC | USDC OH, Southern District | OH | Fears Nachawati Law Firm |
| James Barkley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01291-PHX-DGC | CV-18-01291-PHX-DGC | USDC OH, Southern District | OH | McGlynn, Glisson & Mouton |
| James Marok v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04863-PHX-DGC | CV-18-04863-PHX-DGC | USDC OH, Southern District | OH | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Jennifer Dilgard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04788-PHX-DGC | CV-18-04788-PHX-DGC | USDC OH, Southern District | OH | McSweeney Langevin, LLC |
| Jessica J. Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01706-PHX-DGC | CV-17-01706-PHX-DGC | USDC OH, Southern District | OH | OConnor, Acciani & Levy LPA |
| John B. Mashburn, Guardian of Person and Estate as appointed by Franklin County Probate Court of Kathy Workman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01673-PHX-DGC | CV-17-01673-PHX-DGC | USDC OH, Southern District | OH | OConnor, Acciani & Levy LPA |
| Julius Heflin v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04273-PHX-DGC | CV-16-04273-PHX-DGC | USDC OH, Southern District | OH | Murphy Law Firm LLC |
| Keith L. Bryant v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01703-PHX-DGC | CV-17-01703-PHX-DGC | USDC OH, Southern District | OH | OConnor, Acciani & Levy LPA |
| Keyon Phillip Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00606-PHX-DGC | CV-17-00606-PHX-DGC | USDC OH, Southern District | OH | OConnor, Acciani & Levy LPA |
| Lezli Styndl and Brandon Styndl v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00920-PHX-DGC | CV-17-00920-PHX-DGC | USDC OH, Southern District | OH | Ruth Law Team |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Lillie Elizabeth Wilburn and Marshall Wilburn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02555-PHX-DGC | CV-17-02555-PHX-DGC | USDC OH, Southern District | OH | OConnor, Acciani & Levy LPA |
| Margaret C. Frecka v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02305-PHX-DGC | CV-18-02305-PHX-DGC | USDC OH, Southern District | KY | Fears Nachawati Law Firm |
| Melissa Kinney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03243-PHX-DGC | CV-17-03243-PHX-DGC | USDC OH, Southern District | OH | Meshbesher & Spence, Ltd |
| Michael Bales v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04127-PHX-DGC | CV-19-04127-PHX-DGC | USDC OH, Southern District | OH | Schneider Hammers LLC |
| Milton G. Aldridge and Sharon Aldridge v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03173-PHX-DGC | CV-19-03173-PHX-DGC | USDC OH, Southern District | KY | Fears Nachawati Law Firm |
| Paul Schwartzenberger v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03664-PHX-DGC | CV-16-03664-PHX-DGC | USDC OH, Southern District | WI | Murphy Law Firm LLC |
| Teddy R. Marple, Sr. and Vickie L. Marple v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03550-PHX-DGC | CV-19-03550-PHX-DGC | USDC OH, Southern District | OH | Schneider Hammers LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Tina M. Savage and Michael Savage v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01731-PHX-DGC | CV-17-01731-PHX-DGC | USDC OH, Southern District | OH | OConnor, Acciani & Levy LPA |
| Tyler M. Moore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01123-PHX-DGC | CV-17-01123-PHX-DGC | USDC OH, Southern District | OH | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Verna Richardson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01698-PHX-DGC | CV-19-01698-PHX-DGC | USDC OH, Southern District | OH | Fears Nachawati Law Firm |
| William C. Jackson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03907-PHX-DGC | CV-16-03907-PHX-DGC | USDC OH, Southern District | OH | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| William D. Evans, III and April M. Evans v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01816-PHX-DGC | CV-17-01816-PHX-DGC | USDC OH, Southern District | OH | OConnor, Acciani & Levy LPA |
| William Mehl v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04160-PHX-DGC | CV-16-04160-PHX-DGC | USDC OH, Southern District | OH | Sanders Phillips Grossman LLC |
| Makea Williams v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03703-PHX-DGC | CV-19-03703-PHX-DGC | USDC OK, Eastern District | OK | Goss Law Firm, PC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Michael Ben Rethman and Patricia A. Rethman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00220-PHX-DGC | CV-19-00220-PHX-DGC | USDC OK, Eastern District | AR | Fears Nachawati Law Firm |
| Tammy Lynn Gammon v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00267-PHX-DGC | CV-17-00267-PHX-DGC | USDC OK, Eastern District | AR | Murphy Law Firm LLC |
| Allen Berryhill v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04336-PHX-DGC | CV-16-04336-PHX-DGC | USDC OK, Northern District | OK | Shrader & Associates, LLP |
| Cecil Evans v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01174-PHX-DGC | CV-17-01174-PHX-DGC | USDC OK, Northern District | OK | Gomez Trial Attorneys |
| Charles Cates v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01023-PHX-DGC | CV-19-01023-PHX-DGC | USDC OK, Northern District | MO | McSweeney Langevin, LLC |
| Katherine Parker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03092-PHX-DGC | CV-19-03092-PHX-DGC | USDC OK, Northern District | OK | McSweeney Langevin, LLC |
| Waylan Turner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01096-PHX-DGC | CV-18-01096-PHX-DGC | USDC OK, Northern District | MO | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Anita Martin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04934-PHX-DGC | CV-18-04934-PHX-DGC | USDC OK, Western District | OK | McSweeney Langevin, LLC |
| Christopher Vickman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00692-PHX-DGC | CV-19-00692-PHX-DGC | USDC OK, Western District | OK | Fenstersheib Law Group, PA |
| Clarence Urbin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00269-PHX-DGC | CV-19-00269-PHX-DGC | USDC OK, Western District | OK | McSweeney Langevin, LLC |
| David Huff v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00415-PHX-DGC | CV-19-00415-PHX-DGC | USDC OK, Western District | CT | Fenstersheib Law Group, PA |
| Denise Swint v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04845-PHX-DGC | CV-18-04845-PHX-DGC | USDC OK, Western District | OK | McSweeney Langevin, LLC |
| Dennis Furr v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03386-PHX-DGC | CV-16-03386-PHX-DGC | USDC OK, Western District | OK | Fears Nachawati Law Firm |
| Mary Huston v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00302-PHX-DGC | CV-17-00302-PHX-DGC | USDC OK, Western District | OK | Sill Law Group |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Mary Inman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04929-PHX-DGC | CV-18-04929-PHX-DGC | USDC OK, Western District | AR | McSweeney Langevin, LLC |
| Nellene S. Perry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03927-PHX-DGC | CV-19-03927-PHX-DGC | USDC OK, Western District | IL | Schneider Hammers LLC |
| Sandra Evans v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02272-PHX-DGC | CV-16-02272-PHX-DGC | USDC OK, Western District | TX | Bernstein Liebhard LLP |
| Steven Houle v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00263-PHX-DGC | CV-19-00263-PHX-DGC | USDC OK, Western District | OK | Fenstersheib Law Group, PA |
| Tracy Prim v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United states District Court, District of Arizona, Phoenix Division, CV-19-02644-PHX-DGC | CV-19-02644-PHX-DGC | USDC OK, Western District | OK | Ray Hodge & Associates, LLC |
| Carolyn Warren v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03285-PHX-DGC | CV-17-03285-PHX-DGC | USDC OR | OR | Law Offices of Baird Brown |
| Deborah Boyd v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02769-PHX-DGC | CV-17-02769-PHX-DGC | USDC OR | OR | Goss Law Firm, PC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Alicia McGilloway v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00413-PHX-DGC | CV-19-00413-PHX-DGC | USDC PA, Eastern District | PA | Fenstersheib Law Group, PA |
| Angenette Jacobs v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00807-PHX-DGC | CV-17-00807-PHX-DGC | USDC PA, Eastern District | PA | Phelan Petty, PLC |
| Cheryl Wright-Butler v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02858-PHX-DGC | CV-16-02858-PHX-DGC | USDC PA, Eastern District | PA | Murphy Law Firm LLC |
| Christina Beth Sutherland and William Sutherland v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00717-PHX-DGC | CV-18-00717-PHX-DGC | USDC PA, Eastern District | PA | Curran Firm, PC |
| Daisy Jimenez v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03958-PHX-DGC | CV-16-03958-PHX-DGC | USDC PA, Eastern District | PA | Murphy Law Firm LLC |
| Denise Strickland v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01529-PHX-DGC | CV-19-01529-PHX-DGC | USDC PA, Eastern District | PA | McSweeney Langevin, LLC |
| Douglas J. Dohan v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04069-PHX-DGC | CV-19-04069-PHX-DGC | USDC PA, Eastern District | PA | Kelley/Uustal, PLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Eleanor McCabe v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03898-PHX-DGC | CV-19-03898-PHX-DGC | USDC PA, Eastern District | PA | McSweeney Langevin, LLC |
| Eric Giwerowski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00252-PHX-DGC | CV-19-00252-PHX-DGC | USDC PA, Eastern District | PA | Fears Nachawati Law Firm |
| George Lozinak v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00326-PHX-DGC | CV-19-00326-PHX-DGC | USDC PA, Eastern District | PA | McSweeney Langevin, LLC |
| Isa Mota v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02657-PHX-DGC | CV-17-02657-PHX-DGC | USDC PA, Eastern District | PA | McSweeney Langevin, LLC |
| Jane Doszpoly v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00342-PHX-DGC | CV-19-00342-PHX-DGC | USDC PA, Eastern District | PA | McSweeney Langevin, LLC |
| Joseph Santori v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03970-PHX-DGC | CV-19-03970-PHX-DGC | USDC PA, Eastern District | PA | Wendt Law Firm, PC |
| Juanita Jones v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04527-PHX-DGC | CV-16-04527-PHX-DGC | USDC PA, Eastern District | PA | Murphy Law Firm LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Larry Hawkey, on Behalf of Heirs of Barry Hawkey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01999-PHX-DGC | CV-19-01999-PHX-DGC | USDC PA, Eastern District | NV | McSweeney Langevin, LLC |
| Lawrence Spencer and Jennifer Spencer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03972-PHX-DGC | CV-19-03972-PHX-DGC | USDC PA, Eastern District | NJ | Cowper Law |
| Lisa Berstler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04856-PHX-DGC | CV-18-04856-PHX-DGC | USDC PA, Eastern District | PA | McSweeney Langevin, LLC |
| Mark D. Conley and Catherine Conley v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00312-PHX-DGC | CV-18-00312-PHX-DGC | USDC PA, Eastern District | PA | Murphy Law Firm LLC |
| Nancy Atkinson as Personal Representative of the Estate of Gary Atkinson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02862-PHX-DGC | CV-17-02862-PHX-DGC | USDC PA, Eastern District | PA | McSweeney Langevin, LLC |
| Nicholas Garcia v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03938-PHX-DGC | CV-19-03938-PHX-DGC | USDC PA, Eastern District | PA | Fenstersheib Law Group, PA |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Rachel Deluca v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03810-PHX-DGC | CV-16-03810-PHX-DGC | USDC PA, Eastern District | PA | Fears Nachawati Law Firm |
| Stephanie Rios v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04206-PHX-DGC | CV-16-04206-PHX-DGC | USDC PA, Eastern District | PA | Murphy Law Firm LLC |
| Tammy Harmon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02003-PHX-DGC | CV-19-02003-PHX-DGC | USDC PA, Eastern District | PA | McSweeney Langevin, LLC |
| Toni M. Jansen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01902-PHX-DGC | CV-18-01902-PHX-DGC | USDC PA, Eastern District | PA | Levy, Baldante, Finney & Rubenstein, PC |
| Cathy Barrick, on Behalf of and as the Personal Representative of the Estate of Terry Barrick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03406-PHX-DGC | CV-19-03406-PHX-DGC | USDC PA, Middle District | PA | McSweeney Langevin, LLC |
| Christopher Andrejko v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02876-PHX-DGC | CV-18-02876-PHX-DGC | USDC PA, Middle District | PA | McGlynn, Glisson & Mouton |
| David Watkins, III v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01528-PHX-DGC | CV-19-01528-PHX-DGC | USDC PA, Middle District | PA | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Debra McComb v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00695-PHX-DGC | CV-19-00695-PHX-DGC | USDC PA, Middle District | PA | Fenstersheib Law Group, PA |
| Deon Brauer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02131-PHX-DGC | CV-18-02131-PHX-DGC | USDC PA, Middle District | MD | McSweeney Langevin, LLC |
| Donald Shultz, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01843-PHX-DGC | CV-19-01843-PHX-DGC | USDC PA, Middle District | PA | Phelan Petty, PLC |
| Donald Wagner and Jennifer Wagner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01371-PHX-DGC | CV-17-01371-PHX-DGC | USDC PA, Middle District | NY | Rheingold, Giuffra, Ruffo & Plotkin LLP |
| Elmer Steinbrunn v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, CV-16-00739-PHX-DGC | CV-16-00739-PHX-DGC | USDC PA, Middle District | PA | Stueve Siegel Hanson LLP |
| James Weinsheimer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00446-PHX-DGC | CV-18-00446-PHX-DGC | USDC PA, Middle District | PA | Wilshire Law Firm |
| Joseph Janosov v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04736-PHX-DGC | CV-18-04736-PHX-DGC | USDC PA, Middle District | PA | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Joseph Rubino v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04656-PHX-DGC | CV-17-04656-PHX-DGC | USDC PA, Middle District | PA | Brenes Law Group PC |
| Layla Abdullah v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01734-PHX-DGC | CV-18-01734-PHX-DGC | USDC PA, Middle District | PA | Fenstersheib Law Group, PA |
| Linda Ritts v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02853-PHX-DGC | CV-17-02853-PHX-DGC | USDC PA, Middle District | PA | Goss Law Firm, PC |
| Lisa Bartlow v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00050-PHX-DGC | CV-19-00050-PHX-DGC | USDC PA, Middle District | PA | McSweeney Langevin, LLC |
| Lisa Piper v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02595-PHX-DGC | CV-17-02595-PHX-DGC | USDC PA, Middle District | PA | Wendt Law Firm, PC |
| Margaret A. Dowling v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02701-PHX-DGC | CV-18-02701-PHX-DGC | USDC PA, Middle District | PA | Florin Roebig, PA |
| Marie Ryan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04169-PHX-DGC | CV-18-04169-PHX-DGC | USDC PA, Middle District | PA | McGlynn, Glisson & Mouton |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Mark Fagotti v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01257-PHX-DGC | CV-18-01257-PHX-DGC | USDC PA, Middle District | PA | Law Offices of Baird Brown |
| Mary Blouch v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02592-PHX-DGC | CV-17-02592-PHX-DGC | USDC PA, Middle District | PA | Wendt Law Firm, PC |
| Maryjane Kudelin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00119-PHX-DGC | CV-19-00119-PHX-DGC | USDC PA, Middle District | NJ | McSweeney Langevin, LLC |
| Nancy Bishop v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01475-PHX-DGC | CV-17-01475-PHX-DGC | USDC PA, Middle District | PA | Stag Liuzza |
| Nicholas Vlastaris v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03832-PHX-DGC | CV-19-03832-PHX-DGC | USDC PA, Middle District | PA | Goss Law Firm, PC |
| Noble J. Knarr v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01802-PHX-DGC | CV-18-01802-PHX-DGC | USDC PA, Middle District | PA | Fears Nachawati Law Firm |
| Randy Orso v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04779-PHX-DGC | CV-18-04779-PHX-DGC | USDC PA, Middle District | PA | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Robert Wagner, on Behalf of the Estate of Joan Wagner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00270-PHX-DGC | CV-19-00270-PHX-DGC | USDC PA, Middle District | PA | McSweeney Langevin, LLC |
| Ruth Seeger and Scott A. Seeger v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04262-PHX-DGC | CV-18-04262-PHX-DGC | USDC PA, Middle District | PA | Fears Nachawati Law Firm |
| Brandon Shea v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04028-PHX-DGC | CV-19-04028-PHX-DGC | USDC PA, Western District | PA | Wendt Law Firm, PC |
| Daniel Confer and Sarah Confer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03078-PHX-DGC | CV-19-03078-PHX-DGC | USDC PA, Western District | PA | Cory Watson, PC |
| Daniel Forbus v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03636-PHX-DGC | CV-19-03636-PHX-DGC | USDC PA, Western District | PA | Goss Law Firm, PC |
| Daniel Walk v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00049-PHX-DGC | CV-19-00049-PHX-DGC | USDC PA, Western District | PA | McSweeney Langevin, LLC |
| Danielle Himes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03313-PHX-DGC | CV-19-03313-PHX-DGC | USDC PA, Western District | PA | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Eugene T. Steffanus v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00748-PHX-DGC | CV-17-00748-PHX-DGC | USDC PA, Western District | PA | DeGaris & Rogers, LLC |
| Jane A. Steinmetz v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01344-PHX-DGC | CV-16-01344-PHX-DGC | USDC PA, Western District | PA | Kasdan LippSmith Weber Turner, LLP |
| Joshua P. Luchkiw v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00830-PHX-DGC | CV-17-00830-PHX-DGC | USDC PA, Western District | PA | Dallas W Hartman PC |
| Lynette Leavell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00625-PHX-DGC | CV-17-00625-PHX-DGC | USDC PA, Western District | PA | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Nathan Marshall v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03956-PHX-DGC | CV-19-03956-PHX-DGC | USDC PA, Western District | PA | Fenstersheib Law Group, PA |
| Patricia Gardocki v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03665-PHX-DGC | CV-16-03665-PHX-DGC | USDC PA, Western District | PA | Murphy Law Firm LLC |
| Patrick Rabickow v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04225-PHX-DGC | CV-16-04225-PHX-DGC | USDC PA, Western District | PA | Sanders Phillips Grossman LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Shawnee Papincak v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01974-PHX-DGC | CV-19-01974-PHX-DGC | USDC PA, Western District | PA | McGlynn, Glisson & Mouton |
| Stephen Figard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00312-PHX-DGC | CV-19-00312-PHX-DGC | USDC PA, Western District | PA | McSweeney Langevin, LLC |
| Wayne Sundmacher v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03030-PHX-DGC | CV-18-03030-PHX-DGC | USDC PA, Western District | NJ | McSweeney Langevin, LLC |
| Janice Wray v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03070-PHX-DGC | CV-16-03070-PHX-DGC | USDC RI | CT | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Maria M. Pace v. James R. Pace v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02172-PHX-DGC | CV-17-02172-PHX-DGC | USDC RI | MA | Decof, Barry, Mega & Quinn, P.C. |
| Pamela M. McKee v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00175-PHX-DGC | CV-19-00175-PHX-DGC | USDC RI | RI | Fears Nachawati Law Firm |
| Ann Marie Gardner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03090-PHX-DGC | CV-19-03090-PHX-DGC | USDC SC | SC | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Bessie Washington v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03974-PHX-DGC | CV-18-03974-PHX-DGC | USDC SC | GA | Fears Nachawati Law Firm |
| Caldwell Pinckney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01799-PHX-DGC | CV-19-01799-PHX-DGC | USDC SC | SC | McGlynn, Glisson & Mouton |
| Carol Blankenship v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03594-PHX-DGC | CV-19-03594-PHX-DGC | USDC SC | SC | Goss Law Firm, PC |
| Charles Medes and Kelly Medes v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03827-PHX-DGC | CV-19-03827-PHX-DGC | USDC SC | GA | Schneider Hammers LLC |
| Clifton Evans v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04083-PHX-DGC | CV-18-04083-PHX-DGC | USDC SC | SC | McSweeney Langevin, LLC |
| David Pendino and Lori Pendino v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02248-PHX-DGC | CV-17-02248-PHX-DGC | USDC SC | CO | DeGaris & Rogers, LLC |
| Debra McWatters v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03246-PHX-DGC | CV-16-03246-PHX-DGC | USDC SC | NC | Fitzgerald Law Group |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Derrick Horn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02358-PHX-DGC | CV-17-02358-PHX-DGC | USDC SC | NC | Law Offices of Baird Brown |
| Donna Jarrell v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03173-PHX-DGC | CV-16-03173-PHX-DGC | USDC SC | SC | Schneider Hammers LLC |
| Douglas Fisher, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01732-PHX-DGC | CV-17-01732-PHX-DGC | USDC SC | SC | Shrader & Associates, LLP |
| Douglas Goodwin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00108-PHX-DGC | CV-19-00108-PHX-DGC | USDC SC | SC | McSweeney Langevin, LLC |
| Drayco Mattison v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03820-PHX-DGC | CV-19-03820-PHX-DGC | USDC SC | GA | Goss Law Firm, PC |
| Emily Ellisor v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03258-PHX-DGC | CV-16-03258-PHX-DGC | USDC SC | NC | Murphy Law Firm LLC |
| Felicia Sumpter v. C. R. Bard, Inc. and Bard Peripheral vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03251-PHX-DGC | CV-19-03251-PHX-DGC | USDC SC | SC | Schneider Hammers LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Ingrid Robbins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04795-PHX-DGC | CV-18-04795-PHX-DGC | USDC SC | SC | McSweeney Langevin, LLC |
| James Lane v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03256-PHX-DGC | CV-19-03256-PHX-DGC | USDC SC | GA | Schneider Hammers LLC |
| James McMillian v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00118-PHX-DGC | CV-19-00118-PHX-DGC | USDC SC | NJ | McSweeney Langevin, LLC |
| Jeromna Press v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02370-PHX-DGC | CV-18-02370-PHX-DGC | USDC SC | PA | DeGaris & Rogers, LLC |
| Jessica Witt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01815-PHX-DGC | CV-16-01815-PHX-DGC | USDC SC | GA | Fears Nachawati Law Firm |
| John Louis Cureton and Margaret Cureton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division,CV-19-04015-PHX-DGC | CV-19-04015-PHX-DGC | USDC SC | NC | Fears Nachawati Law Firm |
| John W. Etters v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02359-PHX-DGC | CV-17-02359-PHX-DGC | USDC SC | SC | Law Offices of Baird Brown |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Kathleen Clark v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02611-PHX-DGC | CV-19-02611-PHX-DGC | USDC SC | NJ | McSweeney Langevin, LLC |
| Kenneth L. Dixon, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03920-PHX-DGC | CV-16-03920-PHX-DGC | USDC SC | SC | Paglialunga & Harris, PS |
| Kyana Brickley v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03706-PHX-DGC | CV-19-03706-PHX-DGC | USDC SC | PA | McSweeney Langevin, LLC |
| Laura Goode v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02491-PHX-DGC | CV-19-02491-PHX-DGC | USDC SC | SC | Florin Roebig, PA |
| Leedea Frink and James Frink v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01849-PHX-DGC | CV-17-01849-PHX-DGC | USDC SC | SC | Schneider Hammers LLC |
| Mark L. Troxler and Nancy C. Troxler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02291-PHX-DGC | CV-19-02291-PHX-DGC | USDC SC | SC | Fears Nachawati Law Firm |
| Mattie Schoultz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00103-PHX-DGC | CV-19-00103-PHX-DGC | USDC SC | GA | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Melvin Lilly v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03969-PHX-DGC | CV-19-03969-PHX-DGC | USDC SC | VA | Wendt Law Firm, PC |
| Roger Merritt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03845-PHX-DGC | CV-19-03845-PHX-DGC | USDC SC | SC | McSweeney Langevin, LLC |
| Sheila Kimmons v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02879-PHX-DGC | CV-18-02879-PHX-DGC | USDC SC | SC | McSweeney Langevin, LLC |
| Sherry Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04846-PHX-DGC | CV-18-04846-PHX-DGC | USDC SC | SC | McSweeney Langevin, LLC |
| Terry Davis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04907-PHX-DGC | CV-18-04907-PHX-DGC | USDC SC | SC | McSweeney Langevin, LLC |
| Virginia Lorey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04931-PHX-DGC | CV-18-04931-PHX-DGC | USDC SC | FL | McSweeney Langevin, LLC |
| Zackery Turner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04636-PHX-DGC | CV-18-04636-PHX-DGC | USDC SC | SC | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Eugene Houg, as Conservator and Guardian of Lucille Houg, v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03731-PHX-DGC | CV-16-03731-PHX-DGC | USDC SD | SD | Paglialunga & Harris, PS |
| Robert V. Steffen and Cathy Steffen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04216-PHX-DGC | CV-19-04216-PHX-DGC | USDC SD | SD | Fears Nachawati Law Firm |
| Alicia Johnson v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00207-PHX-DGC | CV-17-00207-PHX-DGC | USDC TN, Eastern District | TN | Murphy Law Firm LLC |
| Brenda Collins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02955-PHX-DGC | CV-16-02955-PHX-DGC | USDC TN, Eastern District | TN | Wendt Law Firm, PC |
| Catherine Guinn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02889-PHX-DGC | CV-18-02889-PHX-DGC | USDC TN, Eastern District | TN | McSweeney Langevin, LLC |
| Coty Pennington v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02935-PHX-DGC | CV-18-02935-PHX-DGC | USDC TN, Eastern District | TN | McSweeney Langevin, LLC |
| Daniel Arrington v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02931-PHX-DGC | CV-16-02931-PHX-DGC | USDC TN, Eastern District | TN | Wendt Law Firm, PC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| David Ryals and Joelene Ryals v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04553-PHX-DGC | CV-18-04553-PHX-DGC | USDC TN, Eastern District | FL | Gallon, Takacs, Boissoneault & Schaffer, CO, LPA |
| Ellen E Maggard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03692-PHX-DGC | CV-19-03692-PHX-DGC | USDC TN, Eastern District | KY | Schneider Hammers LLC |
| Jeanne Griggs v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03200-PHX-DGC | CV-19-03200-PHX-DGC | USDC TN, Eastern District | TN | Goldman Scarlato & Penny, PC |
| Jeffrey S. Polson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04699-PHX-DGC | CV-18-04699-PHX-DGC | USDC TN, Eastern District | TN | Fears Nachawati Law Firm |
| John Murray v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03122-PHX-DGC | CV-16-03122-PHX-DGC | USDC TN, Eastern District | TN | Murphy Law Firm LLC |
| John Wilson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04517-PHX-DGC | CV-17-04517-PHX-DGC | USDC TN, Eastern District | TN | McGlynn, Glisson & Mouton |
| Joseph Lenins v. Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04547-PHX-DGC | CV-16-04547-PHX-DGC | USDC TN, Eastern District | TN | Kirkendall Dwyer LLP |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Kurt Stagmaier v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02619-PHX-DGC | CV-18-02619-PHX-DGC | USDC TN, Eastern District | TN | McSweeney Langevin, LLC |
| Mark Easterle and Vickie Blair v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04256-PHX-DGC | CV-18-04256-PHX-DGC | USDC TN, Eastern District | MI | Fears Nachawati Law Firm |
| Mary S. Kanipe and James Kanipe v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02735-PHX-DGC | CV-16-02735-PHX-DGC | USDC TN, Eastern District | TN | Morris, King & Hodge, PC |
| Miles N. Adkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01804-PHX-DGC | CV-18-01804-PHX-DGC | USDC TN, Eastern District | TN | Fears Nachawati Law Firm |
| Pamela Jean Caldwell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03144-PHX-DGC | CV-16-03144-PHX-DGC | USDC TN, Eastern District | TN | Excolo Law, PLLC |
| Rickey C. Thurman and Sharon Thurman v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02774-PHX-DGC | CV-17-02774-PHX-DGC | USDC TN, Eastern District | TN | Murphy Law Firm LLC |
| Ryan Grimes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04621-PHX-DGC | CV-17-04621-PHX-DGC | USDC TN, Eastern District | GA | McGlynn, Glisson & Mouton |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Teresa Rigsby v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02898-PHX-DGC | CV-16-02898-PHX-DGC | USDC TN, Eastern District | TN | Goss Law Firm, PC |
| Wesley Songer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03194-PHX-DGC | CV-18-03194-PHX-DGC | USDC TN, Eastern District | TN | Fears Nachawati Law Firm |
| Zachary Leamon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01251-PHX-DGC | CV-19-01251-PHX-DGC | USDC TN, Eastern District | TN | McSweeney Langevin, LLC |
| Amanda Rittenberry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04295-PHX-DGC | CV-19-04295-PHX-DGC | USDC TN, Middle District | TN | Fears Nachawati Law Firm |
| Charles G. Capps v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03147-PHX-DGC | CV-19-03147-PHX-DGC | USDC TN, Middle District | AL | Fears Nachawati Law Firm |
| Douglas Carrick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03935-PHX-DGC | CV-19-03935-PHX-DGC | USDC TN, Middle District | TN | Fenstersheib Law Group, PA |
| Emory Edward Miner and Glenda Hudson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03288-PHX-DGC | CV-18-03288-PHX-DGC | USDC TN, Middle District | TN | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Gregory Mason v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04839-PHX-DGC | CV-18-04839-PHX-DGC | USDC TN, Middle District | TN | McSweeney Langevin, LLC |
| James Craighead and Elizabeth Craighead v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03913-PHX-DGC | CV-16-03913-PHX-DGC | USDC TN, Middle District | TN | Stag Liuzza |
| Jimmy Phillips v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01154-PHX-DGC | CV-17-01154-PHX-DGC | USDC TN, Middle District | TN | Fears Nachawati Law Firm |
| Maggie M. Evans v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04204-PHX-DGC | CV-19-04204-PHX-DGC | USDC TN, Middle District | TN | Schneider Hammers LLC |
| Marsha Hopkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01436-PHX-DGC | CV-17-01436-PHX-DGC | USDC TN, Middle District | TN | Roxell Richards Law Firm |
| Mary Vaughan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03598-PHX-DGC | CV-18-03598-PHX-DGC | USDC TN, Middle District | TN | Fears Nachawati Law Firm |
| Melissa Blackwood v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03292-PHX-DGC | CV-17-03292-PHX-DGC | USDC TN, Middle District | TN | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Melvin S. Daniel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03306-PHX-DGC | CV-17-03306-PHX-DGC | USDC TN, Middle District | TN | Fears Nachawati Law Firm |
| Michael Milholland and Sherry Milholland v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01002-PHX-DGC | CV-18-01002-PHX-DGC | USDC TN, Middle District | TN | Paglialunga & Harris, PS |
| Nolan Balthrop and Kimberly Balthrop v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03842-PHX-DGC | CV-18-03842-PHX-DGC | USDC TN, Middle District | TN | Fears Nachawati Law Firm |
| Richard Fredrick Frey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02232-PHX-DGC | CV-18-02232-PHX-DGC | USDC TN, Middle District | TN | Fears Nachawati Law Firm |
| Suellen Highers v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03283-PHX-DGC | CV-17-03283-PHX-DGC | USDC TN, Middle District | TN | Law Offices of Baird Brown |
| Susan Weems, as Power of Attorney of the Estate of Doswell P. Brown, III v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02735-PHX-DGC | CV-17-02735-PHX-DGC | USDC TN, Middle District | TN | McGlynn, Glisson & Mouton |
| Tammie Louise Escue v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03486-PHX-DGC | CV-16-03486-PHX-DGC | USDC TN, Middle District | TN | Murphy Law Firm LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Tamra Swafford v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03825-PHX-DGC | CV-19-03825-PHX-DGC | USDC TN, Middle District | TN | Goss Law Firm, PC |
| Teddy Sims v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02630-PHX-DGC | CV-18-02630-PHX-DGC | USDC TN, Middle District | TN | McSweeney Langevin, LLC |
| Teresa Evans v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02743-PHX-DGC | CV-18-02743-PHX-DGC | USDC TN, Middle District | TN | McSweeney Langevin, LLC |
| Timothy Denson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03839-PHX-DGC | CV-18-03839-PHX-DGC | USDC TN, Middle District | TN | Fears Nachawati Law Firm |
| Vickie E. Clark v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04128-PHX-DGC | CV-19-04128-PHX-DGC | USDC TN, Middle District | TN | Fears Nachawati Law Firm |
| Alvin Robbins and Sally Robbins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02919-PHX-DGC | CV-16-02919-PHX-DGC | USDC TN, Western District | TN | Goss Law Firm, PC |
| Barbara Stanley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02163-PHX-DGC | CV-19-02163-PHX-DGC | USDC TN, Western District | TN | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Betty Brooks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03894-PHX-DGC | CV-19-03894-PHX-DGC | USDC TN, Western District | TN | Wendt Law Firm, PC |
| Beverly Kay Hensley and Steven J. Hensley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03855-PHX-DGC | CV-18-03855-PHX-DGC | USDC TN, Western District | TN | Fears Nachawati Law Firm |
| Carolyn Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02965-PHX-DGC | CV-17-02965-PHX-DGC | USDC TN, Western District | TN | Law Offices of Baird Brown |
| Christopher Oliver v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04136-PHX-DGC | CV-19-04136-PHX-DGC | USDC TN, Western District | TN | Fears Nachawati Law Firm |
| Cynthia Lynn Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02341-PHX-DGC | CV-19-02341-PHX-DGC | USDC TN, Western District | TN | Fears Nachawati Law Firm |
| Elsie Murren v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02064-PHX-DGC | CV-18-02064-PHX-DGC | USDC TN, Western District | TN | Kasdan LippSmith Weber Turner, LLP |
| Herbert Bays as Administrator of the Estate of Joan Bays v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02830-PHX-DGC | CV-18-02830-PHX-DGC | USDC TN, Western District | TN | Napoli Shkolnik & Associates, PLLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Herbert Waldon v. Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04754-PHX-DGC | CV-18-04754-PHX-DGC | USDC TN, Western District | TN | Kirkendall Dwyer LLP |
| Jeanette Woods v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04379-PHX-DGC | CV-16-04379-PHX-DGC | USDC TN, Western District | TN | Murphy Law Firm LLC |
| Jerlene Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04209-PHX-DGC | CV-16-04209-PHX-DGC | USDC TN, Western District | TN | Sanders Phillips Grossman LLC |
| Jimmy Hughes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01057-PHX-DGC | CV-17-01057-PHX-DGC | USDC TN, Western District | TN | McGlynn, Glisson & Mouton |
| Jimmy Jones, II v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03376-PHX-DGC | CV-16-03376-PHX-DGC | USDC TN, Western District | TN | Wendt Law Firm, PC |
| Juanita F. Watkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02549-PHX-DGC | CV-17-02549-PHX-DGC | USDC TN, Western District | TN | Murphy Law Firm LLC |
| Lisa Sneed v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02716-PHX-DGC | CV-16-02716-PHX-DGC | USDC TN, Western District | TN | DeGaris & Rogers, LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Marjorie Shinault v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03925-PHX-DGC | CV-16-03925-PHX-DGC | USDC TN, Western District | TN | Sanders Phillips Grossman LLC |
| Michael L. Johnson and Lora Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03553-PHX-DGC | CV-19-03553-PHX-DGC | USDC TN, Western District | TN | Schneider Hammers LLC |
| Pamela Morris v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03734-PHX-DGC | CV-19-03734-PHX-DGC | USDC TN, Western District | TN | Schneider Hammers LLC |
| Robert W. Barnes and Joan A. Barnes v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., Unites States District Court, District of Arizona, Phoenix Division, CV-19-04045-PHX-DGC | CV-19-04045-PHX-DGC | USDC TN, Western District | TX | Fears Nachawati Law Firm |
| Robert Webber v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01652-PHX-DGC | CV-19-01652-PHX-DGC | USDC TN, Western District | TN | Cowper Law |
| Sam Naifeh v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02932-PHX-DGC | CV-16-02932-PHX-DGC | USDC TN, Western District | TN | Wendt Law Firm, PC |
| Sandra Dee Boxx v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02338-PHX-DGC | CV-19-02338-PHX-DGC | USDC TN, Western District | TN | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Tina Crow-Jordan v. Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01642-PHX-DGC | CV-18-01642-PHX-DGC | USDC TN, Western District | TN | Kirkendall Dwyer LLP |
| Wanda Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02827-PHX-DGC | CV-16-02827-PHX-DGC | USDC TN, Western District | TN | Goss Law Firm, PC |
| Wanda Taylor v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00078-PHX-DGC | CV-19-00078-PHX-DGC | USDC TN, Western District | TN | McSweeney Langevin, LLC |
| William Meiser and Margaret Meiser v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04291-PHX-DGC | CV-16-04291-PHX-DGC | USDC TN, Western District | OH | Stag Liuzza |
| Alice Whitley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00674-PHX-DGC | CV-19-00674-PHX-DGC | USDC TX, Eastern District | TX | Fenstersheib Law Group, PA |
| Belva Wallace v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00999-PHX-DGC | CV-17-00999-PHX-DGC | USDC TX, Eastern District | TX | Fears Nachawati Law Firm |
| Chad McConnell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04658-PHX-DGC | CV-17-04658-PHX-DGC | USDC TX, Eastern District | TN | Paglialunga & Harris, PS |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Cheryl Till, as Power of Attorney of the Estate of Dorothy Terry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03922-PHX-DGC | CV-18-03922-PHX-DGC | USDC TX, Eastern District | TX | Fears Nachawati Law Firm |
| Dani Simien v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03655-PHX-DGC | CV-19-03655-PHX-DGC | USDC TX, Eastern District | TX | Goss Law Firm, PC |
| Dennis Walter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04812-PHX-DGC | CV-18-04812-PHX-DGC | USDC TX, Eastern District | TX | McSweeney Langevin, LLC |
| Deric Peveto v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02406-PHX-DGC | CV-19-02406-PHX-DGC | USDC TX, Eastern District | TX | Florin Roebig, PA |
| Douglas Odell Erving and Nena Erving v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02763-PHX-DGC | CV-19-02763-PHX-DGC | USDC TX, Eastern District | TX | Fears Nachawati Law Firm |
| Ellis Phillips and Teresa Phillips v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02847-PHX-DGC | CV-19-02847-PHX-DGC | USDC TX, Eastern District | TX | Goldman Scarlato & Penny, PC |
| Gwendolyn Kennedy and Brian Hall v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00937-PHX-DGC | CV-19-00937-PHX-DGC | USDC TX, Eastern District | TX | Wilshire Law Firm |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Janie Rucker and Gary Rucker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02183-PHX-DGC | CV-19-02183-PHX-DGC | USDC TX, Eastern District | TX | Fears Nachawati Law Firm |
| Juanita Hamilton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04328-PHX-DGC | CV-18-04328-PHX-DGC | USDC TX, Eastern District | TX | McGlynn, Glisson & Mouton |
| Kevin Lumpkin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00530-PHX-DGC | CV-18-00530-PHX-DGC | USDC TX, Eastern District | TX | Cory Watson, PC |
| Lamond Griffith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00720-PHX-DGC | CV-19-00720-PHX-DGC | USDC TX, Eastern District | AR | McGlynn, Glisson & Mouton |
| Marvin D. Pate and Sharlotte Ann Pate v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03669-PHX-DGC | CV-16-03669-PHX-DGC | USDC TX, Eastern District | TX | Murphy Law Firm LLC |
| Melvin Lynn Rodgers and Rhonda Rodgers v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02340-PHX-DGC | CV-19-02340-PHX-DGC | USDC TX, Eastern District | TX | Fears Nachawati Law Firm |
| Olin Washington v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02711-PHX-DGC | CV-19-02711-PHX-DGC | USDC TX, Eastern District | TX | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Rebecca Towery v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04833-PHX-DGC | CV-18-04833-PHX-DGC | USDC TX, Eastern District | TX | McSweeney Langevin, LLC |
| Shirley Pierce v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02214-PHX-DGC | CV-18-02214-PHX-DGC | USDC TX, Eastern District | TX | DeGaris & Rogers, LLC |
| Silas Wilburn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02649-PHX-DGC | CV-19-02649-PHX-DGC | USDC TX, Eastern District | TX | Ray Hodge & Associates, LLC |
| Wendell Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04805-PHX-DGC | CV-18-04805-PHX-DGC | USDC TX, Eastern District | TX | McSweeney Langevin, LLC |
| William Swope v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03848-PHX-DGC | CV-19-03848-PHX-DGC | USDC TX, Eastern District | TX | McSweeney Langevin, LLC |
| Ana Arellano v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02632-PHX-DGC | CV-17-02632-PHX-DGC | USDC TX, Northern District | TX | McSweeney Langevin, LLC |
| Beverly Crosby v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00013-PHX-DGC | CV-19-00013-PHX-DGC | USDC TX, Northern District | TX | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Brenda Augustus v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01871-PHX-DGC | CV-18-01871-PHX-DGC | USDC TX, Northern District | TX | Fears Nachawati Law Firm |
| Brenda Florez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03155-PHX-DGC | CV-19-03155-PHX-DGC | USDC TX, Northern District | TX | Fears Nachawati Law Firm |
| Brookie Mears v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01466-PHX-DGC | CV-18-01466-PHX-DGC | USDC TX, Northern District | TX | McGlynn, Glisson & Mouton |
| Bryon Rieken v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04061-PHX-DGC | CV-19-04061-PHX-DGC | USDC TX, Northern District | TX | Kelley/Uustal, PLC4069 |
| Charles Phariss v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04832-PHX-DGC | CV-18-04832-PHX-DGC | USDC TX, Northern District | TX | McSweeney Langevin, LLC |
| Christopher John Piotrowski and Connie Piotrowski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03231-PHX-DGC | CV-18-03231-PHX-DGC | USDC TX, Northern District | TX | Fears Nachawati Law Firm |
| Darlene Dianne Morgan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04614-PHX-DGC | CV-18-04614-PHX-DGC | USDC TX, Northern District | TX | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Data L. Frausto and Johnnie Frausto v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03165-PHX-DGC | CV-19-03165-PHX-DGC | USDC TX, Northern District | TX | Fears Nachawati Law Firm |
| Denise Brewer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04735-PHX-DGC | CV-18-04735-PHX-DGC | USDC TX, Northern District | WI | McSweeney Langevin, LLC |
| Gladys Davis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03570-PHX-DGC | CV-16-03570-PHX-DGC | USDC TX, Northern District | TX | Gomez Trial Attorneys |
| James George v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00708-PHX-DGC | CV-19-00708-PHX-DGC | USDC TX, Northern District | TN | Kirkendall Dwyer LLP |
| James Lewis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01216-PHX-DGC | CV-19-01216-PHX-DGC | USDC TX, Northern District | TX | Fears Nachawati Law Firm |
| Jimmy Sullivan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02949-PHX-DGC | CV-17-02949-PHX-DGC | USDC TX, Northern District | TN | McGlynn, Glisson & Mouton |
| John Patrick Simmons and Beatrice Simmons v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00404-PHX-DGC | CV-18-00404-PHX-DGC | USDC TX, Northern District | TX | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Loretta Alaway v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00105-PHX-DGC | CV-19-00105-PHX-DGC | USDC TX, Northern District | TX | McSweeney Langevin, LLC |
| Margo Denise Bonner v. C. R. Bard, Inc. and Bard, Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00998-PHX-DGC | CV-17-00998-PHX-DGC | USDC TX, Northern District | TX | Fears Nachawati Law Firm |
| Michael Pediman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02593-PHX-DGC | CV-17-02593-PHX-DGC | USDC TX, Northern District | TX | Wendt Law Firm, PC |
| Nancy Yeary v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03958-PHX-DGC | CV-17-03958-PHX-DGC | USDC TX, Northern District | TX | Wilshire Law Firm |
| Rayford Sample v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02760-PHX-DGC | CV-19-02760-PHX-DGC | USDC TX, Northern District | TX | Fears Nachawati Law Firm |
| Raymond Andrews v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04740-PHX-DGC | CV-18-04740-PHX-DGC | USDC TX, Northern District | TX | McSweeney Langevin, LLC |
| Richard Torres and Margaret Ann Torres v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03566-PHX-DGC | CV-19-03566-PHX-DGC | USDC TX, Northern District | TX | Schneider Hammers LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Sandra Thompson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01899-PHX-DGC | CV-19-01899-PHX-DGC | USDC TX, Northern District | TX | McSweeney Langevin, LLC |
| Shirley Warren v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03599-PHX-DGC | CV-18-03599-PHX-DGC | USDC TX, Northern District | TX | Fears Nachawati Law Firm |
| Summer Mata and Jose Mata v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03342-PHX-DGC | CV-19-03342-PHX-DGC | USDC TX, Northern District | OK | Fears Nachawati Law Firm |
| Thomas Decoopman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03933-PHX-DGC | CV-19-03933-PHX-DGC | USDC TX, Northern District | TX | Goldman Scarlato & Penny, PC |
| Will Mitchell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02002-PHX-DGC | CV-19-02002-PHX-DGC | USDC TX, Northern District | TX | McSweeney Langevin, LLC |
| Alyssa Jackson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04096-PHX-DGC | CV-19-04096-PHX-DGC | USDC TX, Southern District | TX | Schneider Hammers LLC |
| Averil Carnegie v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04841-PHX-DGC | CV-18-04841-PHX-DGC | USDC TX, Southern District | TX | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Barbara Stephens v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00738-PHX-DGC | CV-19-00738-PHX-DGC | USDC TX, Southern District | TX | McSweeney Langevin, LLC |
| Claudia G Murdoch v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02891-PHX-DGC | CV-17-02891-PHX-DGC | USDC TX, Southern District | TX | Wendt Law Firm, PC |
| Colleen Moore v. Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04809-PHX-DGC | CV-18-04809-PHX-DGC | USDC TX, Southern District | TX | Kirkendall Dwyer LLP |
| Denise Molina v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01040-PHX-DGC | CV-19-01040-PHX-DGC | USDC TX, Southern District | TX | Fenstersheib Law Group, PA |
| Destinee Benedict v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02303-PHX-DGC | CV-19-02303-PHX-DGC | USDC TX, Southern District | OH | McSweeney Langevin, LLC |
| Dixie Ruiz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04245-PHX-DGC | CV-17-04245-PHX-DGC | USDC TX, Southern District | TX | VB Attorneys |
| Dolores Mitchell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01059-PHX-DGC | CV-19-01059-PHX-DGC | USDC TX, Southern District | TX | Fenstersheib Law Group, PA |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Emmett Smith, Independent Administrator of the Estate of Karen Smith, deceased v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00262-PHX-DGC | CV-19-00262-PHX-DGC | USDC TX, Southern District | TX | Fenstersheib Law Group, PA |
| Felecia Burell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02736-PHX-DGC | CV-19-02736-PHX-DGC | USDC TX, Southern District | TX | McSweeney Langevin, LLC |
| Janine Johnson v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District Court of Arizona, Phoenix Division, CV-16-01543-PHX-DGC | CV-16-01543-PHX-DGC | USDC TX, Southern District | KS | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| John D. Gonzales and Diana Gonzales v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04632-PHX-DGC | CV-17-04632-PHX-DGC | USDC TX, Southern District | TX | DeGaris & Rogers, LLC |
| Johnny Heath v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03642-PHX-DGC | CV-19-03642-PHX-DGC | USDC TX, Southern District | TX | Goss Law Firm, PC |
| Komlavi Koumado v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01384-PHX-DGC | CV-19-01384-PHX-DGC | USDC TX, Southern District | TX | McSweeney Langevin, LLC |
| Lisa Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04908-PHX-DGC | CV-18-04908-PHX-DGC | USDC TX, Southern District | TX | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Lorenzo Reyes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02913-PHX-DGC | CV-18-02913-PHX-DGC | USDC TX, Southern District | TX | McGlynn, Glisson & Mouton |
| Lorraine M. Clark v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03438-PHX-DGC | CV-16-03438-PHX-DGC | USDC TX, Southern District | TX | Heygood, Orr & Pearson |
| Lou Anne Ott, as Spouse and Successor in Interest for the Estate of Kenneth Ott v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01289-PHX-DGC | CV-18-01289-PHX-DGC | USDC TX, Southern District | TX | McGlynn, Glisson & Mouton |
| Mandy Oyugi v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02827-PHX-DGC | CV-18-02827-PHX-DGC | USDC TX, Southern District | TX | Napoli Shkolnik & Associates, PLLC |
| Michael Thomas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00358-PHX-DGC | CV-19-00358-PHX-DGC | USDC TX, Southern District | TX | Wilshire Law Firm |
| Milagros R. Silva and Jose Angel Villareal v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division,CV-19-04152-PHX-DGC | CV-19-04152-PHX-DGC | USDC TX, Southern District | TX | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Mona Davis as Parent and Guardian of William Davis v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03180-PHX-DGC | CV-16-03180-PHX-DGC | USDC TX, Southern District | TX | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Porfirio Lopez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02869-PHX-DGC | CV-17-02869-PHX-DGC | USDC TX, Southern District | TX | Goss Law Firm, PC |
| Preston Little v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03604-PHX-DGC | CV-18-03604-PHX-DGC | USDC TX, Southern District | TX | Fears Nachawati Law Firm |
| Race Holland v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02762-PHX-DGC | CV-19-02762-PHX-DGC | USDC TX, Southern District | TX | Fears Nachawati Law Firm |
| Reymundo Rivera v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04125-PHX-DGC | CV-19-04125-PHX-DGC | USDC TX, Southern District | TX | Schneider Hammers LLC |
| Robert J. Whalen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02700-PHX-DGC | CV-18-02700-PHX-DGC | USDC TX, Southern District | TX | Fears Nachawati Law Firm |
| Rodolfo Trevino v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03309-PHX-DGC | CV-18-03309-PHX-DGC | USDC TX, Southern District | TX | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Roman Alvarez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04615-PHX-DGC | CV-18-04615-PHX-DGC | USDC TX, Southern District | TX | McSweeney Langevin, LLC |
| Roy Parrish, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00082-PHX-DGC | CV-19-00082-PHX-DGC | USDC TX, Southern District | TX | McSweeney Langevin, LLC |
| Sandy Mattern, as Daughter and Power of Attorney of the Estate of Kathleen Mattern v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01708-PHX-DGC | CV-19-01708-PHX-DGC | USDC TX, Southern District | TX | McGlynn, Glisson & Mouton |
| Scharrien Walker v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04122-PHX-DGC | CV-19-04122-PHX-DGC | USDC TX, Southern District | TX | Gomez Trial Attorneys |
| Shane Broussard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00022-PHX-DGC | CV-19-00022-PHX-DGC | USDC TX, Southern District | LA | McSweeney Langevin, LLC |
| Shari Curry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03622-PHX-DGC | CV-19-03622-PHX-DGC | USDC TX, Southern District | TX | Goss Law Firm, PC |
| Stanley E. Hayes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00096-PHX-DGC | CV-19-00096-PHX-DGC | USDC TX, Southern District | TX | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Steve Wooten v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03704-PHX-DGC | CV-19-03704-PHX-DGC | USDC TX, Southern District | TX | Goss Law Firm, PC |
| Warren Taft v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02846-PHX-DGC | CV-19-02846-PHX-DGC | USDC TX, Southern District | TX | Goldman Scarlato & Penny, PC |
| Ann M. Hernandez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03387-PHX-DGC | CV-17-03387-PHX-DGC | USDC TX, Western District | TX | Law Offices of Baird Brown |
| Ashley Parks-Wolf v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01729-PHX-DGC | CV-18-01729-PHX-DGC | USDC TX, Western District | TX | Fenstersheib Law Group, PA |
| Donald Richardson and Margie M. Richardson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03733-PHX-DGC | CV-19-03733-PHX-DGC | USDC TX, Western District | TX | Schneider Hammers LLC |
| Evelyn Ford v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04284-PHX-DGC | CV-19-04284-PHX-DGC | USDC TX, Western District | TX | Fears Nachawati Law Firm |
| Facunda O. Casarez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03862-PHX-DGC | CV-16-03862-PHX-DGC | USDC TX, Western District | TX | DeGaris & Rogers, LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Ian Seidler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-21-PHX-DGC | CV-19-00021-PHX-DGC | USDC TX, Western District | TX | McSweeney Langevin, LLC |
| James Gregory Naylor and Tracy Naylor v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01741-PHX-DGC | CV-16-01741-PHX-DGC | USDC TX, Western District | TX | Ruth Law Team |
| James Headley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01042-PHX-DGC | CV-19-01042-PHX-DGC | USDC TX, Western District | TX | Fenstersheib Law Group, PA |
| Jesse Olivarri v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03389-PHX-DGC | CV-16-03389-PHX-DGC | USDC TX, Western District | TX | Fears Nachawati Law Firm |
| Joseph Sanchez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02164-PHX-DGC | CV-19-02164-PHX-DGC | USDC TX, Western District | TX | McSweeney Langevin, LLC |
| Magoth Vidaurri v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division,CV-19-04149-PHX-DGC | CV-19-04149-PHX-DGC | USDC TX, Western District | TX | Murphy Law Firm LLC |
| Mark R. Atkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00279-PHX-DGC | CV-18-00279-PHX-DGC | USDC TX, Western District | TX | DeGaris & Rogers, LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Marvin Boggs v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03415-PHX-DGC | CV-18-03415-PHX-DGC | USDC TX, Western District | NV | Fears Nachawati Law Firm |
| Mary Mitchell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00766-PHX-DGC | CV-17-00766-PHX-DGC | USDC TX, Western District | TX | Wendt Law Firm, PC |
| Michelle Wilson v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02368-PHX-DGC | CV-17-02368-PHX-DGC | USDC TX, Western District | TX | Murphy Law Firm LLC |
| Misti Lynn Lane v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02821-PHX-DGC | CV-17-02821-PHX-DGC | USDC TX, Western District | TX | Murphy Law Firm LLC |
| Naomi Brewer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00303-PHX-DGC | CV-16-00303-PHX-DGC | USDC TX, Western District | TX | Kasdan LippSmith Weber Turner, LLP |
| Ramona Werst and David Werst v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01301-PHX-DGC | CV-16-01301-PHX-DGC | USDC TX, Western District | TX | DeGaris & Rogers, LLC |
| Sandra Magallanes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01989-PHX-DGC | CV-19-01989-PHX-DGC | USDC TX, Western District | TX | McGlynn, Glisson & Mouton |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Sequoya Blacque v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02902-PHX-DGC | CV-18-02902-PHX-DGC | USDC TX, Western District | CA | McGlynn, Glisson & Mouton |
| Timothy Hernandez v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03666-PHX-DGC | CV-16-03666-PHX-DGC | USDC TX, Western District | TX | Paglialunga & Harris, PS |
| William Snyder v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04817-PHX-DGC | CV-18-04817-PHX-DGC | USDC TX, Western District | TX | McSweeney Langevin, LLC |
| Ashlee Marie Jones and Matthew Richard Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02266-PHX-DGC | CV-18-02266-PHX-DGC | USDC UT | UT | Fears Nachawati Law Firm |
| Cheryl Miller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03192-PHX-DGC | CV-18-03192-PHX-DGC | USDC UT | UT | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Elizabeth Petersen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04747-PHX-DGC | CV-18-04747-PHX-DGC | USDC UT | MD | McSweeney Langevin, LLC |
| Vyrl Alcorn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03248-PHX-DGC | CV-18-03248-PHX-DGC | USDC UT | NV | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Angela Webster v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02076-PHX-DGC | CV-19-02076-PHX-DGC | USDC VA, Eastern District | DC | McGlynn, Glisson & Mouton |
| Barbara Wilson v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01573-PHX-DGC | CV-16-01573-PHX-DGC | USDC VA, Eastern District | VA | Stueve Siegel Hanson LLP |
| Benjamin Quarmon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00335-PHX-DGC | CV-17-00335-PHX-DGC | USDC VA, Eastern District | VA | OConnor, Acciani & Levy LPA |
| Bibi Arasteh v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04730-PHX-DGC | CV-18-04730-PHX-DGC | USDC VA, Eastern District | VA | McSweeney Langevin, LLC |
| Bruce O. Foots v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03222-PHX-DGC | CV-18-03222-PHX-DGC | USDC VA, Eastern District | VA | Fears Nachawati Law Firm |
| Charles Andrews v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00972-PHX-DGC | CV-18-00972-PHX-DGC | USDC VA, Eastern District | VA | Brenes Law Group PC |
| Chris Thomas v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03192-PHX-DGC | CV-16-03192-PHX-DGC | USDC VA, Eastern District | VA | Murphy Law Firm LLC |

201

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Cynthia Lewis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04751-PHX-DGC | CV-18-04751-PHX-DGC | USDC VA, Eastern District | VA | McSweeney Langevin, LLC |
| David C. Thompson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00697-PHX-DGC | CV-17-00697-PHX-DGC | USDC VA, Eastern District | DC | DeGaris & Rogers, LLC |
| Gary Brooks and Mary Lillian Brooks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02651-PHX-DGC | CV-17-02651-PHX-DGC | USDC VA, Eastern District | VA | Hare, Wynn, Newell & Newton, LLP |
| Glenn Fries v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00080-PHX-DGC | CV-19-00080-PHX-DGC | USDC VA, Eastern District | NC | McSweeney Langevin, LLC |
| John Masiello, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04722-PHX-DGC | CV-18-04722-PHX-DGC | USDC VA, Eastern District | VA | McSweeney Langevin, LLC |
| Jonathan Butler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02872-PHX-DGC | CV-18-02872-PHX-DGC | USDC VA, Eastern District | VA | McSweeney Langevin, LLC |
| Latoya Stump v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03656-PHX-DGC | CV-19-03656-PHX-DGC | USDC VA, Eastern District | PA | Goss Law Firm, PC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Lisa Elisabeth LaMotte v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03383-PHX-DGC | CV-16-03383-PHX-DGC | USDC VA, Eastern District | VA | Fears Nachawati Law Firm |
| Lisa Lynn Mummaw v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02189-PHX-DGC | CV-19-02189-PHX-DGC | USDC VA, Eastern District | VA | Fears Nachawati Law Firm |
| Loraine Brown and Talton Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02659-PHX-DGC | CV-17-02659-PHX-DGC | USDC VA, Eastern District | VA | McSweeney Langevin, LLC |
| Loretta Fitzgerald v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02952-PHX-DGC | CV-19-02952-PHX-DGC | USDC VA, Eastern District | DC | McSweeney Langevin, LLC |
| Marie Majdalawi v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03893-PHX-DGC | CV-19-03893-PHX-DGC | USDC VA, Eastern District | VA | Wendt Law Firm, PC |
| Marie McCullough v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03602-PHX-DGC | CV-18-03602-PHX-DGC | USDC VA, Eastern District | GA | Fears Nachawati Law Firm |
| Michael David Bachschmid v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02343-PHX-DGC | CV-19-02343-PHX-DGC | USDC VA, Eastern District | VA | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Michael Shane Miller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03746-PHX-DGC | CV-18-03746-PHX-DGC | USDC VA, Eastern District | VA | Fears Nachawati Law Firm |
| Patricia J. Geberth and Roy J. Geberth v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03333-PHX-DGC | CV-16-03333-PHX-DGC | USDC VA, Eastern District | VA | Lopez McHugh LLP |
| Ronald Alexander v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02071-PHX-DGC | CV-17-02071-PHX-DGC | USDC VA, Eastern District | VA | Wendt Law Firm, PC |
| Ronald Pacella, as Successor in Interest of the Estate of Eileen Pacella v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02715-PHX-DGC | CV-17-02715-PHX-DGC | USDC VA, Eastern District | VA | McGlynn, Glisson & Mouton |
| Ronnie Jay Martin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03268-PHX-DGC | CV-19-03268-PHX-DGC | USDC VA, Eastern District | VA | Fears Nachawati Law Firm |
| Ruth Chavarri v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04260-PHX-DGC | CV-18-04260-PHX-DGC | USDC VA, Eastern District | VA | Phelan Petty, PLC |
| Sherry Voit-Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01709-PHX-DGC | CV-19-01709-PHX-DGC | USDC VA, Eastern District | VA | McGlynn, Glisson & Mouton |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Shireka Dembo v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02538-PHX-DGC | CV-17-02538-PHX-DGC | USDC VA, Eastern District | VA | Wendt Law Firm, PC |
| Tammy Lynn Farmer and Wayne Farmer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01864-PHX-DGC | CV-16-01864-PHX-DGC | USDC VA, Eastern District | VA | Schneider Hammers LLC |
| Trinita Gray-Stewart v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03125-PHX-DGC | CV-19-03125-PHX-DGC | USDC VA, Eastern District | VA | Bernstein Liebhard LLP |
| Yolanda Williams and Anthony Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03271-PHX-DGC | CV-19-03271-PHX-DGC | USDC VA, Eastern District | PA | Fears Nachawati Law Firm |
| Cheryl Flint v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03215-PHX-DGC | CV-16-03215-PHX-DGC | USDC VA, Western District | VA | Murphy Law Firm LLC |
| Christopher Starnes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01257-PHX-DGC | CV-19-01257-PHX-DGC | USDC VA, Western District | TN | McSweeney Langevin, LLC |
| Darrell Eugene Fogarty v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04094-PHX-DGC | CV-18-04094-PHX-DGC | USDC VA, Western District | KY | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Donna Martin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03674-PHX-DGC | CV-18-03674-PHX-DGC | USDC VA, Western District | VA | McGlynn, Glisson & Mouton |
| Doris Taylor Hall v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02628-PHX-DGC | CV-19-02628-PHX-DGC | USDC VA, Western District | VA | Fears Nachawati Law Firm |
| Kevin Elliot v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00379-PHX-DGC | CV-17-00379-PHX-DGC | USDC VA, Western District | VA | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Linda Jackson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02647-PHX-DGC | CV-19-02647-PHX-DGC | USDC VA, Western District | VA | Ray Hodge & Associates, LLC |
| Martina Watson Hicks v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03291-PHX-DGC | CV-16-03291-PHX-DGC | USDC VA, Western District | VA | Murphy Law Firm LLC |
| Michael D. Blankenship and Vickie Blankenship v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01625-PHX-DGC | CV-17-01625-PHX-DGC | USDC VA, Western District | VA | Crandall & Katt |
| Roger Houchens and Mildred Houchens v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00729-PHX-DGC | CV-18-00729-PHX-DGC | USDC VA, Western District | VA | Cory Watson, PC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Ronald Jean Blevins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02265-PHX-DGC | CV-18-02265-PHX-DGC | USDC VA, Western District | VA | Fears Nachawati Law Firm |
| Melinda P. Jefferson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01002-PHX-DGC | CV-17-01002-PHX-DGC | USDC VT | VT | Martin, Harding & Mazzotti, LLP |
| Linda J Szablewski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01440-PHX-DGC | CV-18-01440-PHX-DGC | USDC WA, Eastern District | WY | Guajardo & Marks, LLP |
| Alan Meaux v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03284-PHX-DGC | CV-17-03284-PHX-DGC | USDC WA, Western District | WA | Law Offices of Baird Brown |
| Brenda Anarde v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02871-PHX-DGC | CV-18-02871-PHX-DGC | USDC WA, Western District | WA | McGlynn, Glisson & Mouton |
| Bruce Vannausdle v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04267-PHX-DGC | CV-19-04267-PHX-DGC | USDC WA, Western District | WA | Fears Nachawati Law Firm |
| Carol Baker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03266-PHX-DGC | CV-18-03266-PHX-DGC | USDC WA, Western District | CA | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Gary Hostetler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03404-PHX-DGC | CV-19-03404-PHX-DGC | USDC WA, Western District | OR | McSweeney Langevin, LLC |
| Justin Hall v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01372-PHX-DGC | CV-17-01372-PHX-DGC | USDC WA, Western District | WA | Sanders Phillips Grossman LLC |
| Kimberly Gibson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00712-PHX-DGC | CV-19-00712-PHX-DGC | USDC WA, Western District | CA | McGlynn, Glisson & Mouton |
| Nancy Hollender v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04844-PHX-DGC | CV-18-04844-PHX-DGC | USDC WA, Western District | WA | McSweeney Langevin, LLC |
| Rodney Ehli v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03407-PHX-DGC | CV-19-03407-PHX-DGC | USDC WA, Western District | WA | McSweeney Langevin, LLC |
| Rose Naomi Glines and Danny L. Glines v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division,CV-19-04153-PHX-DGC | CV-19-04153-PHX-DGC | USDC WA, Western District | WA | Fears Nachawati Law Firm |
| Ruth Jones v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03803-PHX-DGC | CV-19-03803-PHX-DGC | USDC WA, Western District | SC | Goss Law Firm, PC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Shannon Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02091-PHX-DGC | CV-16-02091-PHX-DGC | USDC WA, Western District | WA | Fears Nachawati Law Firm |
| Sharon Haug v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04098-PHX-DGC | CV-19-04098-PHX-DGC | USDC WA, Western District | WA | Schneider Hammers LLC |
| Timothy Sollie and Marcia Sollie v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02292-PHX-DGC | CV-19-02292-PHX-DGC | USDC WA, Western District | WA | Stag Liuzza |
| Albert R. Gosenheimer and Judith Ann Gosenheimer v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04489-PHX-DGC | CV-16-04489-PHX-DGC | USDC WI, Eastern District | MN | Phelan Petty, PLC |
| Andy Schmidt and Lisa Schmidt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02364-PHX-DGC | CV-19-02364-PHX-DGC | USDC WI, Eastern District | WI | Fears Nachawati Law Firm |
| April Scott v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03023-PHX-DGC | CV-17-03023-PHX-DGC | USDC WI, Eastern District | WI | Padberg, Corrigan & Appelbaum |
| Cathy Melinski v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03708-PHX-DGC | CV-19-03708-PHX-DGC | USDC WI, Eastern District | WI | McSweeney Langevin, LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Collin Lambert and Kimberly Lambert v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01096-PHX-DGC | CV-17-01096-PHX-DGC | USDC WI, Eastern District | WI | Meshbesher & Spence, Ltd |
| Cynthia Bradbury v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, CV-16-01006-PHX-DGC | CV-16-01006-PHX-DGC | USDC WI, Eastern District | WI | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Daquita Jordan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03402-PHX-DGC | CV-19-03402-PHX-DGC | USDC WI, Eastern District | WI | McSweeney Langevin, LLC |
| Evelyn Hanson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00945-PHX-DGC | CV-19-00945-PHX-DGC | USDC WI, Eastern District | WI | Fenstersheib Law Group, PA |
| Irene Edlebeck v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02631-PHX-DGC | CV-17-02631-PHX-DGC | USDC WI, Eastern District | WI | McSweeney Langevin, LLC |
| Jeffrey Jorgensen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00739-PHX-DGC | CV-19-00739-PHX-DGC | USDC WI, Eastern District | WI | McSweeney Langevin, LLC |
| Jennifer Fulton-Wolcott v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00905-PHX-DGC | CV-16-00905-PHX-DGC | USDC WI, Eastern District | WI | Schneider Hammers LLC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Jennifer LaRoche and Joseph LaRoche v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02168-PHX-DGC | CV-18-02168-PHX-DGC | USDC WI, Eastern District | WI | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Jerald Edward Olson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03745-PHX-DGC | CV-18-03745-PHX-DGC | USDC WI, Eastern District | WI | Fears Nachawati Law Firm |
| Khalilah Muhammad v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01697-PHX-DGC | CV-19-01697-PHX-DGC | USDC WI, Eastern District | WI | McSweeney Langevin, LLC |
| Margaret Geiger v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00997-PHX-DGC | CV-19-00997-PHX-DGC | USDC WI, Eastern District | WI | Fenstersheib Law Group, PA |
| Rebecca Gretz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02188-PHX-DGC | CV-19-02188-PHX-DGC | USDC WI, Eastern District | WI | Fears Nachawati Law Firm |
| Robert Eddy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02634-PHX-DGC | CV-18-02634-PHX-DGC | USDC WI, Eastern District | WI | Wendt Law Firm, PC |
| Robert Urbush and Susan Urbush v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03202-PHX-DGC | CV-19-03202-PHX-DGC | USDC WI, Eastern District | WI | Goldman Scarlato & Penny, PC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Rogers King v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02302-PHX-DGC | CV-19-02302-PHX-DGC | USDC WI, Eastern District | WI | McSweeney Langevin, LLC |
| Sandra Jends v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00115-PHX-DGC | CV-19-00115-PHX-DGC | USDC WI, Eastern District | WI | McSweeney Langevin, LLC |
| Scott Rewolinski v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04001-PHX-DGC | CV-19-04001-PHX-DGC | USDC WI, Eastern District | WI | Fears Nachawati Law Firm |
| Shaquavia Harris v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02559-PHX-DGC | CV-18-02559-PHX-DGC | USDC WI, Eastern District | WI | Wendt Law Firm, PC |
| Shelly L. Burns v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04927-PHX-DGC | CV-18-04927-PHX-DGC | USDC WI, Eastern District | WI | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Travis McKeefry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00741-PHX-DGC | CV-19-00741-PHX-DGC | USDC WI, Eastern District | WI | McSweeney Langevin, LLC |
| Tricia Rees and Garrett Rees v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00252-PHX-DGC | CV-18-00252-PHX-DGC | USDC WI, Eastern District | WI | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| James Salter and Patricia Salter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00810-PHX-DGC | CV-17-00810-PHX-DGC | USDC WI, Western District | WI | McSweeney Langevin, LLC |
| Jody Marie Snyder and William John Snyder v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03272-PHX-DGC | CV-17-03272-PHX-DGC | USDC WI, Western District | WI | OConnor, Acciani & Levy LPA |
| Kendall Armagost v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00512-PHX-DGC | CV-17-00512-PHX-DGC | USDC WI, Western District | MN | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Lyle Muszynski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02736-PHX-DGC | CV-17-02736-PHX-DGC | USDC WI, Western District | IL | Law Offices of Baird Brown |
| Michael Berg v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03591-PHX-DGC | CV-19-03591-PHX-DGC | USDC WI, Western District | WI | Goss Law Firm, PC |
| Richard Armand Bois v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00077-PHX-DGC | CV-19-00077-PHX-DGC | USDC WI, Western District | WI | Law Offices of Charles H Johnson, PA |
| Robert Heitzler v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01352-PHX-DGC | CV-16-01352-PHX-DGC | USDC WI, Western District | WI | Brenes Law Group PC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Sandra Reyna v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03941-PHX-DGC | CV-19-03941-PHX-DGC | USDC WI, Western District | WI | Fenstersheib Law Group, PA |
| Tammy Blakeman and Jason Paul Blakeman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03257-PHX-DGC | CV-19-03257-PHX-DGC | USDC WI, Western District | WI | Schneider Hammers LLC |
| Mary Elizabeth Conley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04814-PHX-DGC | CV-18-04814-PHX-DGC | USDC WV, Northern District | WV | Fears Nachawati Law Firm |
| Yvonne Miller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00035-PHX-DGC | CV-19-00035-PHX-DGC | USDC WV, Northern District | MD | McSweeney Langevin, LLC |
| Cynthia Craffey and John Craffey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00137-PHX-DGC | CV-17-00137-PHX-DGC | USDC WV, Southern District | WV | Schneider Hammers LLC |
| Daniel McCloud v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01992-PHX-DGC | CV-19-01992-PHX-DGC | USDC WV, Southern District | WV | McGlynn, Glisson & Mouton |
| Donnie Varney and Roberta Varney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01407-PHX-DGC | CV-19-01407-PHX-DGC | USDC WV, Southern District | KY | Hare, Wynn, Newell & Newton, LLP |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Jackie C. Roberts v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01653-PHX-DGC | CV-17-01653-PHX-DGC | USDC WV, Southern District | WV | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| John Craven and Frances Craven v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02645-PHX-DGC | CV-19-02645-PHX-DGC | USDC WV, Southern District | WV | Ray Hodge & Associates, LLC |
| Kevin Conley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04159-PHX-DGC | CV-18-04159-PHX-DGC | USDC WV, Southern District | WV | McGlynn, Glisson & Mouton |
| Kevin Knapp v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00299-PHX-DGC | CV-17-00299-PHX-DGC | USDC WV, Southern District | WV | Sill Law Group |
| Maxine Blankenship v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00180-PHX-DGC | CV-17-00180-PHX-DGC | USDC WV, Southern District | KY | Gary C Johnson PSC |
| Nina Ruth Meadows v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03675-PHX-DGC | CV-19-03675-PHX-DGC | USDC WV, Southern District | WV | Goss Law Firm, PC |
| Pamela Lemon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02889-PHX-DGC | CV-17-02889-PHX-DGC | USDC WV, Southern District | WV | Wendt Law Firm, PC |

| Case Caption | Current Civil Action | Transferee Court | Implant State | Plaintiff Counsel |
|---|---|---|---|---|
| Robert Cottrell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02898-PHX-DGC | CV-17-02898-PHX-DGC | USDC WV, Southern District | WV | Wendt Law Firm, PC |
| Sabrina Simpkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02610-PHX-DGC | CV-19-02610-PHX-DGC | USDC WV, Southern District | WV | McSweeney Langevin, LLC |
| Walter Grimmett v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00691-PHX-DGC | CV-19-00691-PHX-DGC | USDC WV, Southern District | NC | Fenstersheib Law Group, PA |
| Cheryl D Crook v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03749-PHX-DGC | CV-19-03749-PHX-DGC | USDC WY | MT | Fears Nachawati Law Firm |
| Joseph Brown v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00575-PHX-DGC | CV-17-00575-PHX-DGC | USDC WY | WY | Lopez McHugh LLP |
| Kelly J. Underwood v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02262-PHX-DGC | CV-18-02262-PHX-DGC | USDC WY | WY | Fears Nachawati Law Firm |