**AMENDED EXHIBIT D**
**Cases That Have Now Settled and Should Remain in Track 2 Until May 1, 2020**

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Wanda Harvey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01482-PHX-DGC | CV-19-01482-PHX-DGC | Lopez McHugh LLP |
| Stevie Sorensen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00958-PHX-DGC | CV-17-00958-PHX-DGC | Johnson Becker, PLLC |
| Jeanna Thompson and Tarik Amhaouch v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01541-PHX-DGC | CV-17-01541-PHX-DGC | Lopez McHugh LLP |
| Chattman Walters and Ruth Walters v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01735-PHX-DGC | CV-18-01735-PHX-DGC | Thornton Law Firm LLP |
| David Ray Ash and Eva Ash v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01218-PHX-DGC | CV-17-01218-PHX-DGC | Borgess Law, LLC |
| Caroline Elizabeth Beckett v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02349-PHX-DGC | CV-18-02349-PHX-DGC | Axley Brynelson, LLP |
| Christine Ann Bisesi v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01391-PHX-DGC | CV-16-01391-PHX-DGC | Johnson Becker, PLLC |
| Lance Cain v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00446-PHX-DGC | CV-16-00446-PHX-DGC | Holland Law Firm |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Patricia Ann Dempsey and Jack C. Dempsey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00808-PHX-DGC | CV-19-00808-PHX-DGC | Saunders & Walker, PA |
| Julie Ann Griego v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03378-PHX-DGC | CV-19-03378-PHX-DGC | Saunders & Walker, PA |
| Ervin J. Grigsby v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04170-PHX-DGC | CV-18-04170-PHX-DGC | Saunders & Walker, PA |
| Tarek Hamandi and Ana Lizardo v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00661-PHX-DGC | CV-17-00661-PHX-DGC | Law Offices of Sean M Cleary, PA |
| Lavette Jackson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00288-PHX-DGC | CV-18-00288-PHX-DGC | Law Offices of Lawrence S. Paikoff |
| Sean Grace, as Administratix of the Estate of Lisa Jenkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00201-PHX-DGC | CV-17-00201-PHX-DGC | Bottar Leone, PLLC |
| Janet McLeod Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02977-PHX-DGC | CV-17-02977-PHX-DGC | Drakulich Firm, APLC |
| Katherine Lucas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01535-PHX-DGC | CV-17-01535-PHX-DGC | Karsman, McKenzie & Hart |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Robert F. Mahek and Susan M. Mahek v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00086-PHX-DGC | CV-18-00086-PHX-DGC | Saunders & Walker, PA |
| Jamelle Moen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01344-PHX-DGC | CV-17-01344-PHX-DGC | Johnson Becker, PLLC |
| Roseann M. Noble and Herman Noble v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02676-PHX-DGC | CV-18-02676-PHX-DGC | Saunders & Walker, PA |
| Matthew Orefice v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01033-PHX-DGC | CV-18-01033-PHX-DGC | Reardon Law Firm |
| Maria M. Pace v. James R. Pace v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02172-PHX-DGC | CV-17-02172-PHX-DGC | Decof, Barry, Mega & Quinn, P.C. |
| Thomas R. Patton, Jr. and Tammy W. Patton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04144-PHX-DGC | CV-18-04144-PHX-DGC | Saunders & Walker, PA |
| Ashley Pfliger v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01343-PHX-DGC | CV-17-01343-PHX-DGC | Johnson Becker, PLLC |
| Jason Picaro and Melissa Picaro v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04183-PHX-DGC | CV-19-04183-PHX-DGC | Saunders & Walker, PA |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Gennifer R. Sapp v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04260-PHX-DGC | CV-17-04260-PHX-DGC | Karsman, McKenzie & Hart |
| Rick Shaw v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01593-PHX-DGC | CV-18-01593-PHX-DGC | Snyder & Wenner, PC |
| Kari Rae Wickstrom and David Wickstrom v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01038-PHX-DGC | CV-16-01038-PHX-DGC | Johnson Becker, PLLC |
| Michelle Winter and Russ Winter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02817-PHX-DGC | CV-19-02817-PHX-DGC | Borgess Law, LLC |
| Tonya Abbott and Jeff Abbott v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00318-PHX-DGC | CV-17-00318-PHX-DGC | Gallon, Takacs, Boissoneault & Schaffer, CO, LPA |
| Tracey Lynn Kerns and Roger Kerns, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01219-PHX-DGC | CV-17-01219-PHX-DGC | Dutton, Braun, Staack & Hellman, PLC |
| Charles Medes and Kelly Medes v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03827-PHX-DGC | CV-19-03827-PHX-DGC | Schneider Hammers LLC |
| Cynthia A. Roshong v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01994-PHX-DGC | CV-18-01994-PHX-DGC | Gallon, Takacs, Boissoneault & Schaffer, CO, LPA |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| David Ryals and Joelene Ryals v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04553-PHX-DGC | CV-18-04553-PHX-DGC | Gallon, Takacs, Boissoneault & Schaffer, CO, LPA |
| James Dew and Carol Dew v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01698-PHX-DGC | CV-17-01698-PHX-DGC | Gallon, Takacs, Boissoneault & Schaffer, CO, LPA |
| Debra McWatters v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03246-PHX-DGC | CV-16-03246-PHX-DGC | Fitzgerald Law Group |
| Mary Louise Hayes-Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02174-PHX-DGC | CV-18-02174-PHX-DGC | Nations Law Firm |
| Larry Hinson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division,CV-19-04082-PHX-DGC | CV-19-04082-PHX-DGC | Fears Nachawati Law Firm |
| James W. McLeod, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02386-PHX-DGC | CV-18-02386-PHX-DGC | Wendt Law Firm, PC |
| Steve Abla v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01819-PHX-DGC | CV-18-01819-PHX-DGC | Curtis Law Group |
| David Adams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04717-PHX-DGC | CV-17-04717-PHX-DGC | Moody Law Firm, Inc. |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Deborah Lee Adams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01421-PHX-DGC | CV-18-01421-PHX-DGC | Nations Law Firm |
| Lorie Adams and Wayne Adams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01298-PHX-DGC | CV-18-01298-PHX-DGC | Lopez McHugh LLP |
| Michael Adams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00927-PHX-DGC | CV-19-00927-PHX-DGC | Cellino & Barnes PC |
| Sheryl Adams v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03804-PHX-DGC | CV-19-03804-PHX-DGC | Potts Law Firm, LLP |
| Michael Wayne Adams, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02137-PHX-DGC | CV-17-02137-PHX-DGC | Nations Law Firm |
| Hayley Katherine Adamson and Aaron Kent Adamson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01156-PHX-DGC | CV-18-01156-PHX-DGC | Lopez McHugh LLP |
| Robert Adkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02184-PHX-DGC | CV-17-02184-PHX-DGC | Curtis Law Group |
| James C. Adolphson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04099-PHX-DGC | CV-16-04099-PHX-DGC | Gruber & Gruber |
| Mary Ann L. Adomnik v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01142-PHX-DGC | CV-16-01142-PHX-DGC | Childers, Schlueter & Smith, LLC |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Charlene Agee v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01836-PHX-DGC | CV-16-01836-PHX-DGC | Lopez McHugh LLP |
| Lynn Ann Agnew and James Edward Agnew v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00027-PHX-DGC | CV-16-00027-PHX-DGC | Lopez McHugh LLP |
| Conni Conley Akers and Keith Akers v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00344-PHX-DGC | CV-17-00344-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |
| Stephen Alaimo and Maria Alaimo v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02519-PHX-DGC | CV-18-02519-PHX-DGC | Moody Law Firm, Inc. |
| Victor Albaum and Rose M. Honeyman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01258-PHX-DGC | CV-16-01258-PHX-DGC | Lopez McHugh LLP |
| Steven Albert v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03786-PHX-DGC | CV-19-03786-PHX-DGC | Curtis Law Group |
| Guadalupe Alejandro v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03562-PHX-DGC | CV-17-03562-PHX-DGC | Curtis Law Group |
| Alex Alexander and Georgia Ann Alexander v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00967-PHX-DGC | CV-16-00967-PHX-DGC | Lopez McHugh LLP |
| Debra Diane Alexander and Larry Dean Alexander v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00729-PHX-DGC | CV-17-00729-PHX-DGC | Nations Law Firm |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Gregg Walter Alexander and Pamela Alexander v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02495-PHX-DGC | CV-17-02495-PHX-DGC | Motley Rice LLC |
| Nancy Allemand v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02193-PHX-DGC | CV-16-02193-PHX-DGC | Curtis Law Group |
| Dale Allen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01376-PHX-DGC | CV-18-01376-PHX-DGC | Moody Law Firm, Inc. |
| Gary Allen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02601-PHX-DGC | CV-17-02601-PHX-DGC | Curtis Law Group |
| Phillip Allen and Teresa Allen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00779-PHX-DGC | CV-17-00779-PHX-DGC | Moody Law Firm, Inc. |
| Valencia Allen v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00340-PHX-DGC | CV-16-00340-PHX-DGC | Lopez McHugh LLP |
| Beverly Rae Allen-Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02415-PHX-DGC | CV-18-02415-PHX-DGC | Johnston Law Group |
| Deborah Allshouse v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03439-PHX-DGC | CV-16-03439-PHX-DGC | Curtis Law Group |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Nathan Anastasoff v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00262-PHX-DGC | CV-16-00262-PHX-DGC | Lopez McHugh LLP |
| Chon Anderson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01858-PHX-DGC | CV-17-01858-PHX-DGC | Lopez McHugh LLP |
| Debbie Anderson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00097-PHX-DGC | CV-16-00097-PHX-DGC | Lopez McHugh LLP |
| Dwain T. Anderson and Ellen Anderson v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United  States District Court, District of Arizona, Phoenix Division, CV-16-01143-PHX-DGC | CV-16-01143-PHX-DGC | Childers, Schlueter & Smith, LLC |
| Jean Anderson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00703-PHX-DGC | CV-19-00703-PHX-DGC | Curtis Law Group |
| Arlene Anderwald and Noel Anderwald v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04459-PHX-DGC | CV-16-04459-PHX-DGC | Blasingame, Burch, Garrard & Ashley, PC |
| Robert Andrews and Joana Andrews v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01483-PHX-DGC | CV-16-01483-PHX-DGC | Lopez McHugh LLP |
| Terry Angel and Sandra Ann Angel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03467-PHX-DGC | CV-16-03467-PHX-DGC | Nations Law Firm |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Mark Angelo v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01385-PHX-DGC | CV-17-01385-PHX-DGC | Baron & Budd PC |
| Laura Angiolillo v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00457-PHX-DGC | CV-18-00457-PHX-DGC | Curtis Law Group |
| Christina Anguin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04105-PHX-DGC | CV-16-04105-PHX-DGC | Gruber & Gruber |
| Dezarae Anzaldua v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00174-PHX-DGC | CV-16-00174-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |
| Janie Arcos v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00491-PHX-DGC | CV-17-00491-PHX-DGC | Curtis Law Group |
| Antion Armstrong v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00968-PHX-DGC | CV-18-00968-PHX-DGC | Lopez McHugh LLP |
| Cathy Jo Armstrong and James Armstrong v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03693-PHX-DGC | CV-16-03693-PHX-DGC | Nations Law Firm |
| April Arnold v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01355-PHX-DGC | CV-16-01355-PHX-DGC | Kenneth S Nugent, PC |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Drema June Ashley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01619-PHX-DGC | CV-17-01619-PHX-DGC | Motley Rice LLC |
| Victoria C. Atilla and Tarik Atilla v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02789-PHX-DGC | CV-18-02789-PHX-DGC | Cellino & Barnes PC |
| Clifton Atkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02592-PHX-DGC | CV-18-02592-PHX-DGC | Curtis Law Group |
| Stephanie Joan Austain and Michael Eugene Austain v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02319-PHX-DGC | CV-17-02319-PHX-DGC | Nations Law Firm |
| Linda Austin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00387-PHX-DGC | CV-17-00387-PHX-DGC | Goldenberg Law, PLLC |
| Tyrone Roy Auzenne v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00655-PHX-DGC | CV-17-00655-PHX-DGC | Nations Law Firm |
| Henry Julius Avery, Jr. and Connie Elizabeth Avery v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02223-PHX-DGC | CV-17-02223-PHX-DGC | Nations Law Firm |
| Catherine Bachman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02998-PHX-DGC | CV-18-02998-PHX-DGC | Moody Law Firm, Inc. |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Anthony Badger v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01354-PHX-DGC | CV-16-01354-PHX-DGC | Kenneth S Nugent, PC |
| Michelle Baggett v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04030-PHX-DGC | CV-16-04030-PHX-DGC | Lopez McHugh LLP |
| Janet Baird v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03978-PHX-DGC | CV-17-03978-PHX-DGC | Johnston Law Group |
| Adam Baker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00556-PHX-DGC | CV-19-00556-PHX-DGC | Fenstersheib Law Group, PA |
| Vivian Baldwin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00109-PHX-DGC | CV-16-00109-PHX-DGC | Lopez McHugh LLP |
| Shannon Banaszak and Paul Banaszak v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04131-PHX-DGC | CV-19-04131-PHX-DGC | Lopez McHugh LLP |
| Robert J. Bandura v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00233-PHX-DGC | CV-19-00233-PHX-DGC | Cellino & Barnes PC |
| Amy Banks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03144-PHX-DGC | CV-17-03144-PHX-DGC | Childers, Schlueter & Smith, LLC |
| James Barber v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04753-PHX-DGC | CV-17-04753-PHX-DGC | Lopez McHugh LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Susan Barcomb v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04660-PHX-DGC | CV-18-04660-PHX-DGC | Curtis Law Group |
| Julie Barham v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00343-PHX-DGC | CV-18-00343-PHX-DGC | Lopez McHugh LLP |
| Bobby Ray Barker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00338-PHX-DGC | CV-17-00338-PHX-DGC | Sweeney Merrigan Law, LLP |
| Josie Barlow v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04654-PHX-DGC | CV-17-04654-PHX-DGC | Moody Law Firm, Inc. |
| Gary L. Barnes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03627-PHX-DGC | CV-18-03627-PHX-DGC | Potts Law Firm, LLP |
| Ida Mae Barnes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02971-PHX-DGC | CV-16-02971-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |
| James Benjamin Barnes, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01764-PHX-DGC | CV-17-01764-PHX-DGC | Nations Law Firm |
| Maria M. Barraza v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03098-PHX-DGC | CV-18-03098-PHX-DGC | Baron & Budd PC |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Charles Bartram v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03808-PHX-DGC | CV-19-03808-PHX-DGC | Potts Law Firm, LLP |
| Phillip Batchelder and Kim Batchelder v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00060-PHX-DGC | CV-16-00060-PHX-DGC | Lopez McHugh LLP |
| Frances J. Bates v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04129-PHX-DGC | CV-16-04129-PHX-DGC | Gruber & Gruber |
| Maria Corina Bazan, as Personal Representative for the Estate of Eulalio Bazan, deceased v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02603-PHX-DGC | CV-16-02603-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |
| Brett Beady v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04130-PHX-DGC | CV-16-04130-PHX-DGC | Gruber & Gruber |
| Paul Beasley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03079-PHX-DGC | CV-18-03079-PHX-DGC | Baron & Budd PC |
| Betty Beason v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02393-PHX-DGC | CV-16-02393-PHX-DGC | Lopez McHugh LLP |
| Dean Becker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, Central District of California, 2:15-cv-07937-ODW-PJW | CV-15-02155-PHX-DGC | Hagens Berman Sobol Shapiro LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Barbara A. Bedard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00232-PHX-DGC | CV-19-00232-PHX-DGC | Cellino & Barnes PC |
| Stephen Beers v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00473-PHX-DGC | CV-17-00473-PHX-DGC | Moody Law Firm, Inc. |
| Cory Behlke v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00902-PHX-DGC | CV-16-00902-PHX-DGC | Lopez McHugh LLP |
| Craig Beisiegel and Joyce Harding Beisiegel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03189-PHX-DGC | CV-18-03189-PHX-DGC | Lopez McHugh LLP |
| Courtney Bell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03355-PHX-DGC | CV-19-03355-PHX-DGC | Curtis Law Group |
| Joseph Bell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02411-PHX-DGC | CV-18-02411-PHX-DGC | Johnston Law Group |
| Kyle Douglas Bell and Heather Michelle Bell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02406-PHX-DGC | CV-17-02406-PHX-DGC | Nations Law Firm |
| Linda Faye Bennett v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03147-PHX-DGC | CV-17-03147-PHX-DGC | Childers, Schlueter & Smith, LLC |
| Lanny Lee Benton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United states District Court, District of Arizona, Phoenix Division, CV-17-01241-PHX-DGC | CV-17-01241-PHX-DGC | Nations Law Firm |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Michelle Monica Bergfield v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03085-PHX-DGC | CV-19-03085-PHX-DGC | Nations Law Firm |
| Darryl Berry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03918-PHX-DGC | CV-18-03918-PHX-DGC | Potts Law Firm, LLP |
| Jimmy John Besaw v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00477-PHX-DGC | CV-16-00477-PHX-DGC | Nations Law Firm |
| Karen G. Bethany v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02730-PHX-DGC | CV-16-02730-PHX-DGC | Riley & Jackson, PC |
| Vanessa Davis, as Personal Representative of the Estate of Katina Bethea v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04199-PHX-DGC | CV-18-04199-PHX-DGC | Baron & Budd PC |
| Fonda Bethke v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04530-PHX-DGC | CV-17-04530-PHX-DGC | Curtis Law Group |
| Kirsten Bicica v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00177-PHX-DGC | CV-16-00177-PHX-DGC | Baron & Budd PC |
| Donald Bigelow and Alice Bigelow v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03317-PHX-DGC | CV-16-03317-PHX-DGC | Goldenberg Law, PLLC |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Abdul-Mutaal Bilal v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04007-PHX-DGC | CV-16-04007-PHX-DGC | Lopez McHugh LLP |
| Kenneth Bird v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04153-PHX-DGC | CV-17-04153-PHX-DGC | Johnston Law Group |
| Homer Lavern Birdine and Linda Gail Birdine v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02438-PHX-DGC | CV-17-02438-PHX-DGC | Nations Law Firm |
| Todd Blair v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03575-PHX-DGC | CV-19-03575-PHX-DGC | Curtis Law Group |
| William C. Blankenship v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04135-PHX-DGC | CV-16-04135-PHX-DGC | Gruber & Gruber |
| Xavier Block v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04173-PHX-DGC | CV-18-04173-PHX-DGC | Goldenberg Law, PLLC |
| Ronald Eugene Bolt and Linda Jo Bolt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00063-PHX-DGC | CV-17-00063-PHX-DGC | Nations Law Firm |
| George Boncoraglio v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04137-PHX-DGC | CV-16-04137-PHX-DGC | Gruber & Gruber |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Troy Boone and Katrina Peoples-Boone v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03992-PHX-DGC | CV-17-03992-PHX-DGC | Lopez McHugh LLP |
| Khalid Booth v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00399-PHX-DGC | CV-19-00399-PHX-DGC | Moody Law Firm, Inc. |
| George Borden and Melody Borden v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., District of Arizona, Phoenix Division, CV-16-00269-PHX-DGC | CV-16-00269-PHX-DGC | Lopez McHugh LLP |
| Dennis Lynn Botterbusch and Michelle Botterbusch v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01643-PHX-DGC | CV-17-01643-PHX-DGC | Nations Law Firm |
| Harriett Boutte and Gary Bess v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01534-PHX-DGC | CV-18-01534-PHX-DGC | Moody Law Firm, Inc. |
| Wade Monroe Bowers and Giselle Patricia Lopez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01341-PHX-DGC | CV-17-01341-PHX-DGC | Nations Law Firm |
| Rachel Bowie and Vincent Bowie v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00442-PHX-DGC | CV-18-00442-PHX-DGC | Moody Law Firm, Inc. |
| Donald Boyce and Jeri Boyce v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00956-PHX-DGC | CV-17-00956-PHX-DGC | Lopez McHugh LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Julie Bozak v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03290-PHX-DGC | CV-16-03290-PHX-DGC | Moody Law Firm, Inc. |
| Anthony J. Bradford v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04148-PHX-DGC | CV-16-04148-PHX-DGC | Gruber & Gruber |
| Melvin Branch v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01253-PHX-DGC | CV-18-01253-PHX-DGC | Chaffin Luhana LLP |
| Eleza Michaels, as Administrator of the Estate of Holly Brand v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04657-PHX-DGC | CV-17-04657-PHX-DGC | Moody Law Firm, Inc. |
| Joseph Donald Branham v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03093-PHX-DGC | CV-16-03093-PHX-DGC | Nations Law Firm |
| James Brassard and Jamie Brassard v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00208-PHX-DGC | CV-16-00208-PHX-DGC | Goldenberg Law, PLLC |
| William I. Braunstein and Farrel R. Baunstein v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00682-PHX-DGC | CV-17-00682-PHX-DGC | Goldenberg Law, PLLC |
| Ronda Breeden v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00653-PHX-DGC | CV-17-00653-PHX-DGC | Lopez McHugh LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Lawrence Bridgforth v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01270-PHX-DGC | CV-16-01270-PHX-DGC | Goldenberg Law, PLLC |
| Martha Briggs v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03572-PHX-DGC | CV-19-03572-PHX-DGC | Curtis Law Group |
| Judy A. Britt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00187-PHX-DGC | CV-19-00187-PHX-DGC | Cellino & Barnes PC |
| Stephanie Britt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03170-PHX-DGC | CV-18-03170-PHX-DGC | Curtis Law Group |
| Lynda Britton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00455-PHX-DGC | CV-18-00455-PHX-DGC | Curtis Law Group |
| Gerry Brondou and Angela Brondou v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01693-PHX-DGC | CV-16-01693-PHX-DGC | Christian & Davis, LLC |
| Miguel Bronfman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03290-PHX-DGC | CV-19-03290-PHX-DGC | Potts Law Firm, LLP |
| Darrell Kenard Brooks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02140-PHX-DGC | CV-17-02140-PHX-DGC | Nations Law Firm |
| Deborah Brooks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01533-PHX-DGC | CV-17-01533-PHX-DGC | Lopez McHugh LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Ann Brosnihan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04095-PHX-DGC | CV-16-04095-PHX-DGC | Law Offices of Jeffrey S Glassman |
| Albertha Moody Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01178-PHX-DGC | CV-17-01178-PHX-DGC | Nations Law Firm |
| Jennifer Aguirre, as Personal Representative of the Estate of Boyd W. Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00678-PHX-DGC | CV-17-00678-PHX-DGC | Goldenberg Law, PLLC |
| Goldie Brown v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00294-PHX-DGC | CV-16-00294-PHX-DGC | Lopez McHugh LLP |
| Joyce Ann Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00441-PHX-DGC | CV-18-00441-PHX-DGC | Nations Law Firm |
| Linda Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02191-PHX-DGC | CV-16-02191-PHX-DGC | Curtis Law Group |
| Mary Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02982-PHX-DGC | CV-18-02982-PHX-DGC | Cellino & Barnes PC |
| Matthew Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02981-PHX-DGC | CV-17-02981-PHX-DGC | Curtis Law Group |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Alfredia Brown-Hay v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00064-PHX-DGC | CV-17-00064-PHX-DGC | Nations Law Firm |
| Danielle Brown-Pickens v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01200-PHX-DGC | CV-19-01200-PHX-DGC | Potts Law Firm, LLP |
| Barry Lee Browning v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, CV-16-02428-PHX-DGC | CV-16-02428-PHX-DGC | Dudley Law Firm LLC |
| Cynthia Bruhn and Rick Reed v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00058-PHX-DGC | CV-16-00058-PHX-DGC | Lopez McHugh LLP |
| Tommie Brutton v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03809-PHX-DGC | CV-19-03809-PHX-DGC | Potts Law Firm, LLP |
| Christian Anthony Bryant v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02138-PHX-DGC | CV-17-02138-PHX-DGC | Nations Law Firm |
| Kelly Marie Bryant v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02103-PHX-DGC | CV-17-02103-PHX-DGC | Lopez McHugh LLP |
| Ron Bryant v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04077-PHX-DGC | CV-17-04077-PHX-DGC | Curtis Law Group |
| John Buis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03563-PHX-DGC | CV-17-03563-PHX-DGC | Curtis Law Group |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Robert Burger v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04135-PHX-DGC | CV-18-04135-PHX-DGC | Childers, Schlueter & Smith, LLC |
| Keith Allen Burgess v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03911-PHX-DGC | CV-18-03911-PHX-DGC | Potts Law Firm, LLP |
| Sarah Burke v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01652-PHX-DGC | CV-18-01652-PHX-DGC | Moody Law Firm, Inc. |
| Donald Wayne Burris and Teresa Lynn Burris v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02789-PHX-DGC | CV-19-02789-PHX-DGC | Nations Law Firm |
| Cheryl Ann Butler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00218-PHX-DGC | CV-19-00218-PHX-DGC | Nations Law Firm |
| Donald Butterbaugh v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02790-PHX-DGC | CV-18-02790-PHX-DGC | Cellino & Barnes PC |
| Katie Maxine Figueroa Cabrera v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03193-PHX-DGC | CV-19-03193-PHX-DGC | Motley Rice LLC |
| Nanette Caceres v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02365-PHX-DGC | CV-19-02365-PHX-DGC | Cellino & Barnes PC |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Irvin Cady v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03099-PHX-DGC | CV-18-03099-PHX-DGC | Baron & Budd PC |
| John Calandra, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03356-PHX-DGC | CV-19-03356-PHX-DGC | Curtis Law Group |
| Patrick Victor Caldwell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01286-PHX-DGC | CV-17-01286-PHX-DGC | Nations Law Firm |
| Jessica Calhoun v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04925-PHX-DGC | CV-18-04925-PHX-DGC | Rosenbaum & Rosenbaum, PC |
| Patricia Calim and Aman Calim v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00777-PHX-DGC | CV-17-00777-PHX-DGC | Moody Law Firm, Inc. |
| Bradley Cameron v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03750-PHX-DGC | CV-16-03750-PHX-DGC | Lopez McHugh LLP |
| Julius Campbell III, as Executor of the Estate of Jeanne Campbell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01868-PHX-DGC | CV-16-01868-PHX-DGC | Lopez McHugh LLP |
| Philip John Campisi v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01340-PHX-DGC | CV-18-01340-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Dorcas Campos v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01707-PHX-DGC | CV-19-01707-PHX-DGC | Moody Law Firm, Inc. |
| Dana Lee Cantrell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02151-PHX-DGC | CV-17-02151-PHX-DGC | Nations Law Firm |
| Sandi Cantrell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01216-PHX-DGC | CV-17-01216-PHX-DGC | Nations Law Firm |
| Joann Cardona and Angel Cardona v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04008-PHX-DGC | CV-16-04008-PHX-DGC | Lopez McHugh LLP |
| Kathleen Carmody and Gregory Tsoucalas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02225-PHX-DGC | CV-19-02225-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |
| Virginia Carr v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00833-PHX-DGC | CV-18-00833-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |
| Dora Carrillo v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03564-PHX-DGC | CV-17-03564-PHX-DGC | Curtis Law Group |
| Charles Carroll v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03126-PHX-DGC | CV-16-03126-PHX-DGC | Curtis Law Group |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Alford Carroll, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02984-PHX-DGC | CV-17-02984-PHX-DGC | Curtis Law Group |
| Barbara Camille Elmore, as Personal Representative of the Estate of Barbara L. Carter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02392-PHX-DGC | CV-19-02392-PHX-DGC | Motley Rice LLC |
| Cheyenne Carter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00178-PHX-DGC | CV-16-00178-PHX-DGC | Baron & Budd PC |
| Sandra Carter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03100-PHX-DGC | CV-18-03100-PHX-DGC | Baron & Budd PC |
| Shevonne Carter and James Carter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03261-PHX-DGC | CV-17-03261-PHX-DGC | Blasingame, Burch, Garrard & Ashley, PC |
| Robert L. Carter, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04149-PHX-DGC | CV-16-04149-PHX-DGC | Gruber & Gruber |
| Thaddeus Carter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01615-PHX-DGC | CV-17-01615-PHX-DGC | Goldenberg Law, PLLC |
| Kathleen Casci v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03565-PHX-DGC | CV-17-03565-PHX-DGC | Curtis Law Group |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Mark Cash v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03462-PHX-DGC | CV-16-03462-PHX-DGC | Lopez McHugh LLP |
| Krystal Cathcart v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01376-PHX-DGC | CV-16-01376-PHX-DGC | Motley Rice LLC |
| Linda Sue Caudill and Roger Dale Caudill v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02577-PHX-DGC | CV-17-02577-PHX-DGC | Nations Law Firm |
| Lloyd Cayman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02176-PHX-DGC | CV-17-02176-PHX-DGC | Sweeney Merrigan Law, LLP |
| Luis Cervantes v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03787-PHX-DGC | CV-19-03787-PHX-DGC | Curtis Law Group |
| Wanda Chambers v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03533-PHX-DGC | CV-17-03533-PHX-DGC | Lopez McHugh LLP |
| Laura Chance and Mark Allen Chance, Sr. v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03627-PHX-DGC | CV-16-03627-PHX-DGC | Baron & Budd PC |
| Ellen Chandler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02602-PHX-DGC | CV-17-02602-PHX-DGC | Curtis Law Group |
| Paula Chapla v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00140-PHX-DGC | CV-18-00140-PHX-DGC | Lopez McHugh LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Larry Darnell Chapman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04151-PHX-DGC | CV-18-04151-PHX-DGC | Baron & Budd PC |
| Howard Cheney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03831-PHX-DGC | CV-18-03831-PHX-DGC | Curtis Law Group |
| Sabrina Chitty v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02980-PHX-DGC | CV-17-02980-PHX-DGC | Curtis Law Group |
| Danus Bryson Chrisley, et al, v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00559-PHX-DGC | CV-17-00559-PHX-DGC | Nations Law Firm |
| Darcy Christianson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03013-PHX-DGC | CV-18-03013-PHX-DGC | Moody Law Firm, Inc. |
| Eric Chuculate v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00019-PHX-DGC | CV-18-00019-PHX-DGC | Curtis Law Group |
| Brooke Carpenter Ciurej v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03689-PHX-DGC | CV-18-03689-PHX-DGC | Lopez McHugh LLP |
| Josephine Clark and Nadia Miluska Clark v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00542-PHX-DGC | CV-17-00542-PHX-DGC | Sigmon Law, PLLC |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Patricia Clark v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04150-PHX-DGC | CV-16-04150-PHX-DGC | Gruber & Gruber |
| Robbie Anginetta Clark v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02199-PHX-DGC | CV-17-02199-PHX-DGC | Nations Law Firm |
| Sam Clark and Sophia Clark v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00850-PHX-DGC | CV-18-00850-PHX-DGC | Goldenberg Law, PLLC |
| Pia Clea v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01362-PHX-DGC | CV-17-01362-PHX-DGC | Baron & Budd PC |
| Twala Clifton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02067-PHX-DGC | CV-17-02067-PHX-DGC | Goldenberg Law, PLLC |
| Stephanie Coleman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02190-PHX-DGC | CV-16-02190-PHX-DGC | Curtis Law Group |
| Artrick Collins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00705-PHX-DGC | CV-19-00705-PHX-DGC | Curtis Law Group |
| Pamela Jo Collins and Kenneth Wayne Collins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01420-PHX-DGC | CV-18-01420-PHX-DGC | Nations Law Firm |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Arthur Lee Collins, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03081-PHX-DGC | CV-18-03081-PHX-DGC | Baron & Budd PC |
| Susan Collis and Gerald Collis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01209-PHX-DGC | CV-17-01209-PHX-DGC | Goldenberg Law, PLLC |
| Barbara Conley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03566-PHX-DGC | CV-17-03566-PHX-DGC | Curtis Law Group |
| Billy Howard Connock and Patricia Joyce Connock v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01759-PHX-DGC | CV-18-01759-PHX-DGC | Lopez McHugh LLP |
| Thompson Conrade v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00831-PHX-DGC | CV-18-00831-PHX-DGC | Childers, Schlueter & Smith, LLC |
| Frank Contos v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03350-PHX-DGC | CV-19-03350-PHX-DGC | Curtis Law Group |
| Ronald Cook v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02482-PHX-DGC | CV-16-02482-PHX-DGC | Lopez McHugh LLP |
| Charles Fletcher Cooper, Jr. and Betty Hunt Cooper v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01308-PHX-DGC | CV-17-01308-PHX-DGC | Nations Law Firm |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Tyrone Cooper v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01355-PHX-DGC | CV-17-01355-PHX-DGC | Baron & Budd PC |
| Joann Copeland v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02747-PHX-DGC | CV-18-02747-PHX-DGC | Stueve Siegel Hanson LLP |
| Joshua Cortez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00828-PHX-DGC | CV-17-00828-PHX-DGC | Blasingame, Burch, Garrard & Ashley, PC |
| Trina Cottam v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01401-PHX-DGC | CV-17-01401-PHX-DGC | Lopez McHugh LLP |
| Josephine R. Cottone v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03220-PHX-DGC | CV-19-03220-PHX-DGC | Cellino & Barnes PC |
| Leon Coudriet and Georgia Coudriet v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02101-PHX-DGC | CV-17-02101-PHX-DGC | Lopez McHugh LLP |
| Eleanor E. Crabtree v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04153-PHX-DGC | CV-16-04153-PHX-DGC | Gruber & Gruber |
| Dustin Craig v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00869-PHX-DGC | CV-16-00869-PHX-DGC | Kenneth S Nugent, PC |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Erica Crawford v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00454-PHX-DGC | CV-18-00454-PHX-DGC | Curtis Law Group |
| Archie Wallace Crawford, III v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03245-PHX-DGC | CV-19-03245-PHX-DGC | Nations Law Firm |
| Sheila Creglow v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04905-PHX-DGC | CV-18-04905-PHX-DGC | Rosenbaum & Rosenbaum, PC |
| Chad Alan Cribb v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01402-PHX-DGC | CV-16-01402-PHX-DGC | Nations Law Firm |
| Annette Crisp v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01470-PHX-DGC | CV-19-01470-PHX-DGC | Blasingame, Burch, Garrard & Ashley, PC |
| Martin Crissey v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01362-PHX-DGC | CV-16-01362-PHX-DGC | Baron & Budd PC |
| Doreen Cristallo v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03576-PHX-DGC | CV-19-03576-PHX-DGC | Curtis Law Group |
| Terrance Crocker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03167-PHX-DGC | CV-18-03167-PHX-DGC | Curtis Law Group |
| Curtis Clinton Bailey, as Representative of the Estate of Stephanie Nicole Croft v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United | CV-19-04189-PHX-DGC | Nations Law Firm |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| States District Court, District of Arizona, Phoenix Division, CV-19-04189-PHX-DGC | | |
| Judy Faye Cross and Bruce Davis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02196-PHX-DGC | CV-17-02196-PHX-DGC | Nations Law Firm |
| Patsy Ann Crow and James Dwight Crow v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04618-PHX-DGC | CV-17-04618-PHX-DGC | Nations Law Firm |
| Wanda Crump v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00785-PHX-DGC | CV-18-00785-PHX-DGC | Curtis Law Group |
| Randall Cruthis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04021-PHX-DGC | CV-17-04021-PHX-DGC | Lopez McHugh LLP |
| Samuel Cueford v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04090-PHX-DGC | CV-19-04090-PHX-DGC | Curtis Law Group |
| Timothy Cummings v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03127-PHX-DGC | CV-16-03127-PHX-DGC | Curtis Law Group |
| John Robert Cupp v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01228-PHX-DGC | CV-18-01228-PHX-DGC | Nations Law Firm |
| Kerry Currenti v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02761-PHX-DGC | CV-18-02761-PHX-DGC | Baron & Budd PC |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Kimberly Curry v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00179-PHX-DGC | CV-16-00179-PHX-DGC | Baron & Budd PC |
| Colleen Curtis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02408-PHX-DGC | CV-17-02408-PHX-DGC | Curtis Law Group |
| Michelle Denise Curtis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03811-PHX-DGC | CV-19-03811-PHX-DGC | Potts Law Firm, LLP |
| Antonio Cutler v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03813-PHX-DGC | CV-19-03813-PHX-DGC | Potts Law Firm, LLP |
| Amy Elizabeth Dahl v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03101-PHX-DGC | CV-18-03101-PHX-DGC | Baron & Budd PC |
| Andrew Daniel and Nichole Daniel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03756-PHX-DGC | CV-16-03756-PHX-DGC | Law Offices of Jeffrey S Glassman |
| Michael D'Antonio v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02196-PHX-DGC | CV-16-02196-PHX-DGC | Curtis Law Group |
| Donette Darrow v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02318-PHX-DGC | CV-18-02318-PHX-DGC | Cellino & Barnes PC |
| Clyde Davidson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01003-PHX-DGC | CV-18-01003-PHX-DGC | Lopez McHugh LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Gerald Davies v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02768-PHX-DGC | CV-18-02768-PHX-DGC | Lopez McHugh LLP |
| Cathy L. Davis and Jay W. Davis, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02366-PHX-DGC | CV-17-02366-PHX-DGC | Motley Rice LLC |
| Donald Davis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04659-PHX-DGC | CV-18-04659-PHX-DGC | Curtis Law Group |
| Elke Davis v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04107-PHX-DGC | CV-19-04107-PHX-DGC | Curtis Law Group |
| Heather Davis and Robert Davis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02105-PHX-DGC | CV-17-02105-PHX-DGC | Lopez McHugh LLP |
| Fletcher Lee Davis, III and Regina Anne Davis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04643-PHX-DGC | CV-17-04643-PHX-DGC | Lopez McHugh LLP |
| Granderson Davis, Jr. and Katrina Ann Davis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01645-PHX-DGC | CV-17-01645-PHX-DGC | Nations Law Firm |
| Linda Davis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01402-PHX-DGC | CV-17-01402-PHX-DGC | Lopez McHugh LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Mark Oliver Davis and Rose Ann Love-Davis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02299-PHX-DGC | CV-17-02299-PHX-DGC | Nations Law Firm |
| Michael Ryan Davis and Ida Marie Davis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03123-PHX-DGC | CV-17-03123-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |
| Sharon Rose Davis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04889-PHX-DGC | CV-18-04889-PHX-DGC | Nations Law Firm |
| Tim Dean v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03567-PHX-DGC | CV-17-03567-PHX-DGC | Curtis Law Group |
| Anthony DeChristofaro v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01356-PHX-DGC | CV-16-01356-PHX-DGC | Kenneth S Nugent, PC |
| Valli Deck v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04199-PHX-DGC | CV-16-04199-PHX-DGC | Gruber & Gruber |
| Amy Marie Decker-Edens v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01098-PHX-DGC | CV-18-01098-PHX-DGC | Nations Law Firm |
| Constance C. DeClemente and Salvatore DeClemente v. C. R. Bard, Inc. and Bard Peripheral Vascular, United States District Court, District of Arizona, Phoenix Division, CV-18-02363-PHX-DGC | CV-18-02363-PHX-DGC | Cellino & Barnes PC |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Leonard Thomas DeCurtis, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03418-PHX-DGC | CV-19-03418-PHX-DGC | Nations Law Firm |
| Deborah Dees and Jerome Dees v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01789-PHX-DGC | CV-17-01789-PHX-DGC | Goldenberg Law, PLLC |
| Nancy M. Deinlein and Paul B. Deinlein, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03431-PHX-DGC | CV-16-03431-PHX-DGC | Arbaugh Law, LLC |
| Lisa Delatte and Cass Delatte v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00040-PHX-DGC | CV-19-00040-PHX-DGC | Moody Law Firm, Inc. |
| David DeLeon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02104-PHX-DGC | CV-17-02104-PHX-DGC | Lopez McHugh LLP |
| Richard Delgiorno v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00466-PHX-DGC | CV-18-00466-PHX-DGC | Lopez McHugh LLP |
| Gabriel DeMaio v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03357-PHX-DGC | CV-19-03357-PHX-DGC | Curtis Law Group |
| Cheryl Demuth-Kresser v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04074-PHX-DGC | CV-17-04074-PHX-DGC | Curtis Law Group |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Mary Denson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02723-PHX-DGC | CV-18-02723-PHX-DGC | Potts Law Firm, LLP |
| Stephen Dequaine v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00829-PHX-DGC | CV-19-00829-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |
| Joseph Wendal Desbien v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00971-PHX-DGC | CV-17-00971-PHX-DGC | Nations Law Firm |
| Philip A. Deschaine, Jr. and Joyce Deschaine v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00192-PHX-DGC | CV-17-00192-PHX-DGC | Motley Rice LLC |
| Holly Marie Dewick and Michael Allen Dewick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00469-PHX-DGC | CV-18-00469-PHX-DGC | Nations Law Firm |
| Brent Dewitt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00355-PHX-DGC | CV-16-00355-PHX-DGC | Lopez McHugh LLP |
| Scott Christopher Diana v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00347-PHX-DGC | CV-17-00347-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |
| Annette Holton Dickson and Aaron Daniel Dickson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02859-PHX-DGC | CV-17-02859-PHX-DGC | Nations Law Firm |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Velma F. Dinkle v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04155-PHX-DGC | CV-16-04155-PHX-DGC | Gruber & Gruber |
| Sharon Dion v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00492-PHX-DGC | CV-17-00492-PHX-DGC | Curtis Law Group |
| Daniel Dipasquale v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03292-PHX-DGC | CV-19-03292-PHX-DGC | Potts Law Firm, LLP |
| Christey DiPatri-LoFaro v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04073-PHX-DGC | CV-17-04073-PHX-DGC | Curtis Law Group |
| Linda Dismuke v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01437-PHX-DGC | CV-17-01437-PHX-DGC | Childers, Schlueter & Smith, LLC |
| Mickey Jahiel Dixon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00985-PHX-DGC | CV-18-00985-PHX-DGC | Nations Law Firm |
| Shelley A. Docimo and Anthony C. Docimo v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01095-PHX-DGC | CV-16-01095-PHX-DGC | Lopez McHugh LLP |
| Marie Dolan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00059-PHX-DGC | CV-16-00059-PHX-DGC | Lopez McHugh LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Marie Donna v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03358-PHX-DGC | CV-19-03358-PHX-DGC | Curtis Law Group |
| Melinda Donohoe v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00779-PHX-DGC | CV-18-00779-PHX-DGC | Curtis Law Group |
| Robert W. Dostie v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01406-PHX-DGC | CV-17-01406-PHX-DGC | Nations Law Firm |
| Robert Dostie v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04152-PHX-DGC | CV-18-04152-PHX-DGC | Baron & Budd PC |
| Jon Patrick Dottle and Victoria Ann Dottle v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04602-PHX-DGC | CV-18-04602-PHX-DGC | Nations Law Firm |
| Robert Dougal v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00180-PHX-DGC | CV-16-00180-PHX-DGC | Baron & Budd PC |
| Dennis Douglas, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02993-PHX-DGC | CV-18-02993-PHX-DGC | Curtis Law Group |
| Kathy J. Douglas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04536-PHX-DGC | CV-17-04536-PHX-DGC | Johnston Law Group |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Montez Dozier v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04366-PHX-DGC | CV-18-04366-PHX-DGC | Lopez McHugh LLP |
| Marie Elizabeth Drew and Alfred Leland Drew v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01405-PHX-DGC | CV-17-01405-PHX-DGC | Nations Law Firm |
| Dale Duffala v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00020-PHX-DGC | CV-18-00020-PHX-DGC | Curtis Law Group |
| Mary Duffie and James Duffie v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-15-02093-PHX-DGC | CV-15-02093-PHX-DGC | Childers, Schlueter & Smith, LLC |
| Joseph Nelson Dulong and Roseanne Dulong v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02318-PHX-DGC | CV-16-02318-PHX-DGC | Nations Law Firm |
| Janette M. Bialecki, Executrix of the Estate of Florence J. Dulski, deceased v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02985-PHX-DGC | CV-18-02985-PHX-DGC | Cellino & Barnes PC |
| Richard Dunaway v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03293-PHX-DGC | CV-19-03293-PHX-DGC | Potts Law Firm, LLP |
| Catriona Mhairi Duncanson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03082-PHX-DGC | CV-18-03082-PHX-DGC | Baron & Budd PC |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Theresa Dunn and Earl Dunn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01842-PHX-DGC | CV-19-01842-PHX-DGC | Moody Law Firm, Inc. |
| Dona Jane Dyer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02626-PHX-DGC | CV-16-02626-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |
| Tammy Dykema v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02853-PHX-DGC | CV-16-02853-PHX-DGC | Lopez McHugh LLP |
| Michael Early v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00387-PHX-DGC | CV-18-00387-PHX-DGC | Curtis Law Group |
| Hubert Edward Earvin, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01240-PHX-DGC | CV-17-01240-PHX-DGC | Nations Law Firm |
| Edmund Eastman, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03760-PHX-DGC | CV-16-03760-PHX-DGC | Baron & Budd PC |
| Rebecca Eaton and Timothy McKelvey v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00487-PHX-DGC | CV-16-00487-PHX-DGC | Nations Law Firm |
| Veronica Faye Echols v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01650-PHX-DGC | CV-17-01650-PHX-DGC | Nations Law Firm |
| Courtney Humphrey as Administratix of the Estate of Antoine Edwards v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States | CV-19-03722-PHX-DGC | Cellino & Barnes PC |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| District Court, District of Arizona, Phoenix Division, CV-19-03722-PHX-DGC | | |
| Donald Edwards v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00651-PHX-DGC | CV-18-00651-PHX-DGC | Rosenbaum & Rosenbaum, PC |
| Cindy McKinzie as Administratix for Florence Edwards, Jeff M Edwards, John Edwards and Sara Townley v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00953-PHX-DGC | CV-16-00953-PHX-DGC | Hausfeld LLP |
| Myra Edwards and Wesley Edwards v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, CV-15-02090-PHX-DGC | CV-15-02090-PHX-DGC | Baron & Budd PC |
| Paige Michelle Edwards and James Andrew Edwards v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01224-PHX-DGC | CV-18-01224-PHX-DGC | Nations Law Firm |
| Williard Ehlers v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03926-PHX-DGC | CV-16-03926-PHX-DGC | Motley Rice LLC |
| Gail Ekblad and Guy Ekblad v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02738-PHX-DGC | CV-16-02738-PHX-DGC | Lopez McHugh LLP |
| RaSheedah El-Amin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01358-PHX-DGC | CV-17-01358-PHX-DGC | Baron & Budd PC |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Anthony Ellis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01247-PHX-DGC | CV-17-01247-PHX-DGC | Goldenberg Law, PLLC |
| Jeffrey Warren Emerson and Debra Marie Emerson v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01373-PHX-DGC | CV-16-01373-PHX-DGC | Nations Law Firm |
| Patricia Emery v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04169-PHX-DGC | CV-16-04169-PHX-DGC | Gruber & Gruber |
| David Lee Emory v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02198-PHX-DGC | CV-17-02198-PHX-DGC | Nations Law Firm |
| Cynthia Allison Engelhardt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02097-PHX-DGC | CV-18-02097-PHX-DGC | Nations Law Firm |
| William Thomas England, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02159-PHX-DGC | CV-16-02159-PHX-DGC | Goldenberg Law, PLLC |
| Susan Mae Engroff and Joseph J Engroff v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00920-PHX-DGC | CV-16-00920-PHX-DGC | Lopez McHugh LLP |
| Kevin Erickson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00707-PHX-DGC | CV-19-00707-PHX-DGC | Curtis Law Group |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Kathy Ervin and William Ervin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03848-PHX-DGC | CV-18-03848-PHX-DGC | Moody Law Firm, Inc. |
| Larry Espenshade and Suzanne Espenshade v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01069-PHX-DGC | CV-18-01069-PHX-DGC | Lopez McHugh LLP |
| Charles Eungard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03580-PHX-DGC | CV-17-03580-PHX-DGC | Rosenbaum & Rosenbaum, PC |
| Carla Roshell Evans v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04825-PHX-DGC | CV-18-04825-PHX-DGC | Nations Law Firm |
| Terry Evans v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02479-PHX-DGC | CV-17-02479-PHX-DGC | Lopez McHugh LLP |
| Deborah Fahnestock v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02749-PHX-DGC | CV-16-02749-PHX-DGC | Lewis Saul & Associates, PC |
| Neil R. Faint v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01520-PHX-DGC | CV-18-01520-PHX-DGC | Childers, Schlueter & Smith, LLC |
| Aaron Daniel Fairbanks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03246-PHX-DGC | CV-19-03246-PHX-DGC | Nations Law Firm |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Tommy Fairchild v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04718-PHX-DGC | CV-17-04718-PHX-DGC | Moody Law Firm, Inc. |
| Roberta Fairman v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00491-PHX-DGC | CV-16-00491-PHX-DGC | Nations Law Firm |
| William Faria v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01351-PHX-DGC | CV-17-01351-PHX-DGC | Goldenberg Law, PLLC |
| Edwin Anthony Faries v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01701-PHX-DGC | CV-17-01701-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |
| Tiffiney Faulkner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02992-PHX-DGC | CV-18-02992-PHX-DGC | Curtis Law Group |
| David Fausett v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01521-PHX-DGC | CV-18-01521-PHX-DGC | Childers, Schlueter & Smith, LLC |
| John Ferguson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02224-PHX-DGC | CV-18-02224-PHX-DGC | Sweeney Merrigan Law, LLP |
| Jill Ferroni v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01386-PHX-DGC | CV-17-01386-PHX-DGC | Baron & Budd PC |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Bunnie Benita Finley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04051-PHX-DGC | CV-17-04051-PHX-DGC | Blasingame, Burch, Garrard & Ashley, PC |
| Calvin Finnels v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01382-PHX-DGC | CV-17-01382-PHX-DGC | Baron & Budd PC |
| Michael Fisher v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01845-PHX-DGC | CV-17-01845-PHX-DGC | Goldenberg Law, PLLC |
| John Fitch v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00124-PHX-DGC | CV-18-00124-PHX-DGC | Curtis Law Group |
| Lisa Fitch and Bobby Fitch v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00882-PHX-DGC | CV-16-00882-PHX-DGC | Lopez McHugh LLP |
| William Fitzpatrick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03568-PHX-DGC | CV-17-03568-PHX-DGC | Curtis Law Group |
| Eddie Fleming v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01541-PHX-DGC | CV-19-01541-PHX-DGC | Napoli Shkolnik, PLLC |
| Carla Fletcher v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00541-PHX-DGC | CV-16-00541-PHX-DGC | Lopez McHugh LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Freddie Flippin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01387-PHX-DGC | CV-17-01387-PHX-DGC | Baron & Budd PC |
| Matthew Flood v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02300-PHX-DGC | CV-16-02300-PHX-DGC | Lopez McHugh LLP |
| Joel Flores and Velma Denise Flores v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04217-PHX-DGC | CV-19-04217-PHX-DGC | Lopez McHugh LLP |
| Amanda Rene Flynn and James Brandon Flynn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01407-PHX-DGC | CV-17-01407-PHX-DGC | Nations Law Firm |
| Barry Ford v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02066-PHX-DGC | CV-17-02066-PHX-DGC | Goldenberg Law, PLLC |
| Diana L. Ford v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01987-PHX-DGC | CV-19-01987-PHX-DGC | Cellino & Barnes PC |
| Lorraine Fox v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04134-PHX-DGC | CV-18-04134-PHX-DGC | Childers, Schlueter & Smith, LLC |
| Annmarie Frank v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02605-PHX-DGC | CV-18-02605-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Kimberly Franks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01551-PHX-DGC | CV-17-01551-PHX-DGC | Gruber & Gruber |
| Judy Louise Freeland, as Personal Representative of the Estate of Clara Louise Freeland v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04601-PHX-DGC | CV-18-04601-PHX-DGC | Nations Law Firm |
| Nicko Freeman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03102-PHX-DGC | CV-18-03102-PHX-DGC | Baron & Budd PC |
| Malcolm Freeney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04595-PHX-DGC | CV-17-04595-PHX-DGC | Law Offices of Jeffrey S Glassman |
| Barbara Frye and Eddie Frye v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01340-PHX-DGC | CV-17-01340-PHX-DGC | Lopez McHugh LLP |
| DeirDrea Fuentes-Parrish v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04072-PHX-DGC | CV-17-04072-PHX-DGC | Curtis Law Group |
| Barbara Funderburk v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01820-PHX-DGC | CV-18-01820-PHX-DGC | Curtis Law Group |
| Marsha Gainey and Keith N. Gainey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01907-PHX-DGC | CV-19-01907-PHX-DGC | Lopez McHugh LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Scott Michael Galbraith, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01287-PHX-DGC | CV-17-01287-PHX-DGC | Nations Law Firm |
| Harry Gallagher v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02899-PHX-DGC | CV-17-02899-PHX-DGC | Potts Law Firm, LLP |
| Cheryl Ann Gallant v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01375-PHX-DGC | CV-16-01375-PHX-DGC | Nations Law Firm |
| Lois Ganschow v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04171-PHX-DGC | CV-16-04171-PHX-DGC | Gruber & Gruber |
| Rosemaria Garcia v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03138-PHX-DGC | CV-18-03138-PHX-DGC | Potts Law Firm, LLP |
| Joedy Gardner and Tammy Gardner v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00971-PHX-DGC | CV-16-00971-PHX-DGC | Lopez McHugh LLP |
| Carrie Garner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03085-PHX-DGC | CV-18-03085-PHX-DGC | Baron & Budd PC |
| Diane Garner and Edward Garner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04333-PHX-DGC | CV-18-04333-PHX-DGC | Lopez McHugh LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Zachary Garvin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04417-PHX-DGC | CV-16-04417-PHX-DGC | Gruber & Gruber |
| Kimberly Gaskin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03270-PHX-DGC | CV-16-03270-PHX-DGC | Childers, Schlueter & Smith, LLC |
| James Gauntt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04155-PHX-DGC | CV-18-04155-PHX-DGC | Baron & Budd PC |
| James Leroy Gause v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02839-PHX-DGC | CV-16-02839-PHX-DGC | Nations Law Firm |
| Barbara Gee v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02424-PHX-DGC | CV-18-02424-PHX-DGC | Johnston Law Group |
| Heidi Gennrich v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00750-PHX-DGC | CV-17-00750-PHX-DGC | Rosenbaum & Rosenbaum, PC |
| William Geoghegan and Robin Geoghegan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00797-PHX-DGC | CV-16-00797-PHX-DGC | Lopez McHugh LLP |
| Barbara George v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03987-PHX-DGC | CV-16-03987-PHX-DGC | Gruber & Gruber |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Christopher Weldon George and Rachel George v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02257-PHX-DGC | CV-16-02257-PHX-DGC | Childers, Schlueter & Smith, LLC |
| Stephen Gerhart v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03578-PHX-DGC | CV-19-03578-PHX-DGC | Curtis Law Group |
| Robert Gerken v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00389-PHX-DGC | CV-17-00389-PHX-DGC | Goldenberg Law, PLLC |
| Angela Gibson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04009-PHX-DGC | CV-16-04009-PHX-DGC | Lopez McHugh LLP |
| Dianne Gibson and Charles Gibson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02833-PHX-DGC | CV-16-02833-PHX-DGC | Lopez McHugh LLP |
| Judy Gibson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00181-PHX-DGC | CV-16-00181-PHX-DGC | Baron & Budd PC |
| Evelyn Irene Gillespie v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01646-PHX-DGC | CV-17-01646-PHX-DGC | Nations Law Firm |
| Cleran Gipson and Regina Gipson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01348-PHX-DGC | CV-17-01348-PHX-DGC | Goldenberg Law, PLLC |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Derrick Gipson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01851-PHX-DGC | CV-17-01851-PHX-DGC | Lopez McHugh LLP |
| Gary Glazebrook v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00530-PHX-DGC | CV-17-00530-PHX-DGC | Rosenbaum & Rosenbaum, PC |
| Shana Glenney v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00560-PHX-DGC | CV-17-00560-PHX-DGC | Lopez McHugh LLP |
| James Godfrey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03351-PHX-DGC | CV-19-03351-PHX-DGC | Curtis Law Group |
| Lori Godfrey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02822-PHX-DGC | CV-16-02822-PHX-DGC | Lopez McHugh LLP |
| Terrance Goff as the Personal Representative of the Estate of Sheila Hopkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, CV-18-04065-PHX-DGC | CV-18-04065-PHX-DGC | Moody Law Firm, Inc. |
| Katie Goforth, through her attorneys-in-fact Sherri Goforth and William S. Goforth v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02680-PHX-DGC | CV-16-02680-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |
| Margaret S. Golden v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01773-PHX-DGC | CV-19-01773-PHX-DGC | Cellino & Barnes PC |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Jessie J. Gonzalez and Felicia R. Gonzalez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02366-PHX-DGC | CV-19-02366-PHX-DGC | Cellino & Barnes PC |
| Emanuel Goodlow v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03209-PHX-DGC | CV-16-03209-PHX-DGC | Lopez McHugh LLP |
| Michael Goolsby v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03637-PHX-DGC | CV-19-03637-PHX-DGC | Potts Law Firm, LLP |
| Carter Wayne Gordon and Laurie Elizabeth Gordon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01381-PHX-DGC | CV-17-01381-PHX-DGC | Nations Law Firm |
| Lester Gordon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03168-PHX-DGC | CV-18-03168-PHX-DGC | Curtis Law Group |
| Jesse D. Goshert v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04187-PHX-DGC | CV-16-04187-PHX-DGC | Gruber & Gruber |
| Barbara Ann Graham and James William Graham, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04234-PHX-DGC | CV-17-04234-PHX-DGC | Nations Law Firm |
| James Graham v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03103-PHX-DGC | CV-18-03103-PHX-DGC | Baron & Budd PC |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Elizabeth Ann Grave v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01017-PHX-DGC | CV-16-01017-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |
| Clefton Shennell Green v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02148-PHX-DGC | CV-17-02148-PHX-DGC | Nations Law Firm |
| Debra Green v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-15-01723-PHX-DGC | CV-15-01723-PHX-DGC | Lopez McHugh LLP |
| Jimmy Green v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02986-PHX-DGC | CV-17-02986-PHX-DGC | Curtis Law Group |
| Rufus Maurice Green v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00417-PHX-DGC | CV-18-00417-PHX-DGC | Blasingame, Burch, Garrard & Ashley, PC |
| David Greene v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03581-PHX-DGC | CV-19-03581-PHX-DGC | Curtis Law Group |
| Kevin Greenleaf v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02002-PHX-DGC | CV-18-02002-PHX-DGC | Curtis Law Group |
| Charles David Greenwood v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00298-PHX-DGC | CV-19-00298-PHX-DGC | Potts Law Firm, LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Demetruis Gregory v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00685-PHX-DGC | CV-19-00685-PHX-DGC | Moody Law Firm, Inc. |
| William Grey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01846-PHX-DGC | CV-17-01846-PHX-DGC | Goldenberg Law, PLLC |
| Terri L. Grimes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03381-PHX-DGC | CV-16-03381-PHX-DGC | Nations Law Firm |
| Thomas Groen and Aimee Groen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03723-PHX-DGC | CV-16-03723-PHX-DGC | Lopez McHugh LLP |
| Levanda Denise Grogan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03916-PHX-DGC | CV-17-03916-PHX-DGC | Nations Law Firm |
| David E. Groomes, Jr. and Elizabeth Venable-Groomes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02983-PHX-DGC | CV-18-02983-PHX-DGC | Cellino & Barnes PC |
| John Grzeca v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02983-PHX-DGC | CV-17-02983-PHX-DGC | Curtis Law Group |
| Arthandra Guinn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00620-PHX-DGC | CV-17-00620-PHX-DGC | Lopez McHugh LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Anthony Guy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03590-PHX-DGC | CV-19-03590-PHX-DGC | Curtis Law Group |
| Bobby Guyton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03822-PHX-DGC | CV-17-03822-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |
| Louis Harold Hadley, Jr. and Lorena Martin Hadley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04617-PHX-DGC | CV-17-04617-PHX-DGC | Nations Law Firm |
| Hiram Hagins and Melanie Swanson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03342-PHX-DGC | CV-18-03342-PHX-DGC | Lopez McHugh LLP |
| Margaret Elizabeth Hagood v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03798-PHX-DGC | CV-16-03798-PHX-DGC | Nations Law Firm |
| John Nathan Hale v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01648-PHX-DGC | CV-17-01648-PHX-DGC | Nations Law Firm |
| Joyce Hall v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00851-PHX-DGC | CV-16-00851-PHX-DGC | Baron & Budd PC |
| Charlie Hall, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01389-PHX-DGC | CV-18-01389-PHX-DGC | Moody Law Firm, Inc. |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Kelvin Hall v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00883-PHX-DGC | CV-17-00883-PHX-DGC | Rosenbaum & Rosenbaum, PC |
| Matthew Hall v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01363-PHX-DGC | CV-16-01363-PHX-DGC | Baron & Budd PC |
| Patricia Kelly Hall and William Kevin Hall v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00901-PHX-DGC | CV-17-00901-PHX-DGC | Nations Law Firm |
| Rick Hamilton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03349-PHX-DGC | CV-19-03349-PHX-DGC | Curtis Law Group |
| Jonathan Hamm v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04076-PHX-DGC | CV-17-04076-PHX-DGC | Curtis Law Group |
| Syreeta Hamp v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03788-PHX-DGC | CV-19-03788-PHX-DGC | Curtis Law Group |
| Christopher Hampton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04202-PHX-DGC | CV-16-04202-PHX-DGC | Gruber & Gruber |
| Lisa Hanratty and Joseph Hanratty v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00879-PHX-DGC | CV-16-00879-PHX-DGC | Lopez McHugh LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Sandra Hansen v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01401-PHX-DGC | CV-16-01401-PHX-DGC | Lopez McHugh LLP |
| Beth Hardenbrook and Ron Hardenbrook v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00216-PHX-DGC | CV-16-00216-PHX-DGC | Goldenberg Law, PLLC |
| Jannetta Harper and Eddie Harper, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04171-PHX-DGC | CV-18-04171-PHX-DGC | Goldenberg Law, PLLC |
| Elizabeth Harpster v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01197-PHX-DGC | CV-18-01197-PHX-DGC | Curtis Law Group |
| Kristy Harris v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00123-PHX-DGC | CV-18-00123-PHX-DGC | Curtis Law Group |
| Kristy A. Harris v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01754-PHX-DGC | CV-19-01754-PHX-DGC | Hollis, Wright, Clay & Vail, PC |
| Allen Harrison and Karen Debra Harrison v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04455-PHX-DGC | CV-17-04455-PHX-DGC | Lopez McHugh LLP |
| Martha Stoddard Harrison v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01679-PHX-DGC | CV-17-01679-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Paso Harrison v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01485-PHX-DGC | CV-17-01485-PHX-DGC | Sweeney Merrigan Law, LLP |
| Nedra Hartfield and Terrice Hartfield v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00385-PHX-DGC | CV-17-00385-PHX-DGC | Goldenberg Law, PLLC |
| George Hartt v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03789-PHX-DGC | CV-19-03789-PHX-DGC | Curtis Law Group |
| Robert Harwell, Executor of the Estate of  Cindy Harwell (Deceased) v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01364-PHX-DGC | CV-16-01364-PHX-DGC | Baron & Budd PC |
| Mary Ruth Hausler and Roy Lee Hausler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02206-PHX-DGC | CV-17-02206-PHX-DGC | Nations Law Firm |
| Corey Lee Hawker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01649-PHX-DGC | CV-17-01649-PHX-DGC | Nations Law Firm |
| Susan Hayes v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00182-PHX-DGC | CV-16-00182-PHX-DGC | Baron & Budd PC |
| Jonathan Haynes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04203-PHX-DGC | CV-16-04203-PHX-DGC | Gruber & Gruber |
| Joseph Hayward v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01246-PHX-DGC | CV-17-01246-PHX-DGC | Goldenberg Law, PLLC |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Shonda Evette Haywood v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00603-PHX-DGC | CV-18-00603-PHX-DGC | Johnston Law Group |
| Helen L. Headley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00854-PHX-DGC | CV-19-00854-PHX-DGC | Cellino & Barnes PC |
| Michael Helmuth v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04057-PHX-DGC | CV-19-04057-PHX-DGC | Potts Law Firm, LLP |
| Robert Henion v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01222-PHX-DGC | CV-16-01222-PHX-DGC | Baron & Budd PC |
| Jacob Henley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03790-PHX-DGC | CV-19-03790-PHX-DGC | Curtis Law Group |
| Charles Hensel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04139-PHX-DGC | CV-16-04139-PHX-DGC | Lopez McHugh LLP |
| Anthony Thomas Henson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00866-PHX-DGC | CV-17-00866-PHX-DGC | Nations Law Firm |
| Kathleen Henson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02985-PHX-DGC | CV-17-02985-PHX-DGC | Curtis Law Group |

| Case Caption | Current Civil Action | Plaintiff Counsel |
| --- | --- | --- |
| Kristy Hepfer and Alan Hepfer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00048-PHX-DGC | CV-18-00048-PHX-DGC | Lopez McHugh LLP |
| Vernisha Herbert v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00969-PHX-DGC | CV-18-00969-PHX-DGC | Rosenbaum & Rosenbaum, PC |
| Perla Hernandez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02801-PHX-DGC | CV-18-02801-PHX-DGC | Dr Shezad Malik Law Office PC |
| Bonnie Herring v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02410-PHX-DGC | CV-17-02410-PHX-DGC | Curtis Law Group |
| Donna Hess v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02603-PHX-DGC | CV-17-02603-PHX-DGC | Curtis Law Group |
| Joshua Hicks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03309-PHX-DGC | CV-16-03309-PHX-DGC | Fitzgerald Law Group |
| Larry Higgins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04659-PHX-DGC | CV-17-04659-PHX-DGC | Rosenbaum & Rosenbaum, PC |
| Robert Highsmith and Karen Highsmith v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03582-PHX-DGC | CV-16-03582-PHX-DGC | Lopez McHugh LLP |
| Tionna Highsmith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02922-PHX-DGC | CV-17-02922-PHX-DGC | Sweeney Merrigan Law, LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| William P. Hilbert and Judy F. Hilbert v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02396-PHX-DGC | CV-19-02396-PHX-DGC | Motley Rice LLC |
| Abbie Hill and Stephen Nickerson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01970-PHX-DGC | CV-16-01970-PHX-DGC | Lopez McHugh LLP |
| Charles Derek Hill v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04215-PHX-DGC | CV-16-04215-PHX-DGC | Gruber & Gruber |
| Roy W. Hill and Sheryl Hill v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01349-PHX-DGC | CV-17-01349-PHX-DGC | Goldenberg Law, PLLC |
| Sharon Hill v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01133-PHX-DGC | CV-18-01133-PHX-DGC | Rosenbaum & Rosenbaum, PC |
| Lucy A. Himel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02222-PHX-DGC | CV-18-02222-PHX-DGC | Sweeney Merrigan Law, LLP |
| Cherie Himes-Fox v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04158-PHX-DGC | CV-18-04158-PHX-DGC | Baron & Budd PC |
| Frederick Hinkley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01656-PHX-DGC | CV-18-01656-PHX-DGC | Moody Law Firm, Inc. |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Ruth Hinton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03694-PHX-DGC | CV-19-03694-PHX-DGC | Potts Law Firm, LLP |
| Norman Walter Richard Hitt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03001-PHX-DGC | CV-17-03001-PHX-DGC | Nations Law Firm |
| Rockie A. Hobbs v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04644-PHX-DGC | CV-17-04644-PHX-DGC | Motley Rice LLC |
| David Anthony Hodges v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02149-PHX-DGC | CV-17-02149-PHX-DGC | Nations Law Firm |
| Charles Henry Hofbauer and Frances Mary Hofbauer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01888-PHX-DGC | CV-17-01888-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |
| Donna Hoffler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03087-PHX-DGC | CV-18-03087-PHX-DGC | Baron & Budd PC |
| Rose Ann Hoffman, as Representative of the Estate of Kevin Lee Hoffman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03463-PHX-DGC | CV-16-03463-PHX-DGC | Nations Law Firm |
| Earl Hoggard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02776-PHX-DGC | CV-19-02776-PHX-DGC | Motley Rice LLC |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Terry Hoke and Arinda Hoke v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00891-PHX-DGC | CV-16-00891-PHX-DGC | Lopez McHugh LLP |
| Tabitha Renee Holcomb v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00495-PHX-DGC | CV-16-00495-PHX-DGC | Nations Law Firm |
| Tamara Holcomb v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03791-PHX-DGC | CV-19-03791-PHX-DGC | Curtis Law Group |
| Charles Holderfield, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03237-PHX-DGC | CV-16-03237-PHX-DGC | Lopez McHugh LLP |
| Ricardo Hollingsworth v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00746-PHX-DGC | CV-17-00746-PHX-DGC | Lopez McHugh LLP |
| Larry Honaker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02411-PHX-DGC | CV-17-02411-PHX-DGC | Curtis Law Group |
| Carla Hoover v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02199-PHX-DGC | CV-16-02199-PHX-DGC | Curtis Law Group |
| Philip Horowitz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04161-PHX-DGC | CV-18-04161-PHX-DGC | Baron & Budd PC |
| David Hostettler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03570-PHX-DGC | CV-17-03570-PHX-DGC | Curtis Law Group |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Amy Jean Houston v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02747-PHX-DGC | CV-16-02747-PHX-DGC | Nations Law Firm |
| Deborah Howard v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01223-PHX-DGC | CV-16-01223-PHX-DGC | Baron & Budd PC |
| Henry Howard, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01041-PHX-DGC | CV-18-01041-PHX-DGC | Curtis Law Group |
| Raymond Andrew Howard and Karen Olivia Howard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00408-PHX-DGC | CV-18-00408-PHX-DGC | Nations Law Firm |
| Pamla Howell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02413-PHX-DGC | CV-17-02413-PHX-DGC | Curtis Law Group |
| Deborah Hoyopatubbi v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00687-PHX-DGC | CV-18-00687-PHX-DGC | Curtis Law Group |
| Kimberly Ann Hozlock v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01647-PHX-DGC | CV-17-01647-PHX-DGC | Nations Law Firm |
| Frances Hubler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01821-PHX-DGC | CV-18-01821-PHX-DGC | Curtis Law Group |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Edward Huderski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00637-PHX-DGC | CV-17-00637-PHX-DGC | Blasingame, Burch, Garrard & Ashley, PC |
| Michael Hudson and Teresa Hudson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03328-PHX-DGC | CV-16-03328-PHX-DGC | Lopez McHugh LLP |
| Sheridean Huff v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01380-PHX-DGC | CV-17-01380-PHX-DGC | Nations Law Firm |
| Star Huff v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, CV-16-01243-PHX-DGC | CV-16-01243-PHX-DGC | Baron & Budd PC |
| Pearlie Hughes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04655-PHX-DGC | CV-18-04655-PHX-DGC | Curtis Law Group |
| Daniel Barker, as Personal Representative of the Estate of Sherri Hughes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04243-PHX-DGC | CV-17-04243-PHX-DGC | Lopez McHugh LLP |
| Kathryn Hull v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00494-PHX-DGC | CV-17-00494-PHX-DGC | Curtis Law Group |
| Jessica Anne Humphreys v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00974-PHX-DGC | CV-17-00974-PHX-DGC | Nations Law Firm |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Barbara Hunt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00972-PHX-DGC | CV-17-00972-PHX-DGC | Curtis Law Group |
| Carl Hunt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02197-PHX-DGC | CV-16-02197-PHX-DGC | Curtis Law Group |
| Ocie Lee Hunt and Gladys Marie Hunt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03033-PHX-DGC | CV-16-03033-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |
| Frederick Adam Hunter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00390-PHX-DGC | CV-18-00390-PHX-DGC | Nations Law Firm |
| Thomas L. Hunter and Kathy Hunter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00855-PHX-DGC | CV-19-00855-PHX-DGC | Cellino & Barnes PC |
| Brenda Hurt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04308-PHX-DGC | CV-16-04308-PHX-DGC | Curtis Law Group |
| Tricia R. Hutchins and Kevin E. Hutchins v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00965-PHX-DGC | CV-16-00965-PHX-DGC | Lopez McHugh LLP |
| James Ireland, Jr v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03792-PHX-DGC | CV-19-03792-PHX-DGC | Curtis Law Group |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Frank Italiane v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03348-PHX-DGC | CV-19-03348-PHX-DGC | Lopez McHugh LLP |
| Charlene Jackson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04011-PHX-DGC | CV-17-04011-PHX-DGC | Moody Law Firm, Inc. |
| Charles Jackson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03571-PHX-DGC | CV-17-03571-PHX-DGC | Curtis Law Group |
| Edward Jackson, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03832-PHX-DGC | CV-18-03832-PHX-DGC | Curtis Law Group |
| Lakeisha Tara Jackson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04640-PHX-DGC | CV-18-04640-PHX-DGC | Nations Law Firm |
| Anthony Edward Jacobi v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01405-PHX-DGC | CV-16-01405-PHX-DGC | Nations Law Firm |
| Carla Jacobs v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00781-PHX-DGC | CV-18-00781-PHX-DGC | Curtis Law Group |
| Floyd Jacobs v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04557-PHX-DGC | CV-18-04557-PHX-DGC | Lopez McHugh LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Johnnie Eusibio Jaramillo v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01943-PHX-DGC | CV-18-01943-PHX-DGC | Nations Law Firm |
| Scott Jarred v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02604-PHX-DGC | CV-17-02604-PHX-DGC | Curtis Law Group |
| Emma F. Jefferson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02777-PHX-DGC | CV-19-02777-PHX-DGC | Motley Rice LLC |
| Josotania Jeffries v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04739-PHX-DGC | CV-17-04739-PHX-DGC | Goldenberg Law, PLLC |
| Kenneth Jenkins and Loretta Jenkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04287-PHX-DGC | CV-18-04287-PHX-DGC | Lopez McHugh LLP |
| Martin Burr Jensen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04212-PHX-DGC | CV-19-04212-PHX-DGC | Nations Law Firm |
| Kelli Jernigan v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01144-PHX-DGC | CV-16-01144-PHX-DGC | Childers, Schlueter & Smith, LLC |
| Gayola Jiles v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03022-PHX-DGC | CV-16-03022-PHX-DGC | Nations Law Firm |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| George Jimenez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02605-PHX-DGC | CV-17-02605-PHX-DGC | Curtis Law Group |
| Margaret Jimenez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02455-PHX-DGC | CV-18-02455-PHX-DGC | Curtis Law Group |
| Paulette Jimenez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02350-PHX-DGC | CV-16-02350-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |
| Reagan Jobe and Jaleesa Jobe v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01886-PHX-DGC | CV-16-01886-PHX-DGC | Lopez McHugh LLP |
| Andrew Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03816-PHX-DGC | CV-16-03816-PHX-DGC | Baron & Budd PC |
| Charles Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00473-PHX-DGC | CV-16-00473-PHX-DGC | Riley & Jackson, PC |
| Debra Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00921-PHX-DGC | CV-19-00921-PHX-DGC | Curtis Law Group |
| Erma Lee Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01158-PHX-DGC | CV-17-01158-PHX-DGC | Nations Law Firm |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| JoAnn Hubbard Johnson and James Lee Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01408-PHX-DGC | CV-17-01408-PHX-DGC | Nations Law Firm |
| Joceylayn Mia Johnson v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00605-PHX-DGC | CV-16-00605-PHX-DGC | Motley Rice LLC |
| Nellie R. Johnson and Joe Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00306-PHX-DGC | CV-19-00306-PHX-DGC | Motley Rice LLC |
| Roxanne G. Parson, as personal representative of the Estate of Ruth H. Johnson, deceased v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01724-PHX-DGC | CV-17-01724-PHX-DGC | Lopez McHugh LLP |
| Ryan Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03833-PHX-DGC | CV-18-03833-PHX-DGC | Curtis Law Group |
| Waymon Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03294-PHX-DGC | CV-19-03294-PHX-DGC | Potts Law Firm, LLP |
| Pamela Moss Johnson-Morrison v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01347-PHX-DGC | CV-17-01347-PHX-DGC | Nations Law Firm |
| Alethia Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00165-PHX-DGC | CV-18-00165-PHX-DGC | Moody Law Firm, Inc. |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Denise Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01521-PHX-DGC | CV-19-01521-PHX-DGC | Curtis Law Group |
| Jereme Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01195-PHX-DGC | CV-18-01195-PHX-DGC | Curtis Law Group |
| Willie Thomas Jones, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03695-PHX-DGC | CV-19-03695-PHX-DGC | Potts Law Firm, LLP |
| Shawn D. Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00189-PHX-DGC | CV-18-00189-PHX-DGC | Van Wey Law, PLLC |
| Shawn Darnell Jones and Tara Denise Lane v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00409-PHX-DGC | CV-18-00409-PHX-DGC | Nations Law Firm |
| La Kel Jordan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03130-PHX-DGC | CV-16-03130-PHX-DGC | Curtis Law Group |
| Rose Jordan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02223-PHX-DGC | CV-18-02223-PHX-DGC | Sweeney Merrigan Law, LLP |
| Javier Joslin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02178-PHX-DGC | CV-17-02178-PHX-DGC | Sweeney Merrigan Law, LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Ronetta Juniel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03860-PHX-DGC | CV-16-03860-PHX-DGC | Fitzgerald Law Group |
| Sheryl J. Kae v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04004-PHX-DGC | CV-16-04004-PHX-DGC | Branstetter, Stranch & Jennings PLLC |
| Theodore David Kanas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02211-PHX-DGC | CV-19-02211-PHX-DGC | Nations Law Firm |
| Anthony Karnas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02999-PHX-DGC | CV-18-02999-PHX-DGC | Moody Law Firm, Inc. |
| Corrine Kelly v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03066-PHX-DGC | CV-18-03066-PHX-DGC | Moody Law Firm, Inc. |
| Daniel Joseph Kelly and Mary Ellen Kelly v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02999-PHX-DGC | CV-16-02999-PHX-DGC | Nations Law Firm |
| Martina Kelly v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04758-PHX-DGC | CV-18-04758-PHX-DGC | Motley Rice LLC |
| Yolanda Kelly v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02841-PHX-DGC | CV-16-02841-PHX-DGC | Nations Law Firm |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| William C. Kelman and Paula A. Kelman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04044-PHX-DGC | CV-18-04044-PHX-DGC | Cellino & Barnes PC |
| Steven Kessman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00282-PHX-DGC | CV-18-00282-PHX-DGC | Heaviside Reed Zaic |
| Mondier Khaira v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00148-PHX-DGC | CV-17-00148-PHX-DGC | Lopez McHugh LLP |
| Nancy Kiley v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, CV-16-01239-PHX-DGC | CV-16-01239-PHX-DGC | Baron & Budd PC |
| Timothy Kiley, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03166-PHX-DGC | CV-18-03166-PHX-DGC | Curtis Law Group |
| Flossie Mae Kimble v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00468-PHX-DGC | CV-18-00468-PHX-DGC | Nations Law Firm |
| Denise Rayleane Kimble-Hicks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03084-PHX-DGC | CV-19-03084-PHX-DGC | Nations Law Firm |
| Donald L. King v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02800-PHX-DGC | CV-19-02800-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |
| Linda Lue King v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00034-PHX-DGC | CV-16-00034-PHX-DGC | Motley Rice LLC |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Patty King v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00183-PHX-DGC | CV-16-00183-PHX-DGC | Baron & Budd PC |
| Tammy King v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00125-PHX-DGC | CV-18-00125-PHX-DGC | Curtis Law Group |
| Alysia Kinner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04134-PHX-DGC | CV-17-04134-PHX-DGC | Johnston Law Group |
| Regina Kinney and James Kinney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00040-PHX-DGC | CV-16-00040-PHX-DGC | Lopez McHugh LLP |
| Christine Kiscadden v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00919-PHX-DGC | CV-16-00919-PHX-DGC | Lopez McHugh LLP |
| Douglas Klebs and Jill Klebs v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00553-PHX-DGC | CV-18-00553-PHX-DGC | Moody Law Firm, Inc. |
| Everett Knop and Roberta Knop v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United states District Court, District of Arizona, Phoenix Division, CV-17-04271-PHX-DGC | CV-17-04271-PHX-DGC | Moody Law Firm, Inc. |
| Mandy Kornegay v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02606-PHX-DGC | CV-17-02606-PHX-DGC | Curtis Law Group |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Richard Eugene Kozlowski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01004-PHX-DGC | CV-17-01004-PHX-DGC | Nations Law Firm |
| William Krause v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03104-PHX-DGC | CV-18-03104-PHX-DGC | Baron & Budd PC |
| Amy L. Krell and Adam J. Walker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02779-PHX-DGC | CV-19-02779-PHX-DGC | Cellino & Barnes PC |
| Thomas Kroeger and Lynn A. Kroeger v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01000-PHX-DGC | CV-16-01000-PHX-DGC | Lopez McHugh LLP |
| Deborah Kucharski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00175-PHX-DGC | CV-16-00175-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |
| Raymone Kuykendall v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00930-PHX-DGC | CV-18-00930-PHX-DGC | Moody Law Firm, Inc. |
| Rebecca Labaki v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01471-PHX-DGC | CV-17-01471-PHX-DGC | Sweeney Merrigan Law, LLP |
| Jeremy Todd Lafountaine v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03924-PHX-DGC | CV-17-03924-PHX-DGC | Nations Law Firm |
| James Lagerman, Personal Representative for the Estate of Barbara Lagerman, deceased v. C. R. Bard, Inc. and Bard Peripheral Vascular, | CV-17-02520-PHX-DGC | Rosenbaum & Rosenbaum, PC |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02520-PHX-DGC | | |
| Leoma Lambert v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01359-PHX-DGC | CV-17-01359-PHX-DGC | Baron & Budd PC |
| Shaphia Lambert v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01393-PHX-DGC | CV-17-01393-PHX-DGC | Lopez McHugh LLP |
| John Lane v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04216-PHX-DGC | CV-16-04216-PHX-DGC | Gruber & Gruber |
| Kristoffer G. Larsen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00174-PHX-DGC | CV-19-00174-PHX-DGC | Goldenberg Law, PLLC |
| Tim Larue v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01818-PHX-DGC | CV-18-01818-PHX-DGC | Curtis Law Group |
| Essie Laughlin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00425-PHX-DGC | CV-17-00425-PHX-DGC | Sweeney Merrigan Law, LLP |
| Harry Lazaros v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02994-PHX-DGC | CV-18-02994-PHX-DGC | Curtis Law Group |
| Mary Lazenby v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04087-PHX-DGC | CV-17-04087-PHX-DGC | Baron & Budd PC |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Debbra Leach v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02177-PHX-DGC | CV-17-02177-PHX-DGC | Sweeney Merrigan Law, LLP |
| Catherine Leaver and Robert Leaver v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03976-PHX-DGC | CV-17-03976-PHX-DGC | Lopez McHugh LLP |
| Barbara Gail Lee v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01916-PHX-DGC | CV-18-01916-PHX-DGC | Nations Law Firm |
| Mary Lou Lee v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01110-PHX-DGC | CV-18-01110-PHX-DGC | Fitzgerald Law Group |
| Verna Legan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01354-PHX-DGC | CV-17-01354-PHX-DGC | Baron & Budd PC |
| James Leigh v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02570-PHX-DGC | CV-16-02570-PHX-DGC | Lopez McHugh LLP |
| Richard Leitch v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03861-PHX-DGC | CV-16-03861-PHX-DGC | Motley Rice LLC |
| Derrick Lemmons v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01196-PHX-DGC | CV-18-01196-PHX-DGC | Curtis Law Group |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Steven Lemus v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02806-PHX-DGC | CV-17-02806-PHX-DGC | Blasingame, Burch, Garrard & Ashley, PC |
| Daniel Leonard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02512-PHX-DGC | CV-18-02512-PHX-DGC | Moody Law Firm, Inc. |
| Doris Lessig v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04109-PHX-DGC | CV-19-04109-PHX-DGC | Curtis Law Group |
| Deborah Levesque and Mark Levesque v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02067-PHX-DGC | CV-18-02067-PHX-DGC | Lopez McHugh LLP |
| Ben Levine v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03105-PHX-DGC | CV-18-03105-PHX-DGC | Baron & Budd PC |
| Carol Lewis v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01252-PHX-DGC | CV-16-01252-PHX-DGC | Lopez McHugh LLP |
| Earnest Lewis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03698-PHX-DGC | CV-19-03698-PHX-DGC | Potts Law Firm, LLP |
| Michael Lewis and Anna Lewis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00366-PHX-DGC | CV-18-00366-PHX-DGC | Lopez McHugh LLP |
| Mary Lindner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02320-PHX-DGC | CV-17-02320-PHX-DGC | Sweeney Merrigan Law, LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Virgil Lingrel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03352-PHX-DGC | CV-19-03352-PHX-DGC | Curtis Law Group |
| Joyce Lynn Linsalata and Joseph John Linsalata v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01901-PHX-DGC | CV-18-01901-PHX-DGC | Nations Law Firm |
| Anders Linster v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00111-PHX-DGC | CV-16-00111-PHX-DGC | Lopez McHugh LLP |
| Marjorie Linville v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00493-PHX-DGC | CV-17-00493-PHX-DGC | Curtis Law Group |
| Vantroy Little v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00780-PHX-DGC | CV-18-00780-PHX-DGC | Curtis Law Group |
| Cretest Lloyd v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04218-PHX-DGC | CV-16-04218-PHX-DGC | Gruber & Gruber |
| Bryan Lockett v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01180-PHX-DGC | CV-16-01180-PHX-DGC | Dr Shezad Malik Law Office PC |
| John D. Long v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00346-PHX-DGC | CV-18-00346-PHX-DGC | Motley Rice LLC |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Francisco Lopez and Alix Y Rosario Nunez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01880-PHX-DGC | CV-17-01880-PHX-DGC | Lopez McHugh LLP |
| Joe Lopez v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01358-PHX-DGC | CV-16-01358-PHX-DGC | Baron & Budd PC |
| Mary Helen Lopez v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01202-PHX-DGC | CV-16-01202-PHX-DGC | Lopez McHugh LLP |
| Michael Loucks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00856-PHX-DGC | CV-19-00856-PHX-DGC | Cellino & Barnes PC |
| Jerald Lulie as Plaintiff for the Estate of Aldona Lulie v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00193-PHX-DGC | CV-17-00193-PHX-DGC | Goldenberg Law, PLLC |
| Randle Luna, II v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01898-PHX-DGC | CV-18-01898-PHX-DGC | Curtis Law Group |
| Beverly Lusk and Richard Lee Lusk v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00921-PHX-DGC | CV-16-00921-PHX-DGC | Lopez McHugh LLP |
| Charlene Luther v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02054-PHX-DGC | CV-17-02054-PHX-DGC | Law Offices of Jeffrey S Glassman |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| William Alfred MacArthur and Dorothy Mary MacArthur v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03385-PHX-DGC | CV-16-03385-PHX-DGC | Nations Law Firm |
| David MacEachern v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02497-PHX-DGC | CV-17-02497-PHX-DGC | Johnston Law Group |
| Cargin Madison, III v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00460-PHX-DGC | CV-18-00460-PHX-DGC | Curtis Law Group |
| James P. Mahon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02254-PHX-DGC | CV-18-02254-PHX-DGC | Motley Rice LLC |
| Keisha Daniels, as Representative of the Estate of Laverne Mahoney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00792-PHX-DGC | CV-19-00792-PHX-DGC | Nations Law Firm |
| Anna Main v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02953-PHX-DGC | CV-17-02953-PHX-DGC | Potts Law Firm, LLP |
| Glenn Malloff and Patricia Malloff v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01651-PHX-DGC | CV-18-01651-PHX-DGC | Moody Law Firm, Inc. |
| Jeremy Malloy and Tonia Malloy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01692-PHX-DGC | CV-16-01692-PHX-DGC | Christian & Davis, LLC |

| Case Caption | Current Civil Action | Plaintiff Counsel |
| --- | --- | --- |
| Patricia Malone v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00184-PHX-DGC | CV-18-00184-PHX-DGC | Lopez McHugh LLP |
| Rita Malott v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01145-PHX-DGC | CV-16-01145-PHX-DGC | Childers, Schlueter & Smith, LLC |
| Felicia M. Mancuso v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02775-PHX-DGC | CV-19-02775-PHX-DGC | Cellino & Barnes PC |
| Jean Marie Mangini and Mario Jude Mangini, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02295-PHX-DGC | CV-17-02295-PHX-DGC | Nations Law Firm |
| Prentiss E. Mangum v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01078-PHX-DGC | CV-16-01078-PHX-DGC | Nations Law Firm |
| Gloria Manning v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02995-PHX-DGC | CV-18-02995-PHX-DGC | Curtis Law Group |
| Ruben Marchese v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02984-PHX-DGC | CV-18-02984-PHX-DGC | Cellino & Barnes PC |
| John Marsanick, Individually and as Executor of the Estate of Deborah Marsanick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02060-PHX-DGC | CV-16-02060-PHX-DGC | Lopez McHugh LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Linda Marsella and Nicholas Marsella v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00778-PHX-DGC | CV-17-00778-PHX-DGC | Moody Law Firm, Inc. |
| Shirley Martel and Donald Martel v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, CV-16-01242-PHX-DGC | CV-16-01242-PHX-DGC | Baron & Budd PC |
| Alisha Darae Martin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04162-PHX-DGC | CV-18-04162-PHX-DGC | Baron & Budd PC |
| Rosendo Martinez v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04112-PHX-DGC | CV-19-04112-PHX-DGC | Curtis Law Group |
| Diane L. Martino, as Successor in Interest of the Estate of Christina Martino v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04219-PHX-DGC | CV-16-04219-PHX-DGC | Gruber & Gruber |
| Mandie Martz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03089-PHX-DGC | CV-18-03089-PHX-DGC | Baron & Budd PC |
| Paul K. Marx, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04226-PHX-DGC | CV-16-04226-PHX-DGC | Gruber & Gruber |
| Barbara Mashburn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00704-PHX-DGC | CV-19-00704-PHX-DGC | Curtis Law Group |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Mary Massey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02722-PHX-DGC | CV-19-02722-PHX-DGC | Rosenbaum & Rosenbaum, PC |
| Richard Masters v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03611-PHX-DGC | CV-17-03611-PHX-DGC | Curtis Law Group |
| Melanie Buttermure Mauldin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00877-PHX-DGC | CV-16-00877-PHX-DGC | Lopez McHugh LLP |
| Marion Maurer and Melvin Maurer as Parents and Successors in Interest and Steve Maurer as Sibling and Successor in Interest for the Estate of David Maurer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03983-PHX-DGC | CV-18-03983-PHX-DGC | Hart McLaughlin & Eldridge, LLC |
| Delora Maxson and James Maxson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01391-PHX-DGC | CV-18-01391-PHX-DGC | Moody Law Firm, Inc. |
| David Michael Maxwell and Bonnie Lee Maxwell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03349-PHX-DGC | CV-16-03349-PHX-DGC | Lopez McHugh LLP |
| John Maxwell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02082-PHX-DGC | CV-18-02082-PHX-DGC | Childers, Schlueter & Smith, LLC |
| Sheila May and George May v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04035-PHX-DGC | CV-16-04035-PHX-DGC | Lopez McHugh LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Darlene Mayle v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02186-PHX-DGC | CV-17-02186-PHX-DGC | Curtis Law Group |
| Michael E. Mays v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04227-PHX-DGC | CV-16-04227-PHX-DGC | Gruber & Gruber |
| Cheryl McBean v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01273-PHX-DGC | CV-17-01273-PHX-DGC | Lopez McHugh LLP |
| Jamie McBride v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03793-PHX-DGC | CV-19-03793-PHX-DGC | Curtis Law Group |
| Shelly LaDawn McCabe v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00918-PHX-DGC | CV-16-00918-PHX-DGC | Lopez McHugh LLP |
| Sidney McCain v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02979-PHX-DGC | CV-17-02979-PHX-DGC | Curtis Law Group |
| Marenda McCall and Edward McCall v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02446-PHX-DGC | CV-17-02446-PHX-DGC | Goldenberg Law, PLLC |
| Trudy Willett McCallum v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00410-PHX-DGC | CV-18-00410-PHX-DGC | Nations Law Firm |
| Peter H. McCann v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02801-PHX-DGC | CV-19-02801-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Lester Dale McCartney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00126-PHX-DGC | CV-17-00126-PHX-DGC | Baron & Budd PC |
| Sara McCloskey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03354-PHX-DGC | CV-19-03354-PHX-DGC | Curtis Law Group |
| Desirre McClurg v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02352-PHX-DGC | CV-18-02352-PHX-DGC | Hausfeld LLP |
| Samuel McCorkle v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03090-PHX-DGC | CV-18-03090-PHX-DGC | Baron & Budd PC |
| Carol McCormick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00391-PHX-DGC | CV-17-00391-PHX-DGC | Goldenberg Law, PLLC |
| Patricia McCracken v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03145-PHX-DGC | CV-17-03145-PHX-DGC | Childers, Schlueter & Smith, LLC |
| Brenda Carol McDaniel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01242-PHX-DGC | CV-17-01242-PHX-DGC | Nations Law Firm |
| Deeonn Marie McDonald and Orville Glen McDonald v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00736-PHX-DGC | CV-18-00736-PHX-DGC | Nations Law Firm |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Annie Kay McElroy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01918-PHX-DGC | CV-18-01918-PHX-DGC | Nations Law Firm |
| Deborah McElroy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03440-PHX-DGC | CV-16-03440-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |
| Sidney A. McFerren v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01306-PHX-DGC | CV-19-01306-PHX-DGC | Motley Rice LLC |
| Kenya McGhee v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, CV-16-01238-PHX-DGC | CV-16-01238-PHX-DGC | Baron & Budd PC |
| James McGinnis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03699-PHX-DGC | CV-19-03699-PHX-DGC | Potts Law Firm, LLP |
| Karen Elizabeth McGrath and Daniel Edward McGrath v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00987-PHX-DGC | CV-18-00987-PHX-DGC | Nations Law Firm |
| Margaret McGriff v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01300-PHX-DGC | CV-17-01300-PHX-DGC | Lopez McHugh LLP |
| Susan Perry McIntyre v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03236-PHX-DGC | CV-16-03236-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |
| Tommy Marshal McKean v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01364-PHX-DGC | CV-18-01364-PHX-DGC | Nations Law Firm |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Terry Gene McKeever and Pamela Claudett McKeever v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02237-PHX-DGC | CV-17-02237-PHX-DGC | Nations Law Firm |
| Steven R. McKenzie v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04117-PHX-DGC | CV-17-04117-PHX-DGC | Johnston Law Group |
| Heather McKinney and Kevin James McKinney v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00829-PHX-DGC | CV-16-00829-PHX-DGC | Lopez McHugh LLP |
| Jerry McKinnie and Teresa Beard McKinnie v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01757-PHX-DGC | CV-16-01757-PHX-DGC | Lopez McHugh LLP |
| Tanessa T. McKnight v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00070-PHX-DGC | CV-18-00070-PHX-DGC | Johnston Law Group |
| Heather McLaine and Ronald Eugene McLaine v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00395-PHX-DGC | CV-16-00395-PHX-DGC | Lopez McHugh LLP |
| David M. McMahon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02783-PHX-DGC | CV-19-02783-PHX-DGC | Cellino & Barnes PC |
| Stephen C. McMahon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04798-PHX-DGC | CV-17-04798-PHX-DGC | Sweeney Merrigan Law, LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Darrell McMurtry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01494-PHX-DGC | CV-18-01494-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |
| Loretta McPherson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01378-PHX-DGC | CV-18-01378-PHX-DGC | Moody Law Firm, Inc. |
| Gary Meade v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00762-PHX-DGC | CV-16-00762-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |
| Jerold Meier v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02128-PHX-DGC | CV-17-02128-PHX-DGC | Lopez McHugh LLP |
| Louann Melton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01507-PHX-DGC | CV-17-01507-PHX-DGC | Curtis Law Group |
| Lois Mendez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01251-PHX-DGC | CV-17-01251-PHX-DGC | Goldenberg Law, PLLC |
| Nicholina Marie Bennett Mendoza and Luis Alberto Mendoza v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02197-PHX-DGC | CV-17-02197-PHX-DGC | Nations Law Firm |
| Donald Menez v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01207-PHX-DGC | CV-16-01207-PHX-DGC | Baron & Budd PC |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| David Menzel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03794-PHX-DGC | CV-19-03794-PHX-DGC | Curtis Law Group |
| Maria Mercado and Ulises Cortez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00765-PHX-DGC | CV-19-00765-PHX-DGC | Lopez McHugh LLP |
| Gloria Mercer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02934-PHX-DGC | CV-18-02934-PHX-DGC | Blasingame, Burch, Garrard & Ashley, PC |
| Kathryn Merchant v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04125-PHX-DGC | CV-18-04125-PHX-DGC | Goldenberg Law, PLLC |
| Salvatore John Merenda v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00376-PHX-DGC | CV-17-00376-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |
| Tonia Michalski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00600-PHX-DGC | CV-18-00600-PHX-DGC | Johnston Law Group |
| Donna Michel and John Michel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01245-PHX-DGC | CV-17-01245-PHX-DGC | Goldenberg Law, PLLC |
| Tricia Ann Midkiff v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02296-PHX-DGC | CV-16-02296-PHX-DGC | Nations Law Firm |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Barbara Miller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04241-PHX-DGC | CV-16-04241-PHX-DGC | Gruber & Gruber |
| Lisa Ann Pegram Miller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00980-PHX-DGC | CV-17-00980-PHX-DGC | Nations Law Firm |
| Eddie Mims and Jean Mims v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02802-PHX-DGC | CV-19-02802-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |
| Linda Minetti v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00179-PHX-DGC | CV-18-00179-PHX-DGC | Chaffin Luhana LLP |
| Terrance Decarlos Mintz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02139-PHX-DGC | CV-17-02139-PHX-DGC | Nations Law Firm |
| Nicholas R. Miraglia and Ann Miraglia v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, CV-19-01886-PHX-DGC | CV-19-01886-PHX-DGC | Cellino & Barnes PC |
| David A. Miramontez, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02622-PHX-DGC | CV-16-02622-PHX-DGC | Nations Law Firm |
| Gwendolyn Misner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00732-PHX-DGC | CV-17-00732-PHX-DGC | Nations Law Firm |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Raymond Leon Mitchell and Judy Mitchell v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01077-PHX-DGC | CV-16-01077-PHX-DGC | Nations Law Firm |
| Suzat Mitchell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02414-PHX-DGC | CV-17-02414-PHX-DGC | Curtis Law Group |
| Joseph Catlin Mixson and Virginia Breann Mixson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00268-PHX-DGC | CV-16-00268-PHX-DGC | Lopez McHugh LLP |
| David Mockridge v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02978-PHX-DGC | CV-17-02978-PHX-DGC | Curtis Law Group |
| Deborah Lynn Moffitt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04873-PHX-DGC | CV-18-04873-PHX-DGC | Nations Law Firm |
| Lisa Marie Monaghan and Craig Michael Ooranger v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01824-PHX-DGC | CV-17-01824-PHX-DGC | Nations Law Firm |
| Ronald Moody Jr. v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00286-PHX-DGC | CV-16-00286-PHX-DGC | Lopez McHugh LLP |
| Roger Moon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03638-PHX-DGC | CV-19-03638-PHX-DGC | Potts Law Firm, LLP |
| John Moore v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03817-PHX-DGC | CV-19-03817-PHX-DGC | Potts Law Firm, LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Lee Moore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02724-PHX-DGC | CV-18-02724-PHX-DGC | Potts Law Firm, LLP |
| Stewart Tony Moore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03366-PHX-DGC | CV-16-03366-PHX-DGC | Nations Law Firm |
| Dora M. Morales v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02943-PHX-DGC | CV-19-02943-PHX-DGC | Cellino & Barnes PC |
| Jessica Marie Moreno v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00552-PHX-DGC | CV-18-00552-PHX-DGC | Nations Law Firm |
| Brian Morrison v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04040-PHX-DGC | CV-16-04040-PHX-DGC | Lopez McHugh LLP |
| Daniel Morrison v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00444-PHX-DGC | CV-18-00444-PHX-DGC | Potts Law Firm, LLP |
| Timothy L. Morrison v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02419-PHX-DGC | CV-18-02419-PHX-DGC | Johnston Law Group |
| Olanda Morton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03744-PHX-DGC | CV-16-03744-PHX-DGC | Motley Rice LLC |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Travis E. Moseley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04242-PHX-DGC | CV-16-04242-PHX-DGC | Gruber & Gruber |
| Diana Moss v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00032-PHX-DGC | CV-18-00032-PHX-DGC | Baron & Budd PC |
| John J. Motta, Jr. and Michelle Acevedo-Motta v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02798-PHX-DGC | CV-18-02798-PHX-DGC | Chaffin Luhana LLP |
| Misti Dawn Motter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01172-PHX-DGC | CV-17-01172-PHX-DGC | Nations Law Firm |
| Michael Mulder and Kristie Mulder v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00842-PHX-DGC | CV-16-00842-PHX-DGC | Lopez McHugh LLP |
| Columus Mullins and Christine Mullins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01120-PHX-DGC | CV-18-01120-PHX-DGC | Motley Rice LLC |
| Joeszette Mullins v. C.R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02293-PHX-DGC | CV-18-02293-PHX-DGC | Lopez McHugh LLP |
| Kimberly Gail Murphree v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01446-PHX-DGC | CV-18-01446-PHX-DGC | Nations Law Firm |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Melonee Murray and John Murray v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-15-01720-PHX-DGC | CV-15-01720-PHX-DGC | Lopez McHugh LLP |
| Allan Dickey Muthler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01375-PHX-DGC | CV-17-01375-PHX-DGC | Nations Law Firm |
| Cleo Myles v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00880-PHX-DGC | CV-17-00880-PHX-DGC | Nations Law Firm |
| Didy Najarro v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03119-PHX-DGC | CV-19-03119-PHX-DGC | Cellino & Barnes PC |
| Christine Naschke v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03634-PHX-DGC | CV-19-03634-PHX-DGC | Potts Law Firm, LLP |
| Erin Nason v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03091-PHX-DGC | CV-18-03091-PHX-DGC | Baron & Budd PC |
| Ruth Nelson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01384-PHX-DGC | CV-17-01384-PHX-DGC | Baron & Budd PC |
| Steve Gary Nelson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03082-PHX-DGC | CV-16-03082-PHX-DGC | Nations Law Firm |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Gregory Nevadomski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04243-PHX-DGC | CV-16-04243-PHX-DGC | Gruber & Gruber |
| Kelly Newbry v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03586-PHX-DGC | CV-16-03586-PHX-DGC | Goldenberg Law, PLLC |
| John Newkirk v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04059-PHX-DGC | CV-18-04059-PHX-DGC | Goldenberg Law, PLLC |
| Sonya Newsom and Carlos Newsom v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02625-PHX-DGC | CV-16-02625-PHX-DGC | Lopez McHugh LLP |
| Michael Newson and Iris Newson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00869-PHX-DGC | CV-17-00869-PHX-DGC | Robenalt Law Firm, Inc. |
| Charles Newton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00814-PHX-DGC | CV-17-00814-PHX-DGC | Curtis Law Group |
| Walter Bernard Newton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03931-PHX-DGC | CV-17-03931-PHX-DGC | Nations Law Firm |
| Leslie Nichols v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03359-PHX-DGC | CV-19-03359-PHX-DGC | Curtis Law Group |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Nancy Nickerson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00912-PHX-DGC | CV-18-00912-PHX-DGC | Curtis Law Group |
| Miseal Nieto v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02837-PHX-DGC | CV-18-02837-PHX-DGC | Lopez McHugh LLP |
| Clifford Noel, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01350-PHX-DGC | CV-17-01350-PHX-DGC | Goldenberg Law, PLLC |
| Joji Takada, Trustee in Bankruptcy for John Noonan and John Noonan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court for the District of Arizona, Phoenix Division, CV-15-01885-PHX-DGC | CV-15-01885-PHX-DGC | Lopez McHugh LLP |
| Brian L. OBrien v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04799-PHX-DGC | CV-18-04799-PHX-DGC | DeGaris & Rogers, LLC |
| Kathleen O'Connor, as Personal Representative of the Estate of Patricia O'Connor v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04538-PHX-DGC | CV-17-04538-PHX-DGC | Lopez McHugh LLP |
| James Michael Ogden and Cynthia Lee Ogden v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01107-PHX-DGC | CV-18-01107-PHX-DGC | Nations Law Firm |
| Puja Ohri v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00837-PHX-DGC | CV-16-00837-PHX-DGC | Lopez McHugh LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Jamison Wayne Olds v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00483-PHX-DGC | CV-16-00483-PHX-DGC | Nations Law Firm |
| Cindy Lynn Oliphant and Roy E Oliphant, III v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02629-PHX-DGC | CV-18-02629-PHX-DGC | Lopez McHugh LLP |
| Monica Oliver v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00346-PHX-DGC | CV-17-00346-PHX-DGC | Lopez McHugh LLP |
| Denise O'Neil and Gerald Ray O'Neill v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-15-01926-PHX-DGC | CV-15-01926-PHX-DGC | Lopez McHugh LLP |
| Michael Lawrence Orlowski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04245-PHX-DGC | CV-16-04245-PHX-DGC | Gruber & Gruber |
| John Osborn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01380-PHX-DGC | CV-18-01380-PHX-DGC | Moody Law Firm, Inc. |
| James Owens v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02607-PHX-DGC | CV-17-02607-PHX-DGC | Curtis Law Group |
| William Owens, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-15-02142-PHX-DGC | CV-15-02142-PHX-DGC | Lopez McHugh LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Margaret Owens and Willie Owens v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00241-PHX-DGC | CV-16-00241-PHX-DGC | Goldenberg Law, PLLC |
| Scott Owens, as Personal Representative of the Estate of Marjorie Owens v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01219-PHX-DGC | CV-18-01219-PHX-DGC | Moody Law Firm, Inc. |
| Bridget Paffel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02456-PHX-DGC | CV-18-02456-PHX-DGC | Curtis Law Group |
| Jared Phillips Paine v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03024-PHX-DGC | CV-16-03024-PHX-DGC | Lopez McHugh LLP |
| Judy Elaine Painter and Donald Eugene Painter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00922-PHX-DGC | CV-16-00922-PHX-DGC | Lopez McHugh LLP |
| Bruce Palmer and Irene Palmer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03741-PHX-DGC | CV-16-03741-PHX-DGC | Motley Rice LLC |
| Herman L. Palmer, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01986-PHX-DGC | CV-19-01986-PHX-DGC | Cellino & Barnes PC |
| Mary Parent-Komorowski and Richard Komorowski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02582-PHX-DGC | CV-16-02582-PHX-DGC | Lopez McHugh LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Emmily Parkinson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02944-PHX-DGC | CV-19-02944-PHX-DGC | Cellino & Barnes PC |
| Michael Parmenter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04246-PHX-DGC | CV-16-04246-PHX-DGC | Gruber & Gruber |
| Susan Parmley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01438-PHX-DGC | CV-17-01438-PHX-DGC | Childers, Schlueter & Smith, LLC |
| Lorene Brown Parsley and Harold Everett Parsley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00751-PHX-DGC | CV-18-00751-PHX-DGC | Nations Law Firm |
| Benny Patterson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02591-PHX-DGC | CV-18-02591-PHX-DGC | Curtis Law Group |
| Orval Patterson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00706-PHX-DGC | CV-19-00706-PHX-DGC | Curtis Law Group |
| Patricia Patterson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03106-PHX-DGC | CV-18-03106-PHX-DGC | Baron & Budd PC |
| Roberta Peach and Wells Peach v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04071-PHX-DGC | CV-16-04071-PHX-DGC | Blasingame, Burch, Garrard & Ashley, PC |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| William Pearce v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04247-PHX-DGC | CV-16-04247-PHX-DGC | Gruber & Gruber |
| Loretta Ann Pearsall v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01299-PHX-DGC | CV-17-01299-PHX-DGC | Lopez McHugh LLP |
| John Lewis Pecze, Sr. and Joan Pearl Pecze v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02142-PHX-DGC | CV-17-02142-PHX-DGC | Nations Law Firm |
| Nicholas Lawrence Pepe and Patricia Joyce Pepe v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03140-PHX-DGC | CV-17-03140-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |
| Michelle Pereira and Jorge Pereira v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00689-PHX-DGC | CV-19-00689-PHX-DGC | Lopez McHugh LLP |
| Paula Peters v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00112-PHX-DGC | CV-16-00112-PHX-DGC | Lopez McHugh LLP |
| Trevor Peterson and Laura Peterson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02627-PHX-DGC | CV-16-02627-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |
| Fred Petsche and Hayley Petsche v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03849-PHX-DGC | CV-16-03849-PHX-DGC | Lopez McHugh LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Matthew Petty v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00456-PHX-DGC | CV-18-00456-PHX-DGC | Curtis Law Group |
| Paul Pfenning v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02552-PHX-DGC | CV-16-02552-PHX-DGC | Nations Law Firm |
| Lawrence Philmore and Florence Philmore v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01381-PHX-DGC | CV-16-01381-PHX-DGC | Nations Law Firm |
| Gary Leigh Piazza v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-15-02656-PHX-DGC | CV-15-02656-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |
| Andrew Pilch v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03980-PHX-DGC | CV-17-03980-PHX-DGC | Goldenberg Law, PLLC |
| Anibal Pinero, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03360-PHX-DGC | CV-19-03360-PHX-DGC | Curtis Law Group |
| Maria Diane Pipher and Gary Antony Pipher v. C. R. Bard Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01371-PHX-DGC | CV-16-01371-PHX-DGC | Nations Law Firm |
| Tracy Pirl v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00899-PHX-DGC | CV-17-00899-PHX-DGC | Potts Law Firm, LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Terry Pitman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03834-PHX-DGC | CV-18-03834-PHX-DGC | Curtis Law Group |
| Clifton James Polk, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04131-PHX-DGC | CV-17-04131-PHX-DGC | Nations Law Firm |
| Robert Popp and Ulla Pop v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01365-PHX-DGC | CV-16-01365-PHX-DGC | Lopez McHugh LLP |
| Susan Porath v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02480-PHX-DGC | CV-18-02480-PHX-DGC | Goldenberg Law, PLLC |
| Jerry Porter, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00873-PHX-DGC | CV-18-00873-PHX-DGC | Goldenberg Law, PLLC |
| Keye Porter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02336-PHX-DGC | CV-17-02336-PHX-DGC | Lopez McHugh LLP |
| Jay Porton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04103-PHX-DGC | CV-17-04103-PHX-DGC | Sweeney Merrigan Law, LLP |
| Maria Posato v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00345-PHX-DGC | CV-17-00345-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Ralph Randall Powell and Wavelyn Powell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01338-PHX-DGC | CV-18-01338-PHX-DGC | Nations Law Firm |
| Tenika Powell-Bey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04657-PHX-DGC | CV-18-04657-PHX-DGC | Curtis Law Group |
| Marline Prather v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01097-PHX-DGC | CV-16-01097-PHX-DGC | Lopez McHugh LLP |
| Ella Price v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02762-PHX-DGC | CV-18-02762-PHX-DGC | Curtis Law Group |
| Neri Prichard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03142-PHX-DGC | CV-17-03142-PHX-DGC | Childers, Schlueter & Smith, LLC |
| Samuel Priester, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03296-PHX-DGC | CV-19-03296-PHX-DGC | Potts Law Firm, LLP |
| Latasha Prophet v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03945-PHX-DGC | CV-16-03945-PHX-DGC | Motley Rice LLC |
| Valerie Pryor v. C. R. Bard, Inc., and Bard Peripheral Vascular Inc., USDC, District of Arizona, CV-16-01240-PHX-DGC | CV-16-01240-PHX-DGC | Baron & Budd PC |
| Dennis Pulaski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03297-PHX-DGC | CV-19-03297-PHX-DGC | Potts Law Firm, LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Sheila Kay Pults v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00904-PHX-DGC | CV-17-00904-PHX-DGC | Nations Law Firm |
| Frank Quesenberry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03573-PHX-DGC | CV-17-03573-PHX-DGC | Curtis Law Group |
| Bobby Ragazzini v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01533-PHX-DGC | CV-18-01533-PHX-DGC | Moody Law Firm, Inc. |
| Jeffery Raleigh v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04259-PHX-DGC | CV-16-04259-PHX-DGC | Gruber & Gruber |
| Brenda L. Rand v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03141-PHX-DGC | CV-17-03141-PHX-DGC | Childers, Schlueter & Smith, LLC |
| Robert Randolph v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01390-PHX-DGC | CV-18-01390-PHX-DGC | Moody Law Firm, Inc. |
| Steve Ronald Brian Raphael v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00305-PHX-DGC | CV-19-00305-PHX-DGC | Motley Rice LLC |
| Ivan Rapp v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03652-PHX-DGC | CV-16-03652-PHX-DGC | Fitzgerald Law Group |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Stacie Rasmussen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03582-PHX-DGC | CV-19-03582-PHX-DGC | Curtis Law Group |
| Dion Ratliff v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00354-PHX-DGC | CV-19-00354-PHX-DGC | Potts Law Firm, LLP |
| Silvia Reardon and Thomas Reardon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01790-PHX-DGC | CV-18-01790-PHX-DGC | Lopez McHugh LLP |
| Heidi Reck v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00966-PHX-DGC | CV-16-00966-PHX-DGC | Lopez McHugh LLP |
| Stephanie Ann Reckart v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00296-PHX-DGC | CV-19-00296-PHX-DGC | Potts Law Firm, LLP |
| Felicia Redding v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03107-PHX-DGC | CV-18-03107-PHX-DGC | Baron & Budd PC |
| Shane W. Reece v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01360-PHX-DGC | CV-16-01360-PHX-DGC | Kenneth S Nugent, PC |
| Clifford Reed v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02608-PHX-DGC | CV-17-02608-PHX-DGC | Curtis Law Group |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Ellen Reed v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03653-PHX-DGC | CV-16-03653-PHX-DGC | Fitzgerald Law Group |
| Sheri Reeder v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00842-PHX-DGC | CV-17-00842-PHX-DGC | Rosenbaum & Rosenbaum, PC |
| Marla Reels v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02996-PHX-DGC | CV-18-02996-PHX-DGC | Curtis Law Group |
| Francine Reid v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03299-PHX-DGC | CV-19-03299-PHX-DGC | Potts Law Firm, LLP |
| William Jewels Reid v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01369-PHX-DGC | CV-17-01369-PHX-DGC | Nations Law Firm |
| Shannon Remache v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03109-PHX-DGC | CV-18-03109-PHX-DGC | Baron & Budd PC |
| Jerry Rennick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03353-PHX-DGC | CV-19-03353-PHX-DGC | Curtis Law Group |
| Fredeswinda Reyes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01441-PHX-DGC | CV-17-01441-PHX-DGC | Childers, Schlueter & Smith, LLC |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Luz Reyes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02396-PHX-DGC | CV-18-02396-PHX-DGC | Johnston Law Group |
| Patti Lynn Reynolds v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01106-PHX-DGC | CV-17-01106-PHX-DGC | Nations Law Firm |
| Diane Reynoldson and Mike Reynoldson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04041-PHX-DGC | CV-16-04041-PHX-DGC | Lopez McHugh LLP |
| Judy Richard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00500-PHX-DGC | CV-17-00500-PHX-DGC | Moody Law Firm, Inc. |
| Mario Richard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03093-PHX-DGC | CV-18-03093-PHX-DGC | Baron & Budd PC |
| Robert Richards II and Karen M. Richards v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02468-PHX-DGC | CV-16-02468-PHX-DGC | Lopez McHugh LLP |
| Jacob Richardson and Andrea Jean Richardson v. C. R. Bard Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00206-PHX-DGC | CV-16-00206-PHX-DGC | Lopez McHugh LLP |
| Michelle Richardson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04531-PHX-DGC | CV-17-04531-PHX-DGC | Curtis Law Group |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Bradley Ricker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00130-PHX-DGC | CV-16-00130-PHX-DGC | Lopez McHugh LLP |
| Lee William Riegel (aka Fire Riegel) v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02209-PHX-DGC | CV-17-02209-PHX-DGC | Nations Law Firm |
| Madelene Hemphill Riggins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00986-PHX-DGC | CV-18-00986-PHX-DGC | Nations Law Firm |
| Eddie Riggs, as Personal Representative and Spouse of the Estate of Waynetta Riggs v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03325-PHX-DGC | CV-17-03325-PHX-DGC | Baron & Budd PC |
| Michael James Riley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02203-PHX-DGC | CV-17-02203-PHX-DGC | Nations Law Firm |
| Corey James Risk and Cleora Uthana Risk v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01443-PHX-DGC | CV-17-01443-PHX-DGC | Nations Law Firm |
| Jacob Frederick Robbins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01122-PHX-DGC | CV-17-01122-PHX-DGC | Nations Law Firm |
| Gregory Jeff Roberts, II v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03248-PHX-DGC | CV-19-03248-PHX-DGC | Nations Law Firm |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Robert Robertson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00812-PHX-DGC | CV-17-00812-PHX-DGC | Blasingame, Burch, Garrard & Ashley, PC |
| Charles Robinson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01891-PHX-DGC | CV-16-01891-PHX-DGC | Sweeney Merrigan Law, LLP |
| Gale Robinson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00242-PHX-DGC | CV-16-00242-PHX-DGC | Goldenberg Law, PLLC |
| Robin L. Robinson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04263-PHX-DGC | CV-16-04263-PHX-DGC | Gruber & Gruber |
| Steven Glenn Rocca v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04032-PHX-DGC | CV-19-04032-PHX-DGC | Lopez McHugh LLP |
| Domingo Rodriguez and Norma Linda Rodriguez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04647-PHX-DGC | CV-18-04647-PHX-DGC | Nations Law Firm |
| Linda S. Rollins v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01146-PHX-DGC | CV-16-01146-PHX-DGC | Childers, Schlueter & Smith, LLC |
| Gloria Jean Rollyson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02217-PHX-DGC | CV-17-02217-PHX-DGC | Nations Law Firm |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Jaime Romero v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00021-PHX-DGC | CV-18-00021-PHX-DGC | Curtis Law Group |
| Bobbie Romig v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04276-PHX-DGC | CV-16-04276-PHX-DGC | Gruber & Gruber |
| Paul A. Anderson, as Personal Representative of the Estate of Juliann Patricia Rook v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00668-PHX-DGC | CV-18-00668-PHX-DGC | Motley Rice LLC |
| Audrey Rose v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03583-PHX-DGC | CV-19-03583-PHX-DGC | Curtis Law Group |
| Sharon Alethia Rose v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00479-PHX-DGC | CV-16-00479-PHX-DGC | Nations Law Firm |
| Mary Grace Rosenberger and Peter Rosenberger v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03739-PHX-DGC | CV-17-03739-PHX-DGC | Chaffin Luhana LLP |
| Brian Ross v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03092-PHX-DGC | CV-18-03092-PHX-DGC | Baron & Budd PC |
| Patrick Ross v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02183-PHX-DGC | CV-17-02183-PHX-DGC | Curtis Law Group |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Rachel Marie Ross v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02297-PHX-DGC | CV-16-02297-PHX-DGC | Potts Law Firm, LLP |
| Rosemarie Rossano v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02213-PHX-DGC | CV-17-02213-PHX-DGC | Law Offices of Jeffrey S Glassman |
| Scott Roth v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01352-PHX-DGC | CV-17-01352-PHX-DGC | Goldenberg Law, PLLC |
| Carol Ann Rotondo v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02922-PHX-DGC | CV-16-02922-PHX-DGC | Nations Law Firm |
| Vera Loretta Roundtree v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01168-PHX-DGC | CV-17-01168-PHX-DGC | Nations Law Firm |
| Catherine Rowden, individually and on behalf of the Estate of Johnny Rowden (deceased) v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-15-02091-PHX-DGC | CV-15-02091-PHX-DGC | Driscoll Firm, PC |
| Abbie Rowe v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04075-PHX-DGC | CV-17-04075-PHX-DGC | Curtis Law Group |
| Clarence Charles Rowe, Jr. and Glynda Michelle Rowe v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01946-PHX-DGC | CV-18-01946-PHX-DGC | Nations Law Firm |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Linda Rubio v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03574-PHX-DGC | CV-17-03574-PHX-DGC | Curtis Law Group |
| William Ruff and Amy Ruff v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02510-PHX-DGC | CV-18-02510-PHX-DGC | Moody Law Firm, Inc. |
| Kenneth Russ v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03795-PHX-DGC | CV-19-03795-PHX-DGC | Curtis Law Group |
| Christopher Russell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00857-PHX-DGC | CV-19-00857-PHX-DGC | Cellino & Barnes PC |
| Sarah Jane Russell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02920-PHX-DGC | CV-16-02920-PHX-DGC | Nations Law Firm |
| Lisamarie Rykowski and Theodore J. Rykowski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, CV-19-01887-PHX-DGC | CV-19-01887-PHX-DGC | Cellino & Barnes PC |
| Jovanna Sagastume v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04435-PHX-DGC | CV-17-04435-PHX-DGC | Curtis Law Group |
| Kirk Wayne Salmon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00978-PHX-DGC | CV-18-00978-PHX-DGC | Nations Law Firm |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Rebecca Sample v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02976-PHX-DGC | CV-17-02976-PHX-DGC | Lopez McHugh LLP |
| Arlean Sanders v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00240-PHX-DGC | CV-19-00240-PHX-DGC | Motley Rice LLC |
| Marilyn Sanders v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04061-PHX-DGC | CV-18-04061-PHX-DGC | Goldenberg Law, PLLC |
| Daniel Sayre and Vicki Sayre v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02511-PHX-DGC | CV-18-02511-PHX-DGC | Moody Law Firm, Inc. |
| Brenda Scallions v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04658-PHX-DGC | CV-18-04658-PHX-DGC | Curtis Law Group |
| Sharen Schaefer v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01149-PHX-DGC | CV-16-01149-PHX-DGC | Childers, Schlueter & Smith, LLC |
| Lauren Louise Schebor and Robert Earl Schebor, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03780-PHX-DGC | CV-17-03780-PHX-DGC | Nations Law Firm |
| Mathew Edward Schmid v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03081-PHX-DGC | CV-16-03081-PHX-DGC | Nations Law Firm |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Lawrence Vincent Schmidt and Jodi Ann Schmidt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04616-PHX-DGC | CV-17-04616-PHX-DGC | Nations Law Firm |
| Charles Schmitt and Donna Schmitt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03712-PHX-DGC | CV-17-03712-PHX-DGC | Moody Law Firm, Inc. |
| Eileen Schmuck and Kevin Schmuck v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00267-PHX-DGC | CV-16-00267-PHX-DGC | Lopez McHugh LLP |
| Sharon Schultz and Thomas R. Schultz v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03604-PHX-DGC | CV-16-03604-PHX-DGC | Lopez McHugh LLP |
| Terry Lee Schwinn and Phyllis Ann Schwinn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01169-PHX-DGC | CV-17-01169-PHX-DGC | Nations Law Firm |
| Anthony Randolph Scott and Karen Crossin Scott v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02238-PHX-DGC | CV-17-02238-PHX-DGC | Nations Law Firm |
| James Scott v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01508-PHX-DGC | CV-17-01508-PHX-DGC | Curtis Law Group |
| Ronald Scott v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01403-PHX-DGC | CV-16-01403-PHX-DGC | Nations Law Firm |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Mark Seaman and Donna Seaman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00113-PHX-DGC | CV-16-00113-PHX-DGC | Lopez McHugh LLP |
| Robert Secrest v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02350-PHX-DGC | CV-17-02350-PHX-DGC | Potts Law Firm, LLP |
| Warren Seidler v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04114-PHX-DGC | CV-19-04114-PHX-DGC | Curtis Law Group |
| Aubrey Dean Self v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01644-PHX-DGC | CV-17-01644-PHX-DGC | Nations Law Firm |
| Tiffany Sell v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, CV-16-01241-PHX-DGC | CV-16-01241-PHX-DGC | Baron & Budd PC |
| Tina Serio v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02792-PHX-DGC | CV-18-02792-PHX-DGC | Childers, Schlueter & Smith, LLC |
| Gary Serres v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04279-PHX-DGC | CV-16-04279-PHX-DGC | Gruber & Gruber |
| Marius Antoine Sessomes and Carol Ann Moseley-Sessomes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02529-PHX-DGC | CV-17-02529-PHX-DGC | Lopez McHugh LLP |
| David G. Sestokas and Mary E. Sestokas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00234-PHX-DGC | CV-19-00234-PHX-DGC | Cellino & Barnes PC |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Rafael Severino v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02412-PHX-DGC | CV-18-02412-PHX-DGC | Johnston Law Group |
| David Shackford v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03585-PHX-DGC | CV-19-03585-PHX-DGC | Curtis Law Group |
| Rebecca Shaver v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00380-PHX-DGC | CV-18-00380-PHX-DGC | Rosenbaum & Rosenbaum, PC |
| Tami Sheets v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01088-PHX-DGC | CV-16-01088-PHX-DGC | Moody Law Firm, Inc. |
| Abdel Hameed Shehadeh v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00768-PHX-DGC | CV-18-00768-PHX-DGC | Johnston Law Group |
| John Shelton and Michele Shelton v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00878-PHX-DGC | CV-16-00878-PHX-DGC | Lopez McHugh LLP |
| Richard Sheppard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02628-PHX-DGC | CV-16-02628-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |
| Britt Sherfy and David Lee Story v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00904-PHX-DGC | CV-16-00904-PHX-DGC | Lopez McHugh LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Larry Shields v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02865-PHX-DGC | CV-16-02865-PHX-DGC | Curtis Law Group |
| Robert Shoemaker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03301-PHX-DGC | CV-19-03301-PHX-DGC | Potts Law Firm, LLP |
| Shirley Showalter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03112-PHX-DGC | CV-18-03112-PHX-DGC | Baron & Budd PC |
| John H. Shutts, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03560-PHX-DGC | CV-16-03560-PHX-DGC | Lopez McHugh LLP |
| Tammie Siegfried v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04201-PHX-DGC | CV-18-04201-PHX-DGC | Baron & Budd PC |
| James Simon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01412-PHX-DGC | CV-16-01412-PHX-DGC | Lopez McHugh LLP |
| Cheryl Sinclair v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00681-PHX-DGC | CV-17-00681-PHX-DGC | Goldenberg Law, PLLC |
| Milissa Sirin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03586-PHX-DGC | CV-19-03586-PHX-DGC | Curtis Law Group |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Brittany Denae Skillern v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04215-PHX-DGC | CV-19-04215-PHX-DGC | Nations Law Firm |
| Raylene Michelle Skipping and Robert Skipping v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00983-PHX-DGC | CV-17-00983-PHX-DGC | Nations Law Firm |
| Shaun Helton, as Personal Representative of the Estate of Beulah Mae Slatten and Sherman Scott Slatten v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01314-PHX-DGC | CV-17-01314-PHX-DGC | Nations Law Firm |
| Brinda Holloway Slaughter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03034-PHX-DGC | CV-18-03034-PHX-DGC | Law Offices of Jeffrey S Glassman |
| Kimberly Sligh v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00459-PHX-DGC | CV-18-00459-PHX-DGC | Curtis Law Group |
| Christopher Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00028-PHX-DGC | CV-19-00028-PHX-DGC | Hausfeld LLP |
| Edward Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01361-PHX-DGC | CV-17-01361-PHX-DGC | Baron & Budd PC |
| Emily Louise Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04234-PHX-DGC | CV-19-04234-PHX-DGC | Lopez McHugh LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Floyd Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00968-PHX-DGC | CV-17-00968-PHX-DGC | Goldenberg Law, PLLC |
| Jason Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04013-PHX-DGC | CV-16-04013-PHX-DGC | Lopez McHugh LLP |
| Kayla Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04280-PHX-DGC | CV-16-04280-PHX-DGC | Gruber & Gruber |
| Lisa Marie Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00222-PHX-DGC | CV-18-00222-PHX-DGC | Moody Law Firm, Inc. |
| Peggy Smith v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04097-PHX-DGC | CV-19-04097-PHX-DGC | Curtis Law Group |
| Remie Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02130-PHX-DGC | CV-18-02130-PHX-DGC | Baron & Budd PC |
| Richard Smith and Georgia Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02442-PHX-DGC | CV-17-02442-PHX-DGC | Goldenberg Law, PLLC |
| Sharon Irma Kay Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01171-PHX-DGC | CV-17-01171-PHX-DGC | Nations Law Firm |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Daniel Snyder v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03304-PHX-DGC | CV-19-03304-PHX-DGC | Potts Law Firm, LLP |
| Vivica Snype-Stewart v. C. R. Bard, Inc. and Bard Peripheral Vascular Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02444-PHX-DGC | CV-16-02444-PHX-DGC | Goldenberg Law, PLLC |
| Joseph E. Sobeck and Mary J. Sobeck v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00030-PHX-DGC | CV-18-00030-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |
| Nils A. Soderberg v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00349-PHX-DGC | CV-17-00349-PHX-DGC | Sweeney Merrigan Law, LLP |
| Calvin John Solar, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02096-PHX-DGC | CV-18-02096-PHX-DGC | Nations Law Firm |
| Paul A. Souza v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04281-PHX-DGC | CV-16-04281-PHX-DGC | Gruber & Gruber |
| Anna Marie Spain and Thomas Spain v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04472-PHX-DGC | CV-16-04472-PHX-DGC | Blasingame, Burch, Garrard & Ashley, PC |
| Debbie Spallone v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04173-PHX-DGC | CV-16-04173-PHX-DGC | Heaviside Reed Zaic |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Jennifer Spane v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01581-PHX-DGC | CV-18-01581-PHX-DGC | Baron & Budd PC |
| Anna Marie Sparacino and Luciano Sparacino v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-02372-PHX-DGC | CV-19-02372-PHX-DGC | Cellino & Barnes PC |
| Carol Mary Spears and Dale Spears v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02883-PHX-DGC | CV-16-02883-PHX-DGC | Nations Law Firm |
| Bonnie Spicer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00967-PHX-DGC | CV-17-00967-PHX-DGC | Goldenberg Law, PLLC |
| Calvin Spigner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01440-PHX-DGC | CV-17-01440-PHX-DGC | Childers, Schlueter & Smith, LLC |
| Imogene Feckner, as Personal Representative of the Estate of Birda Jane Spratt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00795-PHX-DGC | CV-19-00795-PHX-DGC | Nations Law Firm |
| Richard Squitieri v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04282-PHX-DGC | CV-16-04282-PHX-DGC | Gruber & Gruber |
| Conrad Stacks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03475-PHX-DGC | CV-19-03475-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Janice Stanley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01116-PHX-DGC | CV-19-01116-PHX-DGC | Moody Law Firm, Inc. |
| Thomas Staples v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03835-PHX-DGC | CV-18-03835-PHX-DGC | Curtis Law Group |
| Carlee Starks and Larry Starks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02207-PHX-DGC | CV-17-02207-PHX-DGC | Moody Law Firm, Inc. |
| Janet Kae StClair v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00731-PHX-DGC | CV-18-00731-PHX-DGC | Nations Law Firm |
| Susan Steer and Robert Turner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01213-PHX-DGC | CV-19-01213-PHX-DGC | Lopez McHugh LLP |
| Regan Stefanik v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00235-PHX-DGC | CV-19-00235-PHX-DGC | Cellino & Barnes PC |
| Elmer Steinbrunn v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, CV-16-00739-PHX-DGC | CV-16-00739-PHX-DGC | Stueve Siegel Hanson LLP |
| James Steinhilber v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03129-PHX-DGC | CV-16-03129-PHX-DGC | Curtis Law Group |
| Stephany Steinmuller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04424-PHX-DGC | CV-16-04424-PHX-DGC | Gruber & Gruber |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Patricia Stephens v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04292-PHX-DGC | CV-16-04292-PHX-DGC | Gruber & Gruber |
| Christopher Stephenson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00127-PHX-DGC | CV-18-00127-PHX-DGC | Curtis Law Group |
| Steven Craig Stevens v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01763-PHX-DGC | CV-17-01763-PHX-DGC | Nations Law Firm |
| Steven Stifflemire and Mary Stifflemire v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03251-PHX-DGC | CV-17-03251-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |
| Edward St. John v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01750-PHX-DGC | CV-16-01750-PHX-DGC | Stueve Siegel Hanson LLP |
| Kristen Stokely v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03385-PHX-DGC | CV-17-03385-PHX-DGC | Baron & Budd PC |
| Michelle Stokes-Harris v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00777-PHX-DGC | CV-18-00777-PHX-DGC | Curtis Law Group |
| Shirley Stout and Johnny Robert Stout, Sr. v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00847-PHX-DGC | CV-16-00847-PHX-DGC | Lopez McHugh LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Ryan Stowe v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03057-PHX-DGC | CV-17-03057-PHX-DGC | Lopez McHugh LLP |
| Lois Ann Stricklin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04516-PHX-DGC | CV-17-04516-PHX-DGC | McGlynn, Glisson & Mouton |
| Catherine Strother v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00126-PHX-DGC | CV-18-00126-PHX-DGC | Curtis Law Group |
| Diane Suiter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00393-PHX-DGC | CV-17-00393-PHX-DGC | Goldenberg Law, PLLC |
| Frank George Sulligan and Deborah Elaine Sulligan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02683-PHX-DGC | CV-16-02683-PHX-DGC | Nations Law Firm |
| John L. Sullivan, III v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03949-PHX-DGC | CV-17-03949-PHX-DGC | Nations Law Firm |
| Jeanne Swartz, as Executor of the Estate of Mark Swartz (deceased) v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04488-PHX-DGC | CV-16-04488-PHX-DGC | Blasingame, Burch, Garrard & Ashley, PC |
| Clayton Sweeney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03171-PHX-DGC | CV-18-03171-PHX-DGC | Curtis Law Group |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Margaret Sweet v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03095-PHX-DGC | CV-18-03095-PHX-DGC | Baron & Budd PC |
| Steven S. Szymanoski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02931-PHX-DGC | CV-19-02931-PHX-DGC | Cellino & Barnes PC |
| Tracie Lynn Taberski and Walter Alexander Taberski, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00867-PHX-DGC | CV-17-00867-PHX-DGC | Nations Law Firm |
| John Taddei, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02212-PHX-DGC | CV-17-02212-PHX-DGC | Nations Law Firm |
| Carl Paul Tangredi and Sherri Denise Tangredi v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01382-PHX-DGC | CV-16-01382-PHX-DGC | Nations Law Firm |
| Sharunda Tarver v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04575-PHX-DGC | CV-16-04575-PHX-DGC | Goldenberg Law, PLLC |
| Sylvester Tate, as Personal Representative of the Estate of Tarsha Tate v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01212-PHX-DGC | CV-19-01212-PHX-DGC | Lopez McHugh LLP |
| Herman Taylor Jr. and Irene McGowan-Taylor v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01383-PHX-DGC | CV-16-01383-PHX-DGC | Nations Law Firm |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Kendrick Taylor v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-15-02463-PHX-DGC | CV-15-02463-PHX-DGC | Baron & Budd PC |
| Millard Taylor v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03309-PHX-DGC | CV-19-03309-PHX-DGC | Potts Law Firm, LLP |
| Loyd Lamar Tedder, Jr. and Linda Dianne Hunt Tedder v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00711-PHX-DGC | CV-17-00711-PHX-DGC | Nations Law Firm |
| Brian J. Teeter and Brenda L. Teeter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02362-PHX-DGC | CV-18-02362-PHX-DGC | Cellino & Barnes PC |
| Christopher Thomas and Staci Thomas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01657-PHX-DGC | CV-18-01657-PHX-DGC | Moody Law Firm, Inc. |
| Crystal Thomas and James Thomas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00509-PHX-DGC | CV-17-00509-PHX-DGC | Lopez McHugh LLP |
| Darold Thomas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04893-PHX-DGC | CV-18-04893-PHX-DGC | Nations Law Firm |
| Karen S Thomas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00090-PHX-DGC | CV-16-00090-PHX-DGC | Cellino & Barnes PC |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Kwame Thomas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02039-PHX-DGC | CV-16-02039-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |
| William Thomas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00830-PHX-DGC | CV-19-00830-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |
| Angela Denise Thompson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03927-PHX-DGC | CV-17-03927-PHX-DGC | Nations Law Firm |
| Charlie Thompson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00606-PHX-DGC | CV-19-00606-PHX-DGC | Rosenbaum & Rosenbaum, PC |
| Doris Thompson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00778-PHX-DGC | CV-18-00778-PHX-DGC | Curtis Law Group |
| Jacque Thornburg v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01522-PHX-DGC | CV-18-01522-PHX-DGC | Childers, Schlueter & Smith, LLC |
| Alwyn Throckmorton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03181-PHX-DGC | CV-18-03181-PHX-DGC | Lopez McHugh LLP |
| Paul Tillson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02185-PHX-DGC | CV-17-02185-PHX-DGC | Curtis Law Group |
| Richard A. Todd, Individually and as Successor-in-Interest to Beverly Anne Todd (Deceased) v. C. R. Bard, Inc. and Bard Peripheral Vascular, | CV-16-02710-PHX-DGC | Lopez McHugh LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02710-PHX-DGC | | |
| Reney Tooks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01158-PHX-DGC | CV-18-01158-PHX-DGC | Goldenberg Law, PLLC |
| Leonardo Torruellas v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03700-PHX-DGC | CV-19-03700-PHX-DGC | Potts Law Firm, LLP |
| Brenda Townley v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01359-PHX-DGC | CV-16-01359-PHX-DGC | Baron & Budd PC |
| Benjamin Townsend v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01384-PHX-DGC | CV-16-01384-PHX-DGC | Baron & Budd PC |
| Brenda Jackson as Plaintiff in the Estate of Gladys Trawick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00677-PHX-DGC | CV-17-00677-PHX-DGC | Goldenberg Law, PLLC |
| Vananda Gerrard Traylor v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01385-PHX-DGC | CV-16-01385-PHX-DGC | Nations Law Firm |
| Gina Tressler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04071-PHX-DGC | CV-17-04071-PHX-DGC | Curtis Law Group |
| Eugenia Trevethan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01018-PHX-DGC | CV-18-01018-PHX-DGC | Lopez McHugh LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Angelia Trice v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04426-PHX-DGC | CV-16-04426-PHX-DGC | Stueve Siegel Hanson LLP |
| Roma Trice and Terry Joe Trice v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04088-PHX-DGC | CV-16-04088-PHX-DGC | Lopez McHugh LLP |
| David Troulliet v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00266-PHX-DGC | CV-16-00266-PHX-DGC | Lopez McHugh LLP |
| Rosemary Trujillo v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04099-PHX-DGC | CV-19-04099-PHX-DGC | Curtis Law Group |
| Dariel Tuck v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04202-PHX-DGC | CV-18-04202-PHX-DGC | Baron & Budd PC |
| Paul Ulrich and Jenny Ulrich v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00180-PHX-DGC | CV-18-00180-PHX-DGC | Goldenberg Law, PLLC |
| Reginald Usry and Judith Usry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01295-PHX-DGC | CV-17-01295-PHX-DGC | Lopez McHugh LLP |
| Robert Joe Utterback and Katie Mae Utterback v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02202-PHX-DGC | CV-17-02202-PHX-DGC | Nations Law Firm |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Audrey Valente-Kropf and John Kropf v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00265-PHX-DGC | CV-16-00265-PHX-DGC | Lopez McHugh LLP |
| David Valerga v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01250-PHX-DGC | CV-17-01250-PHX-DGC | Goldenberg Law, PLLC |
| Patricia Vallee v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03061-PHX-DGC | CV-18-03061-PHX-DGC | Motley Rice LLC |
| Gary Vandenberg v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00321-PHX-DGC | CV-19-00321-PHX-DGC | Rosenbaum & Rosenbaum, PC |
| Leah VanNorman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04258-PHX-DGC | CV-18-04258-PHX-DGC | Moody Law Firm, Inc. |
| Barbara Van Sciver v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00386-PHX-DGC | CV-16-00386-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |
| Kristofer Cory Vaughn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03676-PHX-DGC | CV-18-03676-PHX-DGC | Motley Rice LLC |
| Isaura Vazquez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00003-PHX-DGC | CV-19-00003-PHX-DGC | Rosenbaum & Rosenbaum, PC |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| John Veltkamp and Iris Beth Veltkamp v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02772-PHX-DGC | CV-16-02772-PHX-DGC | Lopez McHugh LLP |
| Earlma Vincent v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00351-PHX-DGC | CV-17-00351-PHX-DGC | Sweeney Merrigan Law, LLP |
| Lavern Vogt and Scott Vogt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00845-PHX-DGC | CV-18-00845-PHX-DGC | Lopez McHugh LLP |
| Lisa Waggoner-Roberts v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02862-PHX-DGC | CV-16-02862-PHX-DGC | Moody Law Firm, Inc. |
| Margaret Wagner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04656-PHX-DGC | CV-18-04656-PHX-DGC | Curtis Law Group |
| Brett Waliczek and Elizabeth Waliczek v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00115-PHX-DGC | CV-16-00115-PHX-DGC | Lopez McHugh LLP |
| Justin M. Walker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02945-PHX-DGC | CV-19-02945-PHX-DGC | Cellino & Barnes PC |
| Nancy Walker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04304-PHX-DGC | CV-16-04304-PHX-DGC | Gruber & Gruber |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Randa Gail Walker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02153-PHX-DGC | CV-18-02153-PHX-DGC | Nations Law Firm |
| Charles Leroy Walker, Sr. and Patty Sue Walker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04133-PHX-DGC | CV-17-04133-PHX-DGC | Nations Law Firm |
| Tony Walker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04042-PHX-DGC | CV-16-04042-PHX-DGC | Lopez McHugh LLP |
| Towanda Walker v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04056-PHX-DGC | CV-19-04056-PHX-DGC | Potts Law Firm, LLP |
| Maureen L. Wallace v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District Court of Arizona, Phoenix Division, CV-16-00392-PHX-DGC | CV-16-00392-PHX-DGC | Babbitt & Johnson, PA |
| Carrie Waller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00128-PHX-DGC | CV-18-00128-PHX-DGC | Curtis Law Group |
| Casey Walter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02609-PHX-DGC | CV-17-02609-PHX-DGC | Curtis Law Group |
| Winston Walton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04203-PHX-DGC | CV-18-04203-PHX-DGC | Baron & Budd PC |
| Amber Ward and Eric Ward v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00246-PHX-DGC | CV-18-00246-PHX-DGC | Law Offices of Lawrence S. Paikoff |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Elton L. Ward v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04310-PHX-DGC | CV-16-04310-PHX-DGC | Gruber & Gruber |
| Jack Ward v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01357-PHX-DGC | CV-17-01357-PHX-DGC | Baron & Budd PC |
| Marie E. Ward v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02619-PHX-DGC | CV-16-02619-PHX-DGC | Hausfeld LLP |
| Richard Ward v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01356-PHX-DGC | CV-17-01356-PHX-DGC | Baron & Budd PC |
| Thelma Mae Ward v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04619-PHX-DGC | CV-17-04619-PHX-DGC | Nations Law Firm |
| Ashley Warheit and Ryan Warheit v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00245-PHX-DGC | CV-19-00245-PHX-DGC | Lopez McHugh LLP |
| Anita Darlene Warr v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01116-PHX-DGC | CV-17-01116-PHX-DGC | Nations Law Firm |
| Jason Waser v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03113-PHX-DGC | CV-18-03113-PHX-DGC | Baron & Budd PC |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Mack Washington v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02610-PHX-DGC | CV-17-02610-PHX-DGC | Curtis Law Group |
| William Watson, as Anticipated Personal Representative of the Estate of Ann Marie Watson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02746-PHX-DGC | CV-16-02746-PHX-DGC | Lopez McHugh LLP |
| Donald Brown, as Anticipated Personal Representative of the Estate of Virginia Watson, v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01383-PHX-DGC | CV-17-01383-PHX-DGC | Baron & Budd PC |
| Andrew Scott Watts v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00826-PHX-DGC | CV-19-00826-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP |
| Miriam Elizabeth Waybright and Timothy James Waybright v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01395-PHX-DGC | CV-16-01395-PHX-DGC | Nations Law Firm |
| James Webb and Roxanna Webb v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02546-PHX-DGC | CV-16-02546-PHX-DGC | Goldenberg Law, PLLC |
| Christine Wells v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00050-PHX-DGC | CV-18-00050-PHX-DGC | Lopez McHugh LLP |
| Rita A. Wells v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01156-PHX-DGC | CV-17-01156-PHX-DGC | Motley Rice LLC |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Elisha Wertz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01389-PHX-DGC | CV-17-01389-PHX-DGC | Baron & Budd PC |
| Kim Wesson v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04104-PHX-DGC | CV-19-04104-PHX-DGC | Curtis Law Group |
| Melinda Wheeler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03114-PHX-DGC | CV-18-03114-PHX-DGC | Baron & Budd PC |
| Whitney Wheeler and Matt Wheeler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02186-PHX-DGC | CV-19-02186-PHX-DGC | Moody Law Firm, Inc. |
| Tammy Whitaker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01897-PHX-DGC | CV-18-01897-PHX-DGC | Curtis Law Group |
| Amy White v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04427-PHX-DGC | CV-16-04427-PHX-DGC | Blasingame, Burch, Garrard & Ashley, PC |
| Irene Moore White v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02580-PHX-DGC | CV-16-02580-PHX-DGC | Nations Law Firm |
| Laura Lynne White v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04894-PHX-DGC | CV-18-04894-PHX-DGC | Nations Law Firm |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Peggy White v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04204-PHX-DGC | CV-18-04204-PHX-DGC | Baron & Budd PC |
| Robert J. White and Elizabeth A. White v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00982-PHX-DGC | CV-17-00982-PHX-DGC | Motley Rice LLC |
| Geraldine White-Dubreuil v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02050-PHX-DGC | CV-19-02050-PHX-DGC | Hausfeld LLP |
| Gregory Whitley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01899-PHX-DGC | CV-18-01899-PHX-DGC | Curtis Law Group |
| Carrie Whitmore v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01353-PHX-DGC | CV-17-01353-PHX-DGC | Baron & Budd PC |
| Bonita Jean Wilde v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01525-PHX-DGC | CV-17-01525-PHX-DGC | Lopez McHugh LLP |
| Wade Wilemon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04070-PHX-DGC | CV-17-04070-PHX-DGC | Curtis Law Group |
| Amanda L. Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01046-PHX-DGC | CV-18-01046-PHX-DGC | Baron & Budd PC |
| Anthony Williams v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01361-PHX-DGC | CV-16-01361-PHX-DGC | Baron & Budd PC |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Gwendolyn Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02445-PHX-DGC | CV-16-02445-PHX-DGC | Goldenberg Law, PLLC |
| Johnny Williams, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01113-PHX-DGC | CV-19-01113-PHX-DGC | Moody Law Firm, Inc. |
| Keith Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04311-PHX-DGC | CV-16-04311-PHX-DGC | Gruber & Gruber |
| Kristy Leigh Williams v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00435-PHX-DGC | CV-16-00435-PHX-DGC | Curtis Law Group |
| Michael S. Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, CV-18-04205-PHX-DGC | CV-18-04205-PHX-DGC | Baron & Budd PC |
| Roberta Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00848-PHX-DGC | CV-17-00848-PHX-DGC | Blasingame, Burch, Garrard & Ashley, PC |
| Ronald Williams and Kimberly Anne Williams v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00542-PHX-DGC | CV-16-00542-PHX-DGC | Lopez McHugh LLP |
| Stanley J. Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., Untied States District Court, District of Arizona, Phoenix Division, CV-19-04254-PHX-DGC | CV-19-04254-PHX-DGC | Fears Nachawati Law Firm |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Stephanie Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01360-PHX-DGC | CV-17-01360-PHX-DGC | Baron & Budd PC |
| Doris Ann Williamson and Andrew Jackson Williamson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00482-PHX-DGC | CV-18-00482-PHX-DGC | Nations Law Firm |
| Sharica Williamson, as Personal Representative of the Estate of Michael Williamson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04115-PHX-DGC | CV-16-04115-PHX-DGC | Lopez McHugh LLP |
| Frederica Willis-Shiyyab v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00852-PHX-DGC | CV-18-00852-PHX-DGC | Goldenberg Law, PLLC |
| Alexandra Willmarth v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00445-PHX-DGC | CV-16-00445-PHX-DGC | Johnson Becker, PLLC |
| Alice Wilson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03097-PHX-DGC | CV-18-03097-PHX-DGC | Baron & Budd PC |
| Barbara Wilson v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01573-PHX-DGC | CV-16-01573-PHX-DGC | Stueve Siegel Hanson LLP |
| Kenneth Wilson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01229-PHX-DGC | CV-18-01229-PHX-DGC | Rosenbaum & Rosenbaum, PC |

| Case Caption | Current Civil Action | Plaintiff Counsel |
| --- | --- | --- |
| Rose Wisniach v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04312-PHX-DGC | CV-16-04312-PHX-DGC | Gruber & Gruber |
| Abigail K. Wittenbert v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02985-PHX-DGC | CV-16-02985-PHX-DGC | Lopez McHugh LLP |
| James Wood v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03797-PHX-DGC | CV-19-03797-PHX-DGC | Curtis Law Group |
| Maygret Wood and John Bradshaw Wood III, Executor of Estate v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00114-PHX-DGC | CV-16-00114-PHX-DGC | Lopez McHugh LLP |
| Barbara Woods v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04428-PHX-DGC | CV-16-04428-PHX-DGC | Blasingame, Burch, Garrard & Ashley, PC |
| Thomas Earl Woolsey and Manuela Woolsey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01210-PHX-DGC | CV-17-01210-PHX-DGC | Nations Law Firm |
| Jerry Wrice, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03588-PHX-DGC | CV-19-03588-PHX-DGC | Curtis Law Group |
| Deborah Wynn and Wilson Jerry Wynn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01176-PHX-DGC | CV-17-01176-PHX-DGC | Blasingame, Burch, Garrard & Ashley, PC |
| Jesse Yarbro and Madona Yarbro v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04454-PHX-DGC | CV-17-04454-PHX-DGC | Lopez McHugh LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Angel Ybanez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01363-PHX-DGC | CV-18-01363-PHX-DGC | Curtis Law Group |
| William B. Yeary and Sharon Yeary v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02841-PHX-DGC | CV-17-02841-PHX-DGC | Motley Rice LLC |
| Heather Yoho v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03172-PHX-DGC | CV-18-03172-PHX-DGC | Curtis Law Group |
| Alice M. Young and Allen B. Young, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02778-PHX-DGC | CV-19-02778-PHX-DGC | Motley Rice LLC |
| Henry Young v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03173-PHX-DGC | CV-18-03173-PHX-DGC | Curtis Law Group |
| La Vel Elaine Young v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02367-PHX-DGC | CV-17-02367-PHX-DGC | Nations Law Firm |
| Phyllis Young v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01151-PHX-DGC | CV-16-01151-PHX-DGC | Childers, Schlueter & Smith, LLC |
| Susan M. Yourkawitch v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02051-PHX-DGC | CV-19-02051-PHX-DGC | Hausfeld LLP |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Debra Zamsky and Michael Zamsky v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00901-PHX-DGC | CV-16-00901-PHX-DGC | Lopez McHugh LLP |
| Darin Zech v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04491-PHX-DGC | CV-16-04491-PHX-DGC | Blasingame, Burch, Garrard & Ashley, PC |
| Linda Zirbel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02454-PHX-DGC | CV-18-02454-PHX-DGC | Curtis Law Group |
| Judith Clouser v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01199-PHX-DGC | CV-19-01199-PHX-DGC | Potts Law Firm, LLP |
| David Hildebrandt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03690-PHX-DGC | CV-19-03690-PHX-DGC | Potts Law Firm, LLP |
| Bernardette McBride v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02819-PHX-DGC | CV-19-02819-PHX-DGC | Napoli Shkolnik, PLLC |
| Brenda Orcutt and Robert Orcutt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03072-PHX-DGC | CV-18-03072-PHX-DGC | Lopez McHugh LLP |
| Samuel A. Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00185-PHX-DGC | CV-18-00185-PHX-DGC | Motley Rice LLC |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Timothy Brian Armstrong v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03968-PHX-DGC | CV-17-03968-PHX-DGC | Nations Law Firm |
| Carol Linda Baldwin and Clinton Eugene Baldwin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03059-PHX-DGC | CV-17-03059-PHX-DGC | Nations Law Firm |
| Glenda Kay Bartlett v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00764-PHX-DGC | CV-18-00764-PHX-DGC | Nations Law Firm |
| Karen Black v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01258-PHX-DGC | CV-19-01258-PHX-DGC | Baron & Budd PC |
| Sandra Raye Blunck and Darrel Leroy Blunck v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00826-PHX-DGC | CV-18-00826-PHX-DGC | Nations Law Firm |
| Grace M. Jordan, Individually and as Representative of the Estate of Emma Jean Botts, v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01682-PHX-DGC | CV-17-01682-PHX-DGC | Nations Law Firm |
| Timothy L. Brengel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00200-PHX-DGC | CV-17-00200-PHX-DGC | Keating Muething & Klekamp PLLC |
| Jeremy Brandon Clark v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01651-PHX-DGC | CV-17-01651-PHX-DGC | Nations Law Firm |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Lester Ray Collins and Gladdis Marie Davis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00624-PHX-DGC | CV-18-00624-PHX-DGC | Nations Law Firm |
| James Welmer Esposito v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01141-PHX-DGC | CV-19-01141-PHX-DGC | Nations Law Firm |
| Darrell Wayne Foley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00619-PHX-DGC | CV-18-00619-PHX-DGC | Nations Law Firm |
| Tyler Hands, as Personal Representative of the Estate of Raymond Gardner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00045-PHX-DGC | CV-19-00045-PHX-DGC | Baron & Budd PC |
| Joseph Edward Grandinetti and Roberta Kay Grandinetti v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03058-PHX-DGC | CV-17-03058-PHX-DGC | Nations Law Firm |
| Randolph Allen Grimes and Melinda Jean Grimes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03961-PHX-DGC | CV-17-03961-PHX-DGC | Nations Law Firm |
| Mona Denise Madrid v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00756-PHX-DGC | CV-18-00756-PHX-DGC | Nations Law Firm |
| Donald Wayne Medley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04183-PHX-DGC | CV-17-04183-PHX-DGC | Nations Law Firm |

| Case Caption | Current Civil Action | Plaintiff Counsel |
|---|---|---|
| Daniel Clay Randle and Cheryl Ann Flores v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03060-PHX-DGC | CV-17-03060-PHX-DGC | Nations Law Firm |
| Russell Lorenzo Thompson and Tonya Shenice Thompson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02096-PHX-DGC | CV-19-02096-PHX-DGC | Nations Law Firm |
| Shari Waggoner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04329-PHX-DGC | CV-18-04329-PHX-DGC | Baron & Budd PC |
| Carolyn Ann Whitfield-Grannison v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00293-PHX-DGC | CV-19-00293-PHX-DGC | Nations Law Firm |
| Randy Witmer and Barbara E. Witmer v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00543-PHX-DGC | CV-16-00543-PHX-DGC | Lopez McHugh LLP |
| Marsha Hopkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01436-PHX-DGC | CV-17-01436-PHX-DGC | Roxell Richards Law Firm |
| James Frederick Stevens and Kathleen Hanes Stevens v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01926-PHX-DGC | CV-18-01926-PHX-DGC | Lopez McHugh LLP |