| Plaintiff | Current Civil Action | 1-2-20 EX | 1-10-20 EX | Transferor Venue | DEF Transfer Venue |
|---|---|---|---|---|---|
| Shobert, Lois Jean | CV-19-02411-PHX-DGC | Exhibit K-TR2 Dual Rep | Amended B | USDC OK, Eastern District | USDC AR, Western District |
| Bingell, Henry I | CV-17-03103-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NY, Northern District | |
| Cannon, Gregory W | CV-17-00221-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OH, Southern District | |
| Coe, Denise | CV-16-03857-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Angus, Lori | CV-16-04347-PHX-DGC | Amended B-TR1 Direct to be Transferred | Amended B | USDC NC, Western District | |
| Cornejo, Ancel | CV-18-04163-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IL, Southern District | |
| Dean, Jr, Herbert Allen | CV-18-04928-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC GA, Southern District | |
| Douglas, Tajuanna | CV-16-03863-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MD | USDC DC |
| Duff, Sarah Elizabeth (Deceased) | CV-16-04361-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC KY, Eastern District | |
| Evans, Teresa | CV-18-02743-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TN, Middle District | |
| Fleming, Gina L | CV-19-03701-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AR, Western District | |
| Gammon, Tammy Lynn | CV-17-00267-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OK, Eastern District | USDC AR, Western District |
| Gillespie, Jennifer | CV-16-01517-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MS, Northern District | |
| Gray-Stewart, Trinita R | CV-19-03125-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC VA, Eastern District | USDC DC |
| Houle, Steven | CV-19-00263-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OK, Western District | |
| Jordan, Daquita | CV-19-03402-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC WI, Eastern District | |
| Kelly, Paul C | CV-19-02826-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NY, Northern District | |
| Kinney, Melissa M | CV-17-03243-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OH, Southern District | |
| Krueger, Jonathan Derek | CV-19-02891-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NV | USDC FL, Middle District |
| Marple, Sr, Teddy Roger | CV-19-03550-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OH, Northern District | |
| Milholland, Michael Kent | CV-18-01002-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TN, Middle District | |
| Miner, Emory Edward | CV-18-03288-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TN, Middle District | |
| Nolte, John Richard | CV-18-03749-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Southern District | USDC NJ |
| Olivet-Healy, Karlene | CV-17-00066-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NY, Northern District | |
| Rethman, Michael Ben | CV-19-00220-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OK, Eastern District | USDC AR, Western District |
| Sasko, Angela | CV-16-01955-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NY, Southern District | |
| Satterfield, Jackie Lee | CV-19-03573-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AR, Western District | |
| Shea, Eileen | CV-16-03088-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AZ | USDC NY, Southern District |
| Skinner, Debra Ann | CV-17-02409-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC DC | |
| Smith, Donitta Rene | CV-19-04013-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC DC | |
| Smith, Tommy Lee | CV-17-00643-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AL, Northern District | |
| Stevenson, Corrine | CV-18-04781-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MD | USDC DC |
| Tingling, Lanette | CV-19-03837-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NY, Eastern District | |
| Bethea, John | CV-19-03255-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NC, Eastern District | |
| Vaughan, Mary Ellen (TN) | CV-18-03598-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TN, Middle District | |
| Zayat, Sam | CV-17-00997-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NY, Southern District | |
| Clark, Patrick | CV-17-02289-PHX-DGC | Amended B-TR1 Direct to be Transferred | Amended B | USDC NY, Southern District | |
| Haremaker, Rebecca L | CV-16-00788-PHX-DGC | Amended B-TR1 Direct to be Transferred | Amended B | USDC IL, Central District | |
| Carrington, Glenn | CV-17-02587-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OH, Northern District | |
| Green, Michael Lyndell | CV-18-02231-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NY, Western District | USDC OH, Northern District |
| West, Terry L | CV-17-02440-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC KY, Western District | |
| Mullins, Nicholas | CV-18-04761-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MA | |
| Scott, Christen N | CV-17-02072-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MI, Western District | USDC OH, Southern District |
| Smith, Brenda L. | CV-19-04016-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MI, Eastern District | |
| Olim, John Hop Sang | CV-17-03960-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CA, Central District | |
| Deluca, Rachel | CV-16-03810-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC PA, Eastern District | |
| Gonzalez, Alice F | CV-19-03372-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OH, Southern District | |
| Jackson, Dawn N | CV-19-00874-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OH, Southern District | |
| Mehl, William W | CV-16-04160-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OH, Southern District | |
| Taylor, Donna Jean | CV-17-02218-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Pinkett, Michael | CV-19-01537-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MD | USDC FL, Middle District |
| Barnhill, Eric M | CV-18-02832-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Bass, James D | CV-19-02000-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Bowdish, Janet Lynne | CV-19-03465-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Frieri, Luis A | CV-19-02700-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Howard, Octavia E ('Betsy') | CV-19-03259-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Hunter, Walter | CV-17-03174-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Leslie, Stephen | CV-16-02694-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Whaley, Karen L | CV-17-04651-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Moore, Tyler M | CV-17-01123-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OH, Southern District | |
| Williams, Gregory C | CV-16-03646-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OH, Southern District | |
| Medina, Saul | CV-18-04794-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | USDC PR |
| Gain, Mark | CV-18-04769-PHX-DGC | Exhibit I-TR2 No Juris | Amended B | USDC NJ | |
| Clark, Kathleen | CV-19-02611-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC SC | |
| Small, Emily D | CV-19-01256-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NY, Southern District | |
| Bull, Sr, Richard | CV-19-01997-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NY, Western District | |
| Felschow, Mark H | CV-17-00001-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NY, Western District | |
| Hoyle, Anna Marie (fka Hoyle-Davis or ONeal, Anna) | CV-16-01157-PHX-DGC | Amended B-TR1 Direct to be Transferred | Amended B | USDC TX, Northern District | |
| Confer, Daniel | CV-19-03078-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC PA, Western District | |
| Cook-Middleton, Alicia | CV-16-04236-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MD | |
| Zingale, John | CV-19-00676-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NJ | |
| Scott, Hendra H (Deceased) | CV-17-02533-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC LA, Eastern District | |
| Simpson, Sarah Jane | CV-19-03802-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IL, Northern District | USDC LA, Eastern District |
| Terry, David L | CV-18-03900-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MS, Southern District | |
| DuFrenne, Mariette E | CV-18-01808-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MO, Eastern District | USDC MO, Eastern District |
| Bartlow, Lisa | CV-19-00050-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC PA, Middle District | |
| Knarr, Noble J | CV-18-01802-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC PA, Middle District | |
| Wagner, Joan (Deceased) | CV-19-00270-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC PA, Middle District | |
| Manis, Jeffrey | CV-16-01859-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MO, Western District | |
| Siefker, Arnold O | CV-19-00267-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MO, Western District | |
| Arneth, Robert | CV-19-02146-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NY, Southern District | |
| Dingman, Keith | CV-18-02321-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | USDC NY, Southern District |
| Diven, Katherine | CV-16-01957-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NY, Southern District | |
| Donnelly, Jeffrey | CV-18-04847-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NY, Southern District | |
| Gissen, Lynn B | CV-18-04793-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CT | USDC NY, Southern District |
| Grasso, Christopher M | CV-18-03411-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CT | USDC NY, Southern District |
| Lagano, Christine | CV-18-02825-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NY, Eastern District | |
| Post, Christine M | CV-18-04786-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NY, Southern District | |
| Seda, Brooke A | CV-18-02368-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NY, Southern District | |
| Wagner, Donald L | CV-17-01371-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC PA, Middle District | USDC NY, Southern District |
| Hamby, Constance Amanda | CV-19-00158-PHX-DGC | Amended B-TR1 Direct to be Transferred | Amended B | USDC AL, Middle District | |
| Reynolds, Bruce Eugene (Deceased) | CV-17-02354-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AL, Northern District | |
| Warren, Cecil Vester | CV-19-04181-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AL, Northern District | |
| Coleman, Bruce B | CV-19-02759-PHX-DGC | Amended D-To be Dismissed 5/1/20 | Amended B | USDC SC | USDC NC, Western District |
| Boldry, Melissa | CV-18-02906-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NC, Middle District | |
| Copley, Alice | CV-19-04065-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NC, Eastern District | |
| Corbett, Wendy Michelle | CV-19-03810-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NC, Middle District | |
| Steinmetz, Jane Anne | CV-16-01344-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC PA, Western District | |
| Chatfield, Marcia S | CV-19-02226-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MO, Western District | |
| Jeannotte, Jeffrey | CV-19-03261-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC KS | |
| Rubino, Joseph | CV-17-04656-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC PA, Middle District | |
| Hinchman, John Lewis | CV-19-00025-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CA, Eastern District | |
| Plantrich, Kimberly | CV-19-02161-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC GA, Southern District | USDC MI, Eastern District |
| Sullivan, Jr, Jimmy Lewis | CV-17-02949-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Northern District | USDC TN, Eastern District |
| Deal, Allen Blake | CV-19-03548-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC GA, Southern District | |
| Chambers, Fredrick D | CV-19-00030-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC GA, Northern District | |
| Eagen, Daniel Scott | CV-18-04818-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC GA, Northern District | |
| Goodall, Jr, David | CV-19-03712-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC GA, Northern District | |
| McCullough, Marie | CV-18-03602-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC VA, Eastern District | USDC GA, Northern District |
| Heitzler, Robert William | CV-16-01352-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC WI, Western District | |
| Reyna, Sandra B | CV-19-03941-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC WI, Western District | |
| Lisowski, Karin N | CV-16-00906-PHX-DGC | Amended B-TR1 Direct to be Transferred | Amended B | USDC NY, Eastern District | |

| Name | Case Number | Status | Category | District 1 | District 2 |
|---|---|---|---|---|---|
| Train, Elizabeth | CV-16-03880-PHX-DGC | Amended B-TR1 Direct to be Transferred | Amended B | USDC NY, Southern District | |
| Rodgers, Melvin Lynn | CV-19-02340-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Eastern District | |
| Anberg, Jeanne R | CV-18-01799-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CA, Northern District | |
| Bawcom, Charles T | CV-17-04631-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Smith, Rodney Lenear | CV-19-01894-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Barnett, Jamaal M | CV-18-04069-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Kendrick, Mary | CV-18-02198-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Lorey, Virginia | CV-18-04931-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC SC | USDC FL, Middle District |
| Keel, Jeff | CV-16-01726-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OH, Northern District | |
| Pulfer, Rodney I | CV-19-02710-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OH, Northern District | |
| Melton, Daniel R | CV-16-03680-PHX-DGC | Amended H-TR2 No PPF | Amended B | USDC LA, Eastern District | |
| Harmon, Tammy | CV-19-02003-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC PA, Eastern District | |
| Seeger, Ruth Ann | CV-18-04262-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC PA, Middle District | |
| Shultz, Jr, Donald Edward | CV-19-01843-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC PA, Middle District | |
| Geberth, Patricia J | CV-19-03333-PHX-DGC | Amended D-To be Dismissed 5/1/20 | Amended B | USDC VA, Eastern District | |
| Marshall, Carl Wayne | CV-19-03714-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC KY, Eastern District | |
| Wagers, Rodney | CV-16-03112-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC KY, Eastern District | |
| Capriglione, David | CV-16-00621-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MO, Eastern District | |
| Silva, Milagros Rios | CV-19-04152-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Southern District | |
| Lund, Rachel Ann | CV-18-00707-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CA, Central District | |
| Kimmons, Sheila | CV-18-02879-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC SC | |
| Robbins, Ingrid | CV-18-04795-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC SC | |
| Smith, Sherry (SC) | CV-18-04846-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC SC | |
| Stewardson, Stephen Wesley | CV-19-02697-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MD | USDC VA, Western District |
| Dagenhart, Joseph A | CV-17-01665-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NC, Eastern District | |
| Lambert, Hughey J | CV-17-01085-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AZ | |
| Draper, Christopher Clyde Thom | CV-18-04938-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NC, Western District | |
| Ferguson, Michael A | CV-19-00362-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NC, Eastern District | |
| Reynolds-McDonnell, Theresa | CV-16-00524-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NY, Northern District | |
| Edwards, Megeline F | CV-19-00278-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC GA, Northern District | |
| Holland, Douglas L | CV-17-03388-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AL, Northern District | |
| McWilliams, Jr, Danny Bishop | CV-17-00673-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AL, Northern District | |
| Gill, Michael Edward | CV-16-00025-PHX-DGC | Amended B-TR1 Direct to be Transferred | Amended B | USDC CA, Central District | |
| Hawkey, Barry (Deceased) | CV-19-01999-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC PA, Eastern District | USDC NV |
| Pendino, David Mark | CV-17-02248-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC SC | USDC CO |
| Belcher, Sr, Tommie Eugene | CV-16-03131-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AL, Southern District | |
| Kirkland, Johnnie Mae (Deceased) | CV-17-00946-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NJ | |
| Miller, Cheryl L (UT) | CV-18-03192-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC UT | |
| Hall, Justin P | CV-17-01372-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC WA, Western District | |
| Cao, Jianhong | CV-17-02288-PHX-DGC | Amended B-TR1 Direct to be Transferred | Amended B | USDC WA, Western District | |
| Wennet, Norman F | CV-19-02277-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NY, Northern District | |
| Bartlett, Adele Mary (Deceased) | CV-19-01398-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CA, Central District | |
| Valentin, Evelina M | CV-19-02072-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Clark, Lorraine M | CV-16-03438-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Southern District | |
| Kansier, Gregory | CV-19-03091-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MI, Eastern District | |
| Beckey, Michael | CV-18-03609-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MN | USDC PA, Western District |
| Figard, Stephen J | CV-19-00312-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC PA, Western District | |
| Papincak, Shawnee L | CV-19-01974-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC PA, Western District | |
| Walk, Daniel Q | CV-19-00049-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC PA, Western District | |
| Evans, Gary Lee | CV-19-04078-PHX-DGC | Exhibit K-TR2 Dual Rep | Amended B | USDC FL, Middle District | |
| McMillian, Darlene | CV-19-00083-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC GA, Northern District | |
| Sanders, Stacy Ann | CV-17-04252-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MD | USDC DC |
| Solis, Danielle | CV-19-01893-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CA, Central District | USDC DC |
| Mendes, Martha A Patterson | CV-16-00250-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Paniagua, II, Carlos M | CV-18-02298-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NM | |
| Ulibarri, Thomas S | CV-19-03892-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NM | |
| Urrea, Wendy | CV-17-00495-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CA, Central District | |
| Gaines, Leddie | CV-19-01061-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC LA, Eastern District | |
| Cates, Charles D | CV-19-01023-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OK, Northern District | USDC MO, Western District |
| Turner, Waylan N | CV-18-01096-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OK, Northern District | USDC MO, Western District |
| Waring, Christopher W | CV-18-04849-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MO, Western District | |
| Brya, Todd Douglas | CV-19-03856-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MI, Western District | |
| Easterle, Mark | CV-18-04256-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TN, Eastern District | USDC MI, Western District |
| Titus, Cindy Lou | CV-18-02161-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MI, Western District | |
| Morris, Monda | CV-18-02617-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC KY, Eastern District | |
| Downs, Kathryn M | CV-17-01730-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NY, Northern District | USDC VT |
| Jackman, David R | CV-16-03217-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NY, Northern District | USDC VT |
| Jefferson, Melinda P | CV-17-01002-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC VT | |
| Sargeant, Gary | CV-16-02561-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NY, Northern District | USDC VT |
| Simon, Steven | CV-19-02074-PHX-DGC | | Amended B | USDC NY, Southern District | |
| Hostos, Zovema | CV-19-04022-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Thomas, William T | CV-16-01989-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NY, Southern District | |
| Lenins, Joseph Lindy | CV-16-04547-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TN, Eastern District | |
| Johnson, Jessica Jean | CV-17-01706-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OH, Southern District | |
| Workman, Kathy L | CV-17-01673-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OH, Southern District | |
| Kennat, Carolyn J | CV-17-00100-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OH, Northern District | |
| Evers, John M (Deceased) | CV-16-00321-PHX-DGC | Amended B-TR1 Direct to be Transferred | Amended B | USDC IN, Northern District | |
| Jones, Cynetta | CV-19-03447-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MO, Eastern District | |
| Hawkins, Martha | CV-19-00815-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CA, Central District | |
| Prim, Tracy Dawn | CV-19-02644-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OK, Western District | |
| Shedd, Kelly | CV-19-01024-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | USDC OK, Northern District |
| Williams, Makea Deshante | CV-19-03703-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OK, Eastern District | |
| Cook, China | CV-19-00271-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CA, Central District | |
| Fisher, Mary (CA) | CV-18-02453-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CA, Central District | |
| Franklin, Reginald Quinn | CV-18-00195-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CA, Central District | |
| Hillstock, Kevin Louis | CV-18-04177-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CA, Central District | |
| Martinez, Maria (CA) | CV-19-01820-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CA, Central District | |
| Williams, Rita | CV-19-02047-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CA, Central District | |
| McMillan, Allen A | CV-18-03572-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC GA, Northern District | |
| Gandel, Sandra G | CV-16-03076-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CT | |
| LaGasse, Brenda | CV-17-02828-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CT | |
| Stroh, Linda Dianne | CV-19-03451-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CO | |
| Boggs, Marvin Keith | CV-18-03415-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Western District | USDC NV |
| Casares, Juanita Eloina | CV-17-00206-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CA, Eastern District | USDC NV |
| Dericco, Tod Matthew | CV-19-03461-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NV | |
| Duran, Lindi | CV-17-04634-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NV | |
| Gita, Corrie Ann | CV-17-02556-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NV | |
| Penkowicz, Deiter John | CV-19-03452-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NV | |
| Climpson, Gale | CV-19-03314-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC GA, Northern District | |
| Washington, Bessie M | CV-18-03974-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC SC | USDC GA, Southern District |
| Heyes, Richard | CV-17-02952-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MA | |
| Houle, Marc J | CV-17-01705-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MA | |
| Rossmiller, Wanda | CV-16-01010-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IL, Central District | |
| Marsh, Donald | CV-16-02006-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Osborn, Harry J | CV-18-04331-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Urbin, Clarence Edward | CV-19-00269-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OK, Western District | |
| Shaw, Billy R | CV-18-04120-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AZ | |
| Burriola, Joseph A | CV-17-01975-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IA, Southern District | |
| Denton, Joy A | CV-17-04111-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IA, Southern District | |
| King, Adam W | CV-16-01739-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IA, Southern District | |
| Lara, Pamela K | CV-18-04796-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IA, Southern District | |
| Price, Anitra | CV-16-01861-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC GA, Northern District | USDC PA, Eastern District |
| Norman, Christopher | CV-19-01975-PHX-DGC | Exhibit K-TR2 Dual Rep | Amended B | USDC FL, Southern District | |

| Name | Case Number | Status | Amended | District | Alt District |
|---|---|---|---|---|---|
| Head, Richard Lee | CV-17-00660-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC KY, Western District | |
| Anarde, Brenda Lee | CV-18-02871-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC WA, Western District | |
| Menicucci, Belva L | CV-19-00179-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MT | USDC WA, Western District |
| Daniel, Melvin S | CV-17-03306-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TN, Middle District | |
| Pinegar, Timothy Wayne | CV-16-03071-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AZ | |
| Broussard, Shane Jude | CV-19-00022-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Southern District | USDC LA, Western District |
| Francis, Justina Renee | CV-18-00531-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC LA, Western District | |
| Houchens, Roger Lee | CV-18-00729-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC VA, Western District | |
| Meister, Darrin Lavern | CV-16-03884-PHX-DGC | Amended B-TR1 Direct to be Transferred | Amended B | USDC MN | |
| Peavy, Aaron | CV-18-01800-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MS, Southern District | USDC MS, Southern District |
| Sekera, Mary B | CV-16-00789-PHX-DGC | | Amended B | USDC IL, Northern District | |
| Brown, Paul | CV-18-02823-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MA | |
| Sestito, Amanda | CV-16-04172-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MA | |
| Cotter, Vernon R | CV-19-02160-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MO, Western District | |
| McMillan, Laurie A | CV-17-03888-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MO, Eastern District | |
| Boyle-Wheat, Sharon Suzanne | CV-19-02892-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MO, Eastern District | |
| Mobley, Sarah Rosalie | CV-17-02239-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MO, Western District | |
| Wood, Roberta J | CV-19-02962-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MO, Western District | |
| Aleman, Christina | CV-18-04066-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CA, Central District | |
| Holland, Race | CV-19-02762-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Southern District | |
| Lane, Misti Lynn | CV-17-02821-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Western District | |
| Richardson, Donald Wayne | CV-19-03733-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Western District | |
| Dembo, Shireka | CV-17-02538-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC VA, Eastern District | |
| Cunningham, Chelsey | CV-19-04130-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MS, Northern District | |
| Bachschmid, Michael David | CV-19-02343-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC VA, Eastern District | |
| Lewis, Cynthia | CV-18-04751-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC VA, Eastern District | |
| Masiello, Jr, John J | CV-18-04722-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC VA, Eastern District | |
| Ferguson, Todd Ames | CV-19-00266-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NC, Western District | |
| McGhee, Elaine S | CV-19-03821-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Miller, Jay D | CV-19-03868-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Miller, O B | CV-16-03411-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IL, Northern District | |
| Edlebeck, Irene | CV-17-02631-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC WI, Eastern District | |
| Elliott, Donald Larry | CV-16-02623-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MN | |
| Jobo-Elzweig, Arleen | CV-19-02005-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NY, Eastern District | |
| Gines, Angel | CV-19-03747-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC GA, Middle District | |
| Decoopman, II, Thomas Charles | CV-19-03933-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Northern District | |
| Gibson, Kimberly Ann | CV-19-00712-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC WA, Western District | USDC CA, Eastern District |
| Molina, Norma Jean | CV-19-01977-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CA, Eastern District | |
| Brewster, Rebecca L | CV-19-03939-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IL, Central District | |
| Walden, Robert C (Deceased) | CV-19-00420-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IL, Central District | |
| Houg, Lucille | CV-16-03731-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC SD | |
| Steffen, Robert Victor | CV-19-04216-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC SD | |
| Bagley, Emily | CV-19-00268-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Southern District | |
| Ford, Evelyn Elaine | CV-19-04284-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Western District | |
| Brewer, Naomi Foy | CV-16-00303-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Western District | |
| Hayes, Stanley Ervin | CV-19-00096-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Southern District | |
| Kuwik, Alicia L | CV-17-03831-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OH, Northern District | |
| Heflin, Julius | CV-16-04273-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OH, Southern District | |
| McAtee, Megan | CV-19-02344-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OH, Northern District | |
| Ames, Kevin | CV-19-02165-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Anderson, Ronald | CV-18-04843-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MO, Western District | USDC FL, Middle District |
| Bersey, Sr, Robert William | CV-19-03887-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Cobe, Richard | CV-19-03876-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Croft, Myrtis Marie | CV-18-03743-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| England, Linda Ann | CV-18-01142-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Niblick, Kenrick Laverne | CV-19-03266-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Riner, Jr, James Vernon | CV-18-04652-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Whitaker, Miranda Andrea | CV-19-01025-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Flint, James A | CV-19-03929-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IL, Northern District | |
| Jackson, David W | CV-19-03702-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MO, Western District | |
| Dobruenaski, Kristin Leigh | CV-19-02849-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Southern District | |
| Garbarino, Jessica M | CV-19-02638-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Southern District | |
| Horne, Brenda Lee | CV-19-02012-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Zagorski, Christopher | CV-18-04721-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Gunter, Barbara Stewart | CV-17-03798-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC GA, Southern District | |
| Parks, Gerard Miguel | CV-17-00199-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC GA, Northern District | |
| Quarles, Wanda Dell (Deceased) | CV-18-01054-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC GA, Southern District | |
| Schoultz, Mattie Mae | CV-19-00103-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC SC | USDC GA, Southern District |
| Webb, James Ronnie (GA) | CV-18-01723-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC GA, Northern District | |
| Geppert, Lonnie M | CV-19-03312-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MO, Eastern District | USDC VA, Western District |
| Ogidiagba, Carla | CV-16-01155-PHX-DGC | Amended B-TR1 Direct to be Transferred | Amended B | USDC TX, Northern District | |
| Lunsford, Kathleen M | CV-16-03374-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CO | |
| Himes, Danielle R | CV-19-03313-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC PA, Western District | |
| Oakes, Jeremy L | CV-19-01597-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OH, Northern District | |
| Weir, Mary | CV-19-02695-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Southern District | |
| Walker, Heather | CV-19-03707-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NY, Eastern District | USDC OH, Northern District |
| Dennis, Mildred S | CV-16-03113-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC KY, Eastern District | |
| Lang, Paul A | CV-19-03888-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AL, Southern District | |
| Evans, Erik | CV-17-02591-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CA, Central District | |
| Kennedy, Gwendolyn | CV-19-00937-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Eastern District | |
| Craft Jr, Jurl L | CV-16-03937-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC LA, Eastern District | |
| Mayo, Marylin Anjanette | CV-19-03679-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC LA, Eastern District | |
| Baker, Tara | CV-18-00405-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CA, Eastern District | |
| Krieger, Bonnie N | CV-18-00870-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CA, Eastern District | |
| Sample, Rayford | CV-19-02760-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Northern District | |
| Warren, Shirley | CV-18-03599-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Northern District | |
| Berger, Bernard Manuel | CV-19-04101-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CA, Eastern District | |
| Earl, Corey J | CV-17-02745-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OH, Northern District | |
| Meiser, William | CV-16-04291-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TN, Western District | USDC OH, Northern District |
| Lewis-Rivers, Dianca | CV-16-01811-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC GA, Northern District | |
| Houston, Cynthia Ann (Implant 6/6/2008) | CV-18-00320-PHX-DGC | Amended B-TR1 Direct to be Transferred | Amended B | USDC TX, Eastern District | USDC CA, Central District |
| Fleming, Louise (Deceased) | CV-19-03838-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NC, Eastern District | |
| Johnson, Melissa Sue | CV-19-00702-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AR, Eastern District | USDC IL, Northern District |
| Harris, Dorothy J (NV) | CV-19-03881-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NV | |
| Carter, Ashley M | CV-16-01852-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MI, Western District | |
| Piotrowski, Christopher John | CV-18-03231-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Northern District | |
| Scofield, Sherry A | CV-17-04522-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC KS | |
| Hegh, Aimee M | CV-17-02046-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Hale, Joel Steven (Deceased) | CV-19-02953-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MT | |
| McGillivary, Stacey A | CV-17-04000-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CA, Northern District | |
| Bartolini, Jesse | CV-16-01862-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CA, Central District | |
| Colman, Martin C | CV-19-00097-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CA, Central District | |
| Trudel, Gaetan | CV-19-03167-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CA, Central District | |
| Alvarez, Carmen | CV-19-03403-PHX-DGC | Exhibit I-TR2 No Juris | Amended B | USDC NJ | |
| Walker, Timothy L | CV-19-00024-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Dunnaway, Terrence Germaine | CV-18-04749-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC LA, Eastern District | |
| Melancon, Sr, Wayne Francis | CV-17-01733-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC LA, Eastern District | |
| Hicks, Christy | CV-17-02661-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Thompson, Doris Marie | CV-18-03230-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MO, Eastern District | |
| Weems, Sharon | CV-18-03139-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MS, Southern District | |
| Gerkin, Chad A | CV-17-02643-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MI, Western District | |
| Edmondson, Michaele A | CV-17-00009-PHX-DGC | Amended G-TR2 Not Served | Amended B | USDC KY, Western District | |
| Whitaker, LaRenda F | CV-17-00008-PHX-DGC | Amended G-TR2 Not Served | Amended B | USDC KY, Western District | |

| Name | Case No. | Exhibit | Amended | District | Additional District |
|---|---|---|---|---|---|
| Lowery, Nekesha Kashay | CV-16-03269-PHX-DGC | Exhibit K-TR2 Dual Rep | Amended B | USDC KY, Western District | |
| Burgin, Pamela | CV-16-03624-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC KY, Western District | |
| Russell, Beth | CV-19-03923-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC KY, Western District | |
| Blindbury, Dexter F | CV-18-02904-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CA, Eastern District | |
| Ramsey, Jr, Perry | CV-19-03263-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC GA, Northern District | |
| Haye, Lori A | CV-19-01046-PHX-DGC | Amended G-TR2 Not Served | Amended B | USDC OH, Northern District | |
| Cramer, Michael | CV-19-03880-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OH, Northern District | |
| Miller, Judith (OH) | CV-19-04068-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OH, Northern District | |
| Turner, Melissa | CV-17-00285-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CA, Eastern District | |
| Haug, Sharon Marie | CV-19-04098-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC WA, Western District | |
| Pryor, Kyle J | CV-19-03839-PHX-DGC | Amended B-TR1 Direct to be Transferred | Amended B | USDC MO, Eastern District | |
| Simon, Dennis | CV-16-03717-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CA, Central District | |
| Wantuck, Erik Roger | CV-19-03162-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Southern District | |
| Deane, Susanne Beatrice | CV-17-01852-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Northern District | |
| Headrick, Robert P | CV-16-04451-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Hogan, Johnnie | CV-17-04349-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Morris, Jolene | CV-16-01008-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Northern District | |
| Putnel, Dana M | CV-16-02359-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Tucker, James | CV-17-04620-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Northern District | |
| Akins, Willie Mae (Deceased) | CV-18-00203-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AR, Eastern District | |
| Canley, Tysha | CV-18-03193-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AR, Western District | |
| Inman, Mary Ann | CV-18-04929-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OK, Western District | USDC AR, Eastern District |
| Ivory, Windy | CV-16-03335-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AR, Eastern District | |
| Lewis, Gloria D | CV-16-03579-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AR, Eastern District | |
| Lowe, Roberta | CV-17-03218-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AR, Eastern District | |
| Martin, Wanda Gail | CV-19-03896-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AR, Eastern District | |
| McCollum, Melissa S | CV-18-02974-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AR, Western District | |
| Morehead, Mark | CV-16-01299-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AR, Eastern District | |
| Alaway, Loretta | CV-19-00105-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Northern District | |
| Oyugi, Mandy | CV-18-02827-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Southern District | |
| Powell, Richard W | CV-16-01990-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC GA, Middle District | |
| Alfonso, William | CV-18-04616-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Southern District | |
| Greggs, Arnold | CV-19-00242-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Southern District | |
| McKinney, Kendra | CV-19-03937-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Southern District | |
| Taylor, Kerrie Lee | CV-19-01536-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Southern District | |
| Ward, Jamel Abdul | CV-19-03760-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Southern District | |
| Curry, Shari | CV-19-03622-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Southern District | |
| Parrish, Jr, Roy W | CV-19-00082-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Southern District | |
| Reynolds, Linda H | CV-17-00072-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AZ | |
| Thomas, Michael J | CV-19-00358-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Southern District | |
| Fogg, Jr, Jerome E | CV-16-03620-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NC, Eastern District | |
| Ford, Francis William | CV-18-04734-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NC, Western District | |
| Fuller, Frank | CV-19-00106-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NC, Eastern District | |
| Fuller, James Bedford | CV-17-04289-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NC, Middle District | |
| Graham, Nellie D | CV-18-00650-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NC, Eastern District | |
| Smith, Kevin | CV-19-00107-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC GA, Northern District | |
| Clark, Patti Ann | CV-18-04679-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IN, Southern District | USDC MI, Western District |
| Sumpter, Felicia N | CV-19-03251-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC SC | |
| Coles, John H | CV-19-03891-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MI, Western District | |
| Cheap, Pasqualina M | CV-17-02329-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CA, Eastern District | |
| Hall, Eddie D | CV-17-00489-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CA, Eastern District | |
| Wouters, Jarad | CV-19-03904-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CA, Southern District | |
| Lamore, Donald | CV-18-04855-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MO, Western District | USDC GA, Northern District |
| Heitzman, James Lewis | CV-17-02377-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AR, Eastern District | USDC FL, Southern District |
| Rumer, Paul | CV-17-00125-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Southern District | |
| Green, Sheila Marie | CV-19-00713-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Strief, Terry Lee | CV-19-03151-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Arasteh, Bibi | CV-18-04730-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC VA, Eastern District | |
| LaMotte, Lisa Elisabeth | CV-16-03383-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC VA, Eastern District | |
| Pacella, Eileen Marie (Deceased) | CV-17-02715-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC VA, Eastern District | |
| Goodwin, Douglas | CV-19-00108-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC SC | |
| Sollie, Timothy | CV-19-02292-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC WA, Western District | |
| Riggle, Jake | CV-19-00418-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CO | |
| Hamilton, Juanita | CV-18-04328-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Eastern District | |
| Hans, Jennifer Michelle | CV-17-04013-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AZ | |
| Brock, Johnnie G | CV-17-03900-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AZ | |
| Barbot, Edgar | CV-18-04906-PHX-DGC | Exhibit I-TR2 No Juris | Amended B | USDC NJ | |
| Jankowski, Alexander P | CV-18-04853-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MI, Eastern District | USDC NJ |
| Palhegyi, Thomas | CV-18-03582-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IL, Northern District | |
| Houser, Wayne Milton (Deceased) | CV-17-03274-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IL, Central District | |
| Orso, Randy P | CV-18-04779-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC PA, Middle District | |
| McKeiver, Valerie | CV-18-03607-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MD | |
| Petersen, Elizabeth | CV-18-04747-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC UT | USDC MD |
| Furr, Dennis | CV-16-03386-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OK, Western District | |
| Siebert, Mary (aka Huston, Mary) | CV-17-00302-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OK, Western District | |
| DeMasi, Sandra | CV-19-00343-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NY, Southern District | USDC FL, Southern District |
| Nelson, Ron | CV-17-01827-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Southern District | |
| Hardy, Beverly J | CV-19-03954-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NV | |
| Small, Jessica Lee | CV-19-04086-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NV | |
| Casado, Rosalinda | CV-16-03831-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IL, Northern District | |
| Head, Carol Ruth | CV-19-02630-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AL, Northern District | |
| Gibson, Carolyn Ann | CV-17-00917-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AL, Middle District | |
| Gilliam, Michael L | CV-18-00763-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AL, Northern District | |
| Lowery, Arlee | CV-19-02615-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AZ | |
| Prince, James D | CV-18-03199-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MS, Southern District | USDC AL, Northern District |
| Seay, Deborah L | CV-18-03284-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AR, Eastern District | |
| Brown, Betty Jane (MI) | CV-19-02951-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OH, Northern District | |
| Verba-Boda, Deborah J | CV-19-00095-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OH, Northern District | |
| Scott, Jo Ann | CV-17-03114-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IA, Northern District | |
| Florez, Brenda | CV-19-03155-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Northern District | |
| Davis, Marian | CV-19-00046-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MS, Southern District | |
| Farmer, Tammy Lynn | CV-16-01864-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC VA, Eastern District | |
| Voit-Smith, Sherry Renee | CV-19-01709-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC VA, Eastern District | |
| Whitmore, James M | CV-18-00042-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NJ | |
| Gorski, Debra A | CV-18-03238-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OH, Northern District | |
| Haskins, Rodney | CV-19-02737-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MI, Eastern District | |
| Kurzer, Raymond | CV-18-04836-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MI, Eastern District | |
| Sizemore, Frances | CV-19-02488-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MI, Eastern District | |
| Watson, Jennifer | CV-18-04784-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MI, Eastern District | |
| Moreno, Guadalupe | CV-16-04315-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AZ | |
| Butler, Sherrie Lynn | CV-17-01142-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OH, Northern District | |
| Caudle, Sandra Jean | CV-16-03588-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OH, Northern District | |
| Hinds, Jenalee (fka Lentz, Jenalee) | CV-16-04355-PHX-DGC | Amended B-TR1 Direct to be Transferred | Amended B | USDC OH, Northern District | |
| Carter, Reginald | CV-19-04054-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IL, Northern District | |
| Hall, Doris Taylor | CV-19-02628-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC VA, Western District | |
| Mitchell, Darrick D | CV-17-04001-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IL, Northern District | |
| Divers, Lawrence W | CV-19-03677-PHX-DGC | Amended H-TR2 No PPF | Amended B | USDC VA, Western District | |
| Blankenship, Michael David | CV-17-01625-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC VA, Western District | |
| Hicks, Martina Watson | CV-16-03291-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC VA, Western District | |
| Blevins, Ronald Jean | CV-18-02265-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC VA, Western District | |
| Howard, Shirley Ann | CV-17-01734-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AR, Western District | |
| Evans, Cecil Wayne | CV-17-01174-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OK, Northern District | |
| Lawson, Bari Lynn | CV-19-03844-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OH, Northern District | |

| Name | Case Number | Status | Amended | District | Alt District |
|---|---|---|---|---|---|
| Brown, Loraine | CV-17-02659-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC VA, Eastern District | |
| Anderson, Shannon | CV-18-02873-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AR, Eastern District | |
| Lee, Davey | CV-17-02678-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AR, Eastern District | |
| Nunn, Berthena B | CV-19-03829-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AR, Eastern District | |
| Walker, Danna C | CV-18-00365-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AR, Eastern District | |
| Gowash, Kenneth F | CV-18-04518-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CT | |
| Nolting, Todd | CV-16-03621-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CT | |
| Ward, Robert | CV-16-03504-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MO, Eastern District | |
| Wray, Janice M | CV-16-03070-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC RI | |
| Carroll, Amanda Mae | CV-17-00767-PHX-DGC | Amended J-TR2 Dual Rep | Amended B | USDC MN | |
| DeWerd, Sondra Kay | CV-16-03869-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MN | |
| Gosenheimer, Albert Robert | CV-16-04489-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC WI, Eastern District | USDC MN |
| Davy, Jacqueline D | CV-19-01030-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Roberts-Hall, Amy Lazelda (Deceased) | CV-18-01612-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Byrne, Betty L | CV-17-04321-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NY, Eastern District | |
| Mitchell, Dolores Ann | CV-19-01059-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Southern District | |
| Dolan, Kathleen M | CV-19-01147-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IA, Southern District | |
| Levell, Stacy (Deceased) | CV-19-03861-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IA, Northern District | |
| Lucas, Keith E | CV-19-04108-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IA, Southern District | |
| Hill, Donald | CV-18-02755-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NC, Eastern District | |
| Rizo, Maria | CV-18-01256-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CA, Central District | |
| McCutcheon, Terry Ray | CV-17-03094-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC KY, Eastern District | USDC TN, Middle District |
| Paul, Rickey | CV-19-01702-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC LA, Middle District | |
| Evans, Rickey D | CV-19-02308-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CA, Northern District | |
| Hawkins, Jeremiah | CV-19-01044-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CA, Northern District | |
| Knight, Andrew J | CV-17-02630-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CA, Northern District | |
| Hood, Scott Allen | CV-18-01742-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NC, Western District | |
| Tribble, Annie L | CV-19-03339-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IL, Northern District | |
| Chatham, Jr, John Randall | CV-19-03598-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AL, Middle District | |
| Hill, Shuane Yvette | CV-19-03443-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AL, Middle District | |
| Jimmerson, Thomas K | CV-18-04837-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AL, Middle District | |
| King, William | CV-19-00075-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AL, Middle District | |
| Torelli, Donald Alfred | CV-19-01308-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IN, Southern District | |
| Smith, Lucille (OH) | CV-19-02812-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OH, Northern District | |
| Cureton, John Louis | CV-19-04015-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC SC | |
| Hunt, Judy | CV-19-03800-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NC, Middle District | USDC NY, Northern District |
| Jolly, Denise | CV-16-01007-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NC, Eastern District | USDC GA, Southern District |
| Ray, Dan | CV-19-03159-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC LA, Western District | USDC TX, Southern District |
| Daily, Ashley R | CV-18-01141-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC ID | |
| Hatcher, Carolyn S | CV-19-03678-PHX-DGC | Amended H-TR2 No PPF | Amended B | USDC AL, Southern District | |
| Arnold, Patrick A | CV-17-02658-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Southern District | |
| Wright, Virgil (Deceased) | CV-19-00126-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Southern District | |
| Cushman, Janet Lynn | CV-17-03337-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Northern District | |
| Rashed, Patricia Marie | CV-19-03726-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Sadler, Carol Lynn | CV-17-02681-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MO, Western District | |
| McDonald, Frederick | CV-19-02765-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Southern District | |
| Tomlinson, Gary | CV-16-00235-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Southern District | |
| Deason, Jr, Robert F | CV-19-01047-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AL, Northern District | |
| Hudson, Jeremy (Deceased) | CV-19-04142-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AL, Northern District | |
| Ehli, Rodney J | CV-19-03407-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC WA, Western District | |
| Diaz, Yadeishary | CV-18-04709-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Booth, Cheryl E Davies | CV-17-04220-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IL, Northern District | |
| Drolet, Vicky | CV-19-03854-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IL, Northern District | |
| Smith, Pamela (IL) | CV-19-03742-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IL, Northern District | |
| Hildebrandt, Connie A | CV-19-03560-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC KS | |
| Martin, Lori | CV-19-00010-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC KS | |
| Jones, Christopher Gordon | CV-17-02660-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NC, Eastern District | |
| LaFlesh, Tia Lisa | CV-17-02065-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NY, Northern District | |
| Zybert, Freedom (fka Moore, Freedom) | CV-16-00002-PHX-DGC | Exhibit L-No Venue Listed | Amended B | USDC NY, Western District | USDC NY, Western District |
| Stratton, Brenda L | CV-19-02162-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC DE | |
| Leist, Billy R | CV-16-01386-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MS, Southern District | |
| Williams, Carl R | CV-19-03650-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MS, Southern District | |
| Laws, Garland Randall | CV-17-02418-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NC, Western District | |
| Armstrong, Karlie D | CV-18-04678-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AL, Middle District | |
| Capps, Charles G | CV-19-03147-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TN, Middle District | |
| Hoffmann, Nancy J | CV-19-03651-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AL, Middle District | |
| Lane, Joyce | CV-19-02077-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AL, Middle District | |
| Law, Dexter Tyrone | CV-18-00272-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AL, Southern District | |
| Mayes, Robert K | CV-16-04360-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AL, Middle District | |
| Ratcliff, Catherine Leigh | CV-17-01089-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AL, Middle District | |
| Rogers, Azile | CV-19-00033-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AL, Middle District | |
| Steele, James F | CV-19-04124-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AL, Middle District | |
| Leonhardt, George | CV-17-01832-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NC, Western District | |
| Ussery, Nick | CV-19-00939-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AL, Middle District | |
| Williams, Pamela D (AL) | CV-18-04055-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AL, Middle District | |
| McComb, Debra | CV-19-00695-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC PA, Middle District | |
| Amerson, Angela K | CV-17-03036-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MO, Eastern District | |
| Grah, Jr, Keith A | CV-19-03955-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MO, Eastern District | |
| Sullins, Deborah A | CV-19-03902-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MO, Eastern District | |
| Ikard, Victoria | CV-19-01064-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC GA, Middle District | |
| Harris, Lisa A | CV-19-01062-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MS, Southern District | |
| Hooper, Michael | CV-19-00999-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MS, Southern District | |
| Long, Theresa | CV-19-02306-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NC, Middle District | |
| Brown, Joseph S | CV-17-00575-PHX-DGC | Amended D-To be Dismissed 5/1/20 | Amended B | USDC WY | |
| Szablewski, Linda J | CV-18-01440-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC WA, Eastern District | USDC WY |
| Underwood, Kelly J | CV-18-02262-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC WY | |
| Linser, Jessica Ann | CV-18-00750-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OH, Northern District | |
| Harp, Martha Bess England | CV-17-02633-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CA, Northern District | |
| Cheek, Deana M | CV-18-04936-PHX-DGC | Exhibit I-TR2 No Juris | Amended B | USDC NJ | |
| Brauer, Deon R | CV-18-02131-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC PA, Middle District | USDC MA |
| Cerny, Lisa Gay | CV-18-04148-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MD | |
| Evans, Nanette M | CV-18-02267-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MD | USDC MA |
| Linares, Salvador Varela | CV-19-03860-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MD | |
| Lonesome, Antonio M | CV-18-02369-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MD | |
| Miller, Yvonne D | CV-19-00035-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC WV, Northern District | USDC MA |
| Perry, Angela L | CV-19-03172-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MD | |
| Tarleton, Katherine | CV-18-00045-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MD | |
| White, Sr, Reginald | CV-19-02963-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MD | |
| Licea, Luz | CV-16-02205-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CA, Eastern District | |
| Barnhart, Debbie | CV-17-01151-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IL, Central District | |
| Gharrett, Kim | CV-19-03170-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IL, Central District | |
| Griffieth, Richard | CV-16-03936-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IL, Central District | |
| Morgan, Sharleatha C | CV-18-04780-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | USDC IL, Central District |
| Perry, Nellene S | CV-19-03927-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OK, Western District | |
| Warren, Margaret J | CV-19-03889-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Williams, Charles D (FL) | CV-19-03405-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Miller, Brent J | CV-18-04762-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IN, Northern District | |
| Aldridge, Milton Gregory | CV-19-03173-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OH, Southern District | |
| Allen, Alisha Estes | CV-16-04469-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC KY, Eastern District | |
| Blankenship, Maxine | CV-17-00180-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC WV, Southern District | USDC KY, Eastern District |
| Bush, Arthur | CV-16-02850-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OH, Southern District | USDC KY, Eastern District |
| Callihan, Denine C | CV-16-01005-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC KY, Eastern District | |
| Childers, Sherri D | CV-19-04226-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC KY, Eastern District | |

| Name | Case No. | Status | Amended | District | Transfer District |
|---|---|---|---|---|---|
| Coleman, Jerry Neal | CV-17-00644-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC KY, Eastern District | |
| Crace, Clora Fay | CV-17-01677-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC KY, Eastern District | |
| Dickerson, Jennifer | CV-16-03716-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IL, Southern District | USDC KY, Eastern District |
| Felty, Glenn R | CV-18-02697-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC KY, Eastern District | |
| Frecka, Margaret C | CV-18-02305-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OH, Southern District | USDC KY, Eastern District |
| Gillum, Frank David | CV-18-02714-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC KY, Eastern District | |
| Harvel, William C | CV-18-02227-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC KY, Eastern District | |
| Lawson, Sr, John Barry | CV-19-00081-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC KY, Eastern District | |
| McCoy, Rodney D | CV-19-04200-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC KY, Eastern District | |
| Moore, Tonya M | CV-19-02337-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC KY, Eastern District | |
| Price, George Edward | CV-17-02629-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC KY, Eastern District | |
| Risner, Sonya Jill | CV-18-04767-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC KY, Eastern District | |
| Simpkins, Mary Jo | CV-19-03921-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC KY, Eastern District | |
| Sprague, Margaret | CV-17-00181-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC KY, Eastern District | |
| Staton, Joyce | CV-18-00039-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC KY, Eastern District | |
| Syzemore, Teresa | CV-16-03306-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC KY, Eastern District | |
| Thacker, Sharon Kay | CV-18-02563-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NJ | |
| Yates, Miranda Ann | CV-16-04328-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC KY, Eastern District | |
| Mason, Vickie | CV-16-01031-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NC, Eastern District | |
| Elliot, Kevin Lee | CV-17-00379-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC VA, Western District | |
| Arp, Brigitte | CV-19-03258-PHX-DGC | Amended D-To be Dismissed 5/1/20 | Amended B | USDC NM | |
| Claude, Virgil Ray | CV-19-03153-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NM | |
| Crooker, Karen | CV-17-00521-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NM | |
| Brendez, Jr, Andres H | CV-17-01001-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OH, Northern District | |
| Wittig, Carol L | CV-19-03936-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OH, Northern District | |
| Beck, David | CV-18-04228-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MN | USDC CA, Eastern District |
| Nord, Jonathan Joaquin (Deceased) | CV-19-02671-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CA, Eastern District | |
| Etters, John W | CV-17-02359-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC SC | |
| Carter, Brigitte D | CV-17-02513-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OH, Southern District | |
| Angelina, Vincent | CV-19-03169-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NJ | |
| Bush, Edward Eugene | CV-16-04017-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NY, Northern District | |
| Dale-Wisecup, Deborah | CV-19-04064-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC GA, Southern District | |
| Kellam, Lazaundra | CV-19-00816-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC GA, Southern District | |
| Stubbs, Cheryl A | CV-19-00719-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC GA, Southern District | |
| Doszpoly, Jane | CV-19-00342-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC PA, Eastern District | |
| Carrington, Terrance Levo | CV-17-02080-PHX-DGC | Amended B-TR1 Direct to be Transferred | Amended B | USDC CA, Central District | |
| Rampley, Lisa | CV-19-01045-PHX-DGC | Amended G-TR2 Not Served | Amended B | USDC TX, Eastern District | |
| Berliner, Albert Larry | CV-16-04309-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | USDC TX, Northern District |
| Pediman, Michael E | CV-17-02593-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Northern District | |
| Stephens, Barbara | CV-19-00738-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Southern District | |
| Buccini, Elizabeth | CV-18-04854-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IL, Central District | |
| Cooper, Ricky (Deceased) | CV-19-03087-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IL, Central District | |
| Johnson, Eddie J | CV-16-03668-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IL, Central District | |
| Carrick, Douglas Wayne | CV-19-03935-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TN, Middle District | |
| Clark, Vickie Evonne | CV-19-04128-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TN, Middle District | |
| Escue, Tammie Louise | CV-16-03486-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TN, Middle District | |
| Jarecke, Ronald | CV-16-01290-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NE | |
| Miller, Vickie J | CV-19-00737-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NE | |
| Moore, Tracy | CV-18-04803-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NC, Middle District | USDC TN, Middle District |
| Murriell, Stephanie | CV-16-03580-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NC, Middle District | |
| Owens, Billie Stroud (Deceased) | CV-17-00321-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NC, Middle District | |
| Lambert, Collin D | CV-17-01096-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC WI, Eastern District | |
| Muhammad, Khalilah | CV-19-01697-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC WI, Eastern District | |
| Rees, Tricia L | CV-18-00252-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC WI, Eastern District | |
| Carroll, Teresa | CV-17-03026-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MS, Northern District | |
| Humphrey, Lakeya S | CV-18-00675-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MS, Northern District | |
| Lair, Steven | CV-18-04865-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MS, Northern District | |
| Neal, Jeff | CV-19-03270-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MS, Northern District | |
| Parkman, Rebecca Lynn | CV-19-04026-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MS, Northern District | |
| Riley, Jill S | CV-18-01148-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AL, Middle District | USDC MS, Northern District |
| Williams, Barbara (MS) | CV-19-03834-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MS, Southern District | |
| Williams, Ella | CV-18-02874-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MS, Southern District | |
| Jones, Juanita | CV-16-04527-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC PA, Eastern District | |
| Adkins, Miles Nicholas | CV-18-01804-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TN, Eastern District | |
| Thomas, Shelia (AL) | CV-19-03709-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AL, Northern District | |
| Thurman, Sr, Rickey Charles (Deceased) | CV-17-02774-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TN, Eastern District | |
| Zehnder, Nash | CV-19-03199-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC KY, Western District | |
| Crosby, Beverly Elizabeth | CV-19-00013-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Northern District | |
| Bohrer, Jodie | CV-18-04330-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CA, Eastern District | |
| Parker, Sheila (CA) | CV-19-03961-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CA, Eastern District | |
| Daniels, Dana | CV-16-00333-PHX-DGC | Amended B-TR1 Direct to be Transferred | Amended B | USDC KS | USDC KY, Western District |
| Ously, Dennis Alvin | CV-19-02323-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MO, Eastern District | |
| Pierce, Toni | CV-18-03378-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MO, Western District | |
| Anderson, James R | CV-19-03928-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IL, Northern District | |
| Shults, Cynthia M | CV-18-04935-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MI, Eastern District | |
| Bales, Michael P | CV-19-04127-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OH, Southern District | |
| Jackson, William C | CV-16-03907-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OH, Southern District | |
| McIntyre, Edward Charles | CV-16-03454-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OH, Southern District | |
| Savage, Tina M | CV-17-01731-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OH, Southern District | |
| Williams, Keyon Phillip | CV-17-00606-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OH, Southern District | |
| Zimmerman, Rhonda I | CV-19-03565-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Southern District | |
| Alcorn, Vyrl | CV-18-03248-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC UT | USDC NV |
| Burns, Sarah | CV-19-01048-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NV | |
| Custer, George R | CV-18-03215-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NV | |
| Hall, Gailyn E | CV-18-04816-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NV | |
| Buran, Robert John | CV-16-03879-PHX-DGC | Amended B-TR1 Direct to be Transferred | Amended B | USDC NV | |
| Taft, Warren Wane | CV-19-02846-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Southern District | |
| Cooper, Stanley | CV-19-03805-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CT | |
| Patton, Lyn E | CV-19-02714-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NY, Southern District | USDC CT |
| Jordan, Lynda | CV-18-04869-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IL, Northern District | |
| Rychlock, Donna | CV-19-02127-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IN, Northern District | |
| Zigler, Morris D | CV-18-03591-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IN, Southern District | |
| Muszynski, Lyle John | CV-17-02736-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC WI, Western District | USDC IL, Northern District |
| Smith, Patricia Lynn | CV-18-03407-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AK | USDC IL, Northern District |
| Brito, Sylvia | CV-16-00900-PHX-DGC | Amended B-TR1 Direct to be Transferred | Amended B | USDC IL, Northern District | |
| Sanchez, Maria Beatrice | CV-16-04490-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NM | |
| Horn, Derrick | CV-17-02358-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC SC | USDC NC, Middle District |
| Murdoch, Claudia G | CV-17-02891-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Southern District | |
| Matton, Edmond | CV-19-04092-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MA | |
| Walley, Zaquan J | CV-17-01003-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NY, Northern District | |
| Thomas, Daphne D | CV-18-04368-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | USDC GA, Southern District |
| Sylvester, Armand | CV-18-02309-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MA | |
| Frink, Leedea Woods | CV-17-01849-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC SC | |
| Bowen, Rozalynne | CV-19-02375-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CA, Central District | |
| Brossett, Sharon (Deceased) | CV-19-03715-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AL, Southern District | |
| Parker, Dennis R | CV-19-04299-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MS, Southern District | |
| Durden, Dorothy Marie | CV-18-01826-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AL, Southern District | |
| Hogue, Christopher D | CV-19-03724-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AL, Southern District | |
| Murriel, Clyde S | CV-16-02040-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OH, Southern District | USDC AL, Southern District |
| Norton, Nicholas Blake | CV-17-01900-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AL, Southern District | |
| Robinson, Mercedes A | CV-19-00047-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AL, Southern District | |
| Turner, Lakeisha M | CV-19-03171-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AL, Southern District | |
| Urbush, Robert T | CV-19-03202-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC WI, Eastern District | |

| Name | Case Number | Status | Amended | District | Additional District |
|---|---|---|---|---|---|
| Andrejko, Christine | CV-18-02876-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC PA, Middle District | |
| Ritts, Linda Lee | CV-17-02853-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC PA, Middle District | |
| Gardocki, Patricia | CV-16-03665-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC PA, Western District | |
| Steffanus, Eugene T | CV-17-00748-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC PA, Western District | |
| Lange, Rhonda | CV-18-02560-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NJ | |
| Jimenez, Daisy | CV-17-03958-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC PA, Eastern District | |
| Latina, Carl Russell | CV-17-00894-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OH, Northern District | |
| Gilmore, Keisha | CV-16-03456-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MS, Southern District | |
| Gray, Dorothy Jean (Deceased) | CV-19-04238-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MS, Southern District | |
| Horhn, Brenda | CV-16-03959-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MS, Southern District | |
| Ivy, Windy Wray | CV-19-01007-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MS, Southern District | |
| Jones, Paul Bedford (MS) | CV-19-03253-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MS, Southern District | |
| Tyler, Annette D | CV-17-00281-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MS, Southern District | |
| Thompson, Alric | CV-19-03267-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Torres, Richard | CV-19-03566-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Northern District | |
| Farmer, Tony | CV-17-00057-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MS, Southern District | |
| McDill, Brian Chad | CV-17-01746-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MS, Northern District | |
| Paige, Glenn | CV-18-04909-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NC, Middle District | USDC PA, Eastern District |
| Decker, Barbara J | CV-18-04119-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MO, Western District | |
| Tsomos, Brigitte | CV-16-01132-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NY, Eastern District | |
| Anderson, John | CV-16-00270-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OH, Northern District | |
| Bevington, Dennis C | CV-18-02884-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OH, Northern District | |
| Cunion, William E | CV-18-00701-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OH, Northern District | |
| Lutz, Daniel William | CV-18-01143-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OH, Northern District | |
| Welch, Frances M | CV-17-02641-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OH, Northern District | |
| Lopez, Porfirio | CV-17-02869-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Southern District | |
| Reyes, Lorenzo | CV-18-02913-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Southern District | |
| Rivera, Reymundo | CV-19-04125-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Southern District | |
| Salinas, Felipe Manuel (Deceased) | CV-18-00110-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CA, Eastern District | |
| Wilson, Sandra Lee (SSN 2214) | CV-17-02594-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CA, Eastern District | |
| Smith, Nannette | CV-15-02635-PHX-DGC | Amended B-TR1 Direct to be Transferred | Amended B | USDC TX, Northern District | |
| Brunner, James A | CV-18-02907-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NE | |
| Williams, Carter S | CV-16-03505-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CT | |
| Johnson, Joseph | CV-16-01298-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CT | |
| Dalbotten, Maria E | CV-16-02275-PHX-DGC | | Amended B | USDC MT | |
| Kolito, Ronald E | CV-18-01805-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MI, Eastern District | |
| Leighton, Juanita | CV-19-02227-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MA | |
| Fergison, Luckky | CV-19-00682-PHX-DGC | Amended G-TR2 Not Served | Amended B | USDC CA, Northern District | |
| Barrow, Dorothy J | CV-17-02720-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NY, Eastern District | |
| Payney, Nichole R | CV-16-03827-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IL, Central District | |
| Jansen, Toni M | CV-18-01902-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC PA, Eastern District | |
| Santori, Joseph J | CV-19-03970-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC PA, Eastern District | |
| Cater, Evelyn B | CV-19-00159-PHX-DGC | Amended B-TR1 Direct to be Transferred | Amended B | USDC GA, Northern District | |
| Harmon, Jacqueline | CV-19-02756-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC GA, Northern District | |
| Hart, Margaret Briscoe | CV-17-03182-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC DC | USDC GA, Southern District |
| Middlebrooks, Felicia Renee | CV-19-03344-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC GA, Northern District | |
| Murr, Cindy L | CV-18-00220-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC GA, Northern District | |
| Ross, Elizabeth Stephens | CV-17-01519-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC GA, Northern District | |
| Wright, Linda | CV-17-02951-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC GA, Northern District | |
| Evans, III, William Dennie | CV-17-01816-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OH, Southern District | |
| Wilburn, Lillie Elizabeth | CV-17-02555-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OH, Southern District | |
| Komosa, Anila | CV-18-01793-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CA, Central District | |
| Ramsbottom, Bruce | CV-18-00464-PHX-DGC | Amended G-TR2 Not Served | Amended B | USDC FL, Middle District | |
| Ingle, Laura M | CV-19-03149-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AL, Northern District | |
| Millen, Betty Jean | CV-18-04137-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Whitecotton, Michael (Deceased) | CV-19-00814-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IN, Southern District | USDC FL, Middle District |
| Zelenak, Kenneth | CV-18-03247-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Coffey, Patricia (Deceased) | CV-19-03988-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MO, Western District | |
| Sottler, Brenda Leigh | CV-18-04910-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MO, Western District | |
| Moses, Margaret Carolyn (Deceased) | CV-17-00161-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AZ | |
| Padilla, Freddie | CV-19-03547-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CT | |
| Adams, Mary J | CV-17-02070-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CA, Central District | |
| Dadisman, Beatriz Arriola | CV-16-03848-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CA, Central District | |
| Kelley, Laronda S | CV-17-00698-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CA, Central District | |
| Sandoval, Laura | CV-19-04199-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CA, Central District | |
| Thompson, Bryan D | CV-18-03426-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CA, Central District | |
| Butler, Sr, Michael (CA) | CV-18-04791-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CA, Eastern District | |
| Minor, Christine M | CV-19-00414-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Uphaus, Leslie | CV-17-02298-PHX-DGC | Amended B-TR1 Direct to be Transferred | Amended B | USDC MI, Eastern District | |
| Proudlock-Smith, Wendy | CV-16-03307-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MI, Eastern District | |
| Alcorn, Randolph | CV-17-02929-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC LA, Eastern District | |
| Carbutt, John Alan | CV-18-04140-PHX-DGC | | Amended B | USDC FL, Southern District | |
| Dennis, Walter Franklin | CV-18-04812-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Eastern District | |
| Simien, Dani | CV-19-03655-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Eastern District | |
| Washington, Olin | CV-19-02711-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Eastern District | |
| Hammill, Timothy J | CV-19-03674-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MI, Western District | |
| King, Sr, Rogers L | CV-19-02302-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC WI, Eastern District | |
| McKeefry, Travis Wayne | CV-19-00741-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC WI, Eastern District | |
| Gretz, Rebecca | CV-19-02188-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC WI, Eastern District | |
| Schwartzenberger, Paul | CV-16-03664-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OH, Southern District | USDC WI, Eastern District |
| McCloud, Daniel | CV-19-01992-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC WV, Southern District | |
| Meadows, Nina Ruth | CV-19-03675-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC WV, Southern District | |
| Simpkins, Sabrina Kay | CV-19-02610-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC WV, Southern District | |
| Brewer, Denise | CV-18-04735-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Northern District | USDC WI, Eastern District |
| Jends, Sandra J | CV-19-00115-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC WI, Eastern District | |
| Jorgensen, Jeffrey | CV-19-00739-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC WI, Eastern District | |
| Rewolinski, Scott | CV-19-04001-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC WI, Eastern District | |
| Daley, Lois | CV-17-01037-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Southern District | |
| Johnson, Delorise | CV-19-00162-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Southern District | |
| Anderson, Ben | CV-19-03676-PHX-DGC | Amended H-TR2 No PPF | Amended B | USDC IL, Northern District | |
| Taylor, Edna (IL) | CV-19-01584-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IL, Northern District | |
| Coleman, Larry | CV-19-03615-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MO, Western District | |
| Rose, Debra | CV-18-04733-PHX-DGC | Exhibit I-TR2 No Juris | Amended B | USDC NJ | |
| Marban, Jane Louise | CV-19-01990-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NJ | |
| DeLaRosa, Mario | CV-18-04327-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OH, Northern District | |
| Mahlman, Rex A | CV-18-04738-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OH, Northern District | |
| Weaver, Lesette M | CV-18-03140-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | USDC OH, Northern District |
| Haffa, Brenda | CV-18-04868-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC GA, Southern District | |
| Eller, Roberta Lee | CV-18-02379-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MI, Western District | |
| Singer, Jeffrey S | CV-16-04051-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MD | USDC PA, Middle District |
| Baker, Carol J | CV-18-03266-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC WA, Western District | USDC CA, Northern District |
| Jaramillo-Toriz, Debra | CV-18-04877-PHX-DGC | Amended G-TR2 Not Served | Amended B | USDC FL, Middle District | |
| Fink, Nanette A | CV-19-01000-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IL, Northern District | |
| Friedhoff, Thomas | CV-19-01004-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MD | |
| Conley, Mark D (Deceased) | CV-18-00312-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC PA, Eastern District | |
| Dechello, Thomas W | CV-18-00092-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CT | |
| Blankenship, Carol June | CV-19-03594-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC SC | |
| Jones, Ruth A (WA) | CV-19-03803-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC WA, Western District | |
| Troxler, Mark L | CV-19-02291-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC SC | |
| Mota, Isa Marie | CV-17-02657-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC PA, Eastern District | |
| Ashley, Chad A | CV-17-02416-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AR, Western District | |
| Brown, Jimmy Howard | CV-19-01651-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AR, Eastern District | |
| Peerson, Ron A | CV-19-01822-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AR, Western District | |

| Name | Case Number | Status | Amendment | District | Alt District |
|---|---|---|---|---|---|
| Ruth, Melinda L | CV-18-04782-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AR, Eastern District | |
| Bryant, Keith L | CV-17-01703-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OH, Southern District | |
| Silas, Adlen June | CV-17-01707-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OH, Southern District | |
| Paxton, James Clyde | CV-19-00419-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NC, Western District | |
| Rimmer, Matthew | CV-18-04772-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NC, Middle District | |
| Simmons, Phillip Detrick | CV-17-04549-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NC, Western District | USDC TN, Middle District |
| Himbrick, Lillian Cecilia | CV-17-02301-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MD | |
| Johnson, Donald Alvin (MD) | CV-19-02643-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MD | |
| Kennedy, Sheila | CV-16-00742-PHX-DGC | Amended B-TR1 Direct to be Transferred | Amended B | USDC FL, Southern District | |
| Brown, Samantha (MD) | CV-16-01349-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MD | |
| Riley, Lisa A | CV-18-00896-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NV | |
| Froehlich, Dodi | CV-16-00338-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Perez, Robert | CV-18-04785-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Vigliotti, Michael | CV-19-01149-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Green, Marion A | CV-17-01780-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MO, Eastern District | |
| Robinson, Latoya | CV-16-03308-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AL, Middle District | |
| Ivison, Josephine A | CV-19-02335-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MD | |
| Nails-Porter, Karen Frances | CV-18-00676-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Nance, Anastasha | CV-19-03897-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Gerard, Kathleen Ann | CV-19-00711-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MD | USDC NY, Northern District |
| Wiedenbeck, Jody | CV-18-04783-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NY, Northern District | |
| Jackson, Lennard K | CV-19-03480-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MD | |
| Atkins, Mark Rayburn | CV-18-00279-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Western District | |
| Jones, Lisa Lachan | CV-18-04908-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Southern District | |
| Whalen, Robert J | CV-18-02700-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Southern District | |
| Alvarez, Roman | CV-18-04615-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Southern District | |
| Dire, Hannah R | CV-18-01732-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC GA, Middle District | |
| Durden, Paulette | CV-19-02310-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC GA, Northern District | |
| Logan, Alfreda | CV-19-03093-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC GA, Northern District | |
| McCrory, Jennifer C | CV-18-03024-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC GA, Northern District | |
| Stephens, William | CV-19-01658-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC GA, Northern District | |
| Cuzzourt, Barbara Marie | CV-19-03188-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC GA, Northern District | |
| Berryhill, Allen Ray | CV-16-04336-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OK, Northern District | |
| Whitley, Alice | CV-19-00674-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Eastern District | |
| Williams, Wendell | CV-18-04805-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Eastern District | |
| Carter, Tonya M | CV-17-00831-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC KY, Eastern District | |
| Maggard, Ellen E | CV-19-03692-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TN, Eastern District | |
| Buchanan, Kelly Burt | CV-19-03166-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MO, Eastern District | |
| Koerber, James Leonard (Deceased) | CV-17-02294-PHX-DGC | Amended B-TR1 Direct to be Transferred | Amended B | USDC WI, Eastern District | |
| Anderson, Paris R | CV-18-03840-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC KY, Western District | |
| Cecil, William (Deceased) | CV-17-00666-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC KY, Western District | |
| Ort, Tiffany | CV-17-00048-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC KY, Western District | |
| Peters, Terry | CV-18-00396-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC KY, Western District | |
| Powell, Johnnesia | CV-16-01935-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC KY, Western District | |
| Sloan, Shelia | CV-16-02525-PHX-DGC | Amended B-TR1 Direct to be Transferred | Amended B | USDC KY, Western District | |
| Roldan, Kenya S | CV-18-01807-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NY, Northern District | |
| Hostetler, Gary J | CV-19-03404-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC WA, Western District | |
| Burt, Lauren Alice | CV-18-04121-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | USDC NV |
| Leavell, Lynette | CV-17-00625-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC PA, Western District | |
| Luchkiw, Joshua P | CV-17-00830-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC PA, Western District | |
| Rabickow, Patrick David | CV-16-04225-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC PA, Western District | |
| Shea, Brandon | CV-19-04028-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC PA, Western District | |
| Heidrich, Steven B | CV-18-02648-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MO, Western District | |
| Erickson, Sandra | CV-19-01003-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MI, Eastern District | USDC FL, Middle District |
| Kwiatkowski, Coleene K | CV-19-00811-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Rivera, Carmen M | CV-16-02478-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Delbrugge, Ruth E | CV-16-00534-PHX-DGC | Amended B-TR1 Direct to be Transferred | Amended B | USDC HI | |
| ORegan, Brian | CV-16-01958-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MA | |
| Yacubacci, Christine | CV-18-02459-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MA | |
| Alexander, Ronald | CV-17-02071-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC VA, Western District | |
| Martin, Donna (VA) | CV-18-03674-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC VA, Western District | |
| Quarmon, Benjamin Kwame | CV-17-00335-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC VA, Eastern District | |
| Dillon, Michael A | CV-19-03673-PHX-DGC | Amended H-TR2 No PPF | Amended B | USDC OK, Western District | |
| Little, Brenda L (MI) | CV-19-00127-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MI, Eastern District | |
| Armstrong, Undre C | CV-19-03168-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC LA, Western District | |
| Warren, Carolyn Iris | CV-17-03285-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OR | |
| Ellisor, Emily | CV-16-03258-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC SC | |
| Grimmett, Walter Scott | CV-19-00691-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC WV, Southern District | |
| Smith, Sr, Larry Wayne | CV-19-02004-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NC, Eastern District | |
| Solomon, Shirley Mae | CV-19-02282-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NC, Eastern District | |
| Fries, Glenn | CV-19-00080-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC VA, Eastern District | USDC NC, Middle District |
| Dilgard, Jennifer C | CV-18-04788-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OH, Southern District | |
| Marok, James | CV-18-04863-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OH, Southern District | |
| Mosher, Nancy | CV-18-03286-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OH, Northern District | |
| Drea, Karen L | CV-18-04084-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NY, Northern District | |
| McKie, Judith | CV-19-01060-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NY, Northern District | |
| Bryant-Harris, Karen | CV-19-01375-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NY, Eastern District | |
| Giwerowski, Eric | CV-19-00252-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC PA, Eastern District | |
| Press, Jeromna M | CV-18-02370-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC SC | USDC PA, Eastern District |
| Torpey, Thomas P | CV-16-00151-PHX-DGC | Amended B-TR1 Direct to be Transferred | Amended B | USDC PA, Eastern District | |
| Brickley, Kyana | CV-19-03706-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC SC | |
| Strickland, Denise Y | CV-19-01529-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC PA, Eastern District | |
| Atkinson, Gary | CV-17-02862-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC PA, Eastern District | |
| Jacobs, Angenette | CV-17-00807-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC PA, Eastern District | |
| Rios, Stephanie | CV-16-04206-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC PA, Eastern District | |
| Williams, Yolanda | CV-19-03271-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC VA, Eastern District | |
| Martin, Anita K (OK) | CV-18-04934-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OK, Western District | |
| Graves, Mary Ann | CV-16-04332-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IA, Northern District | |
| Blakeman, Tammy Ann | CV-19-03257-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC WI, Western District | |
| Evans, Maggie Marie | CV-19-04204-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TN, Middle District | |
| Mason, Gregory | CV-18-04839-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TN, Middle District | |
| Ferraris, Rachel | CV-19-00261-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC GA, Middle District | |
| Gilmore, Teresa | CV-18-03909-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC GA, Southern District | USDC IL, Central District |
| Hernandez, Jimmy R | CV-19-03752-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CA, Central District | |
| Erving, Douglas Odell | CV-18-02763-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Eastern District | |
| Lewis, James Arthur | CV-19-01216-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Northern District | |
| Mitchell, Will T | CV-19-02002-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Northern District | |
| Fisher, Adam Kyle | CV-17-02805-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IN, Southern District | |
| Bonner, Margo Denise | CV-17-00998-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Southern District | |
| Brown, Taneesha | CV-19-00429-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Southern District | |
| Collins, Melvin R (Deceased) | CV-17-01678-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Southern District | |
| Fiore, Frederick J | CV-19-03895-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Northern District | |
| Llaguno, Rosa | CV-18-00474-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Southern District | |
| Lucarelli, Jr, Edmund | CV-18-03675-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Southern District | |
| Millison, Jennifer Jean | CV-19-00027-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OH, Northern District | USDC FL, Southern District |
| Mounsey, Theresa Melvin | CV-17-02415-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Southern District | |
| Osborne, Jeffrey Robert | CV-18-01145-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Southern District | |
| Roach, Patsy | CV-19-01001-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Southern District | |
| Thomas, Marvin | CV-19-00219-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Southern District | |
| Zlatoff-Mirsky, Gregory | CV-19-00416-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Southern District | |
| Gasparian, Sharon Duke | CV-17-01458-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Northern District | |
| Philmore, David | CV-19-00074-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Southern District | |
| Silva, Felipe Alberto | CV-19-02626-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Southern District | |

| Name | Case Number | Status | Amended | District 1 | District 2 |
|---|---|---|---|---|---|
| Thomas, Darryl Boyce | CV-19-04193-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Southern District | |
| Werst, Ramona F | CV-16-01301-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Western District | |
| Barkley, James Edgar | CV-18-01291-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OH, Southern District | |
| Benedict, Destinee D | CV-19-02303-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Southern District | |
| Charlemagne, Racquel M | CV-18-00057-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NY, Southern District | |
| Denson, Timothy Dell | CV-18-03839-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TN, Middle District | |
| VanNatta, Christopher Lee | CV-17-01049-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC KS | |
| Lumpkin, Kevin Ray | CV-18-00530-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Eastern District | |
| Bain, Scott A | CV-18-02881-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC KS | |
| Watkins, Patricia Ann | CV-19-04198-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MI, Eastern District | |
| Simmons, John Patrick | CV-19-00404-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Northern District | |
| Smothermon, Linda D | CV-18-01451-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AZ | |
| Duncan, Betty Jean (Deceased) | CV-19-01399-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Shaw, Donna Lanee | CV-19-00536-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Darden, Krushay | CV-19-00943-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IL, Southern District | USDC MO, Eastern District |
| Giordano, Michael A | CV-18-01995-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CT | |
| Perry, Elbert Porter | CV-19-04027-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CT | |
| Collier, Sabrina Racine | CV-17-03102-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC GA, Southern District | |
| Hamm, Tony Jerome | CV-18-03782-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC GA, Southern District | |
| Lane, James Anthony | CV-19-03256-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC SC | |
| Tovar, Frank Edward | CV-18-03606-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | USDC GA, Southern District |
| Witt, Jessica L | CV-16-01815-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC SC | USDC GA, Southern District |
| Lewis, Lashan | CV-19-03442-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Southern District | |
| Blue-Thomas, Bianca J | CV-18-03249-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MI, Eastern District | |
| Hobbs, Dwight | CV-18-00176-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MI, Eastern District | |
| Allen, Jr, Donald G | CV-19-03587-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Northern District | |
| Capps, Angel Kay | CV-19-02712-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MO, Western District | |
| Murphy, Lawrence E | CV-19-03815-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IL, Northern District | |
| Harrell, Youlanda | CV-16-02693-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CA, Central District | |
| Vann Ausdle, Bruce | CV-19-04267-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC WA, Western District | |
| Brown, Mable Elnora | CV-17-02163-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NJ | |
| Buchan, Jerry | CV-18-03214-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC KS | |
| Chavez, Esther | CV-18-03984-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC KS | |
| Fagan, Athena | CV-16-03964-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC KS | |
| Gross, Jacky | CV-18-04813-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MO, Western District | USDC KS |
| Harrington, Francine | CV-18-04840-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MO, Western District | USDC KS |
| Hillebert, Bradley W | CV-19-03382-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC KS | |
| Hooks, Robert Brandon | CV-19-00554-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC KS | |
| Johnson, Janine (SSN 3701) | CV-18-01543-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Southern District | USDC KS |
| Payne, Claudia J | CV-18-04037-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC KS | |
| Tran, Adam T | CV-16-00535-PHX-DGC | Amended B-TR1 Direct to be Transferred | Amended B | USDC CA, Southern District | |
| Jones, Dorothy Jane | CV-18-00196-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AZ | |
| Richardson, Michele (GA) | CV-16-04425-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC GA, Northern District | USDC TN, Middle District |
| Stanley, Kathi J | CV-19-00427-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NC, Eastern District | |
| Johnson, Wanda Diane | CV-16-02827-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TN, Western District | |
| Shinault, Marjorie L | CV-16-03925-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TN, Western District | |
| Howie, Robert | CV-17-00722-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MS, Northern District | USDC TN, Western District |
| Waldon, Herbert L | CV-18-04754-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TN, Western District | |
| Shannon, Theresa | CV-19-00009-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MI, Eastern District | |
| Armagost, Kendall J | CV-17-00512-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC WI, Western District | USDC MN |
| Jones, Carolyn A | CV-16-02091-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC WA, Western District | |
| Brown, Shannon | CV-18-04844-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC WA, Western District | |
| Hollender, Nancy M | CV-16-02931-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TN, Eastern District | |
| Arrington, Daniel | CV-18-02889-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TN, Eastern District | |
| Guinn, Catherine C | CV-16-01099-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC KY, Eastern District | USDC TN, Eastern District |
| Hall, Tiffany Nicole | CV-18-04862-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | USDC TN, Eastern District |
| Mathews, Kimberly | CV-18-02935-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TN, Eastern District | |
| Pennington, Coty J | CV-19-01257-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC VA, Western District | USDC TN, Eastern District |
| Starnes, Christopher Todd | CV-16-00318-PHX-DGC | Amended B-TR1 Direct to be Transferred | Amended B | USDC WA, Western District | |
| Hendrickson, Dawn M | CV-17-02557-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC KS | |
| Smith, Earlene F | CV-19-00693-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AL, Middle District | |
| Falks, Scott H | CV-18-04850-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AL, Middle District | |
| Trailer, Jerome | CV-19-02848-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CA, Eastern District | |
| Bond, Daryl W | CV-17-02417-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CA, Eastern District | |
| Hayes, Karen Lynn | CV-17-03352-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CA, Eastern District | |
| Adams, Issac Desmond | CV-19-04289-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CA, Northern District | |
| Burkert, Betty (Deceased) | CV-16-00319-PHX-DGC | Amended B-TR1 Direct to be Transferred | Amended B | USDC OH, Southern District | |
| Mallory, Paula (Deceased) | CV-19-03893-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC VA, Eastern District | |
| Majdalawi, Marie F | CV-19-00368-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Davis, Patricia Carol (FL) | CV-18-04737-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Kritchen, Donna | CV-19-00008-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Ray, Laura | CV-19-02633-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MI, Eastern District | |
| Carter, Jannice | CV-19-03191-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC KS | USDC MI, Eastern District |
| Hanley, Tonya | CV-17-03925-PHX-DGC | Amended J-TR2 Dual Rep | Amended B | USDC MO, Western District | |
| Stapleton, Latisha Yvette | CV-17-00920-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OH, Southern District | |
| Styndl, Lezli D | CV-19-03986-PHX-DGC | Exhibit K-TR2 Dual Rep | Amended B | USDC NM | |
| Levendoski, John R | CV-19-00698-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OH, Southern District | |
| Shirley, Dianne | CV-19-03623-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IL, Southern District | |
| Delmore, Robert Lee | CV-19-03342-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Northern District | |
| Mata, Summer D | CV-19-00692-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OK, Western District | |
| Vickman, Christopher Ray | CV-16-03610-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MN | |
| Peterson, Timothy John | CV-19-04011-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CA, Southern District | |
| Carrasco, John | CV-16-02700-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC ID | |
| Farrington, Donna Marie | CV-19-01006-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC GA, Middle District | |
| Short, William | CV-16-01115-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CA, Northern District | |
| Miller, Timothy | CV-19-01996-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MN | |
| Jotblad, Charlene | CV-18-00446-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC PA, Middle District | |
| Weinsheimer, James | CV-19-01456-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC LA, Eastern District | |
| Dembinski, Daniel John | CV-16-03359-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC LA, Eastern District | |
| Duhe, Peggy C | CV-16-03913-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TN, Middle District | |
| Craighead, James (Deceased) | CV-19-03866-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Interlandi, Brenda Kay | CV-18-03842-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TN, Middle District | |
| Balthrop, Nolan E | CV-17-02735-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TN, Middle District | |
| Brown, III, Doswell Parrish | CV-18-02232-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TN, Middle District | |
| Frey, Richard Fredrick | CV-19-00708-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Northern District | USDC TN, Middle District |
| George, James E | CV-18-02319-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AZ | |
| Boyd, Dawn | CV-17-00744-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC DE | |
| Reeves, Michael T | CV-16-03121-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC LA, Eastern District | |
| Gray, Edna M | CV-17-02680-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NY, Northern District | |
| Cook, Laura C | CV-16-01865-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NY, Northern District | |
| Konstalid, Penny | CV-17-02870-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AR, Western District | USDC OK, Western District |
| Roy, Christopher P | CV-19-00426-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Northern District | USDC AR, Eastern District |
| Harrison, John B | CV-19-03836-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC LA, Western District | |
| Morgan, Mona | CV-18-03856-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AR, Eastern District | |
| Allred, Dewayne M | CV-18-00141-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AR, Eastern District | |
| Bolt, Elzia | CV-19-01021-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AR, Eastern District | |
| Hall, Robert Daniel (AR) | CV-19-02713-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AR, Eastern District | |
| Wilcox, Diana J | CV-17-02651-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC VA, Eastern District | |
| Brooks, Gary | CV-19-04102-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | USDC VA, Eastern District |
| Kriebel, Elizabeth F | CV-17-03292-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TN, Middle District | |
| Blackwood, Melissa Annette | CV-17-03283-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TN, Middle District | |
| Highers, Suellen | CV-16-04348-PHX-DGC | Amended B-TR1 Direct to be Transferred | Amended B | USDC CT | |
| Bartis, Esther (Deceased) | | | | | |

| Name | Case Number | Status | Amendment | District | District 2 |
|---|---|---|---|---|---|
| Harrelson, Jennifer | CV-18-04750-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AL, Middle District | |
| Gibson-Mason, Cynthia | CV-16-01353-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IL, Central District | |
| Hayes, Cory D | CV-19-04119-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IN, Northern District | |
| Randle, Loretta | CV-19-03644-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IL, Northern District | |
| Shervino, Thomas F | CV-19-03711-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IL, Northern District | |
| Smith, Yokovanda | CV-16-03465-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IL, Northern District | |
| Stanko, Lori A | CV-17-02615-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IL, Northern District | |
| Wade, Naurice | CV-19-03089-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IL, Northern District | |
| Jones, Ashlee Marie | CV-18-02266-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC UT | |
| Lages, Bonita Jean | CV-19-01994-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC KS | |
| Neher, Linda Gail | CV-19-04081-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC KS | |
| Roos, Kathy | CV-18-03549-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MO, Western District | |
| Taylor, Bernard | CV-17-03689-PHX-DGC | Amended B-TR1 Direct to be Transferred | Amended B | USDC GA, Southern District | |
| Solties, Michelle | CV-18-01809-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CA, Central District | |
| Mashburn, Robert M | CV-18-02541-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MI, Eastern District | |
| Rodriguez, Michael F | CV-17-02305-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AZ | |
| Baker, Regina | CV-18-04878-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NY, Eastern District | |
| Cook, Luke | CV-19-00722-PHX-DGC | Amended G-TR2 Not Served | Amended B | USDC MS, Southern District | |
| Fennell, William L | CV-18-02877-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MS, Southern District | |
| Hinton, Patricia Ann | CV-17-01163-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MS, Southern District | |
| Wick, Duane | CV-16-04357-PHX-DGC | Amended B-TR1 Direct to be Transferred | Amended B | USDC MS, Southern District | |
| Keller, Neal A | CV-17-03300-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Hernandez, Timothy | CV-16-03666-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Western District | |
| Naylor, James Gregory | CV-16-01741-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Western District | |
| Olivarri, Jesse | CV-16-03389-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Western District | |
| Vidaurri, Margoth | CV-19-04149-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Western District | |
| Gomes, Alice F | CV-19-00054-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Southern District | USDC NY, Eastern District |
| McCright, LaVaunn | CV-18-01144-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | USDC NY, Eastern District |
| DelPrete, Robert | CV-19-04062-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NY, Eastern District | |
| Allen, Marchita | CV-16-01835-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CO | |
| Kirkland, Diane Elizabeth | CV-19-03653-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CO | |
| Cottrell, Robert | CV-17-02898-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC WV, Southern District | |
| Craffey, Cynthia Lynn | CV-17-00137-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC WV, Southern District | |
| Lemon, Pamela Yvonne | CV-17-02889-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC WV, Southern District | |
| Knapp, Kevin A | CV-17-00299-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC WV, Southern District | |
| Smith, Edward Lee (TX) | CV-19-01630-PHX-DGC | Exhibit K-TR2 Dual Rep | Amended B | USDC TX, Western District | |
| Hernandez, Ann M | CV-17-03387-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Western District | |
| Little, Preston | CV-18-03604-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Southern District | |
| Parks-Wolf, Ashley | CV-18-01729-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Western District | |
| Snyder, William Herman | CV-18-04817-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Western District | |
| Trevino, Rodolfo | CV-18-03309-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Southern District | |
| Blakley, Janice Lynn | CV-16-00317-PHX-DGC | Amended B-TR1 Direct to be Transferred | Amended B | USDC TX, Western District | |
| Calicchio, Thomas J | CV-18-04184-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CA, Central District | |
| Dean, John W | CV-18-01299-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC GA, Southern District | |
| Grimes, Ryan Keith | CV-17-04621-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TN, Eastern District | USDC GA, Southern District |
| Morris, Catherine B (GA) | CV-19-00802-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC GA, Southern District | |
| Lee, Amanda Joy | CV-16-01822-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC GA, Middle District | |
| Meredith, James R | CV-19-02184-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | USDC GA, Southern District |
| Walker, Roy L | CV-18-02820-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC GA, Southern District | |
| Williams, Robin L (GA) | CV-19-01385-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC GA, Southern District | |
| Pastor, Amparo | CV-16-02443-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Southern District | |
| Grey, Doris Jean | CV-16-03883-PHX-DGC | Amended B-TR1 Direct to be Transferred | Amended B | USDC CA, Southern District | |
| Handy, Dwayne C | CV-16-04159-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC LA, Western District | |
| Rosato, Brian S | CV-19-03899-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NY, Northern District | |
| Gipson, Michael | CV-17-01021-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NJ | |
| McGilloway, Alicia | CV-19-00413-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC PA, Eastern District | |
| Phillips, Ellis M | CV-19-02847-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Eastern District | |
| Wilburn, Silas | CV-19-02649-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Eastern District | |
| Williams, Wendi H | CV-18-01713-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AZ | |
| Markley, James A | CV-19-00117-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MD | |
| Smith, Slater (Deceased) | CV-16-03205-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AL, Southern District | |
| Walker, Brian | CV-19-02489-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MI, Eastern District | |
| Barnes, Darleen A | CV-19-03901-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC KS | |
| Martin, Ronnie Jay | CV-19-03268-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC VA, Eastern District | |
| Kutz, Terrence Lee | CV-18-01268-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MN | |
| Abdullah, Layla M | CV-18-01734-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC PA, Middle District | |
| Barrick, Terry Lee (Deceased) | CV-19-03406-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC PA, Middle District | |
| Bishop, Nancy May | CV-17-01475-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC PA, Middle District | |
| Blouch, Mary E | CV-17-02592-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC PA, Middle District | |
| Stillwell, Billy Joe | CV-18-04834-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MD | |
| Cianferano, Tammy | CV-18-04790-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MD | |
| Jones, Paula Sue | CV-17-03881-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AZ | |
| Philp, Jerald L | CV-19-02139-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MT | |
| Dale, Heather | CV-18-00894-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CO | |
| Roberts, Jackie C | CV-17-01653-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC WV, Southern District | |
| Shaw, David DeWayne | CV-19-02078-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IL, Southern District | |
| DeAngelo, Salvatore | CV-16-04353-PHX-DGC | Amended B-TR1 Direct to be Transferred | Amended B | USDC MT | |
| Shepherd, Tamara D | CV-17-02306-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC GA, Northern District | |
| Trudeau, Penelope | CV-19-04256-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC GA, Northern District | |
| Dean, Timothy Ray | CV-17-03353-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Northern District | |
| Warner, Michael Leigh | CV-17-02300-PHX-DGC | Amended B-TR1 Direct to be Transferred | Amended B | USDC FL, Northern District | |
| Lincoln, Bruce G | CV-19-03564-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| McNeill, Robin | CV-19-03743-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Mitchell, Mary L (TX) | CV-17-00766-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Western District | |
| Magallanes, Sandra | CV-19-01989-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Western District | |
| Augustus, Brenda Faye | CV-18-01871-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Northern District | |
| Thomas, Megan | CV-17-02297-PHX-DGC | Amended B-TR1 Direct to be Transferred | Amended B | USDC CA, Southern District | |
| Jackman, Phillip E | CV-17-03176-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NY, Eastern District | |
| Buracker, April Lynn | CV-16-00121-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MD | USDC IL, Central District |
| Ford, Margarita A | CV-19-00690-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IL, Northern District | |
| Hodel, Doris Jean | CV-19-04145-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IL, Central District | |
| King, Michael | CV-16-00067-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IL, Central District | |
| Davis, Gladys | CV-16-03570-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Northern District | |
| Sansonetti, Patrick Ray | CV-19-02153-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MO, Western District | |
| Kieser, Robert Leonard | CV-18-01074-PHX-DGC | Amended B-TR1 Direct to be Transferred | Amended B | USDC MO, Western District | |
| Hunter, Mark Allen | CV-19-03187-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AR, Western District | USDC MO, Western District |
| Johnson, Michael Joseph (MO) | CV-19-00031-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MO, Western District | |
| Iaderose, James V | CV-19-01043-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Southern District | |
| Kinnunen, Virpi Katriina | CV-19-00098-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Southern District | |
| Fennell, Gertie (Deceased) | CV-17-02843-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC GA, Southern District | |
| Kendrick, Lynda Sue | CV-19-00036-PHX-DGC | Amended D-To be Dismissed 5/1/20 | Amended B | USDC FL, Middle District | |
| Wetzel, Mary Ellen | CV-16-03843-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Rodriguez, Jose L | CV-19-04091-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NV | |
| Berry-Boles, Margaret | CV-19-01022-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MA | |
| Ferguson, James | CV-16-03918-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NH | USDC MA |
| Gingras, Jim K | CV-18-02387-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MA | |
| Hartwell, Steven | CV-18-02698-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MA | |
| Schmitt, George | CV-18-01857-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MA | |
| Frederick, Randy J | CV-18-04637-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC KS | |
| Swint, Denise | CV-18-04845-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OK, Western District | |
| Lozinak, George | CV-19-00326-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC PA, Eastern District | |
| Gutierrez, Daniel | CV-17-04726-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AZ | |
| Dixon, Jr, Kenneth L | CV-16-03920-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC SC | |

| Name | Case No. | Status | Amended | District | Additional District |
|---|---|---|---|---|---|
| Evans, Clifton | CV-18-04083-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC SC | |
| Fisher, Jr, Douglas | CV-17-01732-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC SC | |
| Gardner, Ann Marie | CV-19-03090-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC SC | |
| Turner, Zackery Edward | CV-18-04636-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC SC | |
| Haas, Byron Scott | CV-16-03728-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NE | |
| Reiber, Cindy J | CV-17-03033-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NE | |
| Cortes, Patricia | CV-17-00272-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CA, Southern District | |
| McKean, Nicholas F | CV-18-01741-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CA, Southern District | |
| Roman, Luis Emilio | CV-18-01303-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CT | |
| Jean-Pierre, Rolande | CV-16-03751-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NY, Southern District | |
| Orgad, Stephanie | CV-19-02799-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NY, Southern District | |
| Dier, James A | CV-17-03857-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NY, Western District | |
| Haberstich, Ruth | CV-16-03882-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IL, Northern District | |
| Benanti, III, Frank David | CV-16-01940-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MO, Western District | USDC KS |
| Fletcher, Steven David | CV-19-03716-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MO, Western District | |
| Ryan, Marie | CV-18-04169-PHX-DGC | | Amended B | USDC PA, Middle District | |
| Janosov, Joseph | CV-18-04736-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC PA, Middle District | |
| McCabe, Eleanor (Deceased) | CV-19-03898-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC PA, Eastern District | |
| Vlastaris, Nicholas | CV-19-03832-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC PA, Middle District | |
| Fagotti, Mark R | CV-18-01257-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC PA, Middle District | |
| Marenger, Penny | CV-19-03157-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MI, Western District | |
| Tomasi, Allison Arlene | CV-17-02467-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MI, Western District | |
| Wolfe, Leonard J | CV-19-02128-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MI, Western District | |
| Foots, Bruce O | CV-18-03222-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC VA, Eastern District | |
| French, Betty Sue | CV-17-01267-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Smith, Ian P | CV-19-04019-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MO, Western District | |
| Sarivalas, Georgia L | CV-17-03959-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IN, Southern District | USDC IL, Northern District |
| Newton, Aaron C | CV-18-03547-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CO | |
| Flynn, Marilyn | CV-19-03197-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC GA, Northern District | |
| Mcelheney, Edward | CV-19-04203-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC GA, Northern District | |
| Snyder, Randy Alan | CV-18-03025-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CA, Central District | |
| Lentz, Jennifer | CV-16-00903-PHX-DGC | Amended B-TR1 Direct to be Transferred | Amended B | USDC TX, Western District | |
| Alford, Tammy Michelle | CV-18-02561-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NJ | |
| Crow-Jordan, Tina | CV-18-01642-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TN, Western District | |
| Sneed, Lisa | CV-16-02716-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TN, Western District | |
| Parks, Billy E | CV-19-00181-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC GA, Northern District | |
| Ott, Kenneth G (Deceased) | CV-18-01289-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Southern District | |
| Miller, Michael Shane | CV-18-03746-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC VA, Eastern District | |
| Mummaw, Lisa Lynn | CV-19-02189-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC VA, Eastern District | |
| Bois, Richard Armand | CV-19-00077-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC WI, Western District | |
| Harris, Rodrick | CV-18-00145-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IL, Southern District | USDC WI, Western District |
| Salter, James | CV-17-00810-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC WI, Western District | |
| Snyder, Jody Marie | CV-17-03272-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC WI, Western District | |
| Collins, Juli | CV-16-02036-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | USDC IN, Southern District |
| Dempsey, Rita | CV-16-03150-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IN, Southern District | |
| Floyd, Anthony | CV-17-02079-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC KY, Western District | USDC IN, Southern District |
| Bernet, Harry R | CV-19-02673-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Conley, Mary Elizabeth | CV-18-04814-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC WV, Northern District | |
| Garcia, Michael | CV-19-03774-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NM | |
| Candelaria, Michael | CV-16-04349-PHX-DGC | Amended B-TR1 Direct to be Transferred | Amended B | USDC NM | |
| Brown, Joy Ann | CV-18-04264-PHX-DGC | | Amended B | USDC FL, Middle District | |
| Watkins, Sr, Donald R | CV-17-01837-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Watson, Glen Murray | CV-16-00793-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Walker, Julia | CV-19-01504-PHX-DGC | Amended B-TR1 Direct to be Transferred | Amended B | USDC FL, Middle District | |
| Harper, James | CV-19-00221-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC KY, Western District | USDC FL, Middle District |
| Linnemann, Randy David | CV-19-04116-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Powell, Deborah (FL) | CV-19-02137-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Fernandez, Alexander | CV-19-03875-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Flynn, Dale Weldon | CV-19-00200-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MI, Western District | |
| Stout, Brian L | CV-17-02707-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NC, Western District | |
| Dillard, Calvin | CV-19-02764-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MS, Northern District | |
| Naifeh, Samuel | CV-16-02932-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TN, Western District | |
| Thompson, Sandra (TX) | CV-19-01899-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Northern District | |
| Keller, Gufielle | CV-18-00702-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC LA, Eastern District | |
| Arrington, Mose Ray | CV-18-04746-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MS, Southern District | |
| Barnes, Gary L (SSN 3916) | CV-17-01850-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MS, Southern District | |
| Bynum, Jerry B | CV-19-03254-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MS, Southern District | |
| Craft, Bennie Mae | CV-19-00032-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MS, Southern District | |
| Crosby, Edward | CV-19-03487-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MS, Southern District | |
| Gallemore, John H | CV-19-04245-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MS, Southern District | |
| Goodman, Brian K | CV-19-02289-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MS, Southern District | |
| Guinn, April | CV-16-02714-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MS, Southern District | |
| Lott, Nancy B | CV-19-03916-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MS, Southern District | |
| Magee, Angela | CV-19-02788-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MS, Southern District | |
| Maye, Johnnie | CV-19-00731-PHX-DGC | Amended J-TR2 Dual Rep | Amended B | USDC MI, Eastern District | |
| McFarlin, Tanya T | CV-19-04037-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MI, Eastern District | |
| Peterson-Chappell, Danyalle | CV-19-01695-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MI, Eastern District | |
| Sherman, Nitasha | CV-18-00585-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AZ | |
| Phariss, Charles | CV-18-04832-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Northern District | |
| Griffith, Lamond | CV-19-00720-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Eastern District | USDC AR, Eastern District |
| Brown, Brittany | CV-16-04037-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IN, Northern District | USDC IL, Central District |
| Earl, Kenneth A | CV-18-02911-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IL, Central District | |
| Marshall, John | CV-16-00701-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IL, Central District | |
| Burton, Frances Leona | CV-18-00392-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Northern District | |
| Kelly, Winford Aron | CV-17-02246-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Northern District | |
| Smith, Jodi | CV-16-00143-PHX-DGC | Amended B-TR1 Direct to be Transferred | Amended B | USDC PA, Middle District | |
| Boxx, Sandra Dee | CV-19-02338-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TN, Western District | |
| Carrington, Jerry Glenn | CV-18-02040-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AZ | |
| Hensley, Beverly Kay | CV-18-03855-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TN, Western District | |
| Hughes, Jimmy Dale | CV-17-01057-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TN, Western District | |
| Johnson, Michael Lee (TN) | CV-19-03553-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TN, Western District | |
| Jones II, Jimmy | CV-16-03376-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TN, Western District | |
| Lewis, Donald Edward | CV-17-00813-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AZ | |
| Murren, Elsie Devon | CV-18-02064-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TN, Western District | |
| Stanley, Barbara Ann | CV-19-02163-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TN, Western District | |
| Taylor, Wanda Jean (TN) | CV-19-00078-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TN, Western District | |
| Watkins, Juanita Faye | CV-17-02549-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TN, Western District | |
| Woods, Jeanette (TN) | CV-16-04379-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TN, Western District | |
| Robbins, Alvin (Deceased) | CV-16-02919-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TN, Western District | |
| Webber, Robert | CV-19-01652-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TN, Western District | |
| Swope, William | CV-19-03848-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Eastern District | |
| Arellano, Ana | CV-17-02632-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Northern District | |
| Morgan, Darlene Dianne | CV-18-04614-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Northern District | |
| Glasscock, Marilyn | CV-16-04354-PHX-DGC | Amended B-TR1 Direct to be Transferred | Amended B | USDC TX, Northern District | |
| Andrews, Raymond P | CV-18-04740-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Northern District | |
| Olson, Jerald Edward | CV-18-03745-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC WI, Eastern District | |
| Moore, Barbara Anita | CV-18-01217-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC GA, Northern District | |
| White, Rosalind Yvonne | CV-19-03959-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MN | |
| Watkins, James Edward | CV-19-00053-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC DE | |
| Sofio, Mia R | CV-17-00952-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MN | |
| Burns-Smith, Carol L | CV-16-03655-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Southern District | |
| Palmeri, Pearl | CV-17-02296-PHX-DGC | Amended B-TR1 Direct to be Transferred | Amended B | USDC MS, Southern District | |
| Evans, Sandra | CV-16-02272-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OK, Western District | USDC TX, Southern District |

| Name | Case Number | Status | Amended | District | Additional District |
|---|---|---|---|---|---|
| Moore, Colleen | CV-18-04809-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Southern District | |
| Flint, Cheryl Lynn | CV-16-03215-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC VA, Western District | |
| Anderson, Regina | CV-17-04740-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MO, Eastern District | |
| Fowler, Mark R | CV-19-03915-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MO, Eastern District | |
| Schroeder, William Robert | CV-18-02484-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CA, Central District | |
| Taylor, Ricky Lee | CV-19-02229-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NC, Middle District | |
| Nunn, Debbie K | CV-18-03279-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC KY, Western District | USDC TN, Middle District |
| Rittenberry, Amanda | CV-19-04295-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TN, Middle District | |
| Swafford, Tamra C | CV-19-03825-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TN, Middle District | |
| Plant, Samuel Lewis | CV-19-03885-PHX-DGC | Amended H-TR2 No PPF | Amended B | USDC FL, Middle District | |
| Benjamin, Shalom | CV-19-03451-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Northern District | |
| Bradam, Jerry | CV-19-03713-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Northern District | |
| Fuller, Deon | CV-17-02029-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC GA, Southern District | USDC FL, Middle District |
| Lee, Janice P | CV-18-03573-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Koumado, Komlavi A | CV-19-01384-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Southern District | |
| Walker, Scharrien R | CV-19-04122-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Southern District | |
| Burell, Felecia | CV-19-02736-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Southern District | |
| Graboyes, Penny M | CV-18-04079-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NV | |
| Patchman, Jerry E | CV-19-00072-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NV | |
| Gillaspie, Donna Joyce | CV-18-01415-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NM | USDC OH, Northern District |
| Osborne, Teresa A | CV-17-04599-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OH, Northern District | |
| Davis, William (OH) | CV-16-03180-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Southern District | |
| Mills, Linda Renee | CV-16-00320-PHX-DGC | Amended B-TR1 Direct to be Transferred | Amended B | USDC TX, Southern District | |
| Molina, Denise Yvonne | CV-19-01040-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Southern District | |
| Smith, Karen Loraine (Deceased) | CV-19-00262-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Southern District | |
| Woods, Jeanette M (GA) | CV-19-04177-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC GA, Northern District | |
| Pugh, William | CV-19-01146-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AL, Southern District | |
| Jackson, Linda (VA) | CV-19-02647-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC VA, Western District | |
| Lopez, Karen Shawn (Deceased) | CV-19-03562-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NV | |
| Schwartzmiller, Debra Ann | CV-19-03201-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NV | |
| Meaux, Alan D | CV-17-03284-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC WA, Western District | |
| Smith, Douglas K | CV-19-03450-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Thomas, Kimberly Moore | CV-19-03912-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NC, Western District | |
| Pierce, Shirley M (TX) | CV-18-02214-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Eastern District | |
| Watkins, III, David | CV-19-01528-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC PA, Middle District | |
| Baez, Sally E | CV-19-02304-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CT | |
| Hargrove, Betty Jean | CV-19-03341-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Ortiz, Jimmie | CV-18-04775-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Lenart, Linda | CV-18-02696-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OH, Northern District | |
| White, Shawn | CV-16-01100-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IA, Northern District | |
| Holloway, Sr, Carlton E (Deceased) | CV-18-00813-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MD | USDC DE |
| Jones, William R (DE) | CV-19-01696-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC DE | |
| Fox, Kathleen Marie | CV-16-04217-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IL, Central District | |
| Meinholdt, Barbara Kay (Deceased) | CV-16-02118-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IL, Central District | |
| Miller, Charles H (IL) | CV-19-03819-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IL, Central District | |
| Reazer-Kremitzki, Vicki Lynn | CV-18-04798-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IL, Central District | |
| Webster, Ben Michael | CV-18-01246-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CA, Central District | USDC IL, Central District |
| Schultz, Ethel M | CV-19-02276-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| McMillian, James | CV-19-00118-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC SC | USDC NJ |
| DeMille, Carolena | CV-18-04831-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC GA, Northern District | |
| Conklin, Jr, James L | CV-19-03619-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NY, Southern District | |
| DeJesus, Martin | CV-19-00073-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC GA, Middle District | |
| Taylor, Shannon DuShay | CV-17-00821-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AZ | |
| Gonzales, John David | CV-17-04632-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Southern District | |
| Bradbury, Cynthia | CV-16-01006-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC WI, Eastern District | |
| Jakubowski, Justine | CV-18-02138-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NY, Northern District | |
| Reeves, Johnny L | CV-19-00023-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AR, Western District | |
| Finch, Sheila | CV-18-04731-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC GA, Northern District | USDC NY, Northern District |
| Lamb, Rosemond M | CV-19-01998-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NY, Northern District | |
| Marshall, Nathan O | CV-19-03956-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC PA, Western District | |
| Wells, Kelly | CV-16-04497-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OH, Northern District | USDC PA, Western District |
| Headley, James Amos | CV-19-01042-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Western District | |
| Sanchez, Joseph | CV-19-02164-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Western District | |
| Bellamy, Thomas Edward | CV-19-00034-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC GA, Northern District | |
| Carter, Robin | CV-18-00047-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC GA, Northern District | |
| Eldridge, Walter | CV-16-03957-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC GA, Northern District | |
| Fagan, Charles | CV-17-02779-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC GA, Northern District | |
| Hammond, Donna Darlene | CV-19-01703-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NY, Northern District | |
| DiTomaso, Katelynne J | CV-17-00490-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NH | USDC MA |
| MacDonald, Zachary | CV-16-02634-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MA | |
| Sundmacher, Wayne | CV-18-03030-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC PA, Western District | USDC NJ |
| Cluff, Susan | CV-19-02646-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NY, Northern District | |
| Hall, Rodney E | CV-19-00355-PHX-DGC | Amended G-TR2 Not Served | Amended B | USDC OH, Northern District | USDC NY, Northern District |
| Melinski, Cathy A | CV-19-03708-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC WI, Eastern District | |
| Reaves, Rodney L | CV-19-03769-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MI, Eastern District | |
| Calloway, Sherrill Lynn | CV-19-00084-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MD | |
| Jones, Cynthia Lynn (TN) | CV-19-02341-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TN, Western District | |
| Morris, Pamela L | CV-19-03734-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TN, Western District | |
| Kling, Deborah A (Deceased) | CV-17-02130-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IL, Northern District | |
| Gaitan, Crystal Lea Meyer | CV-17-02544-PHX-DGC | Exhibit L-No Venue Listed | Amended B | USDC TX, Western District | USDC TX, Western District |
| Barnes, Robert Wayne (Deceased) | CV-19-04045-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TN, Western District | |
| Casarez, Facunda O | CV-16-03862-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Western District | |
| Seidler, Ian | CV-19-00021-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Western District | |
| Denison, Timothy | CV-19-03859-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Markle, Valarie Ann | CV-19-00428-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NM | USDC CO |
| Gunnels, Connie Laverne | CV-19-00361-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC GA, Middle District | |
| Smith, Antonio | CV-17-00529-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC GA, Middle District | |
| Boutwell, Roger Dale | CV-19-00365-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC LA, Middle District | |
| Dedon, John | CV-18-04729-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | USDC LA, Middle District |
| Hookfin, KeAndra | CV-16-04316-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC LA, Eastern District | |
| Richardson, Rubie | CV-19-04174-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC LA, Middle District | |
| Gray, Amy | CV-19-02701-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Rix, Wayne | CV-19-00670-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NH | |
| Lowe, Jr, John Russell | CV-17-04466-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CA, Southern District | |
| Wilcox, Janet | CV-19-00067-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CA, Southern District | |
| Lee, Allen L | CV-19-04100-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IN, Northern District | |
| Ellet, John | CV-19-03851-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IN, Northern District | |
| Koop, Susan Gaynelle | CV-19-03448-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IN, Northern District | |
| Whyde, Louis Timothy | CV-19-03823-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IN, Southern District | |
| Caddell, Christopher | CV-17-00003-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC GA, Middle District | |
| Johnson, Lulisa | CV-19-03260-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC GA, Northern District | |
| Mattison, Drayco Jaresse | CV-19-03820-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC SC | |
| Renegar, Eric J | CV-19-03963-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Zuspann, Steven R | CV-17-02919-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC GA, Northern District | |
| Dahlman, Harry | CV-18-01680-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CT | |
| Fabian, Corwyn L | CV-19-01029-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CT | |
| Goodman, Lisa | CV-19-03764-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CT | |
| Huff, David | CV-19-00415-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OK, Western District | USDC CT |
| Russell, Sr, William P | CV-19-02758-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CT | |
| Santos, Margaret Marie (Deceased) | CV-19-03696-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CT | |
| Simard, Patrick | CV-19-01462-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CT | |
| Waldner, Brenda M | CV-18-00170-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CT | |
| Wade, Ruth | CV-18-01147-PHX-DGC | Amended G-TR2 Not Served | Amended B | USDC IL, Northern District | |

| Name | Case No. | Status | Amended | District | Alt District |
|---|---|---|---|---|---|
| Leppala, Aune A | CV-19-03276-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MN | |
| Pate, Marvin D | CV-16-03669-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Eastern District | |
| Terry, Dorothy Marie | CV-19-03922-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Eastern District | |
| Towery, Rebecca L | CV-18-04833-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Eastern District | |
| Wallace, Belva Renee | CV-17-00999-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Eastern District | |
| Andrews, Debra | CV-18-04789-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IL, Central District | |
| Conley, Kevin Wayne | CV-18-04159-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC WV, Southern District | |
| Craven, John T | CV-19-02645-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC WV, Southern District | |
| Stallings, Dennis W | CV-19-00672-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MO, Eastern District | |
| Ensey, Toni R | CV-17-04039-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IL, Central District | |
| Baum, Seth | CV-17-02247-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Southern District | |
| Davis, Terry | CV-18-04907-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC SC | |
| Williams-Taylor, Patsy L | CV-19-02161-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Anderson, Philip Dale | CV-19-02612-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC KY, Eastern District | |
| Fogarty, Darrell Eugene | CV-18-04094-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC VA, Western District | USDC KY, Eastern District |
| Henry, Jeffery Scott | CV-19-03262-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC KY, Eastern District | |
| Lopez, Jenny G | CV-17-02639-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CA, Southern District | |
| Wonsey, Russell Edward | CV-18-02744-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MI, Western District | |
| Frausto, Data L | CV-19-03165-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Northern District | |
| Dohe, Harold Arthur | CV-19-04192-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IL, Northern District | |
| Wolff, Jarett | CV-17-00243-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IL, Northern District | |
| Micek, Jennifer M | CV-16-01054-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IL, Northern District | |
| Moore, Vincent K | CV-18-04038-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Southern District | |
| Nicholson, David James | CV-19-01976-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Southern District | |
| Hall, Marilyn E | CV-17-02890-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IL, Northern District | |
| Ard, Justin L | CV-19-03672-PHX-DGC | Amended H-TR2 No PPF | Amended B | USDC SC | |
| Anderson, Rodney B | CV-19-00217-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OH, Northern District | USDC AL, Northern District |
| Ball, David L | CV-17-01681-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AL, Northern District | |
| Hyche, Joel | CV-19-02715-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AL, Northern District | |
| Robinson, Jr, RT | CV-17-01697-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AL, Northern District | |
| Schlesinger, Harris (Deceased) | CV-17-02419-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AL, Northern District | |
| Melanson, William | CV-17-02757-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MA | |
| Tyler, Angelique | CV-19-04103-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NC, Middle District | |
| Major, Christina | CV-17-01144-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AL, Northern District | |
| Perry, Tyrea Michelle | CV-17-02796-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AL, Middle District | |
| Crutchfield, Linda | CV-17-02642-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MD | |
| Cruz, Zunilda | CV-18-03060-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Southern District | |
| Difulvio, Kathleen M | CV-18-04724-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Mitchell, Willett | CV-19-02964-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Southern District | |
| Cuyler, Carolyn Sue | CV-17-01704-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NV | |
| Duncan, Roxanne Elizabeth | CV-18-04562-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Binkard, Junior H | CV-19-04126-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MS, Northern District | |
| Evans, Thelma C | CV-19-03943-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MS, Northern District | |
| Fugitt, Billie Carol Taylor | CV-16-03271-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MS, Northern District | |
| Fulton-Wolcott, Jennifer Rae | CV-16-00905-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC WI, Eastern District | |
| Martin, Debra | CV-16-02731-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Southern District | |
| Snell, Katie Rose | CV-18-00902-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AL, Southern District | USDC FL, Northern District |
| Williams, Monique | CV-18-00757-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IA, Northern District | |
| LaRoche, Jennifer | CV-18-02168-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC WI, Eastern District | |
| Blacque, Sequoya | CV-18-02902-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Western District | USDC CA, Central District |
| Martinez, Michael (MO) | CV-19-00048-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MO, Western District | USDC CA, Central District |
| Butler, Jonathan James | CV-18-02872-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC VA, Eastern District | |
| Lilly, Melvin Quenzell | CV-18-03969-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC SC | |
| Neely, IV, William | CV-18-04848-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MS, Northern District | USDC TN, Western District |
| Oliver, Christopher | CV-19-04136-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TN, Western District | |
| Covington, Ashley LaBreada | CV-19-04040-PHX-DGC | Amended H-TR2 No PPF | Amended B | USDC TX, Northern District | |
| Brown, Jerlene | CV-16-04209-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TN, Western District | |
| Thompson, Sr, Robby Lee | CV-19-04052-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Kidwell, Karen Joyce | CV-17-00324-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC KS | |
| Parker, Katherine S | CV-19-03092-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OK, Northern District | |
| Hayes, Ronald F | CV-18-04142-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC GA, Middle District | |
| Spencer, Lawrence J | CV-19-03972-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC PA, Eastern District | |
| Fitzgerald, Loretta | CV-19-02952-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC VA, Eastern District | USDC DC |
| Leavelle, Steve J | CV-19-04169-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MD | USDC TX, Northern District |
| Manning, Thomas Joseph | CV-17-00865-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MD | USDC DC |
| Smith, Victoria | CV-16-01858-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CA, Southern District | USDC DC |
| Subryan, Nicole A | CV-17-01729-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC DC | |
| Tabron, Lisa M | CV-18-02299-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MD | USDC DC |
| Thompson, David Charles | CV-17-00697-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC VA, Eastern District | |
| Webster, Angela D | CV-19-02076-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC VA, Eastern District | USDC DC |
| Yeary, Nancy Lynette | CV-17-03958-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Northern District | |
| VanCleve, Angela (fka ONeal, Angela) | CV-16-01154-PHX-DGC | Amended B-TR1 Direct to be Transferred | Amended B | USDC TX, Northern District | |
| Brown, Kendrick | CV-19-03705-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC GA, Middle District | |
| Jenkins, Bridgette | CV-19-00177-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC GA, Middle District | |
| Drake, Teresa | CV-17-03027-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MD | |
| Drazdys, Andrius A | CV-19-00012-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MD | |
| Floyd, Aleta T | CV-17-04600-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MD | |
| Bryant, Buffy | CV-17-00061-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC GA, Middle District | |
| Smith, Fellini Tshombe | CV-18-00204-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC GA, Middle District | |
| Rinaldo, John | CV-18-04937-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IL, Northern District | |
| Caldwell, Pamela Jean | CV-18-03144-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TN, Eastern District | |
| Polson, Jeffrey S | CV-18-04699-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TN, Eastern District | |
| Collins, Brenda | CV-19-02955-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TN, Eastern District | |
| Kanipe, Mary S | CV-16-02735-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TN, Eastern District | |
| Murray, John K | CV-16-03122-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TN, Eastern District | |
| Rigsby, Teresa | CV-16-02898-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TN, Eastern District | |
| Rucker, Janie L | CV-19-02183-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Eastern District | |
| Coleman, Linda Carol (Deceased) | CV-18-01427-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC KY, Eastern District | |
| Thompson, Desiree | CV-18-02279-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC KY, Eastern District | |
| Varney, Donnie | CV-19-01407-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC WV, Southern District | |
| Johnson, Nancy | CV-16-03189-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC GA, Middle District | |
| Crook, Cheryl D | CV-19-03749-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC WY | |
| Jefferson, Courtney Ellen | CV-17-00300-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CO | |
| Wade, William James | CV-17-01664-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NC, Middle District | USDC OH, Southern District |
| Eddy, Robert B | CV-18-02634-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC WI, Eastern District | |
| Schmidt, Andrew P | CV-19-02364-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC WI, Eastern District | |
| Boyd, Deborah L | CV-17-02769-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OR | |
| Carnegie, Averil Amehyrst (Deceased) | CV-18-04841-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Southern District | |
| Heath, Johnny | CV-19-03642-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Southern District | |
| Jackson, Alyssa A | CV-19-04096-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Southern District | |
| Mattern, Kathleen | CV-19-01708-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Southern District | |
| Wooten, Jr, Steve | CV-19-03704-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Southern District | |
| Wilson, Michelle B | CV-17-02368-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Western District | |
| Burton-Wells, Kimberly S | CV-14-04077-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC KS | |
| Blum, David M | CV-19-00344-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC IA, Southern District | |
| Berg, Michael James | CV-19-03591-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC WI, Western District | |
| Harris, Shaquavia C | CV-18-02559-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC WI, Eastern District | |
| Scott, April L | CV-17-03023-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC WI, Eastern District | |
| McElroy, Cindy L | CV-19-03600-PHX-DGC | Amended D-To be Dismissed 5/1/20 | Amended B | USDC OH, Northern District | |
| Wilson, David Kelton (Deceased) | CV-19-03381-PHX-DGC | Amended D-To be Dismissed 5/1/20 | Amended B | USDC OH, Northern District | |
| Balogh, Melody L | CV-19-01821-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OH, Northern District | |
| Cumberland, Deanna | CV-16-03705-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OH, Northern District | |
| Oyaski, Randy J | CV-16-03592-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OH, Northern District | |

| Name | Case Number | Status | Amended | District | Additional |
|---|---|---|---|---|---|
| Grant, Michelle L (Deceased) | CV-16-00899-PHX-DGC | Amended B-TR1 Direct to be Transferred | Amended B | USDC OH, Northern District | |
| Merritt, Roger | CV-19-03845-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC SC | |
| Jarrell, Donna D | CV-16-03173-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC SC | |
| Hughes, Steven | CV-19-02011-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AR, Western District | |
| Pippenger, Deirdre | CV-16-03667-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AR, Eastern District | |
| Goodman, Korondia | CV-18-04771-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MS, Southern District | |
| Jones, Marshell | CV-18-04723-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MS, Southern District | |
| Landrum, OD Lamar | CV-17-02551-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MS, Southern District | |
| Winston, Lindall | CV-16-03190-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MS, Southern District | |
| Johnson, Merrel P (Deceased) | CV-16-01153-PHX-DGC | Amended B-TR1 Direct to be Transferred | Amended B | USDC MS, Northern District | |
| Kudelin, MaryJane | CV-19-00119-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC PA, Middle District | USDC NJ |
| Ballard, Donnell | CV-19-03400-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Southern District | |
| Barrow, Jamie M (fka Riddle) | CV-16-00126-PHX-DGC | Amended B-TR1 Direct to be Transferred | Amended B | USDC TN, Eastern District | |
| Songer, Wesley James | CV-18-03194-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TN, Eastern District | |
| Bryson, Donna Faye | CV-19-04074-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC GA, Northern District | |
| Chaney, Michael Lamar | CV-18-00995-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC GA, Northern District | USDC TN, Eastern District |
| Johnson, Alicia | CV-17-00207-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TN, Eastern District | |
| Konrad, Lawrence Walter | CV-19-03717-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC GA, Northern District | |
| Leamon, Zachary | CV-19-01251-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TN, Eastern District | |
| McConnell, Chad Keith | CV-17-04658-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Northern District | USDC TN, Eastern District |
| Sims, Teddy L | CV-18-02630-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TN, Middle District | |
| Stagmaier, Kurt | CV-18-02619-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TN, Eastern District | |
| Griggs, Jeanne A | CV-19-03200-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TN, Eastern District | |
| Mears, Brookie L | CV-18-01466-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Northern District | |
| Hilton, Glen R | CV-19-03152-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NV | |
| Lewis, Lloyd | CV-18-04930-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CA, Southern District | |
| Wilson, John | CV-17-04517-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TN, Eastern District | |
| Miller, Vicky A | CV-19-03886-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CA, Central District | |
| Ferguson, Novella Margaret | CV-16-03864-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CA, Central District | |
| Grafton, Bennie | CV-19-02808-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CA, Central District | |
| Maez, Ron J | CV-19-03990-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CA, Central District | |
| Powell, Jonathon | CV-19-02353-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AL, Northern District | |
| Mendoza, Sandy | CV-18-01191-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AZ | |
| Miller, Charmaine L | CV-18-02952-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AZ | |
| Rodriguez, Arturo | CV-17-03119-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NY, Southern District | |
| Stilwell, Don C (Deceased) | CV-18-01357-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AR, Western District | |
| Garcia, Nicholas T | CV-19-03938-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC PA, Eastern District | |
| Geiger, Margaret E | CV-19-00997-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC WI, Eastern District | |
| Pinckney, Jr, Caldwell | CV-17-01799-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC SC | |
| Willard, Margaret Theresa | CV-16-04574-PHX-DGC | Amended B-TR1 Direct to be Transferred | Amended B | USDC GA, Northern District | |
| Mata, Dennis | CV-18-04802-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CA, Southern District | |
| Ford, William E | CV-18-04792-PHX-DGC | Exhibit I-TR2 No Juris | Amended B | USDC NJ | USDC NJ |
| Carr, Elsie | CV-16-03403-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Riley-Martinez, Judas Mary Ellen | CV-19-00059-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Barker, Rickey Dale | CV-19-04263-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AL, Northern District | |
| Chavarri, Ruth Maria | CV-18-04260-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC VA, Eastern District | |
| Berstler, Lisa Michele | CV-18-04856-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC PA, Eastern District | |
| Blaha, Richard J | CV-19-03958-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NY, Western District | |
| Bays, Joan Marie (Deceased) | CV-18-02830-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TN, Western District | |
| McWilliams, Margaret A (Deceased) | CV-17-01235-PHX-DGC | Amended B-TR1 Direct to be Transferred | Amended B | USDC TX, Western District | USDC NJ |
| Burns, Shelly Lee | CV-18-04927-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC WI, Eastern District | |
| Hanson, Evelyn L | CV-19-00945-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC WI, Eastern District | |
| Radjewski, Farah Elizabeth | CV-16-00187-PHX-DGC | Amended B-TR1 Direct to be Transferred | Amended B | USDC FL, Middle District | |
| Gresham, Vernon A | CV-17-03219-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CA, Central District | |
| Aumiller, Lyndol L | CV-17-02932-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CO | USDC MI, Western District |
| Lewis, Zachary J | CV-19-03561-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OH, Northern District | |
| Washington, Clifford D | CV-18-01867-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC GA, Southern District | |
| Trabal, Jacqueline | CV-18-04804-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Northern District | USDC NJ |
| Winkelmann, Sr, James A | CV-18-03198-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MO, Eastern District | |
| Holloway, Michelle E | CV-19-01063-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MO, Western District | |
| Powell, Clifton | CV-18-04808-PHX-DGC | Exhibit L-No Venue Listed | Amended B | USDC KY, Eastern District | USDC KY, Eastern District |
| Haney, Terry Randall | CV-18-03032-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC KY, Eastern District | |
| Ryan, Angie M | CV-18-03853-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC KY, Eastern District | |
| Thacker, Bonnie Joyce | CV-17-03903-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AZ | |
| Wills, Katelyn Rose | CV-17-00301-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Middle District | |
| Blakeney, Ricky | CV-19-03094-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MS, Southern District | |
| Bowlin, Kathy Lynn | CV-19-02824-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MS, Southern District | |
| Garth, Taneka R | CV-19-03639-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MS, Southern District | |
| Gray, Brenda | CV-18-04753-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MS, Southern District | |
| Harden, Tonya Dannette | CV-19-03383-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC AK | |
| Logan, Coriene Jones (Deceased) | CV-19-03818-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MS, Southern District | |
| Piper, Lisa A | CV-17-02595-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC PA, Middle District | |
| Stump, Latoya C | CV-19-03656-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC VA, Eastern District | |
| Lynch, Jordan Walter | CV-17-02586-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NV | |
| Williams, Edward Richardson | CV-18-04320-PHX-DGC | | Amended B | USDC TX, Eastern District | |
| McCown, Randall K | CV-17-03143-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NV | |
| Coyne, Laura A | CV-18-01565-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC CA, Southern District | |
| Michalski, Peter P | CV-17-00154-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NY, Northern District | |
| Brown, Darnell | CV-18-00728-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NY, Eastern District | |
| Smith, Raymond Renaud | CV-18-04932-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC MO, Western District | |
| Ruiz, Dixie Dee | CV-17-04245-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC TX, Eastern District | |
| Forbus, Daniel Marlow | CV-19-03636-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC PA, Western District | |
| Wiles, Angelique Elaine | CV-19-03401-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NC, Middle District | |
| Sutherland, Christina Beth | CV-18-00717-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC PA, Eastern District | |
| Wright-Butler, Cheryl | CV-16-02858-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC PA, Eastern District | |
| Glines, Rose Naomi | CV-19-04153-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC WA, Western District | |
| McKee, Pamela M | CV-19-00175-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC RI | |
| Downing, Daniel J (Deceased) | CV-19-03697-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC NY, Eastern District | |
| Vega, Catherine Maria | CV-19-03252-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC FL, Southern District | |
| Richardson, Verna Kay | CV-19-01698-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC OH, Southern District | |
| Thomas, Chris | CV-16-03192-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC VA, Eastern District | |
| Hughes, Brittany N | CV-19-01471-PHX-DGC | Amended J-TR2 Dual Rep | Amended B | USDC AL, Northern District | |
| Coren, Michele | CV-17-00353-PHX-DGC | Amended D-To be Dismissed 5/1/20 | Amended B | USDC MA | |
| Ellis, Jeffrey | CV-19-00681-PHX-DGC | Amended G-TR2 Not Served | Amended B | USDC TN, Middle District | |
| McCormick, Brandon | CV-17-00244-PHX-DGC | Amended G-TR2 Not Served | Amended B | USDC GA, Southern District | |
| Williams, Nancy | CV-18-04402-PHX-DGC | Amended G-TR2 Not Served | Amended B | USDC KS | |
| Chazel, Richard | CV-18-04150-PHX-DGC | Amended H-TR2 No PPF | Amended B | USDC AR, Western District | |
| Clifton, Sandra | CV-19-02181-PHX-DGC | Amended H-TR2 No PPF | Amended B | USDC AL, Northern District | |
| Dabbs, Richard | CV-18-04654-PHX-DGC | Amended H-TR2 No PPF | Amended B | Not answered in complaint | |
| Andrews, Charles | CV-18-00972-PHX-DGC | Amended F-TR2 Direct to be Remanded | Amended B | USDC VA, Eastern District | |
| Mace, Larry Melvin | CV-19-01993-PHX-DGC | Exhibit K-TR2 Dual Rep | Amended B | USDC MO, Western District | |
| Caputo, Joseph | CV-18-02878-PHX-DGC | Exhibit I-TR2 No Juris | Amended B | USDC AZ | USDC MA |
| Lyons, Rodney | CV-18-04830-PHX-DGC | Exhibit I-TR2 No Juris | Amended B | USDC NJ | |
| Masiejczyk, Janice | CV-18-04800-PHX-DGC | Exhibit I-TR2 No Juris | Amended B | USDC NJ | |
| Morgan, Robin | CV-18-04774-PHX-DGC | Exhibit I-TR2 No Juris | Amended B | USDC NJ | |
| Wright, Donald A | CV-19-00051-PHX-DGC | Exhibit I-TR2 No Juris | Amended B | USDC AZ | |
| Barron, Jr, William K | CV-17-02863-PHX-DGC | Exhibit K-TR2 Dual Rep | Amended B | USDC FL, Middle District | |
| Raynor, Sr, Carlton B | CV-19-04148-PHX-DGC | Exhibit K-TR2 Dual Rep | Amended B | USDC NV | |
| Pierro, Robert | CV-16-02798-PHX-DGC | Exhibit I-TR2 No Juris | Amended B | USDC NJ | |
| Upton, Charles | CV-18-02681-PHX-DGC | Amended H-TR2 No PPF | Amended B | USDC AL, Northern District | |
| Greenbaum, Eli | CV-17-00592-PHX-DGC | Amended G-TR2 Not Served | Amended B | USDC TX, Western District | USDC KS |
| Lambert, Vickie Lynn | CV-19-02333-PHX-DGC | Amended D-To be Dismissed 5/1/20 | Amended B | USDC WV, Southern District | |