AMENDED EXHIBIT B
**Direct Filed Cases Which Are Ripe for Transfer**

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Lois Jean Shobert v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02411-PHX-DGC | CV-19-02411-PHX-DGC | USDC OK, Eastern District | McGlynn, Glisson & Mouton |
| Henry Bingell and Brenda Bingell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03103-PHX-DGC | CV-17-03103-PHX-DGC | USDC NY, Northern District | Martin, Harding & Mazzotti, LLP - NY |
| Greg Cannon and Jane Cannon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00221-PHX-DGC | CV-17-00221-PHX-DGC | USDC OH, Southern District | Roxell Richards Law Firm |
| Denise Coe v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03857-PHX-DGC | CV-16-03857-PHX-DGC | USDC FL, Middle District | Murphy Law Firm LLC |
| Lori Angus and Richard Angus v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04347-PHX-DGC | CV-16-04347-PHX-DGC | USDC NC, Western District | Toriseva Law |
| Ancel Cornejo v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04163-PHX-DGC | CV-18-04163-PHX-DGC | USDC IL, Southern District | McGlynn, Glisson & Mouton |
| Herbert Dean v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04928-PHX-DGC | CV-18-04928-PHX-DGC | USDC GA, Southern District | McSweeney Langevin, LLC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Tajuanna Douglas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03863-PHX-DGC | CV-16-03863-PHX-DGC | USDC MD | DeGaris & Rogers, LLC |
| William Duff, as Administrtix of the Estate of Sarah Duff v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04361-PHX-DGC | CV-16-04361-PHX-DGC | USDC KY, Eastern District | Grossman & Moore, PLLC |
| Teresa Evans v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02743-PHX-DGC | CV-18-02743-PHX-DGC | USDC TN, Middle District | McSweeney Langevin, LLC |
| Gina Fleming v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03701-PHX-DGC | CV-19-03701-PHX-DGC | USDC AR, Western District | Goss Law Firm, PC |
| Tammy Lynn Gammon v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00267-PHX-DGC | CV-17-00267-PHX-DGC | USDC OK, Eastern District | Murphy Law Firm LLC |
| Jennifer Gillespie and Leeland Thompson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01517-PHX-DGC | CV-16-01517-PHX-DGC | USDC MS, Northern District | McSweeney Langevin, LLC |
| Trinita Gray-Stewart v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03125-PHX-DGC | CV-19-03125-PHX-DGC | USDC VA, Eastern District | Bernstein Liebhard LLP |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---------|---------------------|------------------|------|
| Steven Houle v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00263-PHX-DGC | CV-19-00263-PHX-DGC | USDC OK, Western District | Fenstersheib Law Group, PA |
| Daquita Jordan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03402-PHX-DGC | CV-19-03402-PHX-DGC | USDC WI, Eastern District | McSweeney Langevin, LLC |
| Paul C. Kelly v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02826-PHX-DGC | CV-19-02826-PHX-DGC | USDC NY, Northern District | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Melissa Kinney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03243-PHX-DGC | CV-17-03243-PHX-DGC | USDC OH, Southern District | Meshbesher & Spence, Ltd |
| Jonathan Krueger v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02891-PHX-DGC | CV-19-02891-PHX-DGC | USDC NV | Schneider Hammers LLC |
| Teddy R. Marple, Sr. and Vickie L. Marple v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03550-PHX-DGC | CV-19-03550-PHX-DGC | USDC OH, Southern District | Schneider Hammers LLC |
| Michael Milholland and Sherry Milholland v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01002-PHX-DGC | CV-18-01002-PHX-DGC | USDC TN, Middle District | Paglialunga & Harris, PS |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Emory Edward Miner and Glenda Hudson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03288-PHX-DGC | CV-18-03288-PHX-DGC | USDC TN, Middle District | Fears Nachawati Law Firm |
| John Richard Nolte v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03749-PHX-DGC | CV-18-03749-PHX-DGC | USDC FL, Southern District | Fears Nachawati Law Firm |
| Karlene Olivet-Healy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00066-PHX-DGC | CV-17-00066-PHX-DGC | USDC NY, Southern District | Ruth Law Team |
| Michael Ben Rethman and Patricia A. Rethman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00220-PHX-DGC | CV-19-00220-PHX-DGC | USDC OK, Eastern District | Fears Nachawati Law Firm |
| Angela Sasko v. Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01955-PHX-DGC | CV-16-01955-PHX-DGC | USDC NY, Southern District | Rheingold, Giuffra, Ruffo & Plotkin LLP |
| Jackie L. Satterfield v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03573-PHX-DGC | CV-19-03573-PHX-DGC | USDC AR, Western District | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Eileen Shea v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03088-PHX-DGC | CV-16-03088-PHX-DGC | USDC AZ | Shrader & Associates, LLP |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---------|----------------------|------------------|------|
| Debra Ann Skinner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02409-PHX-DGC | CV-17-02409-PHX-DGC | USDC DC | OConnor, Acciani & Levy LPA |
| Donitta Smith v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04013-PHX-DGC | CV-19-04013-PHX-DGC | USDC DC | Fears Nachawati Law Firm |
| Tommy Lee Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00643-PHX-DGC | CV-17-00643-PHX-DGC | USDC AL, Northern District | Crandall & Katt |
| Corrine Stevenson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-4781-PHX-DGC | CV-18-04781-PHX-DGC | USDC MD | McSweeney Langevin, LLC |
| Lanette Tingling v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03837-PHX-DGC | CV-19-03837-PHX-DGC | USDC NY, Eastern District | McSweeney Langevin, LLC |
| John Bethea v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03255-PHX-DGC | CV-19-03255-PHX-DGC | USDC NC, Eastern District | Schneider Hammers LLC |
| Mary Vaughan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03598-PHX-DGC | CV-18-03598-PHX-DGC | USDC TN, Middle District | Fears Nachawati Law Firm |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Sam Zayat v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00997-PHX-DGC | CV-17-00997-PHX-DGC | USDC NY, Southern District | Fears Nachawati Law Firm |
| Patrick Clark and Louis Clark v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District, District of Arizona, Phoenix Division, CV-17-02289-PHX-DGC | CV-17-02289-PHX-DGC | USDC NY, Southern District | Toriseva Law |
| Rebecca L. Haremaker and Werner P. Haremaker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00788-PHX-DGC | CV-16-00788-PHX-DGC | USDC IL, Central District | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Glenn Carrington v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02587-PHX-DGC | CV-17-02587-PHX-DGC | USDC OH, Northern District | Wendt Law Firm, PC |
| Michael Lyndell Green v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02231-PHX-DGC | CV-18-02231-PHX-DGC | USDC NY, Western District | Fears Nachawati Law Firm |
| Terry L. West v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02440-PHX-DGC | CV-17-02440-PHX-DGC | USDC KY, Western District | Grossman & Moore, PLLC |
| Nicholas Mullins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04761-PHX-DGC | CV-18-04761-PHX-DGC | USDC MA | McSweeney Langevin, LLC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Christen Scott v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02072-PHX-DGC | CV-17-02072-PHX-DGC | USDC MI, Western District | Wendt Law Firm, PC |
| Brenda L. Smith v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04016-PHX-DGC | CV-19-04016-PHX-DGC | USDC MI, Eastern District | Wendt Law Firm, PC |
| John Olim v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District court, District of Arizona, Phoenix Division, CV-17-03960-PHX-DGC | CV-17-03960-PHX-DGC | USDC CA, Central District | Wilshire Law Firm |
| Rachel Deluca v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03810-PHX-DGC | CV-16-03810-PHX-DGC | USDC PA, Eastern District | Fears Nachawati Law Firm |
| Alice F. Gonzalez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03372-PHX-DGC | CV-19-03372-PHX-DGC | USDC OH, Southern District | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Dawn Jackson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00874-PHX-DGC | CV-19-00874-PHX-DGC | USDC OH, Southern District | Goldman Scarlato & Penny, PC |
| William Mehl v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04160-PHX-DGC | CV-16-04160-PHX-DGC | USDC OH, Southern District | Sanders Phillips Grossman LLC |
| Donna Jean Taylor v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02218-PHX-DGC | CV-17-02218-PHX-DGC | USDC FL, Middle District | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Michael Pinkett v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01537-PHX-DGC | CV-19-01537-PHX-DGC | USDC MD | Guajardo & Marks, LLP |
| Eric Barnhill and Victoria Howard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02832-PHX-DGC | CV-18-02832-PHX-DGC | USDC FL, Middle District | Fears Nachawati Law Firm |
| James Bass v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02000-PHX-DGC | CV-19-02000-PHX-DGC | USDC FL, Middle District | McSweeney Langevin, LLC |
| Janet Bowdish v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03465-PHX-DGC | CV-19-03465-PHX-DGC | USDC FL, Middle District | McGlynn, Glisson & Mouton |
| Luis Frieri and Daisy Frieri v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02700-PHX-DGC | CV-19-02700-PHX-DGC | USDC FL, Middle District | Fears Nachawati Law Firm |
| Betsy Howard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03259-PHX-DGC | CV-19-03259-PHX-DGC | USDC FL, Middle District | Schneider Hammers LLC |
| Walter Hunter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03174-PHX-DGC | CV-17-03174-PHX-DGC | USDC FL, Middle District | Gomez Trial Attorneys |
| Stephen Leslie and Debbie J. Leslie v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02694-PHX-DGC | CV-16-02694-PHX-DGC | USDC FL, Middle District | Cowper Law - Austin |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---------|----------------------|------------------|------|
| Karen L. Whaley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04651-PHX-DGC | CV-17-04651-PHX-DGC | USDC FL, Middle District | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Tyler M. Moore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01123-PHX-DGC | CV-17-01123-PHX-DGC | USDC OH, Southern District | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Gregory C. Williams v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03646-PHX-DGC | CV-16-03646-PHX-DGC | USDC OH, Southern District | Fears Nachawati Law Firm |
| Saul Medina v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04794-PHX-DGC | CV-18-04794-PHX-DGC | USDC FL, Middle District | McGlynn, Glisson & Mouton |
| Mark Gain v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04769-PHX-DGC | CV-18-04769-PHX-DGC | USDC NJ | McSweeney Langevin, LLC |
| Kathleen Clark v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02611-PHX-DGC | CV-19-02611-PHX-DGC | USDC SC | McSweeney Langevin, LLC |
| Emily Small v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01256-PHX-DGC | CV-19-01256-PHX-DGC | USDC NY, Southern District | McSweeney Langevin, LLC |
| Richard Bull, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01997-PHX-DGC | CV-19-01997-PHX-DGC | USDC NY, Western District | McSweeney Langevin, LLC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
| --- | --- | --- | --- |
| Mark H. Felschow and Patty Ann Felschow v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00001-PHX-DGC | CV-17-00001-PHX-DGC | USDC NY, Western District | Martin, Harding & Mazzotti, LLP - NY |
| Anna M. Hoyle and Kyle B. Hoyle v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01157-PHX-DGC | CV-16-01157-PHX-DGC | USDC TX, Northern District | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Daniel Confer and Sarah Confer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03078-PHX-DGC | CV-19-03078-PHX-DGC | USDC PA, Western District | Cory Watson, PC |
| Alicia Cook-Middleton and Jeffrey Middleton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04236-PHX-DGC | CV-16-04236-PHX-DGC | USDC MD | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| John Zingale v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00676-PHX-DGC | CV-19-00676-PHX-DGC | USDC NJ | Fenstersheib Law Group, PA |
| D'Andre Windfield, Personal Representative for the Estate of Hendra Scott v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02533-PHX-DGC | CV-17-02533-PHX-DGC | USDC LA, Eastern District | DeGaris & Rogers, LLC |
| Sarah Simpson and Eric James Simpson v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03802-PHX-DGC | CV-17-03802-PHX-DGC | USDC IL, Northern District | Murphy Law Firm LLC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
| --- | --- | --- | --- |
| David Terry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03900-PHX-DGC | CV-18-03900-PHX-DGC | USDC MS, Southern District | Kirkendall Dwyer LLP |
| Mariette DuFrenne v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01808-PHX-DGC | CV-18-01808-PHX-DGC | USDC MO, Eastern District | Fears Nachawati Law Firm |
| Lisa Bartlow v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00050-PHX-DGC | CV-19-00050-PHX-DGC | USDC PA, Middle District | McSweeney Langevin, LLC |
| Noble J. Knarr v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01802-PHX-DGC | CV-18-01802-PHX-DGC | USDC PA, Middle District | Fears Nachawati Law Firm |
| Robert Wagner, on Behalf of the Estate of Joan Wagner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00270-PHX-DGC | CV-19-00270-PHX-DGC | USDC PA, Middle District | McSweeney Langevin, LLC |
| Jeffrey Manis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01859-PHX-DGC | CV-16-01859-PHX-DGC | USDC MO, Western District | Schneider Hammers LLC |
| Arnold Siefker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00267-PHX-DGC | CV-19-00267-PHX-DGC | USDC MO, Western District | McSweeney Langevin, LLC |
| Robert Arneth v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02146-PHX-DGC | CV-19-02146-PHX-DGC | USDC NY, Southern District | Martin, Harding & Mazzotti, LLP - NY |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Keith Dingman and Susan Dingman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02321-PHX-DGC | CV-18-02321-PHX-DGC | USDC FL, Middle District | Ruth Law Team |
| Katherine Diven v. Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01957-PHX-DGC | CV-16-01957-PHX-DGC | USDC NY, Southern District | Rheingold, Giuffra, Ruffo & Plotkin LLP |
| Jeffrey Donnelly v. Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04847-PHX-DGC | CV-18-04847-PHX-DGC | USDC NY, Southern District | Kirkendall Dwyer LLP |
| Lynn Gissen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04793-PHX-DGC | CV-18-04793-PHX-DGC | USDC CT | McSweeney Langevin, LLC |
| Christopher Grasso v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03411-PHX-DGC | CV-18-03411-PHX-DGC | USDC CT | RisCassi & Davis, PC |
| Christine Lagano v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02825-PHX-DGC | CV-18-02825-PHX-DGC | USDC NY, Eastern District | Napoli Shkolnik & Associates, PLLC - NY |
| Christine Post v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04786-PHX-DGC | CV-18-04786-PHX-DGC | USDC NY, Southern District | Kirkendall Dwyer LLP |
| Brooke Seda v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02368-PHX-DGC | CV-18-02368-PHX-DGC | USDC NY, Southern District | Wendt Law Firm, PC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
| --- | --- | --- | --- |
| Donald Wagner and Jennifer Wagner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01371-PHX-DGC | CV-17-01371-PHX-DGC | USDC PA, Middle District | Rheingold, Giuffra, Ruffo & Plotkin LLP |
| Constance A. Hamby v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00158-PHX-DGC | CV-19-00158-PHX-DGC | USDC AL, Middle District | McEwen Law Firm, Ltd |
| Bruce Reynolds and Dovey McWhorter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02354-PHX-DGC | CV-17-02354-PHX-DGC | USDC AL, Northern District | Wilshire Law Firm |
| Cecil Warren and Sheila Warren v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04181-PHX-DGC | CV-19-04181-PHX-DGC | USDC AL, Northern District | Fears Nachawati Law Firm |
| Bruce B. Coleman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02759-PHX-DGC | CV-19-02759-PHX-DGC | USDC SC | Fears Nachawati Law Firm |
| Melissa Boldry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02906-PHX-DGC | CV-18-02906-PHX-DGC | USDC NC, Middle District | McGlynn, Glisson & Mouton |
| Alice Copley v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04065-PHX-DGC | CV-19-04065-PHX-DGC | USDC NC, Eastern District | Schneider Hammers LLC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Wendy Corbett v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03810-PHX-DGC | CV-19-03810-PHX-DGC | USDC NC, Middle District | Schneider Hammers LLC |
| Jane A. Steinmetz v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01344-PHX-DGC | CV-16-01344-PHX-DGC | USDC PA, Western District | Kasdan LippSmith Weber Turner, LLP |
| Marcia Chatfield v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02226-PHX-DGC | CV-19-02226-PHX-DGC | USDC MO, Western District | McSweeney Langevin, LLC |
| Jeffrey Jeannotte v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03261-PHX-DGC | CV-19-03261-PHX-DGC | USDC KS | Fears Nachawati Law Firm |
| Joseph Rubino v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04656-PHX-DGC | CV-17-04656-PHX-DGC | USDC PA, Middle District | Brenes Law Group PC |
| John Hinchman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00025-PHX-DGC | CV-18-00025-PHX-DGC | USDC CA, Eastern District | Paglialunga & Harris, PS |
| Kimberly Plantrich v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02161-PHX-DGC | CV-16-02161-PHX-DGC | USDC GA, Southern District | Shrader & Associates, LLP |
| Jimmy Sullivan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02949-PHX-DGC | CV-17-02949-PHX-DGC | USDC TX, Northern District | McGlynn, Glisson & Mouton |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Allen B. Deal v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03548-PHX-DGC | CV-19-03548-PHX-DGC | USDC GA, Southern District | Schneider Hammers LLC |
| Fredrick Chambers v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00030-PHX-DGC | CV-19-00030-PHX-DGC | USDC GA, Northern District | McSweeney Langevin, LLC |
| Daniel S. Eagen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04818-PHX-DGC | CV-18-04818-PHX-DGC | USDC GA, Northern District | Schneider Hammers LLC |
| David Goodall, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03712-PHX-DGC | CV-19-03712-PHX-DGC | USDC GA, Northern District | McSweeney Langevin, LLC |
| Marie McCullough v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03602-PHX-DGC | CV-18-03602-PHX-DGC | USDC VA, Eastern District | Fears Nachawati Law Firm |
| Robert Heitzler v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01352-PHX-DGC | CV-16-01352-PHX-DGC | USDC WI, Western District | Brenes Law Group PC |
| Sandra Reyna v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03941-PHX-DGC | CV-19-03941-PHX-DGC | USDC WI, Western District | Fenstersheib Law Group, PA |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Karin N. Lisowski and Ronald M. Lisowski v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00906-PHX-DGC | CV-16-00906-PHX-DGC | USDC NY, Eastern District | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Elizabeth Train v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03880-PHX-DGC | CV-16-03880-PHX-DGC | USDC NY, Southern District | Toriseva Law |
| Melvin Lynn Rodgers and Rhonda Rodgers v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02340-PHX-DGC | CV-19-02340-PHX-DGC | USDC TX, Eastern District | Fears Nachawati Law Firm |
| Jeanne R. Anberg v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01799-PHX-DGC | CV-18-01799-PHX-DGC | USDC CA, Northern District | Fears Nachawati Law Firm |
| Charles T. Bawcom v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04631-PHX-DGC | CV-17-04631-PHX-DGC | USDC FL, Northern District | DeGaris & Rogers, LLC |
| Rodney Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01894-PHX-DGC | CV-19-01894-PHX-DGC | USDC FL, Middle District | Fears Nachawati Law Firm |
| Jamaal Barnett v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, CV-18-04069-PHX-DGC | CV-18-04069-PHX-DGC | USDC FL, Middle District | Padberg, Corrigan & Appelbaum |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
| --- | --- | --- | --- |
| Mary Kendrick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02198-PHX-DGC | CV-18-02198-PHX-DGC | USDC FL, Middle District | McGlynn, Glisson & Mouton |
| Virginia Lorey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04931-PHX-DGC | CV-18-04931-PHX-DGC | USDC SC | McSweeney Langevin, LLC |
| Jeff Keel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01726-PHX-DGC | CV-16-01726-PHX-DGC | USDC OH, Northern District | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Rodney I. Pulfer and Patricia A. Pulfer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02710-PHX-DGC | CV-19-02710-PHX-DGC | USDC OH, Northern District | Fears Nachawati Law Firm |
| Daniel R. Melton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03680-PHX-DGC | CV-19-03680-PHX-DGC | USDC LA, Eastern District | Goss Law Firm, PC |
| Tammy Harmon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02003-PHX-DGC | CV-19-02003-PHX-DGC | USDC PA, Eastern District | McSweeney Langevin, LLC |
| Ruth Seeger and Scott A. Seeger v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04262-PHX-DGC | CV-18-04262-PHX-DGC | USDC PA, Middle District | Fears Nachawati Law Firm |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Donald Shultz, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01843-PHX-DGC | CV-19-01843-PHX-DGC | USDC PA, Middle District | Phelan Petty, PLC |
| Patricia J. Geberth and Roy J. Geberth v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03333-PHX-DGC | CV-16-03333-PHX-DGC | USDC VA, Eastern District | Lopez McHugh LLP - Newport Beach, CA |
| Carl Marshall v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03714-PHX-DGC | CV-19-03714-PHX-DGC | USDC KY, Eastern District | McSweeney Langevin, LLC |
| Rodney Wagers and Patricia Wagers v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03112-PHX-DGC | CV-16-03112-PHX-DGC | USDC KY, Eastern District | Gray & White |
| David Capriglione v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00621-PHX-DGC | CV-16-00621-PHX-DGC | USDC MO, Eastern District | Kasdan LippSmith Weber Turner, LLP |
| Milagros R. Silva and Jose Angel Villareal v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division,CV-19-04152-PHX-DGC | CV-19-04152-PHX-DGC | USDC TX, Southern District | Fears Nachawati Law Firm |
| Rachel Lund v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00707-PHX-DGC | CV-18-00707-PHX-DGC | USDC CA, Central District | McGlynn, Glisson & Mouton |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Sheila Kimmons v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02879-PHX-DGC | CV-18-02879-PHX-DGC | USDC SC | McSweeney Langevin, LLC |
| Ingrid Robbins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04795-PHX-DGC | CV-18-04795-PHX-DGC | USDC SC | McSweeney Langevin, LLC |
| Sherry Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04846-PHX-DGC | CV-18-04846-PHX-DGC | USDC SC | McSweeney Langevin, LLC |
| Stephen Wesley Stewardson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02697-PHX-DGC | CV-19-02697-PHX-DGC | USDC MD | Fears Nachawati Law Firm |
| Joseph Dagenhart v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01665-PHX-DGC | CV-17-01665-PHX-DGC | USDC NC, Eastern District | Wendt Law Firm, PC |
| Hughey J. Lambert v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01085-PHX-DGC | CV-17-01085-PHX-DGC | USDC AZ | Shrader & Associates, LLP |
| Christopher Draper v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04938-PHX-DGC | CV-18-04938-PHX-DGC | USDC NC, Western District | McSweeney Langevin, LLC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Michael Ferguson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00362-PHX-DGC | CV-19-00362-PHX-DGC | USDC NC, Eastern District | McSweeney Langevin, LLC |
| Theresa Reynolds-McDonnell and Donald S. McDonnell v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00524-PHX-DGC | CV-16-00524-PHX-DGC | USDC NY, Eastern District | Brenes Law Group PC |
| Megeline Edwards v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00278-PHX-DGC | CV-19-00278-PHX-DGC | USDC GA, Northern District | Sanders Phillips Grossman LLC |
| Douglas Holland v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03388-PHX-DGC | CV-17-03388-PHX-DGC | USDC AL, Northern District | Law Offices of Baird Brown |
| Danny McWilliams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00673-PHX-DGC | CV-17-00673-PHX-DGC | USDC AL, Northern District | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Michael Gill v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00025-PHX-DGC | CV-16-00025-PHX-DGC | USDC CA, Central District | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Larry Hawkey, on Behalf of Heirs of Barry Hawkey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01999-PHX-DGC | CV-19-01999-PHX-DGC | USDC PA, Eastern District | McSweeney Langevin, LLC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| David Pendino and Lori Pendino v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02248-PHX-DGC | CV-17-02248-PHX-DGC | USDC SC | DeGaris & Rogers, LLC |
| Tommie E. Belcher, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03131-PHX-DGC | CV-16-03131-PHX-DGC | USDC AL, Southern District | Wendt Law Firm, PC |
| Lenore Kirkland as Anticipated Personal Representative of the Estate of Johnnie Kirkland v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00946-PHX-DGC | CV-17-00946-PHX-DGC | USDC NJ | Seeger Weiss LLP - Newark, NJ |
| Cheryl Miller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03192-PHX-DGC | CV-18-03192-PHX-DGC | USDC UT | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Justin Hall v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01372-PHX-DGC | CV-17-01372-PHX-DGC | USDC WA, Western District | Sanders Phillips Grossman LLC |
| Jianhong Cao v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02288-PHX-DGC | CV-17-02288-PHX-DGC | USDC WA, Western District | Toriseva Law |
| Norman F. Wennet v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02277-PHX-DGC | CV-19-02277-PHX-DGC | USDC NY, Northern District | Fears Nachawati Law Firm |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Joseph Bartlett, on Behalf of the Heirs of Adele Bartlett v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01398-PHX-DGC | CV-19-01398-PHX-DGC | USDC CA, Central District | McSweeney Langevin, LLC |
| Evelina Valentina v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02072-PHX-DGC | CV-19-02072-PHX-DGC | USDC FL, Middle District | McGlynn, Glisson & Mouton |
| Lorraine M. Clark v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03438-PHX-DGC | CV-16-03438-PHX-DGC | USDC TX, Southern District | Heygood, Orr & Pearson |
| Gregory Kansier v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03091-PHX-DGC | CV-19-03091-PHX-DGC | USDC MI, Eastern District | McSweeney Langevin, LLC |
| Michael Beckey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03609-PHX-DGC | CV-18-03609-PHX-DGC | USDC MN | Fears Nachawati Law Firm |
| Stephen Figard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00312-PHX-DGC | CV-19-00312-PHX-DGC | USDC PA, Western District | McSweeney Langevin, LLC |
| Shawnee Papincak v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01974-PHX-DGC | CV-19-01974-PHX-DGC | USDC PA, Western District | McGlynn, Glisson & Mouton |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Daniel Walk v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00049-PHX-DGC | CV-19-00049-PHX-DGC | USDC PA, Western District | McSweeney Langevin, LLC |
| Gary Evans v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04078-PHX-DGC | CV-19-04078-PHX-DGC | USDC FL, Middle District | Fears Nachawati Law Firm |
| Darlene McMillian v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00083-PHX-DGC | CV-19-00083-PHX-DGC | USDC GA, Northern District | McSweeney Langevin, LLC |
| Stacy Sanders v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04252-PHX-DGC | CV-17-04252-PHX-DGC | USDC MD | Levy, Baldante, Finney & Rubenstein, PC |
| Danielle Solis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01893-PHX-DGC | CV-19-01893-PHX-DGC | USDC CA, Central District | Fears Nachawati Law Firm |
| Martha A. Patterson Mendes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00250-PHX-DGC | CV-16-00250-PHX-DGC | USDC FL, Middle District | Kasdan LippSmith Weber Turner, LLP |
| Carlos Paniagua v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02298-PHX-DGC | CV-18-02298-PHX-DGC | USDC NM | Wendt Law Firm, PC |
| Thomas Ulibarri v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03892-PHX-DGC | CV-19-03892-PHX-DGC | USDC NM | Wendt Law Firm, PC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---------|---------------------|------------------|------|
| Wendy Urrea v C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00495-PHX-DGC | CV-17-00495-PHX-DGC | USDC CA, Central District | Murphy Law Firm LLC |
| Leddie Gaines v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01061-PHX-DGC | CV-19-01061-PHX-DGC | USDC LA, Eastern District | Fenstersheib Law Group, PA |
| Charles Cates v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01023-PHX-DGC | CV-19-01023-PHX-DGC | USDC OK, Northern District | McSweeney Langevin, LLC |
| Waylan Turner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01096-PHX-DGC | CV-18-01096-PHX-DGC | USDC OK, Northern District | Fears Nachawati Law Firm |
| Christopher Waring v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04849-PHX-DGC | CV-18-04849-PHX-DGC | USDC MO, Western District | McSweeney Langevin, LLC |
| Todd D Brya v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03856-PHX-DGC | CV-19-03856-PHX-DGC | USDC MI, Western District | Schneider Hammers LLC |
| Mark Easterle and Vickie Blair v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04256-PHX-DGC | CV-18-04256-PHX-DGC | USDC TN, Eastern District | Fears Nachawati Law Firm |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Cindy Lou Titus and Alan Eugene Titus v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02161-PHX-DGC | CV-18-02161-PHX-DGC | USDC MI, Western District | Fears Nachawati Law Firm |
| Monda Morris v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02617-PHX-DGC | CV-18-02617-PHX-DGC | USDC KY, Eastern District | McSweeney Langevin, LLC |
| Kathryn M. Downs V. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01730-PHX-DGC | CV-17-01730-PHX-DGC | USDC NY, Northern District | Martin, Harding & Mazzotti, LLP - NY |
| David R. Jackman and Judy Jackman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03217-PHX-DGC | CV-16-03217-PHX-DGC | USDC NY, Northern District | Martin, Harding & Mazzotti, LLP - NY |
| Melinda P. Jefferson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01002-PHX-DGC | CV-17-01002-PHX-DGC | USDC VT | Martin, Harding & Mazzotti, LLP - NY |
| Gary Sargeant and Elaine Sargeant v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02561-PHX-DGC | CV-16-02561-PHX-DGC | USDC NY, Northern District | Martin, Harding & Mazzotti, LLP - NY |
| Steven Simon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02074-PHX-DGC | CV-19-02074-PHX-DGC | USDC NY, Southern District | McGlynn, Glisson & Mouton |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Zovema Hostos v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04022-PHX-DGC | CV-19-04022-PHX-DGC | USDC FL, Middle District | Fears Nachawati Law Firm |
| William T Thomas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01989-PHX-DGC | CV-16-01989-PHX-DGC | USDC NY, Southern District | Crandall & Katt |
| Joseph Lenins v. Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04547-PHX-DGC | CV-16-04547-PHX-DGC | USDC TN, Eastern District | Kirkendall Dwyer LLP |
| Jessica J. Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01706-PHX-DGC | CV-17-01706-PHX-DGC | USDC OH, Southern District | OConnor, Acciani & Levy LPA |
| John B. Mashburn, Guardian of Person and Estate as appointed by Franklin County Probate Court of Kathy Workman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01673-PHX-DGC | CV-17-01673-PHX-DGC | USDC OH, Southern District | OConnor, Acciani & Levy LPA |
| Carolyn Kennat v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00100-PHX-DGC | CV-17-00100-PHX-DGC | USDC OH, Northern District | Bernstein Liebhard LLP |
| John M. Evers and Sara J. Evers v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00321-PHX-DGC | CV-16-00321-PHX-DGC | USDC IN, Northern District | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Cynetta Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03447-PHX-DGC | CV-19-03447-PHX-DGC | USDC MO, Eastern District | Fears Nachawati Law Firm |
| Martha Hawkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00815-PHX-DGC | CV-19-00815-PHX-DGC | USDC CA, Central District | McSweeney Langevin, LLC |
| Tracy Prim v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United states District Court, District of Arizona, Phoenix Division, CV-19-02644-PHX-DGC | CV-19-02644-PHX-DGC | USDC OK, Western District | Ray Hodge & Associates, LLC |
| Kelly Shedd v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01024-PHX-DGC | CV-19-01024-PHX-DGC | USDC FL, Middle District | McSweeney Langevin, LLC |
| Makea Williams v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03703-PHX-DGC | CV-19-03703-PHX-DGC | USDC OK, Eastern District | Goss Law Firm, PC |
| China Cook v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00271-PHX-DGC | CV-19-00271-PHX-DGC | USDC CA, Central District | McSweeney Langevin, LLC |
| Mary Fisher v. Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02453-PHX-DGC | CV-18-02453-PHX-DGC | USDC CA, Central District | Kirkendall Dwyer LLP |
| Reginald Franklin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00195-PHX-DGC | CV-18-00195-PHX-DGC | USDC CA, Central District | Shrader & Associates, LLP |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Kevin Louis Hillstock and Stephanie Hillstock v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04177-PHX-DGC | CV-18-04177-PHX-DGC | USDC CA, Central District | Fears Nachawati Law Firm |
| Maria Martinez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01820-PHX-DGC | CV-19-01820-PHX-DGC | USDC CA, Central District | McSweeney Langevin, LLC |
| Rita Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02047-PHX-DGC | CV-19-02047-PHX-DGC | USDC CA, Central District | McGlynn, Glisson & Mouton |
| Allen A. McMillan and Rosa McMillan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03572-PHX-DGC | CV-18-03572-PHX-DGC | USDC GA, Northern District | Fears Nachawati Law Firm |
| Sandra G. Gandel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03076-PHX-DGC | CV-16-03076-PHX-DGC | USDC CT | RisCassi & Davis, PC |
| Brenda LaGasse v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02828-PHX-DGC | CV-17-02828-PHX-DGC | USDC CT | Goss Law Firm, PC |
| Linda Dianne Stroh and Paul Stroh v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03451-PHX-DGC | CV-19-03451-PHX-DGC | USDC CO | Fears Nachawati Law Firm |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Marvin Boggs v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03415-PHX-DGC | CV-18-03415-PHX-DGC | USDC TX, Western District | Fears Nachawati Law Firm |
| Juanita Eloina Casares v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00206-PHX-DGC | CV-17-00206-PHX-DGC | USDC CA, Eastern District | Murphy Law Firm LLC |
| Tod M. Dericco v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03461-PHX-DGC | CV-19-03461-PHX-DGC | USDC NV | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Lindi Duran and Tommy Duran v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04634-PHX-DGC | CV-17-04634-PHX-DGC | USDC NV | Paglialunga & Harris, PS |
| Corrie Gita v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02556-PHX-DGC | CV-17-02556-PHX-DGC | USDC NV | Wendt Law Firm, PC |
| Deiter Penkowicz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03452-PHX-DGC | CV-19-03452-PHX-DGC | USDC NV | Fears Nachawati Law Firm |
| Gale Climpson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03314-PHX-DGC | CV-19-03314-PHX-DGC | USDC GA, Northern District | Fears Nachawati Law Firm |
| Bessie Washington v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03974-PHX-DGC | CV-18-03974-PHX-DGC | USDC SC | Fears Nachawati Law Firm |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Richard Heyes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02952-PHX-DGC | CV-17-02952-PHX-DGC | USDC MA | Law Offices of Baird Brown |
| Marc Houle v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01705-PHX-DGC | CV-17-01705-PHX-DGC | USDC MA | OConnor, Acciani & Levy LPA |
| Wanda Rossmiller v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01010-PHX-DGC | CV-16-01010-PHX-DGC | USDC IL, Central District | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Donald Marsh and Roberta Marsh v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02006-PHX-DGC | CV-16-02006-PHX-DGC | USDC FL, Middle District | Ruth Law Team |
| Harry Osborn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04331-PHX-DGC | CV-18-04331-PHX-DGC | USDC FL, Middle District | McGlynn, Glisson & Mouton |
| Clarence Urbin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00269-PHX-DGC | CV-19-00269-PHX-DGC | USDC OK, Western District | McSweeney Langevin, LLC |
| Billy Shaw v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04120-PHX-DGC | CV-18-04120-PHX-DGC | USDC AZ | Shrader & Associates, LLP |
| Joe Burriola v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01975-PHX-DGC | CV-17-01975-PHX-DGC | USDC IA, Southern District | Murphy Law Firm LLC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Joy Denton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04111-PHX-DGC | CV-17-04111-PHX-DGC | USDC IA, Southern District | Nelson Bumgardner Albritton, PC |
| Adam King v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01739-PHX-DGC | CV-16-01739-PHX-DGC | USDC IA, Southern District | Schneider Hammers LLC |
| Pamela Lara v. Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04796-PHX-DGC | CV-18-04796-PHX-DGC | USDC IA, Southern District | Kirkendall Dwyer LLP |
| Anitra Price v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01861-PHX-DGC | CV-16-01861-PHX-DGC | USDC GA, Northern District | Schneider Hammers LLC |
| Christopher Norman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01975-PHX-DGC | CV-19-01975-PHX-DGC | USDC FL, Southern District | McGlynn, Glisson & Mouton |
| Richard Head and Tangela Head v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00660-PHX-DGC | CV-17-00660-PHX-DGC | USDC KY, Western District | Stag Liuzza |
| Brenda Anarde v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02871-PHX-DGC | CV-18-02871-PHX-DGC | USDC WA, Western District | McGlynn, Glisson & Mouton |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Belva L. Menicucci v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00179-PHX-DGC | CV-19-00179-PHX-DGC | USDC MT | Schneider Hammers LLC |
| Melvin S. Daniel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03306-PHX-DGC | CV-17-03306-PHX-DGC | USDC TN, Middle District | Fears Nachawati Law Firm |
| Timothy Pinegar v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03071-PHX-DGC | CV-16-03071-PHX-DGC | USDC AZ | Shrader & Associates, LLP |
| Shane Broussard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00022-PHX-DGC | CV-19-00022-PHX-DGC | USDC TX, Southern District | McSweeney Langevin, LLC |
| Justina Francis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00531-PHX-DGC | CV-18-00531-PHX-DGC | USDC LA, Western District | Cory Watson, PC |
| Roger Houchens and Mildred Houchens v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00729-PHX-DGC | CV-18-00729-PHX-DGC | USDC VA, Western District | Cory Watson, PC |
| Darrin Meister and Melissa Meister v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03884-PHX-DGC | CV-16-03884-PHX-DGC | USDC MN | Toriseva Law |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Aaron Peavy and Barbara Peavy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01800-PHX-DGC | CV-18-01800-PHX-DGC | USDC MS, Southern District | Fears Nachawati Law Firm |
| Mary B. Sekera v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00789-PHX-DGC | CV-16-00789-PHX-DGC | USDC IL, Northern District | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Paul Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02823-PHX-DGC | CV-18-02823-PHX-DGC | USDC MA | Napoli Shkolnik & Associates, PLLC - NY |
| Amanda Sestito v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04172-PHX-DGC | CV-16-04172-PHX-DGC | USDC MA | Sanders Phillips Grossman LLC |
| Vernon Cotter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02160-PHX-DGC | CV-19-02160-PHX-DGC | USDC MO, Western District | McSweeney Langevin, LLC |
| Laurie McMillan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03888-PHX-DGC | CV-17-03888-PHX-DGC | USDC MO, Eastern District | Paglialunga & Harris, PS |
| Suzanne Boyle-Wheat v. Jimmie E. Wheat v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02892-PHX-DGC | CV-19-02892-PHX-DGC | USDC MO, Eastern District | Schneider Hammers LLC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Sarah Rosalie Mobley and Kenneth Mobley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02239-PHX-DGC | CV-17-02239-PHX-DGC | USDC MO, Western District | OConnor, Acciani & Levy LPA |
| Roberta Wood v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02962-PHX-DGC | CV-19-02962-PHX-DGC | USDC MO, Western District | Schneider Hammers LLC |
| Christina Aleman and Marcial E. Aleman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, CV-18-04066-PHX-DGC | CV-18-04066-PHX-DGC | USDC CA, Central District | Brenes Law Group PC |
| Race Holland v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02762-PHX-DGC | CV-19-02762-PHX-DGC | USDC TX, Southern District | Fears Nachawati Law Firm |
| Misti Lynn Lane v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02821-PHX-DGC | CV-17-02821-PHX-DGC | USDC TX, Western District | Murphy Law Firm LLC |
| Donald Richardson and Margie M. Richardson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03733-PHX-DGC | CV-19-03733-PHX-DGC | USDC TX, Western District | Schneider Hammers LLC |
| Shireka Dembo v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02538-PHX-DGC | CV-17-02538-PHX-DGC | USDC VA, Eastern District | Wendt Law Firm, PC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Chelsey Cunningham and David Cunningham v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04130-PHX-DGC | CV-19-04130-PHX-DGC | USDC MS, Northern District | Fears Nachawati Law Firm |
| Michael David Bachschmid v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02343-PHX-DGC | CV-19-02343-PHX-DGC | USDC VA, Eastern District | Fears Nachawati Law Firm |
| Cynthia Lewis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04751-PHX-DGC | CV-18-04751-PHX-DGC | USDC VA, Eastern District | McSweeney Langevin, LLC |
| John Masiello, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04722-PHX-DGC | CV-18-04722-PHX-DGC | USDC VA, Eastern District | McSweeney Langevin, LLC |
| Todd Ferguson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00266-PHX-DGC | CV-19-00266-PHX-DGC | USDC NC, Western District | McSweeney Langevin, LLC |
| Elaine S McGhee and William J McGhee v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03821-PHX-DGC | CV-19-03821-PHX-DGC | USDC FL, Middle District | Schneider Hammers LLC |
| Jay D Miller and Debra L Miller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03868-PHX-DGC | CV-19-03868-PHX-DGC | USDC FL, Middle District | Schneider Hammers LLC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| O. B. Miller and Patricia Miller v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03411-PHX-DGC | CV-16-03411-PHX-DGC | USDC IL, Northern District | Murphy Law Firm LLC |
| Irene Edlebeck v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02631-PHX-DGC | CV-17-02631-PHX-DGC | USDC WI, Eastern District | McSweeney Langevin, LLC |
| Donald Larry Elliott v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02623-PHX-DGC | CV-16-02623-PHX-DGC | USDC MN | Meshbesher & Spence, Ltd |
| Arleen Jobo-Elzweig v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02005-PHX-DGC | CV-19-02005-PHX-DGC | USDC NY, Eastern District | McGlynn, Glisson & Mouton |
| Angel Gines v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03747-PHX-DGC | CV-19-03747-PHX-DGC | USDC GA, Middle District | Fears Nachawati Law Firm |
| Thomas Decoopman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03933-PHX-DGC | CV-19-03933-PHX-DGC | USDC TX, Northern District | Goldman Scarlato & Penny, PC |
| Kimberly Gibson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00712-PHX-DGC | CV-19-00712-PHX-DGC | USDC WA, Western District | McGlynn, Glisson & Mouton |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Norma Molina v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01977-PHX-DGC | CV-19-01977-PHX-DGC | USDC CA, Eastern District | McGlynn, Glisson & Mouton |
| Rebecca Brewster v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03939-PHX-DGC | CV-19-03939-PHX-DGC | USDC IL, Central District | Goldman Scarlato & Penny, PC |
| Maggie Walden, on Behalf of Heirs of Robert Walden v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00420-PHX-DGC | CV-19-00420-PHX-DGC | USDC IL, Central District | McSweeney Langevin, LLC |
| Eugene Houg, as Conservator and Guardian of Lucille Houg, v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03731-PHX-DGC | CV-16-03731-PHX-DGC | USDC SD | Paglialunga & Harris, PS |
| Robert V. Steffen and Cathy Steffen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04216-PHX-DGC | CV-19-04216-PHX-DGC | USDC SD | Fears Nachawati Law Firm |
| Emily Bagley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00268-PHX-DGC | CV-19-00268-PHX-DGC | USDC FL, Southern District | McSweeney Langevin, LLC |
| Evelyn Ford v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04284-PHX-DGC | CV-19-04284-PHX-DGC | USDC TX, Western District | Fears Nachawati Law Firm |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Naomi Brewer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00303-PHX-DGC | CV-16-00303-PHX-DGC | USDC TX, Western District | Kasdan LippSmith Weber Turner, LLP |
| Stanley E. Hayes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00096-PHX-DGC | CV-19-00096-PHX-DGC | USDC TX, Southern District | Fears Nachawati Law Firm |
| Alicia L. Kuwik v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03831-PHX-DGC | CV-17-03831-PHX-DGC | USDC OH, Northern District | Wendt Law Firm, PC |
| Julius Heflin v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04273-PHX-DGC | CV-16-04273-PHX-DGC | USDC OH, Southern District | Murphy Law Firm LLC |
| Megan McAtee v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02344-PHX-DGC | CV-19-02344-PHX-DGC | USDC OH, Northern District | Fears Nachawati Law Firm |
| Kevin Ames v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02165-PHX-DGC | CV-19-02165-PHX-DGC | USDC FL, Middle District | McSweeney Langevin, LLC |
| Ronald Anderson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04843-PHX-DGC | CV-18-04843-PHX-DGC | USDC MO, Western District | McSweeney Langevin, LLC |
| Robert W. Bersey, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03887-PHX-DGC | CV-19-03887-PHX-DGC | USDC FL, Middle District | Wendt Law Firm, PC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
| --- | --- | --- | --- |
| Richard Cobe v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03876-PHX-DGC | CV-19-03876-PHX-DGC | USDC FL, Middle District | Fears Nachawati Law Firm |
| Myrtis Marie Croft and Benjamin L. Croft v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03743-PHX-DGC | CV-18-03743-PHX-DGC | USDC FL, Middle District | Fears Nachawati Law Firm |
| Linda Ann England and Johnny Randall England v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01142-PHX-DGC | CV-18-01142-PHX-DGC | USDC FL, Middle District | Fears Nachawati Law Firm |
| Kenrick Niblick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03266-PHX-DGC | CV-19-03266-PHX-DGC | USDC FL, Middle District | Fears Nachawati Law Firm |
| James Riner, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04652-PHX-DGC | CV-18-04652-PHX-DGC | USDC FL, Middle District | Kirkendall Dwyer LLP |
| Miranda Whitaker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01025-PHX-DGC | CV-19-01025-PHX-DGC | USDC FL, Middle District | Fenstersheib Law Group, PA |
| James Flint v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03929-PHX-DGC | CV-19-03929-PHX-DGC | USDC IL, Northern District | Goldman Scarlato & Penny, PC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| David Jackson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03702-PHX-DGC | CV-19-03702-PHX-DGC | USDC MO, Western District | Schneider Hammers LLC |
| Kristin Dobreuenaski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02849-PHX-DGC | CV-19-02849-PHX-DGC | USDC FL, Southern District | Goldman Scarlato & Penny, PC |
| Jessica M. Garbarino v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02638-PHX-DGC | CV-19-02638-PHX-DGC | USDC FL, Southern District | Fears Nachawati Law Firm |
| Brenda Horne v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02012-PHX-DGC | CV-19-02012-PHX-DGC | USDC FL, Middle District | McGlynn, Glisson & Mouton |
| Christopher Zagorski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04721-PHX-DGC | CV-18-04721-PHX-DGC | USDC FL, Middle District | McSweeney Langevin, LLC |
| Barbara Gunter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03798-PHX-DGC | CV-17-03798-PHX-DGC | USDC GA, Southern District | Law Offices of Baird Brown |
| Gerard M. Parks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00199-PHX-DGC | CV-17-00199-PHX-DGC | USDC GA, Northern District | Fears Nachawati Law Firm |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Wanda Quarles and Ronald Quarles v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01054-PHX-DGC | CV-18-01054-PHX-DGC | USDC GA, Southern District | Paglialunga & Harris, PS |
| Mattie Schoultz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00103-PHX-DGC | CV-19-00103-PHX-DGC | USDC SC | McSweeney Langevin, LLC |
| James Ronnie Webb v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01723-PHX-DGC | CV-18-01723-PHX-DGC | USDC GA, Northern District | Fenstersheib Law Group, PA |
| Lonnie M. Geppert and Michelle Geppert v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03312-PHX-DGC | CV-19-03312-PHX-DGC | USDC MO, Eastern District | Fears Nachawati Law Firm |
| Carla Ogidiagba and Gabriel Ogidiagba v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01155-PHX-DGC | CV-16-01155-PHX-DGC | USDC TX, Northern District | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Kathleen M. Lunsford v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03374-PHX-DGC | CV-16-03374-PHX-DGC | USDC CO | Murphy Law Firm LLC |
| Danielle Himes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03313-PHX-DGC | CV-19-03313-PHX-DGC | USDC PA, Western District | Fears Nachawati Law Firm |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Jeremy Oakes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01597-PHX-DGC | CV-19-01597-PHX-DGC | USDC OH, Northern District | McSweeney Langevin, LLC |
| Mary Weir v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02695-PHX-DGC | CV-19-02695-PHX-DGC | USDC FL, Southern District | Fears Nachawati Law Firm |
| Heather Walker and Gene Walker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03707-PHX-DGC | CV-19-03707-PHX-DGC | USDC NY, Eastern District | Fears Nachawati Law Firm |
| Mildred S. Dennis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03113-PHX-DGC | CV-16-03113-PHX-DGC | USDC KY, Eastern District | Gray & White |
| Paul Lang v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03888-PHX-DGC | CV-19-03888-PHX-DGC | USDC AL, Southern District | Wendt Law Firm, PC |
| Erik Evans v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02591-PHX-DGC | CV-17-02591-PHX-DGC | USDC CA, Central District | Wendt Law Firm, PC |
| Gwendolyn Kennedy and Brian Hall v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00937-PHX-DGC | CV-19-00937-PHX-DGC | USDC TX, Eastern District | Wilshire Law Firm |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---------|---------------------|------------------|------|
| Jurl Craft v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03937-PHX-DGC | CV-16-03937-PHX-DGC | USDC LA, Eastern District | Murphy Law Firm LLC |
| Marylin A. Mayo v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., District of Arizona, Phoenix Division, CV-19-03679-PHX-DGC | CV-19-03679-PHX-DGC | USDC LA, Eastern District | Goss Law Firm, PC |
| Tara Baker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00405-PHX-DGC | CV-18-00405-PHX-DGC | USDC CA, Eastern District | Fears Nachawati Law Firm |
| Bonnie Krieger v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00870-PHX-DGC | CV-18-00870-PHX-DGC | USDC CA, Eastern District | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Rayford Sample v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02760-PHX-DGC | CV-19-02760-PHX-DGC | USDC TX, Northern District | Fears Nachawati Law Firm |
| Shirley Warren v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03599-PHX-DGC | CV-18-03599-PHX-DGC | USDC TX, Northern District | Fears Nachawati Law Firm |
| Bernard Berger v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., Unites States District Court, District of Arizona, Phoenix Division, CV-19-04101-PHX-DGC | CV-19-04101-PHX-DGC | USDC CA, Eastern District | Schneider Hammers LLC |
| Corey Earl v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02745-PHX-DGC | CV-17-02745-PHX-DGC | USDC OH, Northern District | Murphy Law Firm LLC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---------|---------------------|------------------|------|
| William Meiser and Margaret Meiser v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04291-PHX-DGC | CV-16-04291-PHX-DGC | USDC TN, Western District | Stag Liuzza |
| Diance Lewis-Rivers and Joseph Lee-Rivers v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01811-PHX-DGC | CV-16-01811-PHX-DGC | USDC GA, Northern District | McGartland Law Firm, PLLC |
| Cynthia Houston v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00320-PHX-DGC | CV-18-00320-PHX-DGC | USDC TX, Eastern District | Martin Baughman, PLLC |
| Dalton Fleming, as Administrator of the Estate of Louise Fleming v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03838-PHX-DGC | CV-19-03838-PHX-DGC | USDC NC, Eastern District | Goss Law Firm, PC |
| Melissa S. Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00702-PHX-DGC | CV-19-00702-PHX-DGC | USDC AR, Eastern District | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Dorothy Harris v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03881-PHX-DGC | CV-19-03881-PHX-DGC | USDC NV | Wendt Law Firm, PC |
| Ashley M Carter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01852-PHX-DGC | CV-16-01852-PHX-DGC | USDC MI, Western District | Bohrer Brady LLC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
| --- | --- | --- | --- |
| Christopher John Piotrowski and Connie Piotrowski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03231-PHX-DGC | CV-18-03231-PHX-DGC | USDC TX, Northern District | Fears Nachawati Law Firm |
| Sherry A. Scofield and Charles Scofield v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04522-PHX-DGC | CV-17-04522-PHX-DGC | USDC KS | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Aimee Hegh v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02046-PHX-DGC | CV-17-02046-PHX-DGC | USDC FL, Middle District | Murphy Law Firm LLC |
| Joel Hale, on Behalf of the Heirs of Joel Hale v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02953-PHX-DGC | CV-19-02953-PHX-DGC | USDC MT | McSweeney Langevin, LLC |
| Stacy McGillivary v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04000-PHX-DGC | CV-17-04000-PHX-DGC | USDC CA, Northern District | Padberg, Corrigan & Appelbaum |
| Jesse Bartolini v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01862-PHX-DGC | CV-16-01862-PHX-DGC | USDC CA, Central District | Schneider Hammers LLC |
| Martin C. Colman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00097-PHX-DGC | CV-19-00097-PHX-DGC | USDC CA, Central District | Murphy Law Firm LLC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Gaetan Trudel and Merliee Trudel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03167-PHX-DGC | CV-19-03167-PHX-DGC | USDC CA, Central District | Fears Nachawati Law Firm |
| Carmen Alvarez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03403-PHX-DGC | CV-19-03403-PHX-DGC | USDC NJ | McSweeney Langevin, LLC |
| Timothy Walker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00024-PHX-DGC | CV-19-00024-PHX-DGC | USDC FL, Northern District | McSweeney Langevin, LLC |
| Terrence Dunnaway v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04749-PHX-DGC | CV-18-04749-PHX-DGC | USDC LA, Eastern District | McSweeney Langevin, LLC |
| Wayne Francis Melancon, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01733-PHX-DGC | CV-17-01733-PHX-DGC | USDC LA, Eastern District | OConnor, Acciani & Levy LPA |
| Christy Hicks and Ryan Hicks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02661-PHX-DGC | CV-17-02661-PHX-DGC | USDC FL, Middle District | McSweeney Langevin, LLC |
| Doris Marie Thompson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division,  CV-18-03230-PHX-DGC | CV-18-03230-PHX-DGC | USDC MO, Eastern District | Fears Nachawati Law Firm |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Sharon Weems v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03139-PHX-DGC | CV-18-03139-PHX-DGC | USDC MS, Southern District | Wilshire Law Firm |
| Chad Gerkin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02643-PHX-DGC | CV-17-02643-PHX-DGC | USDC MI, Western District | McSweeney Langevin, LLC |
| Michaele A. Edmondson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00009-PHX-DGC | CV-17-00009-PHX-DGC | USDC KY, Western District | Bryant Law Center, PSC |
| Larenda F. Whitaker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00008-PHX-DGC | CV-17-00008-PHX-DGC | USDC KY, Western District | Bryant Law Center, PSC |
| Nekesha Lowery v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03269-PHX-DGC | CV-16-03269-PHX-DGC | USDC KY, Western District | Murphy Law Firm LLC |
| Pamela Burgin v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03624-PHX-DGC | CV-16-03624-PHX-DGC | USDC KY, Western District | Murphy Law Firm LLC |
| Beth Russell and Robert Russell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03923-PHX-DGC | CV-19-03923-PHX-DGC | USDC KY, Western District | Goldman Scarlato & Penny, PC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Dexter Blindbury v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02904-PHX-DGC | CV-18-02904-PHX-DGC | USDC CA, Eastern District | McGlynn, Glisson & Mouton |
| Perry Ramsey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03263-PHX-DGC | CV-19-03263-PHX-DGC | USDC GA, Northern District | Fears Nachawati Law Firm |
| Lori Haye v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01046-PHX-DGC | CV-19-01046-PHX-DGC | USDC OH, Northern District | Fenstersheib Law Group, PA |
| Michael Cramer and Amanda Cramer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03880-PHX-DGC | CV-19-03880-PHX-DGC | USDC OH, Northern District | Schneider Hammers LLC |
| Richard Miller, as Power of Attorney and Personal Representative of the Estate of Judith Miller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04068-PHX-DGC | CV-19-04068-PHX-DGC | USDC OH, Northern District | Schneider Hammers LLC |
| Melissa Turner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00285-PHX-DGC | CV-17-00285-PHX-DGC | USDC CA, Eastern District | Wilshire Law Firm |
| Sharon Haug v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04098-PHX-DGC | CV-19-04098-PHX-DGC | USDC WA, Western District | Schneider Hammers LLC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Kyle Pryor v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United  States District Court, District of Arizona, Phoenix Division, CV-19-03839-PHX-DGC | CV-19-03839-PHX-DGC | USDC MO, Eastern District | McSweeney Langevin, LLC |
| Dennis Simon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03717-PHX-DGC | CV-16-03717-PHX-DGC | USDC CA, Central District | Paglialunga & Harris, PS |
| Erik Wantuck v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03162-PHX-DGC | CV-19-03162-PHX-DGC | USDC FL, Southern District | Fears Nachawati Law Firm |
| Susanne B. Deane and Donald Deane v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01852-PHX-DGC | CV-17-01852-PHX-DGC | USDC FL, Northern District | Schneider Hammers LLC |
| Robert P. Headrick and Della F. Headrick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04451-PHX-DGC | CV-16-04451-PHX-DGC | USDC FL, Middle District | Schneider Hammers LLC |
| Johnnie Hogan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04349-PHX-DGC | CV-17-04349-PHX-DGC | USDC FL, Middle District | McGlynn, Glisson & Mouton |
| Jolene Morris v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01008-PHX-DGC | CV-16-01008-PHX-DGC | USDC FL, Northern District | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Dana M. Putnel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02359-PHX-DGC | CV-16-02359-PHX-DGC | USDC FL, Middle District | Schneider Hammers LLC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| James Tucker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04620-PHX-DGC | CV-17-04620-PHX-DGC | USDC FL, Northern District | Fensstersheib Law Group, PA |
| Clevester Akins, Sr., as Successor-in-Interest for the Estate of Willie Mae Akins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division,  CV-18-00203-PHX-DGC | CV-18-00203-PHX-DGC | USDC AR, Eastern District | Law Offices of Baird Brown |
| Tysha Canley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03193-PHX-DGC | CV-18-03193-PHX-DGC | USDC AR, Western District | Fears Nachawati Law Firm |
| Mary Inman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04929-PHX-DGC | CV-18-04929-PHX-DGC | USDC OK, Western District | McSweeney Langevin, LLC |
| Windy Ivory v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03335-PHX-DGC | CV-16-03335-PHX-DGC | USDC AR, Eastern District | Murphy Law Firm LLC |
| Gloria Lewis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03579-PHX-DGC | CV-16-03579-PHX-DGC | USDC AR, Eastern District | Gomez Trial Attorneys |
| Roberta Lowe v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03218-PHX-DGC | CV-17-03218-PHX-DGC | USDC AR, Eastern District | Law Offices of Baird Brown |
| Wanda Martin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03896-PHX-DGC | CV-19-03896-PHX-DGC | USDC AR, Eastern District | McSweeney Langevin, LLC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Melissa McCollum v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02974-PHX-DGC | CV-18-02974-PHX-DGC | USDC AR, Western District | McSweeney Langevin, LLC |
| Mark Morehead and Angela C. Martin-Morehead v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01299-PHX-DGC | CV-16-01299-PHX-DGC | USDC AR, Eastern District | DeGaris & Rogers, LLC |
| Loretta Alaway v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00105-PHX-DGC | CV-19-00105-PHX-DGC | USDC TX, Northern District | McSweeney Langevin, LLC |
| Mandy Oyugi v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02827-PHX-DGC | CV-18-02827-PHX-DGC | USDC TX, Southern District | Napoli Shkolnik & Associates, PLLC - NY |
| Richard W Powell and Emma Powell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01990-PHX-DGC | CV-16-01990-PHX-DGC | USDC GA, Middle District | Crandall & Katt |
| William Alfonso v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04616-PHX-DGC | CV-18-04616-PHX-DGC | USDC FL, Southern District | McSweeney Langevin, LLC |
| Arnold Greggs v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00242-PHX-DGC | CV-19-00242-PHX-DGC | USDC FL, Southern District | Fears Nachawati Law Firm |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Kendra McKinney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03937-PHX-DGC | CV-19-03937-PHX-DGC | USDC FL, Southern District | Wendt Law Firm, PC |
| Kerrie Taylor v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01536-PHX-DGC | CV-19-01536-PHX-DGC | USDC FL, Southern District | Heygood, Orr & Pearson |
| Jamel Ward v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03760-PHX-DGC | CV-19-03760-PHX-DGC | USDC FL, Southern District | Fears Nachawati Law Firm |
| Shari Curry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03622-PHX-DGC | CV-19-03622-PHX-DGC | USDC TX, Southern District | Goss Law Firm, PC |
| Roy Parrish, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00082-PHX-DGC | CV-19-00082-PHX-DGC | USDC TX, Southern District | McSweeney Langevin, LLC |
| Linda H. Reynolds v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00072-PHX-DGC | CV-17-00072-PHX-DGC | USDC AZ | Shrader & Associates, LLP |
| Michael Thomas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00358-PHX-DGC | CV-19-00358-PHX-DGC | USDC TX, Southern District | Wilshire Law Firm |
| Jerome E. Fogg, Jr. v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03620-PHX-DGC | CV-16-03620-PHX-DGC | USDC NC, Eastern District | Murphy Law Firm LLC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
| --- | --- | --- | --- |
| Francis Ford v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04734-PHX-DGC | CV-18-04734-PHX-DGC | USDC NC, Western District | McSweeney Langevin, LLC |
| Frank Fuller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00106-PHX-DGC | CV-19-00106-PHX-DGC | USDC NC, Eastern District | McSweeney Langevin, LLC |
| James Fuller and Barbara Fuller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04289-PHX-DGC | CV-17-04289-PHX-DGC | USDC NC, Middle District | DeGaris & Rogers, LLC |
| Nellie Graham v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Divison, CV-18-00650-PHX-DGC | CV-18-00650-PHX-DGC | USDC NC, Eastern District | Wendt Law Firm, PC |
| Kevin Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00107-PHX-DGC | CV-19-00107-PHX-DGC | USDC GA, Northern District | McSweeney Langevin, LLC |
| Patti Ann Clark v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04679-PHX-DGC | CV-18-04679-PHX-DGC | USDC IN, Southern District | McSweeney Langevin, LLC |
| Felicia Sumpter v. C. R. Bard, Inc. and Bard Peripheral vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03251-PHX-DGC | CV-19-03251-PHX-DGC | USDC SC | Schneider Hammers LLC |
| John Coles v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03891-PHX-DGC | CV-19-03891-PHX-DGC | USDC MI, Western District | Meshbesher & Spence, Ltd |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---------|---------------------|------------------|------|
| Pasqualina Cheap and James Cheap v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02329-PHX-DGC | CV-19-02329-PHX-DGC | USDC CA, Eastern District | Fears Nachawati Law Firm |
| Eddie Hall v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00489-PHX-DGC | CV-17-00489-PHX-DGC | USDC CA, Eastern District | Murphy Law Firm LLC |
| Jarad Wouters v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03904-PHX-DGC | CV-19-03904-PHX-DGC | USDC CA, Southern District | Fenstersheib Law Group, PA |
| Donald Lamore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04855-PHX-DGC | CV-18-04855-PHX-DGC | USDC MO, Western District | McSweeney Langevin, LLC |
| James Heitzman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02377-PHX-DGC | CV-17-02377-PHX-DGC | USDC AR, Eastern District | Law Offices of Baird Brown |
| Paul Rumer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00125-PHX-DGC | CV-17-00125-PHX-DGC | USDC FL, Southern District | Goss Law Firm, PC |
| Sheila Green v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00713-PHX-DGC | CV-19-00713-PHX-DGC | USDC FL, Middle District | McGlynn, Glisson & Mouton |
| Terry Lee Strief and Robyn A. Strief v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03151-PHX-DGC | CV-19-03151-PHX-DGC | USDC FL, Middle District | Fears Nachawati Law Firm |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Bibi Arasteh v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04730-PHX-DGC | CV-18-04730-PHX-DGC | USDC VA, Eastern District | McSweeney Langevin, LLC |
| Lisa Elisabeth LaMotte v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03383-PHX-DGC | CV-16-03383-PHX-DGC | USDC VA, Eastern District | Fears Nachawati Law Firm |
| Ronald Pacella, as Successor in Interest of the Estate of Eileen Pacella v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02715-PHX-DGC | CV-17-02715-PHX-DGC | USDC VA, Eastern District | McGlynn, Glisson & Mouton |
| Douglas Goodwin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00108-PHX-DGC | CV-19-00108-PHX-DGC | USDC SC | McSweeney Langevin, LLC |
| Timothy Sollie and Marcia Sollie v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02292-PHX-DGC | CV-19-02292-PHX-DGC | USDC WA, Western District | Stag Liuzza |
| Jake Riggle v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00418-PHX-DGC | CV-19-00418-PHX-DGC | USDC CO | Fenstersheib Law Group, PA |
| Juanita Hamilton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04328-PHX-DGC | CV-18-04328-PHX-DGC | USDC TX, Eastern District | McGlynn, Glisson & Mouton |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Jennifer Hans v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04013-PHX-DGC | CV-17-04013-PHX-DGC | USDC AZ | Shrader & Associates, LLP |
| Johnnie G. Brock v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03900-PHX-DGC | CV-17-03900-PHX-DGC | USDC AZ | Shrader & Associates, LLP |
| Edgar Barbot v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04906-PHX-DGC | CV-18-04906-PHX-DGC | USDC NJ | McSweeney Langevin, LLC |
| Alexander Jankowski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04853-PHX-DGC | CV-18-04853-PHX-DGC | USDC MI, Eastern District | McSweeney Langevin, LLC |
| Thomas Palhegyi v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03582-PHX-DGC | CV-18-03582-PHX-DGC | USDC IL, Northern District | Fears Nachawati Law Firm |
| Betty Houser, as Spouse and Successor in Interest of the Estate of Wayne Houser v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03274-PHX-DGC | CV-17-03274-PHX-DGC | USDC IL, Central District | McGlynn, Glisson & Mouton |
| Randy Orso v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04779-PHX-DGC | CV-18-04779-PHX-DGC | USDC PA, Middle District | McSweeney Langevin, LLC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Valerie McKeiver v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03607-PHX-DGC | CV-18-03607-PHX-DGC | USDC MD | Fears Nachawati Law Firm |
| Elizabeth Petersen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04747-PHX-DGC | CV-18-04747-PHX-DGC | USDC UT | McSweeney Langevin, LLC |
| Dennis Furr v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03386-PHX-DGC | CV-16-03386-PHX-DGC | USDC OK, Western District | Fears Nachawati Law Firm |
| Mary Huston v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00302-PHX-DGC | CV-17-00302-PHX-DGC | USDC OK, Western District | Sill Law Group |
| Sandra DeMasi v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00343-PHX-DGC | CV-19-00343-PHX-DGC | USDC NY, Southern District | McSweeney Langevin, LLC |
| Ron Nelson v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01827-PHX-DGC | CV-17-01827-PHX-DGC | USDC FL, Southern District | Murphy Law Firm LLC |
| Beverly Hardy and Robert David Hardy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03954-PHX-DGC | CV-19-03954-PHX-DGC | USDC NV | Goldman Scarlato & Penny, PC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---------|---------------------|------------------|------|
| Jessica Small v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04086-PHX-DGC | CV-19-04086-PHX-DGC | USDC NV | Fears Nachawati Law Firm |
| Rosalinda Casado and Lazaro Casado v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03831-PHX-DGC | CV-16-03831-PHX-DGC | USDC IL, Northern District | Fears Nachawati Law Firm |
| Carol Ruth Head and Rufus F. Head v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02630-PHX-DGC | CV-19-02630-PHX-DGC | USDC AL, Northern District | Fears Nachawati Law Firm |
| Carolyn Gibson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00917-PHX-DGC | CV-17-00917-PHX-DGC | USDC AL, Middle District | Wendt Law Firm, PC |
| Michael Gilliam v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00763-PHX-DGC | CV-18-00763-PHX-DGC | USDC AL, Northern District | McGlynn, Glisson & Mouton |
| Arlee Lowery v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02615-PHX-DGC | CV-19-02615-PHX-DGC | USDC AZ | Ray Hodge & Associates, LLC |
| James D. Prince v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03199-PHX-DGC | CV-18-03199-PHX-DGC | USDC MS, Southern District | Fears Nachawati Law Firm |
| Deborah Seay v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03284-PHX-DGC | CV-18-03284-PHX-DGC | USDC AR, Eastern District | Cory Watson, PC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Betty Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02951-PHX-DGC | CV-19-02951-PHX-DGC | USDC OH, Northern District | Goldman Scarlato & Penny, PC |
| Deborah J. Verba-Boda v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00095-PHX-DGC | CV-19-00095-PHX-DGC | USDC OH, Northern District | Fears Nachawati Law Firm |
| Jo Ann Scott v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03114-PHX-DGC | CV-17-03114-PHX-DGC | USDC IA, Northern District | Westervelt, Johnson, Nicoll & Keller, LLC |
| Brenda Florez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03155-PHX-DGC | CV-19-03155-PHX-DGC | USDC TX, Northern District | Fears Nachawati Law Firm |
| Marian Davis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00046-PHX-DGC | CV-19-00046-PHX-DGC | USDC MS, Southern District | McSweeney Langevin, LLC |
| Tammy Lynn Farmer and Wayne Farmer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01864-PHX-DGC | CV-16-01864-PHX-DGC | USDC VA, Eastern District | Schneider Hammers LLC |
| Sherry Voit-Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01709-PHX-DGC | CV-19-01709-PHX-DGC | USDC VA, Eastern District | McGlynn, Glisson & Mouton |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| James Whitmore and Kristin Whitmore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00042-PHX-DGC | CV-18-00042-PHX-DGC | USDC NJ | Seeger Weiss LLP - Ridgefield Park, NJ |
| Debra A. Gorski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03238-PHX-DGC | CV-18-03238-PHX-DGC | USDC OH, Northern District | McGlynn, Glisson & Mouton |
| Rodney Haskins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02737-PHX-DGC | CV-19-02737-PHX-DGC | USDC MI, Eastern District | McSweeney Langevin, LLC |
| Raymond Kurzer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04836-PHX-DGC | CV-18-04836-PHX-DGC | USDC MI, Eastern District | McSweeney Langevin, LLC |
| Frances Sizemore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02488-PHX-DGC | CV-19-02488-PHX-DGC | USDC MI, Eastern District | Fenstersheib Law Group, PA |
| Jennifer Watson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04784-PHX-DGC | CV-18-04784-PHX-DGC | USDC MI, Eastern District | McSweeney Langevin, LLC |
| Guadalupe Moreno v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04315-PHX-DGC | CV-16-04315-PHX-DGC | USDC AZ | Shrader & Associates, LLP |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Sherrie L. Butler and Brenden Butler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01142-PHX-DGC | CV-17-01142-PHX-DGC | USDC OH, Northern District | OConnor, Acciani & Levy LPA |
| Sandra Jean Caudle v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03588-PHX-DGC | CV-16-03588-PHX-DGC | USDC OH, Northern District | Law Offices of Baird Brown |
| Jenalee Hinds v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04355-PHX-DGC | CV-16-04355-PHX-DGC | USDC OH, Northern District | Toriseva Law |
| Reginald Carter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04054-PHX-DGC | CV-19-04054-PHX-DGC | USDC IL, Northern District | Schneider Hammers LLC |
| Doris Taylor Hall v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02628-PHX-DGC | CV-19-02628-PHX-DGC | USDC VA, Western District | Fears Nachawati Law Firm |
| Darrick Mitchell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04001-PHX-DGC | CV-17-04001-PHX-DGC | USDC IL, Northern District | Padberg, Corrigan & Appelbaum |
| Lawrence W Divers v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03677-PHX-DGC | CV-19-03677-PHX-DGC | USDC VA, Western District | Goss Law Firm, PC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---------|---------------------|-----------------|------|
| Michael D. Blankenship and Vickie Blankenship v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01625-PHX-DGC | CV-17-01625-PHX-DGC | USDC VA, Western District | Crandall & Katt |
| Martina Watson Hicks v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03291-PHX-DGC | CV-16-03291-PHX-DGC | USDC VA, Western District | Murphy Law Firm LLC |
| Ronald Jean Blevins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02265-PHX-DGC | CV-18-02265-PHX-DGC | USDC VA, Western District | Fears Nachawati Law Firm |
| Shirley Ann Howard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01734-PHX-DGC | CV-17-01734-PHX-DGC | USDC AR, Western District | OConnor, Acciani & Levy LPA |
| Cecil Evans v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01174-PHX-DGC | CV-17-01174-PHX-DGC | USDC OK, Northern District | Gomez Trial Attorneys |
| Bari L Lawson v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03844-PHX-DGC | CV-19-03844-PHX-DGC | USDC OH, Northern District | Schneider Hammers LLC |
| Loraine Brown and Talton Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02659-PHX-DGC | CV-17-02659-PHX-DGC | USDC VA, Eastern District | McSweeney Langevin, LLC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Shannon Anderson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02873-PHX-DGC | CV-18-02873-PHX-DGC | USDC AR, Eastern District | McGlynn, Glisson & Mouton |
| Davey Lee and Deone Lee v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02678-PHX-DGC | CV-17-02678-PHX-DGC | USDC AR, Eastern District | McSweeney Langevin, LLC |
| Berthena Nunn v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03829-PHX-DGC | CV-19-03829-PHX-DGC | USDC AR, Eastern District | McSweeney Langevin, LLC |
| Danna Walker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00365-PHX-DGC | CV-18-00365-PHX-DGC | USDC AR, Eastern District | Wendt Law Firm, PC |
| Kenneth F. Gowash and Tammy L. Gowash v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04518-PHX-DGC | CV-18-04518-PHX-DGC | USDC CT | Fears Nachawati Law Firm |
| Todd Nolting v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03621-PHX-DGC | CV-16-03621-PHX-DGC | USDC CT | Murphy Law Firm LLC |
| Robert Ward and Samantha Ward v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03504-PHX-DGC | CV-16-03504-PHX-DGC | USDC MO, Eastern District | Walsh Woodard LLC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Janice Wray v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03070-PHX-DGC | CV-16-03070-PHX-DGC | USDC RI | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Amanda Mae Carroll v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00767-PHX-DGC | CV-17-00767-PHX-DGC | USDC MN | Murphy Law Firm LLC |
| Sondra Kay DeWerd v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03869-PHX-DGC | CV-16-03869-PHX-DGC | USDC MN | Meshbesher & Spence, Ltd |
| Albert R. Gosenheimer and Judith Ann Gosenheimer v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04489-PHX-DGC | CV-16-04489-PHX-DGC | USDC WI, Eastern District | Phelan Petty, PLC |
| Jacqueline D. Davy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01030-PHX-DGC | CV-19-01030-PHX-DGC | USDC FL, Middle District | Guajardo & Marks, LLP |
| James Davyd Hall as Personal Representative of the Estate of Amy Lazelda Roberts-Hall v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01612-PHX-DGC | CV-18-01612-PHX-DGC | USDC FL, Middle District | Banker Lopez Gassler PA |
| Betty L. Byrne v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04321-PHX-DGC | CV-17-04321-PHX-DGC | USDC NY, Eastern District | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Dolores Mitchell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01059-PHX-DGC | CV-19-01059-PHX-DGC | USDC TX, Southern District | Fenstersheib Law Group, PA |
| Kathleen Dolan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01147-PHX-DGC | CV-19-01147-PHX-DGC | USDC IA, Southern District | Fenstersheib Law Group, PA |
| Stacy Levell v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03861-PHX-DGC | CV-19-03861-PHX-DGC | USDC IA, Northern District | Fears Nachawati Law Firm |
| Keith Lucas v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04108-PHX-DGC | CV-19-04108-PHX-DGC | USDC IA, Southern District | Fenstersheib Law Group, PA |
| Donald Hill v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02755-PHX-DGC | CV-18-02755-PHX-DGC | USDC NC, Eastern District | Bernstein Liebhard LLP |
| Maria Rizo v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01256-PHX-DGC | CV-18-01256-PHX-DGC | USDC CA, Central District | Law Offices of Baird Brown |
| Terry McCutcheon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03094-PHX-DGC | CV-17-03094-PHX-DGC | USDC KY, Eastern District | Padberg, Corrigan & Appelbaum |
| Rickey Paul v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01702-PHX-DGC | CV-19-01702-PHX-DGC | USDC LA, Middle District | Nelson Bumgardner Albritton, PC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---------|---------------------|------------------|------|
| Rickey Evans v. C. R. Bard, Inc. and bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02308-PHX-DGC | CV-19-02308-PHX-DGC | USDC CA, Northern District | McSweeney Langevin, LLC |
| Jeremiah Hawkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01044-PHX-DGC | CV-19-01044-PHX-DGC | USDC CA, Northern District | Fenstersheib Law Group, PA |
| Andrew Knight v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02630-PHX-DGC | CV-17-02630-PHX-DGC | USDC CA, Northern District | McSweeney Langevin, LLC |
| Scott Hood v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01742-PHX-DGC | CV-18-01742-PHX-DGC | USDC NC, Western District | Fenstersheib Law Group, PA |
| Annie Tribble v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03339-PHX-DGC | CV-19-03339-PHX-DGC | USDC IL, Northern District | Fears Nachawati Law Firm |
| John Chatham v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03598-PHX-DGC | CV-19-03598-PHX-DGC | USDC AL, Middle District | Goss Law Firm, PC |
| Shuane Torbert Hill and Billy Hill v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03443-PHX-DGC | CV-19-03443-PHX-DGC | USDC AL, Middle District | Fears Nachawati Law Firm |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
| --- | --- | --- | --- |
| Thomas Jimmerson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04837-PHX-DGC | CV-18-04837-PHX-DGC | USDC AL, Middle District | McSweeney Langevin, LLC |
| William King v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00075-PHX-DGC | CV-19-00075-PHX-DGC | USDC AL, Middle District | McSweeney Langevin, LLC |
| Donald Torelli v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01308-PHX-DGC | CV-19-01308-PHX-DGC | USDC IN, Southern District | McGlynn, Glisson & Mouton |
| Lucille Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02812-PHX-DGC | CV-19-02812-PHX-DGC | USDC OH, Northern District | Fears Nachawati Law Firm |
| John Louis Cureton and Margaret Cureton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division,CV-19-04015-PHX-DGC | CV-19-04015-PHX-DGC | USDC SC | Fears Nachawati Law Firm |
| Penny Jessup, as Power of Attorney of the Estate of Judy Hunt v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03800-PHX-DGC | CV-19-03800-PHX-DGC | USDC NC, Middle District | Schneider Hammers LLC |
| Denise Jolly v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01007-PHX-DGC | CV-16-01007-PHX-DGC | USDC NC, Eastern District | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Dan Ray v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03159-PHX-DGC | CV-19-03159-PHX-DGC | USDC LA, Western District | Fears Nachawati Law Firm |
| Ashley R. Daily v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01141-PHX-DGC | CV-18-01141-PHX-DGC | USDC ID | Fears Nachawati Law Firm |
| Carolyn S. Hatcher v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03678-PHX-DGC | CV-19-03678-PHX-DGC | USDC AL, Southern District | Goss Law Firm, PC |
| Patrick A. Arnold v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02658-PHX-DGC | CV-17-02658-PHX-DGC | USDC FL, Middle District | McSweeney Langevin, LLC |
| Christine Wright, Personal Representative for the Estate of Virgil Wright, deceased v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00126-PHX-DGC | CV-19-00126-PHX-DGC | USDC FL, Southern District | Fears Nachawati Law Firm |
| Janet Cushman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03337-PHX-DGC | CV-17-03337-PHX-DGC | USDC FL, Northern District | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Patricia Rashed v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03726-PHX-DGC | CV-19-03726-PHX-DGC | USDC FL, Middle District | Schneider Hammers LLC |
| Carol Sadler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02681-PHX-DGC | CV-17-02681-PHX-DGC | USDC MO, Western District | McSweeney Langevin, LLC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---------|----------------------|-------------------|------|
| Frederick McDonald and Frances McDonald v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02765-PHX-DGC | CV-19-02765-PHX-DGC | USDC FL, Southern District | Fears Nachawati Law Firm |
| Gary Tomlinson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00235-PHX-DGC | CV-16-00235-PHX-DGC | USDC FL, Southern District | Fears Nachawati Law Firm |
| Robert Deason v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01047-PHX-DGC | CV-19-01047-PHX-DGC | USDC AL, Northern District | Fenstersheib Law Group, PA |
| Jeff Hudson, as Personal Representative of the Estate of Jeremy Hudson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04142-PHX-DGC | CV-19-04142-PHX-DGC | USDC AL, Northern District | Schneider Hammers LLC |
| Rodney Ehli v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03407-PHX-DGC | CV-19-03407-PHX-DGC | USDC WA, Western District | McSweeney Langevin, LLC |
| Yade Diaz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04709-PHX-DGC | CV-18-04709-PHX-DGC | USDC FL, Middle District | Sanders Phillips Grossman LLC |
| Cheryl Booth v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division,  CV-17-04220-PHX-DGC | CV-17-04220-PHX-DGC | USDC IL, Northern District | Wilshire Law Firm |
| Vicky Drolet v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03854-PHX-DGC | CV-19-03854-PHX-DGC | USDC IL, Northern District | McSweeney Langevin, LLC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Pamela Smith and Terence Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03742-PHX-DGC | CV-19-03742-PHX-DGC | USDC IL, Northern District | Schneider Hammers LLC |
| Connie Hildebrandt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03560-PHX-DGC | CV-19-03560-PHX-DGC | USDC KS | Schneider Hammers LLC |
| Lori Martin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00010-PHX-DGC | CV-19-00010-PHX-DGC | USDC KS | McSweeney Langevin, LLC |
| Christopher Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02660-PHX-DGC | CV-17-02660-PHX-DGC | USDC NC, Eastern District | McSweeney Langevin, LLC |
| Tia L. LaFlesh and Scott LaFlesh v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02065-PHX-DGC | CV-17-02065-PHX-DGC | USDC NY, Northern District | Hare, Wynn, Newell & Newton, LLP |
| Freedom Zybert v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00002-PHX-DGC | CV-16-00002-PHX-DGC | USDC NY, Western District | Brenes Law Group PC |
| Brenda Stratton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02162-PHX-DGC | CV-19-02162-PHX-DGC | USDC DE | McSweeney Langevin, LLC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
| --- | --- | --- | --- |
| Billy R. Leist v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01386-PHX-DGC | CV-16-01386-PHX-DGC | USDC MS, Southern District | Verhine & Verhine, PLLC |
| Carl R. Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03650-PHX-DGC | CV-19-03650-PHX-DGC | USDC MS, Southern District | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Garland Laws and Kim Laws v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02418-PHX-DGC | CV-17-02418-PHX-DGC | USDC NC, Western District | Cory Watson, PC |
| Karlie Armstrong v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04678-PHX-DGC | CV-18-04678-PHX-DGC | USDC AL, Middle District | McSweeney Langevin, LLC |
| Charles G. Capps v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03147-PHX-DGC | CV-19-03147-PHX-DGC | USDC TN, Middle District | Fears Nachawati Law Firm |
| Nancy Hoffmann and Kenneth Hoffmann v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03651-PHX-DGC | CV-19-03651-PHX-DGC | USDC AL, Middle District | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Joyce Lane v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02077-PHX-DGC | CV-19-02077-PHX-DGC | USDC AL, Middle District | McGlynn, Glisson & Mouton |
| Dexter T. Law v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00272-PHX-DGC | CV-18-00272-PHX-DGC | USDC AL, Southern District | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Robert K. Mayes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04360-PHX-DGC | CV-16-04360-PHX-DGC | USDC AL, Middle District | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Catherine L. Ratcliff v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01089-PHX-DGC | CV-17-01089-PHX-DGC | USDC AL, Middle District | Schneider Hammers LLC |
| Azile Rogers v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00033-PHX-DGC | CV-19-00033-PHX-DGC | USDC AL, Middle District | McSweeney Langevin, LLC |
| James F. Steele v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04124-PHX-DGC | CV-19-04124-PHX-DGC | USDC AL, Middle District | Schneider Hammers LLC |
| George Leonhardt and Shirley Leonhardt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01832-PHX-DGC | CV-17-01832-PHX-DGC | USDC NC, Western District | DeGaris & Rogers, LLC |
| Nick Ussery v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00939-PHX-DGC | CV-19-00939-PHX-DGC | USDC AL, Middle District | Fenstersheib Law Group, PA |
| Pamela Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04055-PHX-DGC | CV-18-04055-PHX-DGC | USDC AL, Middle District | Fenstersheib Law Group, PA |
| Debra McComb v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00695-PHX-DGC | CV-19-00695-PHX-DGC | USDC PA, Middle District | Fenstersheib Law Group, PA |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---------|---------------------|------------------|------|
| Angela Amerson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03036-PHX-DGC | CV-17-03036-PHX-DGC | USDC MO, Eastern District | McGlynn, Glisson & Mouton |
| Keith Grah v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03955-PHX-DGC | CV-19-03955-PHX-DGC | USDC MO, Eastern District | Goldman Scarlato & Penny, PC |
| Deborah Sullins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03902-PHX-DGC | CV-19-03902-PHX-DGC | USDC MO, Eastern District | Fenstersheib Law Group, PA |
| Victoria Ikard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01064-PHX-DGC | CV-19-01064-PHX-DGC | USDC GA, Middle District | Fenstersheib Law Group, PA |
| Lisa Harris v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01062-PHX-DGC | CV-19-01062-PHX-DGC | USDC MS, Southern District | Fenstersheib Law Group, PA |
| Michael Hooper v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00999-PHX-DGC | CV-19-00999-PHX-DGC | USDC MS, Southern District | Fenstersheib Law Group, PA |
| Theresa Long v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02306-PHX-DGC | CV-19-02306-PHX-DGC | USDC NC, Middle District | McSweeney Langevin, LLC |
| Joseph Brown v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00575-PHX-DGC | CV-17-00575-PHX-DGC | USDC WY | Lopez McHugh LLP - Newport Beach, CA |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Linda J Szablewski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01440-PHX-DGC | CV-18-01440-PHX-DGC | USDC WA, Eastern District | Guajardo & Marks, LLP |
| Kelly J. Underwood v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02262-PHX-DGC | CV-18-02262-PHX-DGC | USDC WY | Fears Nachawati Law Firm |
| Jessica Ann Linser v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00750-PHX-DGC | CV-18-00750-PHX-DGC | USDC OH, Northern District | Murphy Law Firm LLC |
| Martha Bess England Harp and Thomas Bess England Harp v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02633-PHX-DGC | CV-17-02633-PHX-DGC | USDC CA, Northern District | McSweeney Langevin, LLC |
| Deana Cheek v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04936-PHX-DGC | CV-18-04936-PHX-DGC | USDC NJ | McSweeney Langevin, LLC |
| Deon Brauer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02131-PHX-DGC | CV-18-02131-PHX-DGC | USDC PA, Middle District | McSweeney Langevin, LLC |
| Lisa Cerny v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04148-PHX-DGC | CV-18-04148-PHX-DGC | USDC MD | McGlynn, Glisson & Mouton |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Nanette Evans and William Evans v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02267-PHX-DGC | CV-18-02267-PHX-DGC | USDC MD | Fears Nachawati Law Firm |
| Salvador Varela Linares v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03860-PHX-DGC | CV-19-03860-PHX-DGC | USDC MD | McSweeney Langevin, LLC |
| Antonio Lonesome v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02369-PHX-DGC | CV-18-02369-PHX-DGC | USDC MD | Wendt Law Firm, PC |
| Yvonne Miller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00035-PHX-DGC | CV-19-00035-PHX-DGC | USDC WV, Northern District | McSweeney Langevin, LLC |
| Angela Perry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03172-PHX-DGC | CV-19-03172-PHX-DGC | USDC MD | Fears Nachawati Law Firm |
| Katherine Tarleton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00045-PHX-DGC | CV-18-00045-PHX-DGC | USDC MD | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Reginald White, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02963-PHX-DGC | CV-19-02963-PHX-DGC | USDC MD | Schneider Hammers LLC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Luz Licea v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02205-PHX-DGC | CV-16-02205-PHX-DGC | USDC CA, Eastern District | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Debbie Barnhart and William Barnhart v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01151-PHX-DGC | CV-17-01151-PHX-DGC | USDC IL, Central District | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Kim Gharrett v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03170-PHX-DGC | CV-19-03170-PHX-DGC | USDC IL, Central District | Fears Nachawati Law Firm |
| Richard Griffieth v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03936-PHX-DGC | CV-16-03936-PHX-DGC | USDC IL, Central District | Murphy Law Firm LLC |
| Sharleatha Morgan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04780-PHX-DGC | CV-18-04780-PHX-DGC | USDC FL, Middle District | McSweeney Langevin, LLC |
| Nellene S. Perry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03927-PHX-DGC | CV-19-03927-PHX-DGC | USDC OK, Western District | Schneider Hammers LLC |
| Margaret J. Warren and Shannon R. Warren v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03889-PHX-DGC | CV-19-03889-PHX-DGC | USDC FL, Middle District | Schneider Hammers LLC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Charles Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03405-PHX-DGC | CV-19-03405-PHX-DGC | USDC FL, Middle District | McSweeney Langevin, LLC |
| Brent Miller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04762-PHX-DGC | CV-18-04762-PHX-DGC | USDC IN, Northern District | McSweeney Langevin, LLC |
| Milton G. Aldridge and Sharon Aldridge v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03173-PHX-DGC | CV-19-03173-PHX-DGC | USDC OH, Southern District | Fears Nachawati Law Firm |
| Alisha Estes Allen v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04469-PHX-DGC | CV-16-04469-PHX-DGC | USDC KY, Eastern District | Murphy Law Firm LLC |
| Maxine Blankenship v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00180-PHX-DGC | CV-17-00180-PHX-DGC | USDC WV, Southern District | Gary C Johnson PSC |
| Arthur Bush v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02850-PHX-DGC | CV-16-02850-PHX-DGC | USDC OH, Southern District | Wendt Law Firm, PC |
| Callihan, Denine v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01005-PHX-DGC | CV-16-01005-PHX-DGC | USDC KY, Eastern District | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
| --- | --- | --- | --- |
| Sherri D. Childers v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04226-PHX-DGC | CV-19-04226-PHX-DGC | USDC KY, Eastern District | Fears Nachawati Law Firm |
| Jerry Neal Coleman and Pamela J Coleman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00644-PHX-DGC | CV-17-00644-PHX-DGC | USDC KY, Eastern District | Crandall & Katt |
| Clora Crace v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01677-PHX-DGC | CV-17-01677-PHX-DGC | USDC KY, Eastern District | Murphy Law Firm LLC |
| Jennifer Dickerson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03716-PHX-DGC | CV-16-03716-PHX-DGC | USDC IL, Southern District | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Glenn Felty v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02697-PHX-DGC | CV-18-02697-PHX-DGC | USDC KY, Eastern District | Fears Nachawati Law Firm |
| Margaret C. Frecka v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02305-PHX-DGC | CV-18-02305-PHX-DGC | USDC OH, Southern District | Fears Nachawati Law Firm |
| Frank Gillum v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02714-PHX-DGC | CV-18-02714-PHX-DGC | USDC KY, Eastern District | McSweeney Langevin, LLC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| William C. Harvel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02227-PHX-DGC | CV-18-02227-PHX-DGC | USDC KY, Eastern District | Schneider Hammers LLC |
| John Lawson, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00081-PHX-DGC | CV-19-00081-PHX-DGC | USDC KY, Eastern District | McSweeney Langevin, LLC |
| Rodney D. McCoy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04200-PHX-DGC | CV-19-04200-PHX-DGC | USDC KY, Eastern District | Schneider Hammers LLC |
| Tonya Moore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02337-PHX-DGC | CV-19-02337-PHX-DGC | USDC KY, Eastern District | Fears Nachawati Law Firm |
| George Price and Velvet Price v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02629-PHX-DGC | CV-17-02629-PHX-DGC | USDC KY, Eastern District | McSweeney Langevin, LLC |
| Sonya Risner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04767-PHX-DGC | CV-18-04767-PHX-DGC | USDC KY, Eastern District | McSweeney Langevin, LLC |
| Mary J. Simpkins and Randy Simpkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03921-PHX-DGC | CV-19-03921-PHX-DGC | USDC KY, Eastern District | Schneider Hammers LLC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Margaret Sprague v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00181-PHX-DGC | CV-17-00181-PHX-DGC | USDC KY, Eastern District | Gary C Johnson PSC |
| Joyce Staton and Danny Staton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00039-PHX-DGC | CV-18-00039-PHX-DGC | USDC KY, Eastern District | Grossman & Moore, PLLC |
| Teresa Syzemore and Vance Syzemore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03306-PHX-DGC | CV-16-03306-PHX-DGC | USDC KY, Eastern District | Gray & White |
| Sharon Kay Thacker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02563-PHX-DGC | CV-18-02563-PHX-DGC | USDC NJ | McSweeney Langevin, LLC |
| Miranda Ann Yates v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04328-PHX-DGC | CV-16-04328-PHX-DGC | USDC KY, Eastern District | Murphy Law Firm LLC |
| Vickie Mason v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01031-PHX-DGC | CV-16-01031-PHX-DGC | USDC NC, Eastern District | Meshbesher & Spence, Ltd |
| Kevin Elliot v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00379-PHX-DGC | CV-17-00379-PHX-DGC | USDC VA, Western District | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Brigitte Arp and Fritz M. Arp v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03258-PHX-DGC | CV-19-03258-PHX-DGC | USDC NM | Schneider Hammers LLC |
| Virgil Ray Claude v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03153-PHX-DGC | CV-19-03153-PHX-DGC | USDC NM | Fears Nachawati Law Firm |
| Karen Crooker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00521-PHX-DGC | CV-17-00521-PHX-DGC | USDC NM | Fears Nachawati Law Firm |
| Andres Brendez, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01001-PHX-DGC | CV-17-01001-PHX-DGC | USDC OH, Northern District | Fears Nachawati Law Firm |
| Carol Wittig v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03936-PHX-DGC | CV-18-03936-PHX-DGC | USDC OH, Northern District | Fenstersheib Law Group, PA |
| Dabid Beck v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04228-PHX-DGC | CV-18-04228-PHX-DGC | USDC MN | Meshbesher & Spence, Ltd |
| Jimmie Shetters, as Personal Representative of the Estate of Jonathan Joaquin Nord v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02671-PHX-DGC | CV-19-02671-PHX-DGC | USDC CA, Eastern District | Schneider Hammers LLC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---------|----------------------|------------------|------|
| John W. Etters v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02359-PHX-DGC | CV-17-02359-PHX-DGC | USDC SC | Law Offices of Baird Brown |
| Brigitte Carter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02513-PHX-DGC | CV-17-02513-PHX-DGC | USDC OH, Southern District | Wendt Law Firm, PC |
| Vincent Angelina and Patricia Angelina v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03169-PHX-DGC | CV-19-03169-PHX-DGC | USDC NJ | Fears Nachawati Law Firm |
| Edward Eugene Bush v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04017-PHX-DGC | CV-16-04017-PHX-DGC | USDC NY, Northern District | Fears Nachawati Law Firm |
| Deborah Dale-Wisecup and Stephan Wisecup v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04064-PHX-DGC | CV-19-04064-PHX-DGC | USDC GA, Southern District | Schneider Hammers LLC |
| Lazaundra Kellam v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00816-PHX-DGC | CV-19-00816-PHX-DGC | USDC GA, Southern District | McSweeney Langevin, LLC |
| Cheryl Stubbs v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00719-PHX-DGC | CV-19-00719-PHX-DGC | USDC GA, Southern District | Kirkendall Dwyer LLP |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Jane Doszpoly v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00342-PHX-DGC | CV-19-00342-PHX-DGC | USDC PA, Eastern District | McSweeney Langevin, LLC |
| Terrance Carrington v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02080-PHX-DGC | CV-17-02080-PHX-DGC | USDC CA, Central District | Wilshire Law Firm |
| Lisa Rampley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01045-PHX-DGC | CV-19-01045-PHX-DGC | USDC TX, Eastern District | Fenstersheib Law Group, PA |
| Albert Berliner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04309-PHX-DGC | CV-16-04309-PHX-DGC | USDC FL, Middle District | Shrader & Associates, LLP |
| Michael Pediman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02593-PHX-DGC | CV-17-02593-PHX-DGC | USDC TX, Northern District | Wendt Law Firm, PC |
| Barbara Stephens v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00738-PHX-DGC | CV-19-00738-PHX-DGC | USDC TX, Southern District | McSweeney Langevin, LLC |
| Elizabeth Buccini v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04854-PHX-DGC | CV-18-04854-PHX-DGC | USDC IL, Central District | McSweeney Langevin, LLC |
| Victor Baker, on Behalf of the Estate of Ricky Cooper v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03087-PHX-DGC | CV-19-03087-PHX-DGC | USDC IL, Central District | McSweeney Langevin, LLC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---------|---------------------|------------------|------|
| Eddie J. Johnson v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03668-PHX-DGC | CV-16-03668-PHX-DGC | USDC IL, Central District | Murphy Law Firm LLC |
| Douglas Carrick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03935-PHX-DGC | CV-19-03935-PHX-DGC | USDC TN, Middle District | Fenstersheib Law Group, PA |
| Vickie E. Clark v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04128-PHX-DGC | CV-19-04128-PHX-DGC | USDC TN, Middle District | Fears Nachawati Law Firm |
| Tammie Louise Escue v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03486-PHX-DGC | CV-16-03486-PHX-DGC | USDC TN, Middle District | Murphy Law Firm LLC |
| Ronald Jarecke and Joetta Jarecke v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01290-PHX-DGC | CV-16-01290-PHX-DGC | USDC NE | Domina Law Group, PC LLO |
| Vickie Miller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00737-PHX-DGC | CV-19-00737-PHX-DGC | USDC NE | McSweeney Langevin, LLC |
| Tracy Moore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04803-PHX-DGC | CV-18-04803-PHX-DGC | USDC NC, Middle District | McSweeney Langevin, LLC |
| Stephanie Murriell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03580-PHX-DGC | CV-16-03580-PHX-DGC | USDC NC, Middle District | Gomez Trial Attorneys |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Richard Owens, as Personal Representative to Billie Owens v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00321-PHX-DGC | CV-17-00321-PHX-DGC | USDC NC, Middle District | Roxell Richards Law Firm |
| Collin Lambert and Kimberly Lambert v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01096-PHX-DGC | CV-17-01096-PHX-DGC | USDC WI, Eastern District | Meshbesher & Spence, Ltd |
| Khalilah Muhammad v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01697-PHX-DGC | CV-19-01697-PHX-DGC | USDC WI, Eastern District | McSweeney Langevin, LLC |
| Tricia Rees and Garrett Rees v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00252-PHX-DGC | CV-18-00252-PHX-DGC | USDC WI, Eastern District | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Teresa Carroll v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03026-PHX-DGC | CV-17-03026-PHX-DGC | USDC MS, Northern District | Padberg, Corrigan & Appelbaum |
| Lakeya Humphrey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00675-PHX-DGC | CV-18-00675-PHX-DGC | USDC MS, Northern District | Shrader & Associates, LLP |
| Steven Lair v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04865-PHX-DGC | CV-18-04865-PHX-DGC | USDC MS, Northern District | McSweeney Langevin, LLC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Jeff Neal v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03270-PHX-DGC | CV-19-03270-PHX-DGC | USDC MS, Northern District | Fears Nachawati Law Firm |
| Rebecca Parkman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04026-PHX-DGC | CV-19-04026-PHX-DGC | USDC MS, Northern District | Wendt Law Firm, PC |
| Jill Riley and Terry Riley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01148-PHX-DGC | CV-18-01148-PHX-DGC | USDC AL, Middle District | Fears Nachawati Law Firm |
| Barbara Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03834-PHX-DGC | CV-19-03834-PHX-DGC | USDC MS, Southern District | McSweeney Langevin, LLC |
| Ella Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02874-PHX-DGC | CV-18-02874-PHX-DGC | USDC MS, Northern District | McSweeney Langevin, LLC |
| Juanita Jones v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04527-PHX-DGC | CV-16-04527-PHX-DGC | USDC PA, Eastern District | Murphy Law Firm LLC |
| Miles N. Adkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01804-PHX-DGC | CV-18-01804-PHX-DGC | USDC TN, Eastern District | Fears Nachawati Law Firm |
| Shelia Thomas v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03709-PHX-DGC | CV-19-03709-PHX-DGC | USDC AL, Northern District | Fears Nachawati Law Firm |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Rickey C. Thurman and Sharon Thurman v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02774-PHX-DGC | CV-17-02774-PHX-DGC | USDC TN, Eastern District | Murphy Law Firm LLC |
| Nash Zehnder v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03199-PHX-DGC | CV-16-03199-PHX-DGC | USDC KY, Western District | Hare, Wynn, Newell & Newton, LLP |
| Beverly Crosby v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00013-PHX-DGC | CV-19-00013-PHX-DGC | USDC TX, Northern District | McSweeney Langevin, LLC |
| Jodie Bohrer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04330-PHX-DGC | CV-18-04330-PHX-DGC | USDC CA, Eastern District | McGlynn, Glisson & Mouton |
| Sheila Parker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03961-PHX-DGC | CV-19-03961-PHX-DGC | USDC CA, Eastern District | Fenstersheib Law Group, PA |
| Dana Daniels v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00333-PHX-DGC | CV-16-00333-PHX-DGC | USDC KS | Martin Baughman, PLLC |
| Dennis A. Ousley and Anna Ousley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02323-PHX-DGC | CV-19-02323-PHX-DGC | USDC MO, Eastern District | Fears Nachawati Law Firm |
| Toni Pierce v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03378-PHX-DGC | CV-18-03378-PHX-DGC | USDC MO, Western District | Brenes Law Group PC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| James Anderson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03928-PHX-DGC | CV-19-03928-PHX-DGC | USDC IL, Northern District | Goldman Scarlato & Penny, PC |
| Cynthia Shults v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04935-PHX-DGC | CV-18-04935-PHX-DGC | USDC MI, Eastern District | McSweeney Langevin, LLC |
| Michael Bales v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04127-PHX-DGC | CV-19-04127-PHX-DGC | USDC OH, Southern District | Schneider Hammers LLC |
| William C. Jackson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03907-PHX-DGC | CV-16-03907-PHX-DGC | USDC OH, Southern District | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Edward Charles McIntyre and Lynda McIntyre v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03454-PHX-DGC | CV-16-03454-PHX-DGC | USDC OH, Southern District | Brenes Law Group PC |
| Tina M. Savage and Michael Savage v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01731-PHX-DGC | CV-17-01731-PHX-DGC | USDC OH, Southern District | OConnor, Acciani & Levy LPA |
| Keyon Phillip Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00606-PHX-DGC | CV-17-00606-PHX-DGC | USDC OH, Southern District | OConnor, Acciani & Levy LPA |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---------|----------------------|------------------|------|
| Rhonda Zimmerman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03565-PHX-DGC | CV-19-03565-PHX-DGC | USDC FL, Southern District | Schneider Hammers LLC |
| Vyrl Alcorn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03248-PHX-DGC | CV-18-03248-PHX-DGC | USDC UT | McSweeney Langevin, LLC |
| Sarah Burns v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01048-PHX-DGC | CV-19-01048-PHX-DGC | USDC NV | Fenstersheib Law Group, PA |
| George Custer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03215-PHX-DGC | CV-18-03215-PHX-DGC | USDC NV | McSweeney Langevin, LLC |
| Gailyn Hall v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04816-PHX-DGC | CV-18-04816-PHX-DGC | USDC NV | McSweeney Langevin, LLC |
| Robert Buran v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03879-PHX-DGC | CV-16-03879-PHX-DGC | USDC NV | Toriseva Law |
| Warren Taft v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02846-PHX-DGC | CV-19-02846-PHX-DGC | USDC TX, Southern District | Goldman Scarlato & Penny, PC |
| Stanley Cooper v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03805-PHX-DGC | CV-19-03805-PHX-DGC | USDC CT | Goss Law Firm, PC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Lyn E. Patton and Kennith Patton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02714-PHX-DGC | CV-19-02714-PHX-DGC | USDC NY, Southern District | Fears Nachawati Law Firm |
| Lynda Jordan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04869-PHX-DGC | CV-18-04869-PHX-DGC | USDC IL, Northern District | McGlynn, Glisson & Mouton |
| Donna Rychlock v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02127-PHX-DGC | CV-19-02127-PHX-DGC | USDC IN, Northern District | Law Offices of Charles H Johnson, PA |
| Morris D. Zigler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03591-PHX-DGC | CV-18-03591-PHX-DGC | USDC IN, Southern District | Fears Nachawati Law Firm |
| Lyle Muszynski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02736-PHX-DGC | CV-17-02736-PHX-DGC | USDC WI, Western District | Law Offices of Baird Brown |
| Patricia Lynn Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03407-PHX-DGC | CV-18-03407-PHX-DGC | USDC AK | Fears Nachawati Law Firm |
| Sylvia Brito and Victor Brito v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00900-PHX-DGC | CV-16-00900-PHX-DGC | USDC IL, Northern District | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---------|---------------------|------------------|------|
| Maria B. Sanchez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04490-PHX-DGC | CV-16-04490-PHX-DGC | USDC NM | Excolo Law, PLLC |
| Derrick Horn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02358-PHX-DGC | CV-17-02358-PHX-DGC | USDC SC | Law Offices of Baird Brown |
| Claudia G Murdoch v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02891-PHX-DGC | CV-17-02891-PHX-DGC | USDC TX, Southern District | Wendt Law Firm, PC |
| Edmond Matton and Cynthia J. Mitchell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04092-PHX-DGC | CV-19-04092-PHX-DGC | USDC MA | Fears Nachawati Law Firm |
| Zaquan J. Walley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01003-PHX-DGC | CV-17-01003-PHX-DGC | USDC NY, Northern District | Martin, Harding & Mazzotti, LLP - NY |
| Daphne D. Thomas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04368-PHX-DGC | CV-18-04368-PHX-DGC | USDC FL, Middle District | Searcy Denney Scarola Barnhart & Shipley, PA |
| Armand Sylvester and Cynthia Sylvester v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02309-PHX-DGC | CV-18-02309-PHX-DGC | USDC MA | Fears Nachawati Law Firm |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Leedea Frink and James Frink v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01849-PHX-DGC | CV-17-01849-PHX-DGC | USDC SC | Schneider Hammers LLC |
| Rozalynne Bowen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02375-PHX-DGC | CV-19-02375-PHX-DGC | USDC CA, Central District | Fears Nachawati Law Firm |
| Thomas Brossett and Sharon Brossett (Deceased) v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03715-PHX-DGC | CV-19-03715-PHX-DGC | USDC AL, Southern District | McSweeney Langevin, LLC |
| Dennis R. Parker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04299-PHX-DGC | CV-19-04299-PHX-DGC | USDC MS, Southern District | Fears Nachawati Law Firm |
| Dorothy Durden v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01826-PHX-DGC | CV-18-01826-PHX-DGC | USDC AL, Southern District | McSweeney Langevin, LLC |
| Christopher Hogue v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03724-PHX-DGC | CV-19-03724-PHX-DGC | USDC AL, Southern District | Schneider Hammers LLC |
| Clyde S Murriel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02040-PHX-DGC | CV-16-02040-PHX-DGC | USDC OH, Southern District | Crandall & Katt |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---------|---------------------|------------------|------|
| Nicholas Blake Norton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01900-PHX-DGC | CV-17-01900-PHX-DGC | USDC AL, Southern District | OConnor, Acciani & Levy LPA |
| Mercedes Robinson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00047-PHX-DGC | CV-19-00047-PHX-DGC | USDC AL, Southern District | McSweeney Langevin, LLC |
| Lakeisha Turner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03171-PHX-DGC | CV-19-03171-PHX-DGC | USDC AL, Southern District | Fears Nachawati Law Firm |
| Robert Urbush and Susan Urbush v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03202-PHX-DGC | CV-19-03202-PHX-DGC | USDC WI, Eastern District | Goldman Scarlato & Penny, PC |
| Christopher Andrejko v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02876-PHX-DGC | CV-18-02876-PHX-DGC | USDC PA, Middle District | McGlynn, Glisson & Mouton |
| Linda Ritts v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02853-PHX-DGC | CV-17-02853-PHX-DGC | USDC PA, Middle District | Goss Law Firm, PC |
| Patricia Gardocki v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03665-PHX-DGC | CV-16-03665-PHX-DGC | USDC PA, Western District | Murphy Law Firm LLC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Eugene T. Steffanus v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00748-PHX-DGC | CV-17-00748-PHX-DGC | USDC PA, Western District | DeGaris & Rogers, LLC |
| Rhonda Lange v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02560-PHX-DGC | CV-18-02560-PHX-DGC | USDC NJ | McSweeney Langevin, LLC |
| Daisy Jimenez v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03958-PHX-DGC | CV-16-03958-PHX-DGC | USDC PA, Eastern District | Murphy Law Firm LLC |
| Carl Russell Latina v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00894-PHX-DGC | CV-17-00894-PHX-DGC | USDC OH, Northern District | Fears Nachawati Law Firm |
| Keisha Gilmore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03456-PHX-DGC | CV-16-03456-PHX-DGC | USDC MS, Southern District | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Nakia Lemon, as Next-of-Kin and Personal Representative of the Estate of Dorothy Gray v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04238-PHX-DGC | CV-19-04238-PHX-DGC | USDC MS, Southern District | Fears Nachawati Law Firm |
| Brenda Horhn v. C. R. Bard, Inc. and Bard Peripheral Vascular Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03959-PHX-DGC | CV-16-03959-PHX-DGC | USDC MS, Southern District | Paglialunga & Harris, PS |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Windy Ivy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01007-PHX-DGC | CV-19-01007-PHX-DGC | USDC MS, Southern District | Fenstersheib Law Group, PA |
| Paul Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03253-PHX-DGC | CV-19-03253-PHX-DGC | USDC MS, Southern District | Fears Nachawati Law Firm |
| Annette D. Tyler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00281-PHX-DGC | CV-17-00281-PHX-DGC | USDC MS, Southern District | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Alric Thompson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03267-PHX-DGC | CV-19-03267-PHX-DGC | USDC FL, Middle District | Fears Nachawati Law Firm |
| Richard Torres and Margaret Ann Torres v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03566-PHX-DGC | CV-19-03566-PHX-DGC | USDC TX, Northern District | Schneider Hammers LLC |
| Tony Farmer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00057-PHX-DGC | CV-17-00057-PHX-DGC | USDC MS, Southern District | Shrader & Associates, LLP |
| Brian McDill v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01746-PHX-DGC | CV-17-01746-PHX-DGC | USDC MS, Northern District | Shrader & Associates, LLP |
| Glenn Paige v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04909-PHX-DGC | CV-18-04909-PHX-DGC | USDC NC, Middle District | McSweeney Langevin, LLC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Barbara Decker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04119-PHX-DGC | CV-18-04119-PHX-DGC | USDC MO, Western District | Fears Nachawati Law Firm |
| Brigitte Tsomos and Georgios Tsomos v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01132-PHX-DGC | CV-16-01132-PHX-DGC | USDC NY, Eastern District | Fears Nachawati Law Firm |
| John Anderson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00270-PHX-DGC | CV-16-00270-PHX-DGC | USDC OH, Northern District | Fears Nachawati Law Firm |
| Dennis Bevington v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02884-PHX-DGC | CV-18-02884-PHX-DGC | USDC OH, Northern District | McGlynn, Glisson & Mouton |
| William Cunion v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00701-PHX-DGC | CV-18-00701-PHX-DGC | USDC OH, Northern District | McGlynn, Glisson & Mouton |
| Daniel William Lutz and Kathy Lee Lutz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01143-PHX-DGC | CV-18-01143-PHX-DGC | USDC OH, Northern District | Fears Nachawati Law Firm |
| Frances Welch v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02641-PHX-DGC | CV-17-02641-PHX-DGC | USDC OH, Northern District | McSweeney Langevin, LLC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Porfirio Lopez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02869-PHX-DGC | CV-17-02869-PHX-DGC | USDC TX, Southern District | Goss Law Firm, PC |
| Lorenzo Reyes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02913-PHX-DGC | CV-18-02913-PHX-DGC | USDC TX, Southern District | McGlynn, Glisson & Mouton |
| Reymundo Rivera v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04125-PHX-DGC | CV-19-04125-PHX-DGC | USDC TX, Southern District | Schneider Hammers LLC |
| Filomeno Salina, as Parent and Successor-in-Interest to the Estate of Filomeno Salina v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00110-PHX-DGC | CV-18-00110-PHX-DGC | USDC CA, Eastern District | McGlynn, Glisson & Mouton |
| Sandra Wilson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02594-PHX-DGC | CV-17-02594-PHX-DGC | USDC CA, Eastern District | Wendt Law Firm, PC |
| Nannette Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, CV-15-02635-PHX-DGC | CV-15-02635-PHX-DGC | USDC TX, Northern District | Dalimonte Rueb Stoller, LLP - Boston, MA |
| James Brunner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02907-PHX-DGC | CV-18-02907-PHX-DGC | USDC NE | McGlynn, Glisson & Mouton |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---------|---------------------|------------------|------|
| Carter S. Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03505-PHX-DGC | CV-16-03505-PHX-DGC | USDC CT | Walsh Woodard LLC |
| Joseph Johnson v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01298-PHX-DGC | CV-16-01298-PHX-DGC | USDC CT | DeGaris & Rogers, LLC |
| Maria Dalbotten v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02275-PHX-DGC | CV-16-02275-PHX-DGC | USDC MT | Carney Badley Spellman, PS |
| Ronald Kolito and Ann Kolito v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01805-PHX-DGC | CV-18-01805-PHX-DGC | USDC MI, Eastern District | Fears Nachawati Law Firm |
| Juanita Leighton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02227-PHX-DGC | CV-19-02227-PHX-DGC | USDC MA | McSweeney Langevin, LLC |
| Luckky Fergison v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00682-PHX-DGC | CV-19-00682-PHX-DGC | USDC CA, Northern District | McGlynn, Glisson & Mouton |
| Dorothy Barrow v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02720-PHX-DGC | CV-17-02720-PHX-DGC | USDC NY, Eastern District | Law Offices of Baird Brown |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---------|---------------------|------------------|------|
| Nichole Payney and Harley Payney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03827-PHX-DGC | CV-16-03827-PHX-DGC | USDC IL, Central District | Paglialunga & Harris, PS |
| Toni M. Jansen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01902-PHX-DGC | CV-18-01902-PHX-DGC | USDC PA, Eastern District | Levy, Baldante, Finney & Rubenstein, PC |
| Joseph Santori v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03970-PHX-DGC | CV-19-03970-PHX-DGC | USDC PA, Eastern District | Wendt Law Firm, PC |
| Evelyn Cater v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00159-PHX-DGC | CV-19-00159-PHX-DGC | USDC GA, Northern District | McEwen Law Firm, Ltd |
| Jacqueline Harmon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02756-PHX-DGC | CV-19-02756-PHX-DGC | USDC GA, Northern District | McSweeney Langevin, LLC |
| Tata Applewhite, as Power of Attorney of the Estate of Margaret Hart v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03182-PHX-DGC | CV-17-03182-PHX-DGC | USDC DC | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Felicia Renee Middlebrooks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03344-PHX-DGC | CV-19-03344-PHX-DGC | USDC GA, Northern District | Fears Nachawati Law Firm |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Cindy Murr v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00220-PHX-DGC | CV-18-00220-PHX-DGC | USDC GA, Northern District | Heygood, Orr & Pearson |
| Elizabeth Ross v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01519-PHX-DGC | CV-17-01519-PHX-DGC | USDC GA, Northern District | Shrader & Associates, LLP |
| Linda Wright v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02951-PHX-DGC | CV-17-02951-PHX-DGC | USDC GA, Northern District | Wendt Law Firm, PC |
| William D. Evans, III and April M. Evans v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01816-PHX-DGC | CV-17-01816-PHX-DGC | USDC OH, Southern District | OConnor, Acciani & Levy LPA |
| Lillie Elizabeth Wilburn and Marshall Wilburn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02555-PHX-DGC | CV-17-02555-PHX-DGC | USDC OH, Southern District | OConnor, Acciani & Levy LPA |
| Anila Komosa and Adam Komosa v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01793-PHX-DGC | CV-18-01793-PHX-DGC | USDC CA, Central District | Fears Nachawati Law Firm |
| Bruce Ramsbottom v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00464-PHX-DGC | CV-18-00464-PHX-DGC | USDC FL, Middle District | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Laura M. Ingle v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03149-PHX-DGC | CV-19-03149-PHX-DGC | USDC AL, Northern District | Fears Nachawati Law Firm |
| Betty Jean Millen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04137-PHX-DGC | CV-18-04137-PHX-DGC | USDC FL, Middle District | Fears Nachawati Law Firm |
| Connie Whitecotton on Behalf of the Heirs of Michael Whitecotton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00814-PHX-DGC | CV-19-00814-PHX-DGC | USDC IN, Southern District | McSweeney Langevin, LLC |
| Kenneth Zelenak v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03247-PHX-DGC | CV-18-03247-PHX-DGC | USDC FL, Middle District | McSweeney Langevin, LLC |
| Patricia Coffey, Beverly M Gooch, and Ashlynd L Coffey-Page v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03988-PHX-DGC | CV-19-03988-PHX-DGC | USDC MO, Western District | Wendt Law Firm, PC |
| Brenda Sottler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04910-PHX-DGC | CV-18-04910-PHX-DGC | USDC MO, Western District | McSweeney Langevin, LLC |
| Teresa M. Truitt, as Administrator of the Estate of Margaret C. Moses, deceased v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00161-PHX-DGC | CV-17-00161-PHX-DGC | USDC AZ | Shrader & Associates, LLP |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Freddie Padilla v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03547-PHX-DGC | CV-19-03547-PHX-DGC | USDC CT | Schneider Hammers LLC |
| Mary Adams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02070-PHX-DGC | CV-17-02070-PHX-DGC | USDC CA, Central District | Wendt Law Firm, PC |
| Beatriz Arriola Dadisman and Joseph Dadisman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03848-PHX-DGC | CV-16-03848-PHX-DGC | USDC CA, Central District | Paglialunga & Harris, PS |
| Laronda S. Kelley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00698-PHX-DGC | CV-17-00698-PHX-DGC | USDC CA, Central District | DeGaris & Rogers, LLC |
| Laura Sandoval and Ramiro Ramirez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04199-PHX-DGC | CV-19-04199-PHX-DGC | USDC CA, Central District | Fears Nachawati Law Firm |
| Bryan D. Thompson and Michele G. Thompson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03426-PHX-DGC | CV-18-03426-PHX-DGC | USDC CA, Central District | Schneider Hammers LLC |
| Michael Butler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04791-PHX-DGC | CV-18-04791-PHX-DGC | USDC CA, Eastern District | McSweeney Langevin, LLC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Christine Minor v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00414-PHX-DGC | CV-19-00414-PHX-DGC | USDC FL, Middle District | Fenstersheib Law Group, PA |
| Leslie Uphaus v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02298-PHX-DGC | CV-17-02298-PHX-DGC | USDC MI, Eastern District | Toriseva Law |
| Wendy Proudlock-Smith v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03307-PHX-DGC | CV-16-03307-PHX-DGC | USDC MI, Eastern District | Murphy Law Firm LLC |
| Randolph Alcorn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02929-PHX-DGC | CV-17-02929-PHX-DGC | USDC LA, Eastern District | McGlynn, Glisson & Mouton |
| John Alan Carbutt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04140-PHX-DGC | CV-18-04140-PHX-DGC | USDC FL, Southern District | McGlynn, Glisson & Mouton |
| Dennis Walter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04812-PHX-DGC | CV-18-04812-PHX-DGC | USDC TX, Eastern District | McSweeney Langevin, LLC |
| Dani Simien v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03655-PHX-DGC | CV-19-03655-PHX-DGC | USDC TX, Eastern District | Goss Law Firm, PC |
| Olin Washington v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02711-PHX-DGC | CV-19-02711-PHX-DGC | USDC TX, Eastern District | Fears Nachawati Law Firm |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Timothy Hammill v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03674-PHX-DGC | CV-19-03674-PHX-DGC | USDC MI, Western District | Goss Law Firm, PC |
| Rogers King v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02302-PHX-DGC | CV-19-02302-PHX-DGC | USDC WI, Eastern District | McSweeney Langevin, LLC |
| Travis McKeefry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00741-PHX-DGC | CV-19-00741-PHX-DGC | USDC WI, Eastern District | McSweeney Langevin, LLC |
| Rebecca Gretz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02188-PHX-DGC | CV-19-02188-PHX-DGC | USDC WI, Eastern District | Fears Nachawati Law Firm |
| Paul Schwartzenberger v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03664-PHX-DGC | CV-16-03664-PHX-DGC | USDC OH, Southern District | Murphy Law Firm LLC |
| Daniel McCloud v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01992-PHX-DGC | CV-19-01992-PHX-DGC | USDC WV, Southern District | McGlynn, Glisson & Mouton |
| Nina Ruth Meadows v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03675-PHX-DGC | CV-19-03675-PHX-DGC | USDC WV, Southern District | Goss Law Firm, PC |
| Sabrina Simpkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02610-PHX-DGC | CV-19-02610-PHX-DGC | USDC WV, Southern District | McSweeney Langevin, LLC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Denise Brewer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04735-PHX-DGC | CV-18-04735-PHX-DGC | USDC TX, Northern District | McSweeney Langevin, LLC |
| Sandra Jends v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00115-PHX-DGC | CV-19-00115-PHX-DGC | USDC WI, Eastern District | McSweeney Langevin, LLC |
| Jeffrey Jorgensen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00739-PHX-DGC | CV-19-00739-PHX-DGC | USDC WI, Eastern District | McSweeney Langevin, LLC |
| Scott Rewolinski v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04001-PHX-DGC | CV-19-04001-PHX-DGC | USDC WI, Eastern District | Fears Nachawati Law Firm |
| Lois Daley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01037-PHX-DGC | CV-17-01037-PHX-DGC | USDC FL, Southern District | Kelley/Uustal, PLC |
| Delorise Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00162-PHX-DGC | CV-19-00162-PHX-DGC | USDC FL, Southern District | McSweeney Langevin, LLC |
| Ben Anderson v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03676-PHX-DGC | CV-19-03676-PHX-DGC | USDC IL, Northern District | Goss Law Firm, PC |
| Edna Taylor v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01584-PHX-DGC | CV-19-01584-PHX-DGC | USDC IL, Northern District | Fears Nachawati Law Firm |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Larry Coleman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03615-PHX-DGC | CV-19-03615-PHX-DGC | USDC MO, Western District | Goss Law Firm, PC |
| Debra Rose v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04733-PHX-DGC | CV-18-04733-PHX-DGC | USDC NJ | McSweeney Langevin, LLC |
| Jane Marban v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01990-PHX-DGC | CV-19-01990-PHX-DGC | USDC NJ | McGlynn, Glisson & Mouton |
| Mario Delarosa v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04327-PHX-DGC | CV-18-04327-PHX-DGC | USDC OH, Northern District | McGlynn, Glisson & Mouton |
| Rex Mahlman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04738-PHX-DGC | CV-18-04738-PHX-DGC | USDC OH, Northern District | McSweeney Langevin, LLC |
| Lesette Weaver v. Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03140-PHX-DGC | CV-18-03140-PHX-DGC | USDC FL, Middle District | Kirkendall Dwyer LLP |
| Brenda Haffa v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04868-PHX-DGC | CV-18-04868-PHX-DGC | USDC GA, Southern District | McGlynn, Glisson & Mouton |
| Roberta Eller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02379-PHX-DGC | CV-18-02379-PHX-DGC | USDC MI, Western District | Wendt Law Firm, PC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Jeffrey S. Singer v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04051-PHX-DGC | CV-16-04051-PHX-DGC | USDC MD | Murphy Law Firm LLC |
| Carol Baker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03266-PHX-DGC | CV-18-03266-PHX-DGC | USDC WA, Western District | McSweeney Langevin, LLC |
| Debra Jaramillo-Toriz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04877-PHX-DGC | CV-18-04877-PHX-DGC | USDC FL, Middle District | Wendt Law Firm, PC |
| Nanette Fink v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01000-PHX-DGC | CV-19-01000-PHX-DGC | USDC IL, Northern District | Fenstersheib Law Group, PA |
| Thomas Friedhoff v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01004-PHX-DGC | CV-19-01004-PHX-DGC | USDC MD | Fenstersheib Law Group, PA |
| Mark D. Conley and Catherine Conley v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00312-PHX-DGC | CV-18-00312-PHX-DGC | USDC PA, Eastern District | Murphy Law Firm LLC |
| Thomas Dechello v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00092-PHX-DGC | CV-18-00092-PHX-DGC | USDC CT | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Carol Blankenship v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03594-PHX-DGC | CV-19-03594-PHX-DGC | USDC SC | Goss Law Firm, PC |
| Ruth Jones v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03803-PHX-DGC | CV-19-03803-PHX-DGC | USDC WA, Western District | Goss Law Firm, PC |
| Mark L. Troxler and Nancy C. Troxler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02291-PHX-DGC | CV-19-02291-PHX-DGC | USDC SC | Fears Nachawati Law Firm |
| Isa Mota v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02657-PHX-DGC | CV-17-02657-PHX-DGC | USDC PA, Eastern District | McSweeney Langevin, LLC |
| Chad Ashley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02416-PHX-DGC | CV-17-02416-PHX-DGC | USDC AR, Western District | Cory Watson, PC |
| Jimmy Howard Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01651-PHX-DGC | CV-19-01651-PHX-DGC | USDC AR, Eastern District | Hare, Wynn, Newell & Newton, LLP |
| Ron Peerson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01822-PHX-DGC | CV-19-01822-PHX-DGC | USDC AR, Western District | McGlynn, Glisson & Mouton |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Melinda Ruth v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04782-PHX-DGC | CV-18-04782-PHX-DGC | USDC AR, Eastern District | McSweeney Langevin, LLC |
| Keith L. Bryant v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01703-PHX-DGC | CV-17-01703-PHX-DGC | USDC OH, Southern District | OConnor, Acciani & Levy LPA |
| Adlen J. Silas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01707-PHX-DGC | CV-17-01707-PHX-DGC | USDC OH, Southern District | OConnor, Acciani & Levy LPA |
| Jim Paxton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00419-PHX-DGC | CV-19-00419-PHX-DGC | USDC NC, Western District | Fenstersheib Law Group, PA |
| Matthew Rimmer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04772-PHX-DGC | CV-18-04772-PHX-DGC | USDC NC, Middle District | McSweeney Langevin, LLC |
| Phillip D. Simmons v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04549-PHX-DGC | CV-17-04549-PHX-DGC | USDC NC, Western District | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Lillian Himbrick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02301-PHX-DGC | CV-17-02301-PHX-DGC | USDC MD | Shrader & Associates, LLP |
| Donald Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02643-PHX-DGC | CV-19-02643-PHX-DGC | USDC MD | Fears Nachawati Law Firm |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Sheila Kennedy v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, CV-16-00742-PHX-DGC | CV-16-00742-PHX-DGC | USDC FL, Southern District | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Samantha Brown v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01349-PHX-DGC | CV-16-01349-PHX-DGC | USDC MD | Bernstein Liebhard LLP |
| Lisa Riley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00896-PHX-DGC | CV-18-00896-PHX-DGC | USDC NV | McGlynn, Glisson & Mouton |
| Dodi Froehlich v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00338-PHX-DGC | CV-16-00338-PHX-DGC | USDC FL, Middle District | Brenes Law Group PC |
| Robert Perez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04785-PHX-DGC | CV-18-04785-PHX-DGC | USDC FL, Middle District | McSweeney Langevin, LLC |
| Michael Vigliotti v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01149-PHX-DGC | CV-19-01149-PHX-DGC | USDC FL, Middle District | Fenstersheib Law Group, PA |
| Marion A. Green v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01780-PHX-DGC | CV-17-01780-PHX-DGC | USDC MO, Eastern District | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Latoya Robinson v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03308-PHX-DGC | CV-16-03308-PHX-DGC | USDC AL, Middle District | Murphy Law Firm LLC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Josephine A. Ivison and James Ivison v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02335-PHX-DGC | CV-19-02335-PHX-DGC | USDC MD | Fears Nachawati Law Firm |
| Karen F. Nails-Porter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00676-PHX-DGC | CV-18-00676-PHX-DGC | USDC FL, Middle District | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Anastasha Nance v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03897-PHX-DGC | CV-19-03897-PHX-DGC | USDC FL, Middle District | Fenstersheib Law Group, PA |
| Kathleen Gerard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00711-PHX-DGC | CV-19-00711-PHX-DGC | USDC MD | McGlynn, Glisson & Mouton |
| Jody Wiedenbeck v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04783-PHX-DGC | CV-18-04783-PHX-DGC | USDC NY, Northern District | McSweeney Langevin, LLC |
| Lennard K. Jackson and Alicia Gary v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03480-PHX-DGC | CV-19-03480-PHX-DGC | USDC MD | Fears Nachawati Law Firm |
| Mark R. Atkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00279-PHX-DGC | CV-18-00279-PHX-DGC | USDC TX, Western District | DeGaris & Rogers, LLC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Lisa Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04908-PHX-DGC | CV-18-04908-PHX-DGC | USDC TX, Southern District | McSweeney Langevin, LLC |
| Robert J. Whalen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02700-PHX-DGC | CV-18-02700-PHX-DGC | USDC TX, Southern District | Fears Nachawati Law Firm |
| Roman Alvarez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04615-PHX-DGC | CV-18-04615-PHX-DGC | USDC TX, Southern District | McSweeney Langevin, LLC |
| Hannah Dire v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01732-PHX-DGC | CV-18-01732-PHX-DGC | USDC GA, Middle District | Fenstersheib Law Group, PA |
| Paulette Durden v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02310-PHX-DGC | CV-19-02310-PHX-DGC | USDC GA, Northern District | McGlynn, Glisson & Mouton |
| Alfreda Logan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03093-PHX-DGC | CV-19-03093-PHX-DGC | USDC GA, Northern District | McSweeney Langevin, LLC |
| Jennifer McCrory v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03024-PHX-DGC | CV-18-03024-PHX-DGC | USDC GA, Northern District | McSweeney Langevin, LLC |
| William Stephens v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01658-PHX-DGC | CV-19-01658-PHX-DGC | USDC GA, Northern District | Cowper Law LLP - Los Angeles |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Barbara Marie Cuzzourt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03188-PHX-DGC | CV-19-03188-PHX-DGC | USDC GA, Northern District | Fears Nachawati Law Firm |
| Allen Berryhill v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04336-PHX-DGC | CV-16-04336-PHX-DGC | USDC OK, Northern District | Shrader & Associates, LLP |
| Alice Whitley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00674-PHX-DGC | CV-19-00674-PHX-DGC | USDC TX, Eastern District | Fenstersheib Law Group, PA |
| Wendell Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04805-PHX-DGC | CV-18-04805-PHX-DGC | USDC TX, Eastern District | McSweeney Langevin, LLC |
| Tonya Carter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00831-PHX-DGC | CV-17-00831-PHX-DGC | USDC KY, Eastern District | McGlynn, Glisson & Mouton |
| Ellen E Maggard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03692-PHX-DGC | CV-19-03692-PHX-DGC | USDC TN, Eastern District | Schneider Hammers LLC |
| Kelly Burt Buchanan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03166-PHX-DGC | CV-19-03166-PHX-DGC | USDC MO, Eastern District | Fears Nachawati Law Firm |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Laura M. Koerber as Personal Representative of the Estate of James Leonard Koerber v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02294-PHX-DGC | CV-17-02294-PHX-DGC | USDC WI, Eastern District | Toriseva Law |
| Paris R. Anderson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03840-PHX-DGC | CV-18-03840-PHX-DGC | USDC KY, Western District | Fears Nachawati Law Firm |
| William Cecil and Jacqueline Cecil v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00666-PHX-DGC | CV-17-00666-PHX-DGC | USDC KY, Western District | Fears Nachawati Law Firm |
| Tiffany Ort v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00048-PHX-DGC | CV-17-00048-PHX-DGC | USDC KY, Western District | Grossman & Moore, PLLC |
| Terry Peters v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00396-PHX-DGC | CV-18-00396-PHX-DGC | USDC KY, Western District | Fears Nachawati Law Firm |
| Johnnesia Powell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01935-PHX-DGC | CV-16-01935-PHX-DGC | USDC KY, Western District | Ruth Law Team |
| Shelia Sloan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02525-PHX-DGC | CV-16-02525-PHX-DGC | USDC KY, Western District | Pro se |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---------|---------------------|------------------|------|
| Kenya Roldan and Amando Roldan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01807-PHX-DGC | CV-18-01807-PHX-DGC | USDC NY, Northern District | Martin, Harding & Mazzotti, LLP - NY |
| Gary Hostetler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03404-PHX-DGC | CV-19-03404-PHX-DGC | USDC WA, Western District | McSweeney Langevin, LLC |
| Lauren Alice Burt and Kenneth Burt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04121-PHX-DGC | CV-18-04121-PHX-DGC | USDC FL, Middle District | Fears Nachawati Law Firm |
| Lynette Leavell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00625-PHX-DGC | CV-17-00625-PHX-DGC | USDC PA, Western District | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Joshua P. Luchkiw v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00830-PHX-DGC | CV-17-00830-PHX-DGC | USDC PA, Western District | Dallas W Hartman PC |
| Patrick Rabickow v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04225-PHX-DGC | CV-16-04225-PHX-DGC | USDC PA, Western District | Sanders Phillips Grossman LLC |
| Brandon Shea v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04028-PHX-DGC | CV-19-04028-PHX-DGC | USDC PA, Western District | Wendt Law Firm, PC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Steven Heidrich and Zoe Heidrich v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02648-PHX-DGC | CV-19-02648-PHX-DGC | USDC MO, Western District | Ray Hodge & Associates, LLC |
| Sandra Erickson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01003-PHX-DGC | CV-19-01003-PHX-DGC | USDC MI, Eastern District | Fenstersheib Law Group, PA |
| Coleene Kwiatkowski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00811-PHX-DGC | CV-19-00811-PHX-DGC | USDC FL, Middle District | McSweeney Langevin, LLC |
| Carmen M Rivera v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02478-PHX-DGC | CV-16-02478-PHX-DGC | USDC FL, Middle District | Kasdan LippSmith Weber Turner, LLP |
| Ruth E. Delbrugge v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00534-PHX-DGC | CV-16-00534-PHX-DGC | USDC HI | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Brian O'Regan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01958-PHX-DGC | CV-16-01958-PHX-DGC | USDC MA | Kasdan LippSmith Weber Turner, LLP |
| Christine Yacubacci v. Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02459-PHX-DGC | CV-18-02459-PHX-DGC | USDC MA | Kirkendall Dwyer LLP |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Ronald Alexander v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02071-PHX-DGC | CV-17-02071-PHX-DGC | USDC VA, Eastern District | Wendt Law Firm, PC |
| Donna Martin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03674-PHX-DGC | CV-18-03674-PHX-DGC | USDC VA, Western District | McGlynn, Glisson & Mouton |
| Benjamin Quarmon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00335-PHX-DGC | CV-17-00335-PHX-DGC | USDC VA, Eastern District | OConnor, Acciani & Levy LPA |
| Michael Dillon v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03673-PHX-DGC | CV-19-03673-PHX-DGC | USDC OK, Western District | Goss Law Firm, PC |
| Brenda Little v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00127-PHX-DGC | CV-19-00127-PHX-DGC | USDC MI, Eastern District | Fears Nachawati Law Firm |
| Undre C. Armstrong v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03168-PHX-DGC | CV-19-03168-PHX-DGC | USDC LA, Western District | Fears Nachawati Law Firm |
| Carolyn Warren v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Pheonix Division, CV-17-03285-PHX-DGC | CV-17-03285-PHX-DGC | USDC OR | Law Offices of Baird Brown |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---------|---------------------|------------------|------|
| Emily Ellisor v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03258-PHX-DGC | CV-16-03258-PHX-DGC | USDC SC | Murphy Law Firm LLC |
| Walter Grimmett v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00691-PHX-DGC | CV-19-00691-PHX-DGC | USDC WV, Southern District | Fenstersheib Law Group, PA |
| Larry Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02004-PHX-DGC | CV-19-02004-PHX-DGC | USDC NC, Eastern District | McSweeney Langevin, LLC |
| Shirley Mae Solomon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02282-PHX-DGC | CV-19-02282-PHX-DGC | USDC NC, Eastern District | Fears Nachawati Law Firm |
| Glenn Fries v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00080-PHX-DGC | CV-19-00080-PHX-DGC | USDC VA, Eastern District | McSweeney Langevin, LLC |
| Jennifer Dilgard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04788-PHX-DGC | CV-18-04788-PHX-DGC | USDC OH, Southern District | McSweeney Langevin, LLC |
| James Marok v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04863-PHX-DGC | CV-18-04863-PHX-DGC | USDC OH, Southern District | McSweeney Langevin, LLC |
| Nancy Mosher v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03286-PHX-DGC | CV-18-03286-PHX-DGC | USDC OH, Northern District | Fears Nachawati Law Firm |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---------|---------------------|------------------|------|
| Karen L. Drea v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04084-PHX-DGC | CV-18-04084-PHX-DGC | USDC NY, Northern District | Fears Nachawati Law Firm |
| Judith McKie v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01060-PHX-DGC | CV-19-01060-PHX-DGC | USDC NY, Northern District | Fenstersheib Law Group, PA |
| Karen Bryant-Harris v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01375-PHX-DGC | CV-19-01375-PHX-DGC | USDC NY, Eastern District | McGlynn, Glisson & Mouton |
| Eric Giwerowski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00252-PHX-DGC | CV-19-00252-PHX-DGC | USDC PA, Eastern District | Fears Nachawati Law Firm |
| Jeromna Press v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02370-PHX-DGC | CV-18-02370-PHX-DGC | USDC SC | DeGaris & Rogers, LLC |
| Thomas P. Torpey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00151-PHX-DGC | CV-16-00151-PHX-DGC | USDC PA, Eastern District | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Kyana Brickley v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03706-PHX-DGC | CV-19-03706-PHX-DGC | USDC SC | McSweeney Langevin, LLC |
| Denise Strickland v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01529-PHX-DGC | CV-19-01529-PHX-DGC | USDC PA, Eastern District | McSweeney Langevin, LLC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Nancy Atkinson as Personal Representative of the Estate of Gary Atkinson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02862-PHX-DGC | CV-17-02862-PHX-DGC | USDC PA, Eastern District | McSweeney Langevin, LLC |
| Angenette Jacobs v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00807-PHX-DGC | CV-17-00807-PHX-DGC | USDC PA, Eastern District | Phelan Petty, PLC |
| Stephanie Rios v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04206-PHX-DGC | CV-16-04206-PHX-DGC | USDC PA, Eastern District | Murphy Law Firm LLC |
| Yolanda Williams and Anthony Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03271-PHX-DGC | CV-19-03271-PHX-DGC | USDC VA, Eastern District | Fears Nachawati Law Firm |
| Anita Martin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04934-PHX-DGC | CV-18-04934-PHX-DGC | USDC OK, Western District | McSweeney Langevin, LLC |
| Mary Graves and Tim Graves v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04332-PHX-DGC | CV-16-04332-PHX-DGC | USDC IA, Northern District | Larry Helvey Law Firm |
| Tammy Blakeman and Jason Paul Blakeman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03257-PHX-DGC | CV-19-03257-PHX-DGC | USDC WI, Western District | Schneider Hammers LLC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Maggie M. Evans v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04204-PHX-DGC | CV-19-04204-PHX-DGC | USDC TN, Middle District | Schneider Hammers LLC |
| Gregory Mason v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04839-PHX-DGC | CV-18-04839-PHX-DGC | USDC TN, Middle District | McSweeney Langevin, LLC |
| Rachel Ferraris v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00261-PHX-DGC | CV-19-00261-PHX-DGC | USDC GA, Middle District | Sanders Phillips Grossman LLC |
| Teresa Gilmore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03909-PHX-DGC | CV-18-03909-PHX-DGC | USDC GA, Southern District | Fears Nachawati Law Firm |
| Jimmy Hernandez and Maria Hernandez v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03752-PHX-DGC | CV-19-03752-PHX-DGC | USDC CA, Central District | Fears Nachawati Law Firm |
| Douglas Odell Erving and Nena Erving v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02763-PHX-DGC | CV-19-02763-PHX-DGC | USDC TX, Eastern District | Fears Nachawati Law Firm |
| James Lewis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01216-PHX-DGC | CV-19-01216-PHX-DGC | USDC TX, Northern District | Fears Nachawati Law Firm |
| Will Mitchell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02002-PHX-DGC | CV-19-02002-PHX-DGC | USDC TX, Northern District | McSweeney Langevin, LLC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
| --- | --- | --- | --- |
| Adam Fisher and Tracey Fisher v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02805-PHX-DGC | CV-17-02805-PHX-DGC | USDC IN, Southern District | OConnor, Acciani & Levy LPA |
| Margo Denise Bonner v. C. R. Bard, Inc. and Bard, Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00998-PHX-DGC | CV-17-00998-PHX-DGC | USDC TX, Northern District | Fears Nachawati Law Firm |
| Taneesha Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00429-PHX-DGC | CV-19-00429-PHX-DGC | USDC FL, Southern District | Fenstersheib Law Group, PA |
| Cynthia Collins-Williams, as Personal Representative to the Estate of Melvin Collins v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01678-PHX-DGC | CV-17-01678-PHX-DGC | USDC FL, Southern District | Murphy Law Firm LLC |
| Frederick Fiore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03895-PHX-DGC | CV-19-03895-PHX-DGC | USDC FL, Northern District | McSweeney Langevin, LLC |
| Rosa Llaguno v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00474-PHX-DGC | CV-18-00474-PHX-DGC | USDC FL, Southern District | McGlynn, Glisson & Mouton |
| Edmund Lucarelli, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03675-PHX-DGC | CV-18-03675-PHX-DGC | USDC FL, Southern District | McGlynn, Glisson & Mouton |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Jennifer Millison v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00027-PHX-DGC | CV-19-00027-PHX-DGC | USDC OH, Northern District | Murphy Law Firm LLC |
| Theresa Melvin Mounsey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02415-PHX-DGC | CV-17-02415-PHX-DGC | USDC FL, Southern District | OConnor, Acciani & Levy LPA |
| Jeffrey Robert Osborne v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01145-PHX-DGC | CV-18-01145-PHX-DGC | USDC FL, Southern District | Fears Nachawati Law Firm |
| Patsy Roach v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01001-PHX-DGC | CV-19-01001-PHX-DGC | USDC FL, Southern District | Fenstersheib Law Group, PA |
| Marvin Thomas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00219-PHX-DGC | CV-19-00219-PHX-DGC | USDC FL, Southern District | Fears Nachawati Law Firm |
| Gregory Zlatoff-Mirsky v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00416-PHX-DGC | CV-19-00416-PHX-DGC | USDC FL, Southern District | Fenstersheib Law Group, PA |
| Sharon Gasparian v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01458-PHX-DGC | CV-17-01458-PHX-DGC | USDC FL, Northern District | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| David Philmore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00074-PHX-DGC | CV-19-00074-PHX-DGC | USDC FL, Southern District | McSweeney Langevin, LLC |
| Felipe Silva v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02626-PHX-DGC | CV-19-02626-PHX-DGC | USDC FL, Southern District | Fears Nachawati Law Firm |
| Darryl B. Thomas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04193-PHX-DGC | CV-19-04193-PHX-DGC | USDC FL, Southern District | Schneider Hammers LLC |
| Ramona Werst and David Werst v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01301-PHX-DGC | CV-16-01301-PHX-DGC | USDC TX, Western District | DeGaris & Rogers, LLC |
| James Barkley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01291-PHX-DGC | CV-18-01291-PHX-DGC | USDC OH, Southern District | McGlynn, Glisson & Mouton |
| Destinee Benedict v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02303-PHX-DGC | CV-19-02303-PHX-DGC | USDC TX, Southern District | McSweeney Langevin, LLC |
| Racquel Charlemagne and Anthony Charlemange v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00057-PHX-DGC | CV-18-00057-PHX-DGC | USDC NY, Southern District | Paglialunga & Harris, PS |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Timothy Denson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03839-PHX-DGC | CV-18-03839-PHX-DGC | USDC TN, Middle District | Fears Nachawati Law Firm |
| Christopher VanNatta v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01049-PHX-DGC | CV-17-01049-PHX-DGC | USDC KS | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Kevin Lumpkin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00530-PHX-DGC | CV-18-00530-PHX-DGC | USDC TX, Eastern District | Cory Watson, PC |
| Scott Bain v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02881-PHX-DGC | CV-18-02881-PHX-DGC | USDC KS | McGlynn, Glisson & Mouton |
| Patricia Watkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04198-PHX-DGC | CV-19-04198-PHX-DGC | USDC MI, Eastern District | Fears Nachawati Law Firm |
| John Patrick Simmons and Beatrice Simmons v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00404-PHX-DGC | CV-18-00404-PHX-DGC | USDC TX, Northern District | Fears Nachawati Law Firm |
| Linda Smothermon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01451-PHX-DGC | CV-18-01451-PHX-DGC | USDC AZ | Shrader & Associates, LLP |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Wayne Mills, on Behalf of the Heirs of Betty Duncan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01399-PHX-DGC | CV-19-01399-PHX-DGC | USDC FL, Middle District | McSweeney Langevin, LLC |
| Donna Shaw v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00536-PHX-DGC | CV-19-00536-PHX-DGC | USDC FL, Middle District | Fenstersheib Law Group, PA |
| Krushay Darden v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00943-PHX-DGC | CV-19-00943-PHX-DGC | USDC IL, Southern District | Fenstersheib Law Group, PA |
| Michael Giordano v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01995-PHX-DGC | CV-19-01995-PHX-DGC | USDC CT | McSweeney Langevin, LLC |
| Elbert Porter Perry v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04027-PHX-DGC | CV-19-04027-PHX-DGC | USDC CT | Fears Nachawati Law Firm |
| Sabrina Collier v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03102-PHX-DGC | CV-17-03102-PHX-DGC | USDC GA, Southern District | Wilshire Law Firm |
| Tony Jerome Hamm v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03782-PHX-DGC | CV-18-03782-PHX-DGC | USDC GA, Southern District | Wilshire Law Firm |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| James Lane v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03256-PHX-DGC | CV-19-03256-PHX-DGC | USDC SC | Schneider Hammers LLC |
| Frank Tovar and Donna Tovar v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03606-PHX-DGC | CV-18-03606-PHX-DGC | USDC FL, Middle District | Fears Nachawati Law Firm |
| Jessica Witt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01815-PHX-DGC | CV-16-01815-PHX-DGC | USDC SC | Fears Nachawati Law Firm |
| Lashan Lewis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03442-PHX-DGC | CV-19-03442-PHX-DGC | USDC FL, Southern District | Fears Nachawati Law Firm |
| Bianca J. Blue-Thomas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03249-PHX-DGC | CV-18-03249-PHX-DGC | USDC MI, Eastern District | Fears Nachawati Law Firm |
| Dwight Hobbs and Antionette Love v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00176-PHX-DGC | CV-18-00176-PHX-DGC | USDC MI, Eastern District | Wilshire Law Firm |
| Donald G. Allen, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03587-PHX-DGC | CV-19-03587-PHX-DGC | USDC FL, Northern District | Goss Law Firm, PC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Angel Kay Capps v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02712-PHX-DGC | CV-19-02712-PHX-DGC | USDC MO, Western District | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Lawrence E Murphy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03815-PHX-DGC | CV-19-03815-PHX-DGC | USDC IL, Northern District | Schneider Hammers LLC |
| Youlanda Harrell v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02693-PHX-DGC | CV-16-02693-PHX-DGC | USDC CA, Central District | Cowper Law - Austin |
| Bruce Vannausdle v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04267-PHX-DGC | CV-19-04267-PHX-DGC | USDC WA, Western District | Fears Nachawati Law Firm |
| Mable E. Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02163-PHX-DGC | CV-17-02163-PHX-DGC | USDC NJ | Dallas W Hartman PC |
| Jerry Buchan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03214-PHX-DGC | CV-18-03214-PHX-DGC | USDC KS | McSweeney Langevin, LLC |
| Esther Chavez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03984-PHX-DGC | CV-18-03984-PHX-DGC | USDC KS | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Athena Fagan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03964-PHX-DGC | CV-16-03964-PHX-DGC | USDC KS | Paglialunga & Harris, PS |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---------|---------------------|------------------|------|
| Jacky Gross v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04813-PHX-DGC | CV-18-04813-PHX-DGC | USDC MO, Western District | McSweeney Langevin, LLC |
| Francine Harrington v. Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04840-PHX-DGC | CV-18-04840-PHX-DGC | USDC MO, Western District | Kirkendall Dwyer LLP |
| Bradley Hillebert v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03382-PHX-DGC | CV-19-03382-PHX-DGC | USDC KS | Schneider Hammers LLC |
| Robert Hooks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00554-PHX-DGC | CV-19-00554-PHX-DGC | USDC KS | Fenstersheib Law Group, PA |
| Janine Johnson v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District Court of Arizona, Phoenix Division, CV-16-01543-PHX-DGC | CV-16-01543-PHX-DGC | USDC TX, Southern District | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Claudia Payne v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04037-PHX-DGC | CV-18-04037-PHX-DGC | USDC KS | Padberg, Corrigan & Appelbaum |
| Adam T. Tran v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00535-PHX-DGC | CV-16-00535-PHX-DGC | USDC CA, Southern District | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Dorothy Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00196-PHX-DGC | CV-18-00196-PHX-DGC | USDC AZ | Shrader & Associates, LLP |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Michele Richardson v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04425-PHX-DGC | CV-16-04425-PHX-DGC | USDC GA, Northern District | Murphy Law Firm LLC |
| Kathi Stanley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00427-PHX-DGC | CV-19-00427-PHX-DGC | USDC NC, Eastern District | Fenstersheib Law Group, PA |
| Wanda Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02827-PHX-DGC | CV-16-02827-PHX-DGC | USDC TN, Western District | Goss Law Firm, PC |
| Robert Howie and Amy Howie v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00722-PHX-DGC | CV-17-00722-PHX-DGC | USDC MS, Northern District | Ruth Law Team |
| Herbert Waldon v. Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04754-PHX-DGC | CV-18-04754-PHX-DGC | USDC TN, Western District | Kirkendall Dwyer LLP |
| Theresa Shannon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00009-PHX-DGC | CV-19-00009-PHX-DGC | USDC MI, Eastern District | McSweeney Langevin, LLC |
| Kendall Armagost v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00512-PHX-DGC | CV-17-00512-PHX-DGC | USDC WI, Western District | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Carolyn Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02965-PHX-DGC | CV-17-02965-PHX-DGC | USDC TN, Western District | Law Offices of Baird Brown |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Shannon Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02091-PHX-DGC | CV-16-02091-PHX-DGC | USDC WA, Western District | Fears Nachawati Law Firm |
| Nancy Hollender v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04844-PHX-DGC | CV-18-04844-PHX-DGC | USDC WA, Western District | McSweeney Langevin, LLC |
| Daniel Arrington v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02931-PHX-DGC | CV-16-02931-PHX-DGC | USDC TN, Eastern District | Wendt Law Firm, PC |
| Catherine Guinn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02889-PHX-DGC | CV-18-02889-PHX-DGC | USDC TN, Eastern District | McSweeney Langevin, LLC |
| Tiffany Hall v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01099-PHX-DGC | CV-16-01099-PHX-DGC | USDC KY, Eastern District | Gray & White |
| Kimberly Matthews v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04862-PHX-DGC | CV-18-04862-PHX-DGC | USDC FL, Middle District | McSweeney Langevin, LLC |
| Coty Pennington v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02935-PHX-DGC | CV-18-02935-PHX-DGC | USDC TN, Eastern District | McSweeney Langevin, LLC |
| Christopher Starnes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01257-PHX-DGC | CV-19-01257-PHX-DGC | USDC VA, Western District | McSweeney Langevin, LLC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Dawn M. Hendrickson and Stephen E. Hendrickson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00318-PHX-DGC | CV-16-00318-PHX-DGC | USDC WA, Western District | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Earlene Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02557-PHX-DGC | CV-17-02557-PHX-DGC | USDC KS | Wendt Law Firm, PC |
| Scott Falks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00693-PHX-DGC | CV-19-00693-PHX-DGC | USDC AL, Middle District | Fenstersheib Law Group, PA |
| Jerome Trailer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04850-PHX-DGC | CV-18-04850-PHX-DGC | USDC AL, Middle District | McSweeney Langevin, LLC |
| Daryl Bond and Carol Bond v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02848-PHX-DGC | CV-19-02848-PHX-DGC | USDC CA, Eastern District | Goldman Scarlato & Penny, PC |
| Karen Hayes and Stephen Hayes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02417-PHX-DGC | CV-17-02417-PHX-DGC | USDC CA, Eastern District | Cory Watson, PC |
| Issac Desmond Adams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03352-PHX-DGC | CV-17-03352-PHX-DGC | USDC CA, Eastern District | Fears Nachawati Law Firm |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
| --- | --- | --- | --- |
| Dale Burlington as Personal Representative of the Estate of Betty Burkert v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04289-PHX-DGC | CV-19-04289-PHX-DGC | USDC CA, Northern District | McSweeney Langevin, LLC |
| Paula E. Mallory and Thomas Mallory v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00319-PHX-DGC | CV-16-00319-PHX-DGC | USDC OH, Southern District | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Marie Majdalawi v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03893-PHX-DGC | CV-19-03893-PHX-DGC | USDC VA, Eastern District | Wendt Law Firm, PC |
| Patricia Davis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00368-PHX-DGC | CV-19-00368-PHX-DGC | USDC FL, Middle District | McGlynn, Glisson & Mouton |
| Donna Kritchen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04737-PHX-DGC | CV-18-04737-PHX-DGC | USDC FL, Middle District | McSweeney Langevin, LLC |
| Laura Ray v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00008-PHX-DGC | CV-19-00008-PHX-DGC | USDC FL, Middle District | McSweeney Langevin, LLC |
| Jannice Carter v. Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02633-PHX-DGC | CV-19-02633-PHX-DGC | USDC MI, Eastern District | Kirkendall Dwyer LLP |
| Tonya Hanley and Samuel Starnes, Jr. v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03191-PHX-DGC | CV-16-03191-PHX-DGC | USDC KS | Murphy Law Firm LLC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Latisha Stapleton v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03925-PHX-DGC | CV-17-03925-PHX-DGC | USDC MO, Western District | Murphy Law Firm LLC |
| Lezli Styndl and Brandon Styndl v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00920-PHX-DGC | CV-17-00920-PHX-DGC | USDC OH, Southern District | Ruth Law Team |
| John R. Levendoski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03986-PHX-DGC | CV-19-03986-PHX-DGC | USDC NM | James, Vernon & Weeks PA |
| Dianne Shirley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00698-PHX-DGC | CV-19-00698-PHX-DGC | USDC OH, Southern District | McGlynn, Glisson & Mouton |
| Robert Delmore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03623-PHX-DGC | CV-19-03623-PHX-DGC | USDC IL, Southern District | Goss Law Firm, PC |
| Summer Mata and Jose Mata v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03342-PHX-DGC | CV-19-03342-PHX-DGC | USDC TX, Northern District | Fears Nachawati Law Firm |
| Christopher Vickman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00692-PHX-DGC | CV-19-00692-PHX-DGC | USDC OK, Western District | Fenstersheib Law Group, PA |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Timothy J. Peterson v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03610-PHX-DGC | CV-16-03610-PHX-DGC | USDC MN | Murphy Law Firm LLC |
| John Carrasco and Pamela Carrasco v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04011-PHX-DGC | CV-19-04011-PHX-DGC | USDC CA, Southern District | Gomez Trial Attorneys |
| Donna Marie Farrington v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02700-PHX-DGC | CV-16-02700-PHX-DGC | USDC ID | Goss Law Firm, PC |
| William Short v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01006-PHX-DGC | CV-19-01006-PHX-DGC | USDC GA, Middle District | Fenstersheib Law Group, PA |
| Timothy Miller v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01115-PHX-DGC | CV-16-01115-PHX-DGC | USDC CA, Northern District | McSweeney Langevin, LLC |
| Charlene Jotblad v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01996-PHX-DGC | CV-19-01996-PHX-DGC | USDC MN | McGlynn, Glisson & Mouton |
| James Weinsheimer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00446-PHX-DGC | CV-18-00446-PHX-DGC | USDC PA, Middle District | Wilshire Law Firm |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Daniel John Dembinski and Marilyn G. Dembinski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01456-PHX-DGC | CV-19-01456-PHX-DGC | USDC LA, Eastern District | Fears Nachawati Law Firm |
| Peggy C. Duhe v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03359-PHX-DGC | CV-16-03359-PHX-DGC | USDC LA, Eastern District | Becnel Law Firm, LLC |
| James Craighead and Elizabeth Craighead v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03913-PHX-DGC | CV-16-03913-PHX-DGC | USDC TN, Middle District | Stag Liuzza |
| Brenda K Interlandi v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03866-PHX-DGC | CV-19-03866-PHX-DGC | USDC FL, Middle District | Fears Nachawati Law Firm |
| Nolan Balthrop and Kimberly Balthrop v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03842-PHX-DGC | CV-18-03842-PHX-DGC | USDC TN, Middle District | Fears Nachawati Law Firm |
| Susan Weems, as Power of Attorney of the Estate of Doswell P. Brown, III v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02735-PHX-DGC | CV-17-02735-PHX-DGC | USDC TN, Middle District | McGlynn, Glisson & Mouton |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Richard Fredrick Frey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02232-PHX-DGC | CV-18-02232-PHX-DGC | USDC TN, Middle District | Fears Nachawati Law Firm |
| James George v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00708-PHX-DGC | CV-19-00708-PHX-DGC | USDC TX, Northern District | Kirkendall Dwyer LLP |
| Dawn Boyd v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02319-PHX-DGC | CV-18-02319-PHX-DGC | USDC AZ | Shrader & Associates, LLP |
| Michael Reeves v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00744-PHX-DGC | CV-17-00744-PHX-DGC | USDC DE | Wendt Law Firm, PC |
| Edna M. Gray v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03121-PHX-DGC | CV-16-03121-PHX-DGC | USDC LA, Eastern District | Murphy Law Firm LLC |
| Laura Cook v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02680-PHX-DGC | CV-17-02680-PHX-DGC | USDC NY, Northern District | McSweeney Langevin, LLC |
| Penny Konstalid and James Konstalid v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01865-PHX-DGC | CV-16-01865-PHX-DGC | USDC NY, Northern District | Schneider Hammers LLC |
| Christopher Roy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02870-PHX-DGC | CV-17-02870-PHX-DGC | USDC AR, Western District | Goss Law Firm, PC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| John Harrison v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00426-PHX-DGC | CV-19-00426-PHX-DGC | USDC FL, Northern District | Fenstersheib Law Group, PA |
| Mona Morgan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03836-PHX-DGC | CV-19-03836-PHX-DGC | USDC LA, Western District | McSweeney Langevin, LLC |
| Dewayne Allred and Melinda G. Allred v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03856-PHX-DGC | CV-18-03856-PHX-DGC | USDC AR, Eastern District | Fears Nachawati Law Firm |
| Elzia Bolt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00141-PHX-DGC | CV-18-00141-PHX-DGC | USDC AR, Eastern District | Hollis, Wright, Clay & Vail, PC |
| Robert Hall v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01021-PHX-DGC | CV-19-01021-PHX-DGC | USDC AR, Eastern District | McSweeney Langevin, LLC |
| Diana J. Wilcox v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02713-PHX-DGC | CV-19-02713-PHX-DGC | USDC AR, Eastern District | Fears Nachawati Law Firm |
| Gary Brooks and Mary Lillian Brooks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02651-PHX-DGC | CV-17-02651-PHX-DGC | USDC VA, Eastern District | Hare, Wynn, Newell & Newton, LLP |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---------|---------------------|------------------|------|
| Carolyn Kriebel, as Durable Power of Attorney for Elizabeth Kriebel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04102-PHX-DGC | CV-16-04102-PHX-DGC | USDC FL, Middle District | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Melissa Blackwood v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03292-PHX-DGC | CV-17-03292-PHX-DGC | USDC TN, Middle District | Fears Nachawati Law Firm |
| Suellen Highers v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03283-PHX-DGC | CV-17-03283-PHX-DGC | USDC TN, Middle District | Law Offices of Baird Brown |
| Terri Bartis, as Executrix of the Estate of Esther Bartis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04348-PHX-DGC | CV-16-04348-PHX-DGC | USDC CT | Toriseva Law |
| Jennifer Harrelson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04750-PHX-DGC | CV-18-04750-PHX-DGC | USDC AL, Middle District | McSweeney Langevin, LLC |
| Cynthia Gibson-Mason v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01353-PHX-DGC | CV-16-01353-PHX-DGC | USDC IL, Central District | Brenes Law Group PC |
| Cory Hayes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04119-PHX-DGC | CV-19-04119-PHX-DGC | USDC IN, Northern District | Schneider Hammers LLC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---------|---------------------|------------------|------|
| Loretta Randle v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03644-PHX-DGC | CV-19-03644-PHX-DGC | USDC IL, Northern District | Goss Law Firm, PC |
| Thomas Shervino v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03711-PHX-DGC | CV-19-03711-PHX-DGC | USDC IL, Northern District | McSweeney Langevin, LLC |
| Yokovanda Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03465-PHX-DGC | CV-16-03465-PHX-DGC | USDC IL, Northern District | Gray & White |
| Lori Stanko v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02615-PHX-DGC | CV-17-02615-PHX-DGC | USDC IL, Northern District | McSweeney Langevin, LLC |
| Naurice Wade v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03089-PHX-DGC | CV-19-03089-PHX-DGC | USDC IL, Northern District | McSweeney Langevin, LLC |
| Ashlee Marie Jones and Matthew Richard Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02266-PHX-DGC | CV-18-02266-PHX-DGC | USDC UT | Fears Nachawati Law Firm |
| Bonita Lages v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01994-PHX-DGC | CV-19-01994-PHX-DGC | USDC KS | McGlynn, Glisson & Mouton |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Linda Neher and Ron Neher v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04081-PHX-DGC | CV-19-04081-PHX-DGC | USDC KS | Schneider Hammers LLC |
| Kathy Roos v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03549-PHX-DGC | CV-18-03549-PHX-DGC | USDC MO, Western District | McSweeney Langevin, LLC |
| Michelle Solties v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01809-PHX-DGC | CV-18-01809-PHX-DGC | USDC CA, Central District | Fears Nachawati Law Firm |
| Robert Mashburn and Rachel Mashburn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02541-PHX-DGC | CV-18-02541-PHX-DGC | USDC MI, Eastern District | Jones Ward PLC |
| Michael Rodriguez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02305-PHX-DGC | CV-17-02305-PHX-DGC | USDC AZ | Shrader & Associates, LLP |
| Regina Baker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04878-PHX-DGC | CV-18-04878-PHX-DGC | USDC NY, Eastern District | Brown LLC |
| Luke Cook v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00722-PHX-DGC | CV-19-00722-PHX-DGC | USDC MS, Southern District | Kirkendall Dwyer LLP |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| William Fennell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02877-PHX-DGC | CV-18-02877-PHX-DGC | USDC MS, Southern District | McSweeney Langevin, LLC |
| Patricia A. Hinton v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01163-PHX-DGC | CV-17-01163-PHX-DGC | USDC MS, Southern District | Verhine & Verhine, PLLC |
| Duane Wick and Kathy Gibson Wick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04357-PHX-DGC | CV-16-04357-PHX-DGC | USDC MS, Southern District | Toriseva Law |
| Neal Keller and Barbara Keller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03300-PHX-DGC | CV-17-03300-PHX-DGC | USDC FL, Middle District | Cory Watson, PC |
| Timothy Hernandez v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03666-PHX-DGC | CV-16-03666-PHX-DGC | USDC TX, Western District | Paglialunga & Harris, PS |
| James Gregory Naylor and Tracy Naylor v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01741-PHX-DGC | CV-16-01741-PHX-DGC | USDC TX, Western District | Ruth Law Team |
| Jesse Olivarri v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03389-PHX-DGC | CV-16-03389-PHX-DGC | USDC TX, Western District | Fears Nachawati Law Firm |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Magoth Vidaurri v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division,CV-19-04149-PHX-DGC | CV-19-04149-PHX-DGC | USDC TX, Western District | Murphy Law Firm LLC |
| Alice Gomes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00054-PHX-DGC | CV-19-00054-PHX-DGC | USDC FL, Southern District | McSweeney Langevin, LLC |
| LaVaunn McCright v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01144-PHX-DGC | CV-18-01144-PHX-DGC | USDC FL, Middle District | Fears Nachawati Law Firm |
| Robert Del Prete v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04062-PHX-DGC | CV-19-04062-PHX-DGC | USDC NY, Eastern District | Fears Nachawati Law Firm |
| Marchita Allen and Joel Allen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01835-PHX-DGC | CV-16-01835-PHX-DGC | USDC CO | Brenes Law Group PC |
| Diane E. Kirkland v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03653-PHX-DGC | CV-19-03653-PHX-DGC | USDC CO | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Robert Cottrell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02898-PHX-DGC | CV-17-02898-PHX-DGC | USDC WV, Southern District | Wendt Law Firm, PC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Cynthia Craffey and John Craffey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00137-PHX-DGC | CV-17-00137-PHX-DGC | USDC WV, Southern District | Schneider Hammers LLC |
| Pamela Lemon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02889-PHX-DGC | CV-17-02889-PHX-DGC | USDC WV, Southern District | Wendt Law Firm, PC |
| Kevin Knapp v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00299-PHX-DGC | CV-17-00299-PHX-DGC | USDC WV, Southern District | Sill Law Group |
| Edward Lee Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01630-PHX-DGC | CV-19-01630-PHX-DGC | USDC TX, Western District | Martin Baughman, PLLC |
| Ann M. Hernandez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03387-PHX-DGC | CV-17-03387-PHX-DGC | USDC TX, Western District | Law Offices of Baird Brown |
| Preston Little v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03604-PHX-DGC | CV-18-03604-PHX-DGC | USDC TX, Southern District | Fears Nachawati Law Firm |
| Ashley Parks-Wolf v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01729-PHX-DGC | CV-18-01729-PHX-DGC | USDC TX, Western District | Fenstersheib Law Group, PA |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| William Snyder v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04817-PHX-DGC | CV-18-04817-PHX-DGC | USDC TX, Western District | McSweeney Langevin, LLC |
| Rodolfo Trevino v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03309-PHX-DGC | CV-18-03309-PHX-DGC | USDC TX, Southern District | Fears Nachawati Law Firm |
| Janice L. Blakley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00317-PHX-DGC | CV-16-00317-PHX-DGC | USDC TX, Western District | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Thomas Calicchio v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04184-PHX-DGC | CV-17-04184-PHX-DGC | USDC CA, Central District | Murphy Law Firm LLC |
| John Dean and Mary Dean v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01299-PHX-DGC | CV-18-01299-PHX-DGC | USDC GA, Southern District | Stag Liuzza |
| Ryan Grimes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04621-PHX-DGC | CV-17-04621-PHX-DGC | USDC TN, Eastern District | McGlynn, Glisson & Mouton |
| Catherine Morris v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00802-PHX-DGC | CV-19-00802-PHX-DGC | USDC GA, Southern District | Fenstersheib Law Group, PA |
| Amanda Lee v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01822-PHX-DGC | CV-16-01822-PHX-DGC | USDC GA, Middle District | Gomez Trial Attorneys |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| James R. Meredith and Dawn Meredith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02184-PHX-DGC | CV-19-02184-PHX-DGC | USDC FL, Middle District | Fears Nachawati Law Firm |
| Roy Walker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02820-PHX-DGC | CV-18-02820-PHX-DGC | USDC GA, Southern District | Kirkendall Dwyer LLP |
| Robin Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01385-PHX-DGC | CV-19-01385-PHX-DGC | USDC GA, Southern District | McSweeney Langevin, LLC |
| Amparo Pastor v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02443-PHX-DGC | CV-16-02443-PHX-DGC | USDC FL, Southern District | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| D. Jean Grey and George Grey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03883-PHX-DGC | CV-16-03883-PHX-DGC | USDC CA, Southern District | Toriseva Law |
| Dwayne Handy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04159-PHX-DGC | CV-16-04159-PHX-DGC | USDC LA, Western District | Sanders Phillips Grossman LLC |
| Brian Rosato v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03899-PHX-DGC | CV-19-03899-PHX-DGC | USDC NY, Northern District | Fenstersheib Law Group, PA |
| Michael Gipson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01021-PHX-DGC | CV-17-01021-PHX-DGC | USDC NJ | Seeger Weiss LLP - Newark, NJ |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Alicia McGilloway v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00413-PHX-DGC | CV-19-00413-PHX-DGC | USDC PA, Eastern District | Fenstersheib Law Group, PA |
| Ellis Phillips and Teresa Phillips v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02847-PHX-DGC | CV-19-02847-PHX-DGC | USDC TX, Eastern District | Goldman Scarlato & Penny, PC |
| Silas Wilburn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02649-PHX-DGC | CV-19-02649-PHX-DGC | USDC TX, Eastern District | Ray Hodge & Associates, LLC |
| Wendi Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01713-PHX-DGC | CV-18-01713-PHX-DGC | USDC AZ | Shrader & Associates, LLP |
| James Markley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00117-PHX-DGC | CV-19-00117-PHX-DGC | USDC MD | McSweeney Langevin, LLC |
| Ouida Garner, Personal Representative of the Estate of Slater Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03205-PHX-DGC | CV-16-03205-PHX-DGC | USDC AL, Southern District | Gray & White |
| Brian Walker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02489-PHX-DGC | CV-19-02489-PHX-DGC | USDC MI, Eastern District | Fenstersheib Law Group, PA |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Darleen Barnes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03901-PHX-DGC | CV-19-03901-PHX-DGC | USDC KS | Fenstersheib Law Group, PA |
| Ronnie Jay Martin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03268-PHX-DGC | CV-19-03268-PHX-DGC | USDC VA, Eastern District | Fears Nachawati Law Firm |
| Terrence Lee Kutz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01268-PHX-DGC | CV-18-01268-PHX-DGC | USDC MN | Meshbesher & Spence, Ltd |
| Layla Abdullah v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01734-PHX-DGC | CV-18-01734-PHX-DGC | USDC PA, Middle District | Fenstersheib Law Group, PA |
| Cathy Barrick, on Behalf of and as the Personal Representative of the Estate of Terry Barrick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03406-PHX-DGC | CV-19-03406-PHX-DGC | USDC PA, Middle District | McSweeney Langevin, LLC |
| Nancy Bishop v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01475-PHX-DGC | CV-17-01475-PHX-DGC | USDC PA, Middle District | Stag Liuzza |
| Mary Blouch v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02592-PHX-DGC | CV-17-02592-PHX-DGC | USDC PA, Middle District | Wendt Law Firm, PC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Billy Stillwell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04834-PHX-DGC | CV-18-04834-PHX-DGC | USDC MD | McSweeney Langevin, LLC |
| Tammy Cianferano v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04790-PHX-DGC | CV-18-04790-PHX-DGC | USDC MD | McSweeney Langevin, LLC |
| Paula Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03881-PHX-DGC | CV-17-03881-PHX-DGC | USDC AZ | Shrader & Associates, LLP |
| Jerald Philp v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02139-PHX-DGC | CV-19-02139-PHX-DGC | USDC MT | McGlynn, Glisson & Mouton |
| Heather Dale v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00894-PHX-DGC | CV-18-00894-PHX-DGC | USDC CO | Fears Nachawati Law Firm |
| Jackie C. Roberts v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01653-PHX-DGC | CV-17-01653-PHX-DGC | USDC WV, Southern District | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| David Shaw v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02078-PHX-DGC | CV-19-02078-PHX-DGC | USDC IL, Southern District | McGlynn, Glisson & Mouton |
| Salvatore DeAngelo and Barbara DeAngelo v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04353-PHX-DGC | CV-16-04353-PHX-DGC | USDC MT | Toriseva Law |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Tamara Shepherd v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02306-PHX-DGC | CV-17-02306-PHX-DGC | USDC GA, Northern District | Shrader & Associates, LLP |
| Penelope Trudeau v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04256-PHX-DGC | CV-19-04256-PHX-DGC | USDC GA, Northern District | McSweeney Langevin, LLC |
| Timothy R. Dean v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03353-PHX-DGC | CV-17-03353-PHX-DGC | USDC FL, Northern District | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Michael L. Warner and Jennifer Warner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02300-PHX-DGC | CV-17-02300-PHX-DGC | USDC FL, Northern District | Toriseva Law |
| Bruce Lincoln and Suzanne P. Lincoln v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03564-PHX-DGC | CV-19-03564-PHX-DGC | USDC FL, Middle District | Schneider Hammers LLC |
| Robin McNeill v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03743-PHX-DGC | CV-19-03743-PHX-DGC | USDC FL, Middle District | Fears Nachawati Law Firm |
| Mary Mitchell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00766-PHX-DGC | CV-17-00766-PHX-DGC | USDC TX, Western District | Wendt Law Firm, PC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Sandra Magallanes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01989-PHX-DGC | CV-19-01989-PHX-DGC | USDC TX, Western District | McGlynn, Glisson & Mouton |
| Brenda Augustus v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01871-PHX-DGC | CV-18-01871-PHX-DGC | USDC TX, Northern District | Fears Nachawati Law Firm |
| Megan Thomas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02297-PHX-DGC | CV-17-02297-PHX-DGC | USDC CA, Southern District | Toriseva Law |
| Phillip Jackman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03176-PHX-DGC | CV-17-03176-PHX-DGC | USDC NY, Eastern District | Gomez Trial Attorneys |
| April Buracker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00121-PHX-DGC | CV-16-00121-PHX-DGC | USDC MD | Cowper Law - Austin |
| Margarita Ford v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00690-PHX-DGC | CV-19-00690-PHX-DGC | USDC IL, Northern District | Fenstersheib Law Group, PA |
| Linda Hodel, as Daughter and Power of Attorney of the Estate of Doris J Hodel v. C. R. Bard Inc., and Bard Peripheral Vascular Inc.- USDC: District of Arizona (Phoenix Division)- CV-19-04145-PHX-DGC | CV-19-04145-PHX-DGC | USDC IL, Central District | Murphy Law Firm LLC |
| Michael King v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00067-PHX-DGC | CV-16-00067-PHX-DGC | USDC IL, Central District | Cowper Law - Austin |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Gladys Davis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03570-PHX-DGC | CV-16-03570-PHX-DGC | USDC TX, Northern District | Gomez Trial Attorneys |
| Patrick Sansonetti v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02153-PHX-DGC | CV-19-02153-PHX-DGC | USDC MO, Western District | McGlynn, Glisson & Mouton |
| Robert Leonard Kieser v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01074-PHX-DGC | CV-18-01074-PHX-DGC | USDC MO, Western District | Babbitt & Johnson, PA |
| Mark Hunter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03187-PHX-DGC | CV-19-03187-PHX-DGC | USDC AR, Western District | Fears Nachawati Law Firm |
| Michael Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00031-PHX-DGC | CV-19-00031-PHX-DGC | USDC MO, Western District | McSweeney Langevin, LLC |
| James Iaderose v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01043-PHX-DGC | CV-19-01043-PHX-DGC | USDC FL, Southern District | Fenstersheib Law Group, PA |
| Virpi Kinnunen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00098-PHX-DGC | CV-19-00098-PHX-DGC | USDC FL, Southern District | Murphy Law Firm LLC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Shirley Fennell as Executor of the Estate of Gertie Fennell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02843-PHX-DGC | CV-17-02843-PHX-DGC | USDC GA, Southern District | Stag Liuzza |
| Lynda Kendrick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00036-PHX-DGC | CV-19-00036-PHX-DGC | USDC FL, Middle District | McSweeney Langevin, LLC |
| Mary Ellen Wetzel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03843-PHX-DGC | CV-16-03843-PHX-DGC | USDC FL, Middle District | Crandall & Katt |
| Jose L. Rodriguez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04091-PHX-DGC | CV-19-04091-PHX-DGC | USDC NV | Schneider Hammers LLC |
| Margaret Berry-Boles v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01022-PHX-DGC | CV-19-01022-PHX-DGC | USDC MA | McSweeney Langevin, LLC |
| James Ferguson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03918-PHX-DGC | CV-16-03918-PHX-DGC | USDC NH | Paglialunga & Harris, PS |
| Jim Gingras v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02387-PHX-DGC | CV-18-02387-PHX-DGC | USDC MA | Wendt Law Firm, PC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Steven Hartwell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02698-PHX-DGC | CV-18-02698-PHX-DGC | USDC MA | Fears Nachawati Law Firm |
| George Schmitt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United states District Court, District of Arizona, Phoenix Division, CV-18-01857-PHX-DGC | CV-18-01857-PHX-DGC | USDC MA | Bernstein Liebhard LLP |
| Randy J. Frederick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04637-PHX-DGC | CV-18-04637-PHX-DGC | USDC KS | Guajardo & Marks, LLP |
| Denise Swint v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04845-PHX-DGC | CV-18-04845-PHX-DGC | USDC OK, Western District | McSweeney Langevin, LLC |
| George Lozinak v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00326-PHX-DGC | CV-19-00326-PHX-DGC | USDC PA, Eastern District | McSweeney Langevin, LLC |
| Daniel Gutierrez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04726-PHX-DGC | CV-17-04726-PHX-DGC | USDC AZ | Shrader & Associates, LLP |
| Kenneth L. Dixon, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03920-PHX-DGC | CV-16-03920-PHX-DGC | USDC SC | Paglialunga & Harris, PS |
| Clifton Evans v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04083-PHX-DGC | CV-18-04083-PHX-DGC | USDC SC | McSweeney Langevin, LLC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Douglas Fisher, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01732-PHX-DGC | CV-17-01732-PHX-DGC | USDC SC | Shrader & Associates, LLP |
| Ann Marie Gardner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03090-PHX-DGC | CV-19-03090-PHX-DGC | USDC SC | McSweeney Langevin, LLC |
| Zackery Turner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04636-PHX-DGC | CV-18-04636-PHX-DGC | USDC SC | Fears Nachawati Law Firm |
| Byron Scott Haas v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03728-PHX-DGC | CV-16-03728-PHX-DGC | USDC NE | Murphy Law Firm LLC |
| Cindy Reiber v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03033-PHX-DGC | CV-17-03033-PHX-DGC | USDC NE | Padberg, Corrigan & Appelbaum |
| Patricia Cortes and David Cortes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00272-PHX-DGC | CV-17-00272-PHX-DGC | USDC CA, Southern District | Gomez Trial Attorneys |
| Nicholas McKean v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, district of Arizona, Phoenix Division, CV-18-01741-PHX-DGC | CV-18-01741-PHX-DGC | USDC CA, Southern District | Fenstersheib Law Group, PA |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Luis Roman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01303-PHX-DGC | CV-18-01303-PHX-DGC | USDC CT | Bernstein Liebhard LLP |
| Rolande Jean-Pierre v. Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03751-PHX-DGC | CV-16-03751-PHX-DGC | USDC NY, Southern District | Rheingold, Giuffra, Ruffo & Plotkin LLP |
| Stephanie Orgad v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02799-PHX-DGC | CV-16-02799-PHX-DGC | USDC NY, Southern District | Rheingold, Giuffra, Ruffo & Plotkin LLP |
| James A. Dier v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03857-PHX-DGC | CV-17-03857-PHX-DGC | USDC NY, Western District | Heygood, Orr & Pearson |
| Ruth Haberstich and James P. Haberstich v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03882-PHX-DGC | CV-16-03882-PHX-DGC | USDC IL, Northern District | Paglialunga & Harris, PS |
| Frank Benanti v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01940-PHX-DGC | CV-16-01940-PHX-DGC | USDC MO, Western District | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Steven D. Fletcher and Ebony Fletcher v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03716-PHX-DGC | CV-19-03716-PHX-DGC | USDC MO, Western District | Fears Nachawati Law Firm |
| Marie Ryan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04169-PHX-DGC | CV-18-04169-PHX-DGC | USDC PA, Middle District | McGlynn, Glisson & Mouton |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---------|---------------------|------------------|------|
| Joseph Janosov v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04736-PHX-DGC | CV-18-04736-PHX-DGC | USDC PA, Middle District | McSweeney Langevin, LLC |
| Eleanor McCabe v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03898-PHX-DGC | CV-19-03898-PHX-DGC | USDC PA, Eastern District | McSweeney Langevin, LLC |
| Nicholas Vlastaris v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03832-PHX-DGC | CV-19-03832-PHX-DGC | USDC PA, Middle District | Goss Law Firm, PC |
| Mark Fagotti v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01257-PHX-DGC | CV-18-01257-PHX-DGC | USDC PA, Middle District | Law Offices of Baird Brown |
| Penny Marenger and Glenn Marenger v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03157-PHX-DGC | CV-19-03157-PHX-DGC | USDC MI, Western District | Fears Nachawati Law Firm |
| Allison Tomasi v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02467-PHX-DGC | CV-17-02467-PHX-DGC | USDC MI, Western District | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Leonard Wolfe v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02128-PHX-DGC | CV-19-02128-PHX-DGC | USDC MI, Western District | Law Offices of Charles H Johnson, PA |
| Bruce O. Foots v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03222-PHX-DGC | CV-18-03222-PHX-DGC | USDC VA, Eastern District | Fears Nachawati Law Firm |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Betty L. French v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01267-PHX-DGC | CV-17-01267-PHX-DGC | USDC FL, Middle District | Shrader & Associates, LLP |
| Ian Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04019-PHX-DGC | CV-19-04019-PHX-DGC | USDC MO, Western District | Wendt Law Firm, PC |
| Georgia Sarivalas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03959-PHX-DGC | CV-17-03959-PHX-DGC | USDC IN, Southern District | Wilshire Law Firm |
| Aaron Newton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03547-PHX-DGC | CV-18-03547-PHX-DGC | USDC CO | McSweeney Langevin, LLC |
| Marilyn Flymn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03197-PHX-DGC | CV-19-03197-PHX-DGC | USDC GA, Northern District | Fears Nachawati Law Firm |
| Edward Mcelheney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04203-PHX-DGC | CV-19-04203-PHX-DGC | USDC GA, Northern District | Fears Nachawati Law Firm |
| Randy Snyder v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03025-PHX-DGC | CV-18-03025-PHX-DGC | USDC CA, Central District | McSweeney Langevin, LLC |
| Jennifer L. Lentz and Daniel P. Lentz v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00903-PHX-DGC | CV-16-00903-PHX-DGC | USDC TX, Northern District | Dalimonte Rueb Stoller, LLP - Boston, MA |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Tammy Michelle Alford v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02561-PHX-DGC | CV-18-02561-PHX-DGC | USDC NJ | McSweeney Langevin, LLC |
| Tina Crow-Jordan v. Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01642-PHX-DGC | CV-18-01642-PHX-DGC | USDC TN, Western District | Kirkendall Dwyer LLP |
| Lisa Sneed v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02716-PHX-DGC | CV-16-02716-PHX-DGC | USDC TN, Western District | DeGaris & Rogers, LLC |
| Billy Parks and Kathleen G. Parks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00181-PHX-DGC | CV-19-00181-PHX-DGC | USDC GA, Northern District | Fears Nachawati Law Firm |
| Lou Anne Ott, as Spouse and Successor in Interest for the Estate of Kenneth Ott v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01289-PHX-DGC | CV-18-01289-PHX-DGC | USDC TX, Southern District | McGlynn, Glisson & Mouton |
| Michael Shane Miller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03746-PHX-DGC | CV-18-03746-PHX-DGC | USDC VA, Eastern District | Fears Nachawati Law Firm |
| Lisa Lynn Mummaw v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02189-PHX-DGC | CV-19-02189-PHX-DGC | USDC VA, Eastern District | Fears Nachawati Law Firm |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Richard Armand Bois v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00077-PHX-DGC | CV-19-00077-PHX-DGC | USDC WI, Western District | Law Offices of Charles H Johnson, PA |
| Rodrick Harris v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00145-PHX-DGC | CV-18-00145-PHX-DGC | USDC IL, Southern District | Cory Watson, PC |
| James Salter and Patricia Salter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00810-PHX-DGC | CV-17-00810-PHX-DGC | USDC WI, Western District | McSweeney Langevin, LLC |
| Jody Marie Snyder and William John Snyder v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03272-PHX-DGC | CV-17-03272-PHX-DGC | USDC WI, Western District | OConnor, Acciani & Levy LPA |
| Juli Collins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02036-PHX-DGC | CV-16-02036-PHX-DGC | USDC FL, Middle District | Shrader & Associates, LLP |
| Rita Dempsey and Danny Dempsey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03150-PHX-DGC | CV-16-03150-PHX-DGC | USDC IN, Southern District | Riley Williams & Piatt, LLC |
| Anthony Floyd and Anita Floyd v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02079-PHX-DGC | CV-17-02079-PHX-DGC | USDC KY, Western District | Wilshire Law Firm |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Harry R. Bernet and Genevieve B. Bernet v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02673-PHX-DGC | CV-19-02673-PHX-DGC | USDC FL, Middle District | Fears Nachawati Law Firm |
| Mary Elizabeth Conley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04814-PHX-DGC | CV-18-04814-PHX-DGC | USDC WV, Northern District | Fears Nachawati Law Firm |
| Michael Garcia v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03774-PHX-DGC | CV-19-03774-PHX-DGC | USDC NM | Fears Nachawati Law Firm |
| Michael Candelaria and Kathryn Candelaria v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04349-PHX-DGC | CV-16-04349-PHX-DGC | USDC NM | Toriseva Law |
| Joy Ann Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04264-PHX-DGC | CV-18-04264-PHX-DGC | USDC FL, Middle District | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Chrystal Carter, as Daughter and Power of Attorney of the Estate of Donald Watkins, v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01837-PHX-DGC | CV-17-01837-PHX-DGC | USDC FL, Middle District | Murphy Law Firm LLC |
| Glen Watson v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00793-PHX-DGC | CV-16-00793-PHX-DGC | USDC FL, Middle District | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Julia Walker and Gary Walker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01504-PHX-DGC | CV-19-01504-PHX-DGC | USDC FL, Middle District | McEwen Law Firm, Ltd |
| James Harper v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00221-PHX-DGC | CV-19-00221-PHX-DGC | USDC KY, Western District | Fears Nachawati Law Firm |
| Randy D. Linnemann and Donna P. Linnemann v. C. R. bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04116-PHX-DGC | CV-19-04116-PHX-DGC | USDC FL, Middle District | Schneider Hammers LLC |
| Deborah Powell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02137-PHX-DGC | CV-19-02137-PHX-DGC | USDC FL, Middle District | McGlynn, Glisson & Mouton |
| Alexander Fernandez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03875-PHX-DGC | CV-19-03875-PHX-DGC | USDC FL, Middle District | Wendt Law Firm, PC |
| Dale Flynn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00200-PHX-DGC | CV-19-00200-PHX-DGC | USDC MI, Western District | Sanders Phillips Grossman LLC |
| Brian L. Stout and Christie Stout v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02707-PHX-DGC | CV-17-02707-PHX-DGC | USDC NC, Western District | DeGaris & Rogers, LLC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---------|---------------------|------------------|------|
| Calvin Dillard and Yolanda Dillard v. C. R. Bard, Inc. and  Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02764-PHX-DGC | CV-19-02764-PHX-DGC | USDC MS, Northern District | Fears Nachawati Law Firm |
| Sam Naifeh v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02932-PHX-DGC | CV-16-02932-PHX-DGC | USDC TN, Western District | Wendt Law Firm, PC |
| Sandra Thompson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01899-PHX-DGC | CV-19-01899-PHX-DGC | USDC TX, Northern District | McSweeney Langevin, LLC |
| Barbara Keller, as Daughter and Power of Attorney of the Estate of Gufielle Keller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00702-PHX-DGC | CV-18-00702-PHX-DGC | USDC LA, Eastern District | McGlynn, Glisson & Mouton |
| Mose Arrington v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04746-PHX-DGC | CV-18-04746-PHX-DGC | USDC MS, Southern District | McSweeney Langevin, LLC |
| Gary L. Barnes and Sheila M. Barnes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01850-PHX-DGC | CV-17-01850-PHX-DGC | USDC MS, Southern District | Schneider Hammers LLC |
| Jerry Bynum and Bobbie Bynum v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States district Court, District of Arizona, Phoenix Division, CV-19-03254-PHX-DGC | CV-19-03254-PHX-DGC | USDC MS, Southern District | Schneider Hammers LLC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Bennie Craft v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00032-PHX-DGC | CV-19-00032-PHX-DGC | USDC MS, Southern District | McSweeney Langevin, LLC |
| Edward Crosby and Darmer Crosby v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03487-PHX-DGC | CV-19-03487-PHX-DGC | USDC MS, Southern District | DeGaris & Rogers, LLC |
| John Gallemore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04245-PHX-DGC | CV-19-04245-PHX-DGC | USDC MS, Southern District | Murphy Law Firm LLC |
| Brian Goodman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02289-PHX-DGC | CV-19-02289-PHX-DGC | USDC MS, Southern District | Fears Nachawati Law Firm |
| April Guinn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02714-PHX-DGC | CV-16-02714-PHX-DGC | USDC MS, Southern District | DeGaris & Rogers, LLC |
| Nancy Lott v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03916-PHX-DGC | CV-19-03916-PHX-DGC | USDC MS, Southern District | Fenstersheib Law Group, PA |
| Angela Magee v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02788-PHX-DGC | CV-19-02788-PHX-DGC | USDC MS, Southern District | McSweeney Langevin, LLC |
| Johnnie Maye v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00731-PHX-DGC | CV-19-00731-PHX-DGC | USDC MI, Eastern District | Hare, Wynn, Newell & Newton, LLP |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Tanya McFarlin v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04037-PHX-DGC | CV-19-04037-PHX-DGC | USDC MI, Eastern District | Wendt Law Firm, PC |
| Danyalle Peterson-Chappell and Donnell Chappell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01695-PHX-DGC | CV-19-01695-PHX-DGC | USDC MI, Eastern District | Cory Watson, PC |
| Nitasha Sherman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00585-PHX-DGC | CV-18-00585-PHX-DGC | USDC AZ | Shrader & Associates, LLP |
| Charles Phariss v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04832-PHX-DGC | CV-18-04832-PHX-DGC | USDC TX, Northern District | McSweeney Langevin, LLC |
| Lamond Griffith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00720-PHX-DGC | CV-19-00720-PHX-DGC | USDC TX, Eastern District | McGlynn, Glisson & Mouton |
| Brittany Brown v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04037-PHX-DGC | CV-16-04037-PHX-DGC | USDC IN, Northern District | Phelan Petty, PLC |
| Kenneth A. Earl v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02911-PHX-DGC | CV-18-02911-PHX-DGC | USDC IL, Central District | Fears Nachawati Law Firm |
| John Marshall and Jeannie Marshall v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00701-PHX-DGC | CV-16-00701-PHX-DGC | USDC IL, Central District | McSweeney Langevin, LLC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Frances L. Burton and Ronald G. Burton, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00392-PHX-DGC | CV-18-00392-PHX-DGC | USDC FL, Northern District | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Winford A. Kelly and Angela K. Kelly v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02246-PHX-DGC | CV-17-02246-PHX-DGC | USDC FL, Northern District | DeGaris & Rogers, LLC |
| Jodi Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00143-PHX-DGC | CV-16-00143-PHX-DGC | USDC PA, Middle District | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Sandra Dee Boxx v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02338-PHX-DGC | CV-19-02338-PHX-DGC | USDC TN, Western District | Fears Nachawati Law Firm |
| Jerry Carrington v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02040-PHX-DGC | CV-18-02040-PHX-DGC | USDC AZ | Shrader & Associates, LLP |
| Beverly Kay Hensley and Steven J. Hensley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03855-PHX-DGC | CV-18-03855-PHX-DGC | USDC TN, Western District | Fears Nachawati Law Firm |
| Jimmy Hughes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01057-PHX-DGC | CV-17-01057-PHX-DGC | USDC TN, Western District | McGlynn, Glisson & Mouton |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Michael L. Johnson and Lora Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03553-PHX-DGC | CV-19-03553-PHX-DGC | USDC TN, Western District | Schneider Hammers LLC |
| Jimmy Jones, II v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03376-PHX-DGC | CV-16-03376-PHX-DGC | USDC TN, Western District | Wendt Law Firm, PC |
| Donald Lewis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00813-PHX-DGC | CV-17-00813-PHX-DGC | USDC AZ | Shrader & Associates, LLP |
| Elsie Murren v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02064-PHX-DGC | CV-18-02064-PHX-DGC | USDC TN, Western District | Kasdan LippSmith Weber Turner, LLP |
| Barbara Stanley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02163-PHX-DGC | CV-19-02163-PHX-DGC | USDC TN, Western District | McSweeney Langevin, LLC |
| Wanda Taylor v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00078-PHX-DGC | CV-19-00078-PHX-DGC | USDC TN, Western District | McSweeney Langevin, LLC |
| Juanita F. Watkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02549-PHX-DGC | CV-17-02549-PHX-DGC | USDC TN, Western District | Murphy Law Firm LLC |
| Jeanette Woods v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04379-PHX-DGC | CV-16-04379-PHX-DGC | USDC TN, Western District | Murphy Law Firm LLC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Alvin Robbins and Sally Robbins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02919-PHX-DGC | CV-16-02919-PHX-DGC | USDC TN, Western District | Goss Law Firm, PC |
| Robert Webber v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01652-PHX-DGC | CV-19-01652-PHX-DGC | USDC TN, Western District | Cowper Law LLP - Los Angeles |
| William Swope v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03848-PHX-DGC | CV-19-03848-PHX-DGC | USDC TX, Eastern District | McSweeney Langevin, LLC |
| Ana Arellano v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02632-PHX-DGC | CV-17-02632-PHX-DGC | USDC TX, Northern District | McSweeney Langevin, LLC |
| Darlene Dianne Morgan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04614-PHX-DGC | CV-18-04614-PHX-DGC | USDC TX, Northern District | McSweeney Langevin, LLC |
| Marilyn Glasscock and Marcus Glasscock v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04354-PHX-DGC | CV-16-04354-PHX-DGC | USDC TX, Northern District | Toriseva Law |
| Raymond Andrews v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04740-PHX-DGC | CV-18-04740-PHX-DGC | USDC TX, Northern District | McSweeney Langevin, LLC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Jerald Edward Olson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03745-PHX-DGC | CV-18-03745-PHX-DGC | USDC WI, Eastern District | Fears Nachawati Law Firm |
| Barbara Anita Moore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01217-PHX-DGC | CV-18-01217-PHX-DGC | USDC GA, Northern District | Murphy Law Firm LLC |
| Rosalind White v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03959-PHX-DGC | CV-19-03959-PHX-DGC | USDC MN | Fenstersheib Law Group, PA |
| James Watkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00053-PHX-DGC | CV-19-00053-PHX-DGC | USDC DE | McSweeney Langevin, LLC |
| Mia Sofio v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00952-PHX-DGC | CV-17-00952-PHX-DGC | USDC MN | Meshbesher & Spence, Ltd |
| Carol Burns-Smith v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03655-PHX-DGC | CV-16-03655-PHX-DGC | USDC FL, Southern District | Paglialunga & Harris, PS |
| Pearl Palmeri and Terry Palmeri v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02296-PHX-DGC | CV-17-02296-PHX-DGC | USDC MS, Southern District | Toriseva Law |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
| --- | --- | --- | --- |
| Sandra Evans v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02272-PHX-DGC | CV-16-02272-PHX-DGC | USDC OK, Western District | Bernstein Liebhard LLP |
| Colleen Moore v. Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04809-PHX-DGC | CV-18-04809-PHX-DGC | USDC TX, Southern District | Kirkendall Dwyer LLP |
| Cheryl Flint v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03215-PHX-DGC | CV-16-03215-PHX-DGC | USDC VA, Western District | Murphy Law Firm LLC |
| Regina Anderson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04740-PHX-DGC | CV-17-04740-PHX-DGC | USDC MO, Eastern District | Wendt Law Firm, PC |
| Mark Fowler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03915-PHX-DGC | CV-19-03915-PHX-DGC | USDC MO, Eastern District | Fenstersheib Law Group, PA |
| William Schroeder v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02484-PHX-DGC | CV-18-02484-PHX-DGC | USDC CA, Central District | McGlynn, Glisson & Mouton |
| Ricky Lee Taylor v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02229-PHX-DGC | CV-19-02229-PHX-DGC | USDC NC, Middle District | Fears Nachawati Law Firm |
| Debbie Nunn v. Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03279-PHX-DGC | CV-18-03279-PHX-DGC | USDC KY, Western District | Kirkendall Dwyer LLP |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Amanda Rittenberry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04295-PHX-DGC | CV-19-04295-PHX-DGC | USDC TN, Middle District | Fears Nachawati Law Firm |
| Tamra Swafford v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03825-PHX-DGC | CV-19-03825-PHX-DGC | USDC TN, Middle District | Goss Law Firm, PC |
| Samuel Plant v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03885-PHX-DGC | CV-19-03885-PHX-DGC | USDC FL, Middle District | Wendt Law Firm, PC |
| Shalom Benjamin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03451-PHX-DGC | CV-16-03451-PHX-DGC | USDC FL, Northern District | Paglialunga & Harris, PS |
| Jerry Bradam v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03713-PHX-DGC | CV-19-03713-PHX-DGC | USDC FL, Northern District | Fears Nachawati Law Firm |
| Deon Fuller and Chrisie Fuller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02029-PHX-DGC | CV-17-02029-PHX-DGC | USDC GA, Southern District | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Janice P. Lee v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03573-PHX-DGC | CV-18-03573-PHX-DGC | USDC FL, Middle District | Fears Nachawati Law Firm |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---------|---------------------|------------------|------|
| Komlavi Koumado v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01384-PHX-DGC | CV-19-01384-PHX-DGC | USDC TX, Southern District | McSweeney Langevin, LLC |
| Scharrien Walker v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04122-PHX-DGC | CV-19-04122-PHX-DGC | USDC TX, Southern District | Gomez Trial Attorneys |
| Felecia Burell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02736-PHX-DGC | CV-19-02736-PHX-DGC | USDC TX, Southern District | McSweeney Langevin, LLC |
| Penny Graboyes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04079-PHX-DGC | CV-18-04079-PHX-DGC | USDC NV | Padberg, Corrigan & Appelbaum |
| Jerry Patchman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00072-PHX-DGC | CV-19-00072-PHX-DGC | USDC NV | McSweeney Langevin, LLC |
| Donna Gillaspie v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01415-PHX-DGC | CV-18-01415-PHX-DGC | USDC NM | Wilshire Law Firm |
| Teresa Osborne and John Osborne v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04599-PHX-DGC | CV-17-04599-PHX-DGC | USDC OH, Northern District | Paglialunga & Harris, PS |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Mona Davis as Parent and Guardian of William Davis v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03180-PHX-DGC | CV-16-03180-PHX-DGC | USDC TX, Southern District | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Linda R. Mills and James B. Mills v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-00320-PHX-DGC | CV-16-00320-PHX-DGC | USDC TX, Southern District | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Denise Molina v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01040-PHX-DGC | CV-19-01040-PHX-DGC | USDC TX, Southern District | Fenstersheib Law Group, PA |
| Emmett Smith, Independent Administrator of the Estate of Karen Smith, deceased v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00262-PHX-DGC | CV-19-00262-PHX-DGC | USDC TX, Southern District | Fenstersheib Law Group, PA |
| Jeanette M. Woods v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04177-PHX-DGC | CV-19-04177-PHX-DGC | USDC GA, Northern District | Fears Nachawati Law Firm |
| William Pugh v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01146-PHX-DGC | CV-19-01146-PHX-DGC | USDC AL, Southern District | Fenstersheib Law Group, PA |
| Linda Jackson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02647-PHX-DGC | CV-19-02647-PHX-DGC | USDC VA, Western District | Ray Hodge & Associates, LLC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Karen Lopez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03562-PHX-DGC | CV-19-03562-PHX-DGC | USDC NV | Schneider Hammers LLC |
| Debra Schwartzmiller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03201-PHX-DGC | CV-19-03201-PHX-DGC | USDC NV | Goldman Scarlato & Penny, PC |
| Alan Meaux v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03284-PHX-DGC | CV-17-03284-PHX-DGC | USDC WA, Western District | Law Offices of Baird Brown |
| Douglas Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03450-PHX-DGC | CV-19-03450-PHX-DGC | USDC FL, Middle District | Fears Nachawati Law Firm |
| Kimberly Moore Thomas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03912-PHX-DGC | CV-19-03912-PHX-DGC | USDC NC, Western District | Fenstersheib Law Group, PA |
| Shirley Pierce v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02214-PHX-DGC | CV-18-02214-PHX-DGC | USDC TX, Eastern District | DeGaris & Rogers, LLC |
| David Watkins, III v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01528-PHX-DGC | CV-19-01528-PHX-DGC | USDC PA, Middle District | McSweeney Langevin, LLC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Sally Baez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02304-PHX-DGC | CV-19-02304-PHX-DGC | USDC CT | McSweeney Langevin, LLC |
| Betty Jean Hargrove v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03341-PHX-DGC | CV-19-03341-PHX-DGC | USDC FL, Middle District | Fears Nachawati Law Firm |
| Jimmie Ortiz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04775-PHX-DGC | CV-18-04775-PHX-DGC | USDC FL, Middle District | McSweeney Langevin, LLC |
| Linda Lenart v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02696-PHX-DGC | CV-18-02696-PHX-DGC | USDC OH, Northern District | Fears Nachawati Law Firm |
| Shawn White and Janet Lynn White v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01100-PHX-DGC | CV-16-01100-PHX-DGC | USDC IA, Northern District | Ruth Law Team |
| Carlton Holloway, Jr. on Behalf of Heirs of Carlton Holloway, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00813-PHX-DGC | CV-19-00813-PHX-DGC | USDC MD | McSweeney Langevin, LLC |
| William Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01696-PHX-DGC | CV-19-01696-PHX-DGC | USDC DE | McSweeney Langevin, LLC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Kathleen Fox v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04217-PHX-DGC | CV-16-04217-PHX-DGC | USDC IL, Central District | Sanders Phillips Grossman LLC |
| Barbara Meinholdt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02118-PHX-DGC | CV-16-02118-PHX-DGC | USDC IL, Central District | Ruth Law Team |
| Charles Miller and Lori L. Baughman-Miller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03819-PHX-DGC | CV-19-03819-PHX-DGC | USDC IL, Central District | Schneider Hammers LLC |
| Vicki Reazer-Kremitzki v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04798-PHX-DGC | CV-18-04798-PHX-DGC | USDC IL, Central District | McSweeney Langevin, LLC |
| Ben M. Webster v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01246-PHX-DGC | CV-18-01246-PHX-DGC | USDC CA, Central District | Murphy Law Firm LLC |
| Ethel M. Schultz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02276-PHX-DGC | CV-19-02276-PHX-DGC | USDC FL, Middle District | Fears Nachawati Law Firm |
| James McMillian v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00118-PHX-DGC | CV-19-00118-PHX-DGC | USDC SC | McSweeney Langevin, LLC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Carolena DeMille v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04831-PHX-DGC | CV-18-04831-PHX-DGC | USDC GA, Northern District | McSweeney Langevin, LLC |
| James Conklin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03619-PHX-DGC | CV-19-03619-PHX-DGC | USDC NY, Southern District | Goss Law Firm, PC |
| Martin DeJesus v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00073-PHX-DGC | CV-19-00073-PHX-DGC | USDC GA, Middle District | McSweeney Langevin, LLC |
| Shannon Taylor v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00821-PHX-DGC | CV-17-00821-PHX-DGC | USDC AZ | Shrader & Associates, LLP |
| John D. Gonzales and Diana Gonzales v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04632-PHX-DGC | CV-17-04632-PHX-DGC | USDC TX, Southern District | DeGaris & Rogers, LLC |
| Cynthia Bradbury v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, CV-16-01006-PHX-DGC | CV-16-01006-PHX-DGC | USDC WI, Eastern District | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Justine Jakubowski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02138-PHX-DGC | CV-18-02138-PHX-DGC | USDC NY, Northern District | Martin, Harding & Mazzotti, LLP - NY |
| Johnny Reeves v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00023-PHX-DGC | CV-19-00023-PHX-DGC | USDC AR, Western District | McSweeney Langevin, LLC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---------|---------------------|------------------|------|
| Sheila Finch v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04731-PHX-DGC | CV-18-04731-PHX-DGC | USDC GA, Northern District | McSweeney Langevin, LLC |
| Rosemond Lamb v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01998-PHX-DGC | CV-19-01998-PHX-DGC | USDC NY, Northern District | McSweeney Langevin, LLC |
| Nathan Marshall v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03956-PHX-DGC | CV-19-03956-PHX-DGC | USDC PA, Western District | Fenstersheib Law Group, PA |
| Kelly Wells and Jeffrey Wells v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04497-PHX-DGC | CV-16-04497-PHX-DGC | USDC OH, Northern District | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| James Headley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01042-PHX-DGC | CV-19-01042-PHX-DGC | USDC TX, Western District | Fenstersheib Law Group, PA |
| Joseph Sanchez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02164-PHX-DGC | CV-19-02164-PHX-DGC | USDC TX, Western District | McSweeney Langevin, LLC |
| Thomas Bellamy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00034-PHX-DGC | CV-19-00034-PHX-DGC | USDC GA, Northern District | McSweeney Langevin, LLC |
| Robin Carter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00047-PHX-DGC | CV-18-00047-PHX-DGC | USDC GA, Northern District | McGlynn, Glisson & Mouton |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Walter Eldridge v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03957-PHX-DGC | CV-16-03957-PHX-DGC | USDC GA, Northern District | Shrader & Associates, LLP |
| Charles Fagan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02779-PHX-DGC | CV-17-02779-PHX-DGC | USDC GA, Northern District | Goss Law Firm, PC |
| Donna Hammond and Dale Richard Hammond v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01703-PHX-DGC | CV-19-01703-PHX-DGC | USDC NY, Northern District | Schneider Hammers LLC |
| Katelynne J. DiTomaso v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00490-PHX-DGC | CV-17-00490-PHX-DGC | USDC NH | Murphy Law Firm LLC |
| Zachary MacDonald, Geoffrey MacDonald as Temporary Guardian and Geoffrey MacDonald and Lauren Rowntree as Proposed Conservators v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02634-PHX-DGC | CV-16-02634-PHX-DGC | USDC MA | Martin, Harding & Mazzotti, LLP - NY |
| Wayne Sundmacher v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03030-PHX-DGC | CV-18-03030-PHX-DGC | USDC PA, Western District | McSweeney Langevin, LLC |
| Susan Cluff v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02646-PHX-DGC | CV-19-02646-PHX-DGC | USDC NY, Northern District | Ray Hodge & Associates, LLC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---------|---------------------|------------------|------|
| Rodney Hall v. Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00355-PHX-DGC | CV-19-00355-PHX-DGC | USDC OH, Northern District | Kirkendall Dwyer LLP |
| Cathy Melinski v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03708-PHX-DGC | CV-19-03708-PHX-DGC | USDC WI, Eastern District | McSweeney Langevin, LLC |
| Rodney Reaves v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03769-PHX-DGC | CV-19-03769-PHX-DGC | USDC MI, Eastern District | Fears Nachawati Law Firm |
| Sherrill Calloway v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00084-PHX-DGC | CV-19-00084-PHX-DGC | USDC MD | McSweeney Langevin, LLC |
| Cynthia Lynn Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02341-PHX-DGC | CV-19-02341-PHX-DGC | USDC TN, Western District | Fears Nachawati Law Firm |
| Pamela Morris v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03734-PHX-DGC | CV-19-03734-PHX-DGC | USDC TN, Western District | Schneider Hammers LLC |
| Deborah Kling and Harold R. Kling v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02130-PHX-DGC | CV-17-02130-PHX-DGC | USDC IL, Northern District | Murphy Law Firm LLC |
| Crystal Gaitan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02544-PHX-DGC | CV-17-02544-PHX-DGC | USDC TX, Western District | Brenes Law Group PC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Robert W. Barnes and Joan A. Barnes v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., Unites States District Court, District of Arizona, Phoenix Division, CV-19-04045-PHX-DGC | CV-19-04045-PHX-DGC | USDC TN, Western District | Fears Nachawati Law Firm |
| Facunda O. Casarez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03862-PHX-DGC | CV-16-03862-PHX-DGC | USDC TX, Western District | DeGaris & Rogers, LLC |
| Ian Seidler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-21-PHX-DGC | CV-19-00021-PHX-DGC | USDC TX, Western District | McSweeney Langevin, LLC |
| Timothy Denison v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03859-PHX-DGC | CV-19-03859-PHX-DGC | USDC FL, Middle District | McSweeney Langevin, LLC |
| Valarie Markle v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00428-PHX-DGC | CV-19-00428-PHX-DGC | USDC NM | Fenstersheib Law Group, PA |
| Connie Gunnels v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00361-PHX-DGC | CV-19-00361-PHX-DGC | USDC GA, Middle District | McGlynn, Glisson & Mouton |
| Antonio Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00529-PHX-DGC | CV-17-00529-PHX-DGC | USDC GA, Middle District | McGartland Law Firm, PLLC |
| Roger Boutwell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00365-PHX-DGC | CV-19-00365-PHX-DGC | USDC LA, Middle District | McGlynn, Glisson & Mouton |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
| --- | --- | --- | --- |
| John Dedon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04729-PHX-DGC | CV-18-04729-PHX-DGC | USDC FL, Middle District | McSweeney Langevin, LLC |
| Ke'Andra Hookfin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04316-PHX-DGC | CV-16-04316-PHX-DGC | USDC LA, Eastern District | Shrader & Associates, LLP |
| Rubie Richardson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04174-PHX-DGC | CV-19-04174-PHX-DGC | USDC LA, Middle District | Fears Nachawati Law Firm |
| Amy Gray and David Gray v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02701-PHX-DGC | CV-19-02701-PHX-DGC | USDC FL, Middle District | Fears Nachawati Law Firm |
| Wayne Rix v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00670-PHX-DGC | CV-19-00670-PHX-DGC | USDC NH | Fenstersheib Law Group, PA |
| John R. Lowe, Jr. v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04466-PHX-DGC | CV-17-04466-PHX-DGC | USDC CA, Southern District | Murphy Law Firm LLC |
| Janet Wilcox and Ron Wilcox v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00067-PHX-DGC | CV-19-00067-PHX-DGC | USDC CA, Southern District | Gomez Trial Attorneys |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Allen Lee v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04100-PHX-DGC | CV-19-04100-PHX-DGC | USDC IN, Northern District | Fenstersheib Law Group, PA |
| John Ellet v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03851-PHX-DGC | CV-19-03851-PHX-DGC | USDC IN, Northern District | McSweeney Langevin, LLC |
| Susan Koop and Donald Koop v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03448-PHX-DGC | CV-19-03448-PHX-DGC | USDC IN, Northern District | Fears Nachawati Law Firm |
| Louis Whyde v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03823-PHX-DGC | CV-19-03823-PHX-DGC | USDC IN, Southern District | Schneider Hammers LLC |
| Christopher Caddell v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00003-PHX-DGC | CV-17-00003-PHX-DGC | USDC GA, Middle District | Murphy Law Firm LLC |
| Lulisa Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03260-PHX-DGC | CV-19-03260-PHX-DGC | USDC GA, Northern District | Fears Nachawati Law Firm |
| Drayco Mattison v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03820-PHX-DGC | CV-19-03820-PHX-DGC | USDC SC | Goss Law Firm, PC |
| Eric Renegar v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03963-PHX-DGC | CV-19-03963-PHX-DGC | USDC FL, Middle District | Goldman Scarlato & Penny, PC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---------|---------------------|------------------|------|
| Steven Zuspann v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02919-PHX-DGC | CV-17-02919-PHX-DGC | USDC GA, Northern District | McGlynn, Glisson & Mouton |
| Harry Dahlman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01680-PHX-DGC | CV-18-01680-PHX-DGC | USDC CT | Bernstein Liebhard LLP |
| Corwyn Fabian v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01029-PHX-DGC | CV-19-01029-PHX-DGC | USDC CT | Murphy Law Firm LLC |
| Lisa Goodman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03764-PHX-DGC | CV-19-03764-PHX-DGC | USDC CT | Fears Nachawati Law Firm |
| David Huff v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00415-PHX-DGC | CV-19-00415-PHX-DGC | USDC OK, Western District | Fenstersheib Law Group, PA |
| William Russell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02758-PHX-DGC | CV-19-02758-PHX-DGC | USDC CT | Fears Nachawati Law Firm |
| Margaret Santos v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03696-PHX-DGC | CV-19-03696-PHX-DGC | USDC CT | Schneider Hammers LLC |
| Patrick Simard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01462-PHX-DGC | CV-19-01462-PHX-DGC | USDC CT | McGlynn, Glisson & Mouton |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Brenda Waldner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00170-PHX-DGC | CV-18-00170-PHX-DGC | USDC CT | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Ruth Wade v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01147-PHX-DGC | CV-18-01147-PHX-DGC | USDC IL, Northern District | Costello, McMahon, Burke & Murphy, Ltd |
| Aune Leppala v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03276-PHX-DGC | CV-19-03276-PHX-DGC | USDC MN | Meshbesher & Spence, Ltd |
| Marvin D. Pate and Sharlotte Ann Pate v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03669-PHX-DGC | CV-16-03669-PHX-DGC | USDC TX, Eastern District | Murphy Law Firm LLC |
| Cheryl Till, as Power of Attorney of the Estate of Dorothy Terry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03922-PHX-DGC | CV-18-03922-PHX-DGC | USDC TX, Eastern District | Fears Nachawati Law Firm |
| Rebecca Towery v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04833-PHX-DGC | CV-18-04833-PHX-DGC | USDC TX, Eastern District | McSweeney Langevin, LLC |
| Belva Wallace v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00999-PHX-DGC | CV-17-00999-PHX-DGC | USDC TX, Eastern District | Fears Nachawati Law Firm |
| Debra Andrews v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04789-PHX-DGC | CV-18-04789-PHX-DGC | USDC IL, Central District | McSweeney Langevin, LLC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Kevin Conley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04159-PHX-DGC | CV-18-04159-PHX-DGC | USDC WV, Southern District | McGlynn, Glisson & Mouton |
| John Craven and Frances Craven v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02645-PHX-DGC | CV-19-02645-PHX-DGC | USDC WV, Southern District | Ray Hodge & Associates, LLC |
| Dennis Stallings v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00672-PHX-DGC | CV-19-00672-PHX-DGC | USDC MO, Eastern District | Fenstersheib Law Group, PA |
| Toni Ensey v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04039-PHX-DGC | CV-17-04039-PHX-DGC | USDC IL, Central District | Murphy Law Firm LLC |
| Seth Baum and Laura Baum v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02247-PHX-DGC | CV-17-02247-PHX-DGC | USDC FL, Southern District | DeGaris & Rogers, LLC |
| Terry Davis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04907-PHX-DGC | CV-18-04907-PHX-DGC | USDC SC | McSweeney Langevin, LLC |
| Patsy Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02161-PHX-DGC | CV-19-02161-PHX-DGC | USDC FL, Middle District | McSweeney Langevin, LLC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---------|---------------------|------------------|------|
| Philip Dale Anderson and Shawn R. Anderson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02612-PHX-DGC | CV-19-02612-PHX-DGC | USDC KY, Eastern District | Fears Nachawati Law Firm |
| Darrell Eugene Fogarty v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04094-PHX-DGC | CV-18-04094-PHX-DGC | USDC VA, Western District | Fears Nachawati Law Firm |
| Jeffery Henry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03262-PHX-DGC | CV-19-03262-PHX-DGC | USDC KY, Eastern District | Fears Nachawati Law Firm |
| Jenny Lopez and Jose Lopez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02639-PHX-DGC | CV-17-02639-PHX-DGC | USDC CA, Southern District | McSweeney Langevin, LLC |
| Russell Wonsey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02744-PHX-DGC | CV-18-02744-PHX-DGC | USDC MI, Western District | Goss Law Firm, PC |
| Data L. Frausto and Johnnie Frausto v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03165-PHX-DGC | CV-19-03165-PHX-DGC | USDC TX, Northern District | Fears Nachawati Law Firm |
| Harold A. Dohe and Stephanie Dohe v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04192-PHX-DGC | CV-19-04192-PHX-DGC | USDC IL, Northern District | Fears Nachawati Law Firm |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
| --- | --- | --- | --- |
| Jarett Wolff v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00243-PHX-DGC | CV-17-00243-PHX-DGC | USDC IL, Northern District | Murphy Law Firm LLC |
| Jennifer M. Micek and Joseph J. Micek v. C. R. Bard Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01054-PHX-DGC | CV-16-01054-PHX-DGC | USDC IL, Northern District | PritzkerOlsen, PA |
| Vincent Moore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04038-PHX-DGC | CV-18-04038-PHX-DGC | USDC FL, Southern District | Shrader & Associates, LLP |
| David Nicholson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01976-PHX-DGC | CV-19-01976-PHX-DGC | USDC FL, Southern District | McGlynn, Glisson & Mouton |
| Marilyn E. Hall v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02890-PHX-DGC | CV-17-02890-PHX-DGC | USDC IL, Northern District | Wendt Law Firm, PC |
| Justin Ard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03672-PHX-DGC | CV-19-03672-PHX-DGC | USDC SC | Goss Law Firm, PC |
| Rodney B. Anderson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00217-PHX-DGC | CV-19-00217-PHX-DGC | USDC OH, Northern District | Fears Nachawati Law Firm |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| David L. Ball and Ida Ball v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01681-PHX-DGC | CV-17-01681-PHX-DGC | USDC AL, Northern District | OConnor, Acciani & Levy LPA |
| Joel Hyche and Joan Osborn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02715-PHX-DGC | CV-19-02715-PHX-DGC | USDC AL, Northern District | Fears Nachawati Law Firm |
| RT Robinson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01697-PHX-DGC | CV-17-01697-PHX-DGC | USDC AL, Northern District | Wendt Law Firm, PC |
| Abigail Morgan, as Executor of the Estate of Harris Schlesinger v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02419-PHX-DGC | CV-17-02419-PHX-DGC | USDC AL, Northern District | Cory Watson, PC |
| William Melanson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02757-PHX-DGC | CV-18-02757-PHX-DGC | USDC MA | Goss Law Firm, PC |
| Angelique Tyler and David Tyler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04103-PHX-DGC | CV-19-04103-PHX-DGC | USDC NC, Middle District | Schneider Hammers LLC |
| Christina Major v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01144-PHX-DGC | CV-17-01144-PHX-DGC | USDC AL, Northern District | Stag Liuzza |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Tyrea M. Perry v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02796-PHX-DGC | CV-17-02796-PHX-DGC | USDC AL, Middle District | Murphy Law Firm LLC |
| Linda Crutchfield v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02642-PHX-DGC | CV-17-02642-PHX-DGC | USDC MD | McSweeney Langevin, LLC |
| Zunilda Cruz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03060-PHX-DGC | CV-18-03060-PHX-DGC | USDC FL, Southern District | Bernstein Liebhard LLP |
| Kathleen Difulvio v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04724-PHX-DGC | CV-18-04724-PHX-DGC | USDC FL, Middle District | McSweeney Langevin, LLC |
| Willett Mitchell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02964-PHX-DGC | CV-19-02964-PHX-DGC | USDC FL, Southern District | Schneider Hammers LLC |
| Carolyn S. Cuyler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01704-PHX-DGC | CV-17-01704-PHX-DGC | USDC NV | OConnor, Acciani & Levy LPA |
| Roxanne Duncan and Yvonne Wijs v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04562-PHX-DGC | CV-18-04562-PHX-DGC | USDC FL, Middle District | Fears Nachawati Law Firm |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
| --- | --- | --- | --- |
| Junior H. Binkard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04126-PHX-DGC | CV-19-04126-PHX-DGC | USDC MS, Northern District | Schneider Hammers LLC |
| Thelma Evans v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03943-PHX-DGC | CV-19-03943-PHX-DGC | USDC MS, Northern District | Wendt Law Firm, PC |
| Billie Carol Taylor Fugitt v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03271-PHX-DGC | CV-16-03271-PHX-DGC | USDC MS, Northern District | Murphy Law Firm LLC |
| Jennifer Fulton-Wolcott v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00905-PHX-DGC | CV-16-00905-PHX-DGC | USDC WI, Eastern District | Schneider Hammers LLC |
| Debra Martin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02731-PHX-DGC | CV-16-02731-PHX-DGC | USDC FL, Northern District | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Katie R. Snell and Gerald D. Snell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00902-PHX-DGC | CV-18-00902-PHX-DGC | USDC AL, Southern District | Schneider Hammers LLC |
| Monique Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00757-PHX-DGC | CV-18-00757-PHX-DGC | USDC IA, Northern District | McGlynn, Glisson & Mouton |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Jennifer LaRoche and Joseph LaRoche v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02168-PHX-DGC | CV-18-02168-PHX-DGC | USDC WI, Eastern District | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Sequoya Blacque v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02902-PHX-DGC | CV-18-02902-PHX-DGC | USDC TX, Western District | McGlynn, Glisson & Mouton |
| Michael Martinez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00048-PHX-DGC | CV-19-00048-PHX-DGC | USDC MO, Western District | McSweeney Langevin, LLC |
| Jonathan Butler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02872-PHX-DGC | CV-18-02872-PHX-DGC | USDC VA, Eastern District | McSweeney Langevin, LLC |
| Melvin Lilly v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03969-PHX-DGC | CV-19-03969-PHX-DGC | USDC SC | Wendt Law Firm, PC |
| William Neely, IV v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04848-PHX-DGC | CV-18-04848-PHX-DGC | USDC MS, Northern District | McSweeney Langevin, LLC |
| Christopher Oliver v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04136-PHX-DGC | CV-19-04136-PHX-DGC | USDC TN, Western District | Fears Nachawati Law Firm |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---------|---------------------|------------------|------|
| Ashley Covington v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04040-PHX-DGC | CV-19-04040-PHX-DGC | USDC TX, Northern District | Fears Nachawati Law Firm |
| Jerlene Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04209-PHX-DGC | CV-16-04209-PHX-DGC | USDC TN, Western District | Sanders Phillips Grossman LLC |
| Zelda Thompson as Power of Attorney and thus Personal Representative of the Estate of Robby L Thompson, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04052-PHX-DGC | CV-19-04052-PHX-DGC | USDC FL, Middle District | Schneider Hammers LLC |
| Karen Kidwell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00324-PHX-DGC | CV-17-00324-PHX-DGC | USDC KS | Roxell Richards Law Firm |
| Katherine Parker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03092-PHX-DGC | CV-19-03092-PHX-DGC | USDC OK, Northern District | McSweeney Langevin, LLC |
| Ronald Hayes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04142-PHX-DGC | CV-18-04142-PHX-DGC | USDC GA, Middle District | Fears Nachawati Law Firm |
| Lawrence Spencer and Jennifer Spencer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03972-PHX-DGC | CV-19-03972-PHX-DGC | USDC PA, Eastern District | Cowper Law LLP - Los Angeles |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Loretta Fitzgerald v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02952-PHX-DGC | CV-19-02952-PHX-DGC | USDC VA, Eastern District | McSweeney Langevin, LLC |
| Steve Leavelle v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04169-PHX-DGC | CV-19-04169-PHX-DGC | USDC MD | McSweeney Langevin, LLC |
| Thomas Manning v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00865-PHX-DGC | CV-17-00865-PHX-DGC | USDC MD | Fears Nachawati Law Firm |
| Victoria Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01858-PHX-DGC | CV-16-01858-PHX-DGC | USDC CA, Southern District | Schneider Hammers LLC |
| Nicole A. Subryan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01729-PHX-DGC | CV-17-01729-PHX-DGC | USDC DC | OConnor, Acciani & Levy LPA |
| Lisa Tabron v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02299-PHX-DGC | CV-18-02299-PHX-DGC | USDC MD | McSweeney Langevin, LLC |
| David C. Thompson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00697-PHX-DGC | CV-17-00697-PHX-DGC | USDC VA, Eastern District | DeGaris & Rogers, LLC |
| Angela Webster v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02076-PHX-DGC | CV-19-02076-PHX-DGC | USDC VA, Eastern District | McGlynn, Glisson & Mouton |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Nancy Yeary v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03958-PHX-DGC | CV-17-03958-PHX-DGC | USDC TX, Northern District | Wilshire Law Firm |
| Angela VanCleve and Kevin VanCleve v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01154-PHX-DGC | CV-16-01154-PHX-DGC | USDC TX, Northern District | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Kendrick Brown v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03705-PHX-DGC | CV-19-03705-PHX-DGC | USDC GA, Middle District | McSweeney Langevin, LLC |
| Bridgette Jenkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00177-PHX-DGC | CV-19-00177-PHX-DGC | USDC GA, Middle District | Fears Nachawati Law Firm |
| Teresa Drake v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03027-PHX-DGC | CV-17-03027-PHX-DGC | USDC MD | Padberg, Corrigan & Appelbaum |
| Andrius Drazdys v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00012-PHX-DGC | CV-19-00012-PHX-DGC | USDC MD | McSweeney Langevin, LLC |
| Aleta Floyd v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04600-PHX-DGC | CV-17-04600-PHX-DGC | USDC MD | Murphy Law Firm LLC |
| Buffy Bryant v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00061-PHX-DGC | CV-17-00061-PHX-DGC | USDC GA, Middle District | Shrader & Associates, LLP |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Fellini Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00204-PHX-DGC | CV-18-00204-PHX-DGC | USDC GA, Middle District | DeGaris & Rogers, LLC |
| John Rinaldo v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04937-PHX-DGC | CV-18-04937-PHX-DGC | USDC IL, Northern District | McSweeney Langevin, LLC |
| Pamela Jean Caldwell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03144-PHX-DGC | CV-16-03144-PHX-DGC | USDC TN, Eastern District | Excolo Law, PLLC |
| Jeffrey S. Polson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04699-PHX-DGC | CV-18-04699-PHX-DGC | USDC TN, Eastern District | Fears Nachawati Law Firm |
| Brenda Collins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02955-PHX-DGC | CV-16-02955-PHX-DGC | USDC TN, Eastern District | Wendt Law Firm, PC |
| Mary S. Kanipe and James Kanipe v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02735-PHX-DGC | CV-16-02735-PHX-DGC | USDC TN, Eastern District | Morris, King & Hodge, PC |
| John Murray v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03122-PHX-DGC | CV-16-03122-PHX-DGC | USDC TN, Eastern District | Murphy Law Firm LLC |
| Teresa Rigsby v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02898-PHX-DGC | CV-16-02898-PHX-DGC | USDC TN, Eastern District | Goss Law Firm, PC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Janie Rucker and Gary Rucker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02183-PHX-DGC | CV-19-02183-PHX-DGC | USDC TX, Eastern District | Fears Nachawati Law Firm |
| Linda Coleman v. Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01427-PHX-DGC | CV-18-01427-PHX-DGC | USDC KY, Eastern District | Kirkendall Dwyer LLP |
| Desiree Thompson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02279-PHX-DGC | CV-18-02279-PHX-DGC | USDC KY, Eastern District | McGlynn, Glisson & Mouton |
| Donnie Varney and Roberta Varney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01407-PHX-DGC | CV-19-01407-PHX-DGC | USDC WV, Southern District | Hare, Wynn, Newell & Newton, LLP |
| Nancy Johnson v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03189-PHX-DGC | CV-16-03189-PHX-DGC | USDC GA, Middle District | Murphy Law Firm LLC |
| Cheryl D Crook v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03749-PHX-DGC | CV-19-03749-PHX-DGC | USDC WY | Fears Nachawati Law Firm |
| Courtney Jefferson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00300-PHX-DGC | CV-17-00300-PHX-DGC | USDC CO | Sill Law Group |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| William Wade v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01664-PHX-DGC | CV-17-01664-PHX-DGC | USDC NC, Middle District | Wendt Law Firm, PC |
| Robert Eddy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02634-PHX-DGC | CV-18-02634-PHX-DGC | USDC WI, Eastern District | Wendt Law Firm, PC |
| Andy Schmidt and Lisa Schmidt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02364-PHX-DGC | CV-19-02364-PHX-DGC | USDC WI, Eastern District | Fears Nachawati Law Firm |
| Deborah Boyd v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02769-PHX-DGC | CV-17-02769-PHX-DGC | USDC OR | Goss Law Firm, PC |
| Zoela Brown-Jackson, as Personal Representative of the Estate of Averil Carnegie v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04841-PHX-DGC | CV-18-04841-PHX-DGC | USDC TX, Southern District | McSweeney Langevin, LLC |
| Johnny Heath v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03642-PHX-DGC | CV-19-03642-PHX-DGC | USDC TX, Southern District | Goss Law Firm, PC |
| Alyssa Jackson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04096-PHX-DGC | CV-19-04096-PHX-DGC | USDC TX, Southern District | Schneider Hammers LLC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---------|---------------------|------------------|------|
| Sandy Mattern, as Daughter and Power of Attorney of the Estate of Kathleen Mattern v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01708-PHX-DGC | CV-19-01708-PHX-DGC | USDC TX, Southern District | McGlynn, Glisson & Mouton |
| Steve Wooten v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03704-PHX-DGC | CV-19-03704-PHX-DGC | USDC TX, Southern District | Goss Law Firm, PC |
| Michelle Wilson v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02368-PHX-DGC | CV-17-02368-PHX-DGC | USDC TX, Western District | Murphy Law Firm LLC |
| Kimberly Burton-Wells and Steven Wells v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04077-PHX-DGC | CV-19-04077-PHX-DGC | USDC KS | Fears Nachawati Law Firm |
| David M. Blum v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00344-PHX-DGC | CV-19-00344-PHX-DGC | USDC IA, Southern District | Schneider Hammers LLC |
| Michael Berg v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03591-PHX-DGC | CV-19-03591-PHX-DGC | USDC WI, Western District | Goss Law Firm, PC |
| Shaquavia Harris v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02559-PHX-DGC | CV-18-02559-PHX-DGC | USDC WI, Eastern District | Wendt Law Firm, PC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---------|---------------------|-------------------|------|
| April Scott v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03023-PHX-DGC | CV-17-03023-PHX-DGC | USDC WI, Eastern District | Padberg, Corrigan & Appelbaum |
| Cindy McElroy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03900-PHX-DGC | CV-19-03900-PHX-DGC | USDC OH, Northern District | McSweeney Langevin, LLC |
| David Wilson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03381-PHX-DGC | CV-19-03381-PHX-DGC | USDC OH, Northern District | Schneider Hammers LLC |
| Melody Balogh v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01821-PHX-DGC | CV-19-01821-PHX-DGC | USDC OH, Northern District | McSweeney Langevin, LLC |
| Deanna Cumberland v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03705-PHX-DGC | CV-16-03705-PHX-DGC | USDC OH, Northern District | Murphy Law Firm LLC |
| Randy Oyaski v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03592-PHX-DGC | CV-16-03592-PHX-DGC | USDC OH, Northern District | Murphy Law Firm LLC |
| Estate of Michelle L. Grant and Steve Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00899-PHX-DGC | CV-16-00899-PHX-DGC | USDC OH, Northern District | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Roger Merritt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03845-PHX-DGC | CV-19-03845-PHX-DGC | USDC SC | McSweeney Langevin, LLC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Donna Jarrell v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03173-PHX-DGC | CV-16-03173-PHX-DGC | USDC SC | Schneider Hammers LLC |
| Steven Hughes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02011-PHX-DGC | CV-19-02011-PHX-DGC | USDC AR, Western District | McGlynn, Glisson & Mouton |
| Deirdre Pippenger v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03667-PHX-DGC | CV-16-03667-PHX-DGC | USDC AR, Eastern District | Murphy Law Firm LLC |
| Korondia Goodman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04771-PHX-DGC | CV-18-04771-PHX-DGC | USDC MS, Southern District | McSweeney Langevin, LLC |
| Marshell Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04723-PHX-DGC | CV-18-04723-PHX-DGC | USDC MS, Southern District | McSweeney Langevin, LLC |
| OD Landrum and Julia J. Landrum v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02551-PHX-DGC | CV-17-02551-PHX-DGC | USDC MS, Southern District | Murphy Law Firm LLC |
| Lindall Winston v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03190-PHX-DGC | CV-16-03190-PHX-DGC | USDC MS, Southern District | Murphy Law Firm LLC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Julian E. Johnson, III as the Administrator of the Estate of Merrel P. Johnson v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01153-PHX-DGC | CV-16-01153-PHX-DGC | USDC MS, Northern District | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Maryjane Kudelin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00119-PHX-DGC | CV-19-00119-PHX-DGC | USDC PA, Middle District | McSweeney Langevin, LLC |
| Donnell Ballard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03400-PHX-DGC | CV-19-03400-PHX-DGC | USDC FL, Southern District | McSweeney Langevin, LLC |
| Jaime M. Barrow v. C. R. Bard, Inc. and Bard Peripheral Vascular, United States District Court, District of Arizona, Phoenix Division, CV-16-00126-PHX-DGC | CV-16-00126-PHX-DGC | USDC TN, Eastern District | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Wesley Songer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03194-PHX-DGC | CV-18-03194-PHX-DGC | USDC TN, Eastern District | Fears Nachawati Law Firm |
| Donna F. Bryson v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04074-PHX-DGC | CV-19-04074-PHX-DGC | USDC GA, Northern District | Schneider Hammers LLC |
| Michael L. Chaney and Jennifer Chaney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00995-PHX-DGC | CV-18-00995-PHX-DGC | USDC GA, Northern District | Schneider Hammers LLC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Alicia Johnson v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00207-PHX-DGC | CV-17-00207-PHX-DGC | USDC TN, Eastern District | Murphy Law Firm LLC |
| Lawrence Konrad v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03717-PHX-DGC | CV-19-03717-PHX-DGC | USDC GA, Northern District | McSweeney Langevin, LLC |
| Zachary Leamon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01251-PHX-DGC | CV-19-01251-PHX-DGC | USDC TN, Eastern District | McSweeney Langevin, LLC |
| Chad McConnell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04658-PHX-DGC | CV-17-04658-PHX-DGC | USDC TX, Eastern District | Paglialunga & Harris, PS |
| Teddy Sims v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02630-PHX-DGC | CV-18-02630-PHX-DGC | USDC TN, Middle District | McSweeney Langevin, LLC |
| Kurt Stagmaier v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02619-PHX-DGC | CV-18-02619-PHX-DGC | USDC TN, Eastern District | McSweeney Langevin, LLC |
| Jeanne Griggs v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03200-PHX-DGC | CV-19-03200-PHX-DGC | USDC TN, Eastern District | Goldman Scarlato & Penny, PC |
| Brookie Mears v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01466-PHX-DGC | CV-18-01466-PHX-DGC | USDC TX, Northern District | McGlynn, Glisson & Mouton |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Glen R. Hilton and Catherine Hilton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03152-PHX-DGC | CV-19-03152-PHX-DGC | USDC NV | Fears Nachawati Law Firm |
| Lloyd Lewis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04930-PHX-DGC | CV-18-04930-PHX-DGC | USDC CA, Southern District | McSweeney Langevin, LLC |
| John Wilson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04517-PHX-DGC | CV-17-04517-PHX-DGC | USDC TN, Eastern District | McGlynn, Glisson & Mouton |
| Vicky Miller v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03886-PHX-DGC | CV-19-03886-PHX-DGC | USDC CA, Central District | Schneider Hammers LLC |
| Novella Ferguson and Nicholas Ferguson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03864-PHX-DGC | CV-16-03864-PHX-DGC | USDC CA, Central District | Paglialunga & Harris, PS |
| Bennie Grafton and Aishia Grafton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02808-PHX-DGC | CV-19-02808-PHX-DGC | USDC CA, Central District | Fears Nachawati Law Firm |
| Ron Maez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03990-PHX-DGC | CV-19-03990-PHX-DGC | USDC CA, Central District | Wendt Law Firm, PC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Jonathon Powell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02353-PHX-DGC | CV-19-02353-PHX-DGC | USDC AL, Northern District | Fears Nachawati Law Firm |
| Sandy Mendoza v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01191-PHX-DGC | CV-18-01191-PHX-DGC | USDC AZ | Shrader & Associates, LLP |
| Charmaine Miller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02952-PHX-DGC | CV-18-02952-PHX-DGC | USDC AZ | Shrader & Associates, LLP |
| Arturo Rodriguez and Karen Rodriguez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03119-PHX-DGC | CV-17-03119-PHX-DGC | USDC NY, Southern District | Brenes Law Group PC |
| Don Stilwell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01357-PHX-DGC | CV-18-01357-PHX-DGC | USDC AR, Western District | Shrader & Associates, LLP |
| Nicholas Garcia v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03938-PHX-DGC | CV-19-03938-PHX-DGC | USDC PA, Eastern District | Fenstersheib Law Group, PA |
| Margaret Geiger v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00997-PHX-DGC | CV-19-00997-PHX-DGC | USDC WI, Eastern District | Fenstersheib Law Group, PA |
| Caldwell Pinckney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01799-PHX-DGC | CV-19-01799-PHX-DGC | USDC SC | McGlynn, Glisson & Mouton |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---------|---------------------|------------------|------|
| Margaret Willard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04574-PHX-DGC | CV-16-04574-PHX-DGC | USDC GA, Northern District | Blizzard Law, PLLC |
| Dennis Mata v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04802-PHX-DGC | CV-18-04802-PHX-DGC | USDC CA, Southern District | McSweeney Langevin, LLC |
| William Ford v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04792-PHX-DGC | CV-18-04792-PHX-DGC | USDC NJ | McSweeney Langevin, LLC |
| Elsie Carr v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03403-PHX-DGC | CV-16-03403-PHX-DGC | USDC FL, Middle District | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Judas Riley Martinez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00059-PHX-DGC | CV-19-00059-PHX-DGC | USDC FL, Middle District | Canan Law |
| Rickey D. Barker and Lisa M. Barker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04263-PHX-DGC | CV-19-04263-PHX-DGC | USDC AL, Northern District | Fears Nachawati Law Firm |
| Ruth Chavarri v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04260-PHX-DGC | CV-18-04260-PHX-DGC | USDC VA, Eastern District | Phelan Petty, PLC |
| Lisa Berstler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04856-PHX-DGC | CV-18-04856-PHX-DGC | USDC PA, Eastern District | McSweeney Langevin, LLC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Richard Blaha v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03958-PHX-DGC | CV-19-03958-PHX-DGC | USDC NY, Western District | Fenstersheib Law Group, PA |
| Herbert Bays as Administrator of the Estate of Joan Bays v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02830-PHX-DGC | CV-18-02830-PHX-DGC | USDC TN, Western District | Napoli Shkolnik & Associates, PLLC - NY |
| Nikie Konecki as Administrator of the Estate of Margaret A. McWilliams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01235-PHX-DGC | CV-17-01235-PHX-DGC | USDC TX, Western District | Martin Baughman, PLLC |
| Shelly L. Burns v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04927-PHX-DGC | CV-18-04927-PHX-DGC | USDC WI, Eastern District | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA |
| Evelyn Hanson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00945-PHX-DGC | CV-19-00945-PHX-DGC | USDC WI, Eastern District | Fenstersheib Law Group, PA |
| Farah E. Radjewski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00187-PHX-DGC | CV-16-00187-PHX-DGC | USDC FL, Middle District | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Vernon A. Gresham v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03219-PHX-DGC | CV-17-03219-PHX-DGC | USDC CA, Central District | Law Offices of Baird Brown |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---------|---------------------|------------------|------|
| Lyndol Aumiller and Janene L. Aumiller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02932-PHX-DGC | CV-17-02932-PHX-DGC | USDC CO | Brenes Law Group PC |
| Zachary J. Lewis and Carolyn Pounds-Lewis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03561-PHX-DGC | CV-19-03561-PHX-DGC | USDC OH, Northern District | Schneider Hammers LLC |
| Clifford Washhington v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01867-PHX-DGC | CV-18-01867-PHX-DGC | USDC GA, Southern District | McGlynn, Glisson & Mouton |
| Jacqueline Trabal v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04804-PHX-DGC | CV-18-04804-PHX-DGC | USDC FL, Northern District | McSweeney Langevin, LLC |
| James Winkelmann v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03198-PHX-DGC | CV-18-03198-PHX-DGC | USDC MO, Eastern District | Fears Nachawati Law Firm |
| Michelle Holloway v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01063-PHX-DGC | CV-19-01063-PHX-DGC | USDC MO, Western District | Fenstersheib Law Group, PA |
| Clifton Powell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04808-PHX-DGC | CV-18-04808-PHX-DGC | USDC KY, Eastern District | McSweeney Langevin, LLC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Terry Haney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03032-PHX-DGC | CV-18-03032-PHX-DGC | USDC KY, Eastern District | McSweeney Langevin, LLC |
| Angie Ryan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03853-PHX-DGC | CV-18-03853-PHX-DGC | USDC KY, Eastern District | Fears Nachawati Law Firm |
| Bonnie J. Thacker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03903-PHX-DGC | CV-17-03903-PHX-DGC | USDC AZ | Shrader & Associates, LLP |
| Katelyn Rose Wills v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00301-PHX-DGC | CV-17-00301-PHX-DGC | USDC FL, Middle District | Sill Law Group |
| Ricky Blakeney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03094-PHX-DGC | CV-19-03094-PHX-DGC | USDC MS, Southern District | McSweeney Langevin, LLC |
| Kathy Bowlin and James Bowlin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02824-PHX-DGC | CV-19-02824-PHX-DGC | USDC MS, Northern District | DeGaris & Rogers, LLC |
| Taneka Garth v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03639-PHX-DGC | CV-19-03639-PHX-DGC | USDC MS, Southern District | Goss Law Firm, PC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Brenda Gray v. Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04753-PHX-DGC | CV-18-04753-PHX-DGC | USDC MS, Southern District | Kirkendall Dwyer LLP |
| Tonya Harden v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03383-PHX-DGC | CV-19-03383-PHX-DGC | USDC AK | Schneider Hammers LLC |
| Rebecca Parkman, as Administrator of the Estate of Coriene Logan v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03818-PHX-DGC | CV-19-03818-PHX-DGC | USDC MS, Southern District | Goss Law Firm, PC |
| Lisa Piper v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02595-PHX-DGC | CV-17-02595-PHX-DGC | USDC PA, Middle District | Wendt Law Firm, PC |
| Latoya Stump v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03656-PHX-DGC | CV-19-03656-PHX-DGC | USDC VA, Eastern District | Goss Law Firm, PC |
| Jordan Lynch v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02586-PHX-DGC | CV-17-02586-PHX-DGC | USDC NV | Wendt Law Firm, PC |
| Edward Richardson Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04320-PHX-DGC | CV-18-04320-PHX-DGC | USDC TX, Eastern District | Dalimonte Rueb Stoller, LLP - Boston, MA |
| Randall McCown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03143-PHX-DGC | CV-17-03143-PHX-DGC | USDC NV | Law Offices of Baird Brown |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Laura Coyne v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01565-PHX-DGC | CV-18-01565-PHX-DGC | USDC CA, Southern District | McGlynn, Glisson & Mouton |
| Peter P. Michalski and Susan Michalski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00154-PHX-DGC | CV-17-00154-PHX-DGC | USDC NY, Northern District | Martin, Harding & Mazzotti, LLP - NY |
| Darnell Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00728-PHX-DGC | CV-18-00728-PHX-DGC | USDC NY, Eastern District | Cory Watson, PC |
| Raymond Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04932-PHX-DGC | CV-18-04932-PHX-DGC | USDC MO, Western District | McSweeney Langevin, LLC |
| Dixie Ruiz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04245-PHX-DGC | CV-17-04245-PHX-DGC | USDC TX, Southern District | VB Attorneys |
| Daniel Forbus v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03636-PHX-DGC | CV-19-03636-PHX-DGC | USDC PA, Western District | Goss Law Firm, PC |
| Angelique Wiles v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03401-PHX-DGC | CV-19-03401-PHX-DGC | USDC NC, Middle District | McSweeney Langevin, LLC |
| Christina Beth Sutherland and William Sutherland v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00717-PHX-DGC | CV-18-00717-PHX-DGC | USDC PA, Eastern District | Curran Firm, PC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Cheryl Wright-Butler v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02858-PHX-DGC | CV-16-02858-PHX-DGC | USDC PA, Eastern District | Murphy Law Firm LLC |
| Rose Naomi Glines and Danny L. Glines v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division,CV-19-04153-PHX-DGC | CV-19-04153-PHX-DGC | USDC WA, Western District | Fears Nachawati Law Firm |
| Pamela M. McKee v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00175-PHX-DGC | CV-19-00175-PHX-DGC | USDC RI | Fears Nachawati Law Firm |
| Courtney Downing as Personal Representative of the Estate of Daniel Downing v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03697-PHX-DGC | CV-19-03697-PHX-DGC | USDC NY, Eastern District | Goss Law Firm, PC |
| Catherine M. Vega v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03252-PHX-DGC | CV-19-03252-PHX-DGC | USDC FL, Southern District | Schneider Hammers LLC |
| Verna Richardson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01698-PHX-DGC | CV-19-01698-PHX-DGC | USDC OH, Southern District | Fears Nachawati Law Firm |
| Chris Thomas v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03192-PHX-DGC | CV-16-03192-PHX-DGC | USDC VA, Eastern District | Murphy Law Firm LLC |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
| --- | --- | --- | --- |
| Brittany Hughes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01471-PHX-DGC | CV-19-01471-PHX-DGC | USDC AL, Northern District | Napoli Shkolnik, PLLC - Melville |
| Michele Coren v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00353-PHX-DGC | CV-17-00353-PHX-DGC | USDC MA | Sweeney Merrigan Law, LLP |
| Jeffrey Ellis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00681-PHX-DGC | CV-19-00681-PHX-DGC | USDC TN, Middle District | McGlynn, Glisson & Mouton |
| Brandon McCormick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00244-PHX-DGC | CV-17-00244-PHX-DGC | USDC GA, Southern District | Goss Law Firm, PC |
| Nancy Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04402-PHX-DGC | CV-18-04402-PHX-DGC | USDC KS | McGlynn, Glisson & Mouton |
| Richard Chazel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04150-PHX-DGC | CV-18-04150-PHX-DGC | USDC AR, Western District | McGlynn, Glisson & Mouton |
| Sandra Clifton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02181-PHX-DGC | CV-19-02181-PHX-DGC | USDC AL, Northern District | Gray & White |
| Richard Dabbs v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04654-PHX-DGC | CV-18-04654-PHX-DGC | Not answered in complaint | Padberg, Corrigan & Appelbaum |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Charles Andrews v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00972-PHX-DGC | CV-18-00972-PHX-DGC | USDC VA, Eastern District | Brenes Law Group PC |
| Larry Mace v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01993-PHX-DGC | CV-19-01993-PHX-DGC | USDC MO, Western District | McGlynn, Glisson & Mouton |
| Joseph Caputo v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02878-PHX-DGC | CV-18-02878-PHX-DGC | USDC AZ | McSweeney Langevin, LLC |
| Rodney Lyons v. Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04830-PHX-DGC | CV-18-04830-PHX-DGC | USDC NJ | Kirkendall Dwyer LLP |
| Janice Masiejczyk v. Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04800-PHX-DGC | CV-18-04800-PHX-DGC | USDC NJ | Kirkendall Dwyer LLP |
| Robin Morgan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04774-PHX-DGC | CV-18-04774-PHX-DGC | USDC NJ | McSweeney Langevin, LLC |
| Donald Wright v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00051-PHX-DGC | CV-19-00051-PHX-DGC | USDC AZ | McSweeney Langevin, LLC |
| William Barron v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02863-PHX-DGC | CV-17-02863-PHX-DGC | USDC FL, Middle District | Gomez Trial Attorneys |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Carlton B. Raynor Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division,CV-19-04148-PHX-DGC | CV-19-04148-PHX-DGC | USDC NV | Murphy Law Firm LLC |
| Robert Pierro and Anne Bizzarro-Pierro v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02798-PHX-DGC | CV-16-02798-PHX-DGC | USDC NJ | Rheingold, Giuffra, Ruffo & Plotkin LLP |
| Charles Upton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02681-PHX-DGC | CV-18-02681-PHX-DGC | USDC AL, Northern District | McGlynn, Glisson & Mouton |
| Eli Greenbaum v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00592-PHX-DGC | CV-17-00592-PHX-DGC | USDC TX, Western District | Daniels & Tredennick, LLP |
| Vickie Lynn Lambert v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02333-PHX-DGC | CV-19-02333-PHX-DGC | USDC WV, Southern District | Fears Nachawati Law Firm |
| Maurice Walker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02699-PHX-DGC | CV-18-02699-PHX-DGC | USDC NY, Western District | Fears Nachawati Law Firm |
| Russell S. Perry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02831-PHX-DGC | CV-18-02831-PHX-DGC | USDC MS, Southern District | Fears Nachawati Law Firm |

| Caption | Current Civil Action | Transferor Venue | PL 1 |
|---|---|---|---|
| Olga LQ Garza v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02639-PHX-DGC | CV-19-02639-PHX-DGC | USDC TX, Western District | Fears Nachawati Law Firm |
| Pamela Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00916-PHX-DGC | CV-17-00916-PHX-DGC | USDC PA, Middle District | Wendt Law Firm, PC |
| Jessie Pruitt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03869-PHX-DGC | CV-19-03869-PHX-DGC | USDC OH, Northern District | Fears Nachawati Law Firm |
| William Mayberry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04089-PHX-DGC | CV-19-04089-PHX-DGC | USDC TN, Middle District | Fears Nachawati Law Firm |
| Eboni Gray v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04041-PHX-DGC | CV-19-04041-PHX-DGC | USDC FL, Middle District | Fears Nachawati Law Firm |
| Kristin Babcock and Chad Babcock v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00407-PHX-DGC | CV-18-00407-PHX-DGC | USDC TX, Northern District | Fears Nachawati Law Firm |