EXHIBIT A
**TRACK 2 CASES THAT ARE SUBJECT TO SETTLEMENT AGREEMENTS
INCLUDING THE DATES BY WHICH THOSE SETTLEMENTS MUST BE COMPLETED**

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Deinlein, Nancy M | Paid | CV-16-03431-PHX-DGC | Arbaugh Law, LLC | Nancy M. Deinlein and Paul B. Deinlein, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03431-PHX-DGC |
| Beckett, Caroline Elizabeth | 10/29/2020 | CV-18-02349-PHX-DGC | Axley Brynelson, LLP | Caroline Elizabeth Beckett v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02349-PHX-DGC |
| Lorthe, Christine | 10/1/2020 | CV-15-02446-PHX-DGC | Babbitt & Johnson, PA | Christine Lorthe v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-15-02446-PHX-DGC |
| Smullen, Lisa | 10/1/2020 | CV-15-01900-PHX-DGC | Babbitt & Johnson, PA | Lisa Smullen v. C. R. Bard, Inc., Bard Peripheral Vascular, Inc., and Christian Mottas, United States District Court for the District of Arizona, Phoenix Division, CV-15-01900-PHX-DGC |
| Wallace, Maureen L | 10/1/2020 | CV-16-00392-PHX-DGC | Babbitt & Johnson, PA | Maureen L. Wallace v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District Court of Arizona, Phoenix Division, CV-16-00392-PHX-DGC |
| Wyatt, Casey | 10/1/2020 | CV-15-01628-PHX-DGC | Babbitt & Johnson, PA | Casey Wyatt v. C.R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-15-01628-PHX-DGC |
| Dostie, Jr, Robert William | 10/1/2020 | CV-18-04152-PHX-DGC | Baron & Budd PC | Robert Dostie v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04152-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Angelo, Mark Anthony | 10/1/2020 | CV-17-01385-PHX-DGC | Baron & Budd PC | Mark Angelo v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01385-PHX-DGC |
| Barraza, Maria Milagros | 10/1/2020 | CV-18-03098-PHX-DGC | Baron & Budd PC | Maria M. Barraza v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03098-PHX-DGC |
| Beasley, Paul F | 10/1/2020 | CV-18-03079-PHX-DGC | Baron & Budd PC | Paul Beasley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03079-PHX-DGC |
| Bethea, Katina (Deceased) | 10/1/2020 | CV-18-04199-PHX-DGC | Baron & Budd PC | Vanessa Davis, as Personal Representative of the Estate of Katina Bethea v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04199-PHX-DGC |
| Bicica, Kirsten Jessica | 10/1/2020 | CV-16-00177-PHX-DGC | Baron & Budd PC | Kirsten Bicica v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00177-PHX-DGC |
| Black, Karen Sue | 10/1/2020 | CV-19-01258-PHX-DGC | Baron & Budd PC | Karen Black v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01258-PHX-DGC |
| Cady, Jr, Irvin L | 10/1/2020 | CV-18-03099-PHX-DGC | Baron & Budd PC | Irvin Cady v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03099-PHX-DGC |
| Carter, Cheyenne | 10/1/2020 | CV-16-00178-PHX-DGC | Baron & Budd PC | Cheyenne Carter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00178-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Carter, Sandra Lee | 10/1/2020 | CV-18-03100-PHX-DGC | Baron & Budd PC | Sandra Carter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03100-PHX-DGC |
| Chance, Laura | 10/1/2020 | CV-16-03627-PHX-DGC | Baron & Budd PC | Laura Chance and Mark Allen Chance, Sr. v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03627-PHX-DGC |
| Chapman, Larry Darnell | 10/1/2020 | CV-18-04151-PHX-DGC | Baron & Budd PC | Larry Darnell Chapman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04151-PHX-DGC |
| Clea, Pia | 10/1/2020 | CV-17-01362-PHX-DGC | Baron & Budd PC | Pia Clea v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01362-PHX-DGC |
| Collins, Sr, Arthur Lee | 10/1/2020 | CV-18-03081-PHX-DGC | Baron & Budd PC | Arthur Lee Collins, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03081-PHX-DGC |
| Cooper, Tyrone Michael | 10/1/2020 | CV-17-01355-PHX-DGC | Baron & Budd PC | Tyrone Cooper v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01355-PHX-DGC |
| Crissey, Martin | 10/1/2020 | CV-16-01362-PHX-DGC | Baron & Budd PC | Martin Crissey v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01362-PHX-DGC |
| Currenti, Kerry Ann | 10/1/2020 | CV-18-02761-PHX-DGC | Baron & Budd PC | Kerry Currenti v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02761-PHX-DGC |
| Curry, Kimberly | 10/1/2020 | CV-16-00179-PHX-DGC | Baron & Budd PC | Kimberly Curry v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| | | | | District of Arizona, Phoenix Division, CV-16-00179-PHX-DGC |
| Dahl, Amy Elizabeth | 10/1/2020 | CV-18-03101-PHX-DGC | Baron & Budd PC | Amy Elizabeth Dahl v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03101-PHX-DGC |
| Dougal, Robert | 10/1/2020 | CV-16-00180-PHX-DGC | Baron & Budd PC | Robert Dougal v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00180-PHX-DGC |
| Duncanson, Catriona Mhairi | 10/1/2020 | CV-18-03082-PHX-DGC | Baron & Budd PC | Catriona Mhairi Duncanson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03082-PHX-DGC |
| Eastman, Jr, Edmund | 10/1/2020 | CV-16-03760-PHX-DGC | Baron & Budd PC | Edmund Eastman, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03760-PHX-DGC |
| Edwards, Myra Dawn | 10/1/2020 | CV-15-02090-PHX-DGC | Baron & Budd PC | Myra Edwards and Wesley Edwards v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, CV-15-02090-PHX-DGC |
| El-Amin, RaSheedah NuMan | 10/1/2020 | CV-17-01358-PHX-DGC | Baron & Budd PC | RaSheedah El-Amin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01358-PHX-DGC |
| Ferroni, Jill Ann | 10/1/2020 | CV-17-01386-PHX-DGC | Baron & Budd PC | Jill Ferroni v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01386-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Finnels, Sr, Calvin Lee | 10/1/2020 | CV-17-01382-PHX-DGC | Baron & Budd PC | Calvin Finnels v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01382-PHX-DGC |
| Flippin, Freddie O | 10/1/2020 | CV-17-01387-PHX-DGC | Baron & Budd PC | Freddie Flippin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01387-PHX-DGC |
| Freeman, Nicko TaWanda | 10/1/2020 | CV-18-03102-PHX-DGC | Baron & Budd PC | Nicko Freeman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03102-PHX-DGC |
| Gardner, Raymond (PR Tyler Hands) | 10/1/2020 | CV-19-00045-PHX-DGC | Baron & Budd PC | Tyler Hands, as Personal Representative of the Estate of Raymond Gardner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00045-PHX-DGC |
| Garner, Carrie Leena | 10/1/2020 | CV-18-03085-PHX-DGC | Baron & Budd PC | Carrie Garner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03085-PHX-DGC |
| Gauntt, James L | 10/1/2020 | CV-18-04155-PHX-DGC | Baron & Budd PC | James Gauntt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04155-PHX-DGC |
| Gibson, Judy K (FL) | 10/1/2020 | CV-16-00181-PHX-DGC | Baron & Budd PC | Judy Gibson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00181-PHX-DGC |
| Graham, James Cleveland | 10/1/2020 | CV-18-03103-PHX-DGC | Baron & Budd PC | James Graham v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03103-PHX-DGC |
| Hall, Joyce | 10/1/2020 | CV-16-00851-PHX-DGC | Baron & Budd PC | Joyce Hall v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00851-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Hall, Matthew | 10/1/2020 | CV-16-01363-PHX-DGC | Baron & Budd PC | Matthew Hall v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01363-PHX-DGC |
| Hammond, Lorella N | 10/1/2020 | CV-18-03086-PHX-DGC | Baron & Budd PC | Lorella Hammond v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03086-PHX-DGC |
| Harwell, Cindy Lou (Deceased) | 10/1/2020 | CV-16-01364-PHX-DGC | Baron & Budd PC | Robert Harwell, Executor of the Estate of Cindy Harwell (Deceased) v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01364-PHX-DGC |
| Hayes, Susan | 10/1/2020 | CV-16-00182-PHX-DGC | Baron & Budd PC | Susan Hayes v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00182-PHX-DGC |
| Henion, Robert | 10/1/2020 | CV-16-01222-PHX-DGC | Baron & Budd PC | Robert Henion v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01222-PHX-DGC |
| Himes-Fox, Cherie | 10/1/2020 | CV-18-04158-PHX-DGC | Baron & Budd PC | Cherie Himes-Fox v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04158-PHX-DGC |
| Hoffler, Donna M | 10/1/2020 | CV-18-03087-PHX-DGC | Baron & Budd PC | Donna Hoffler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03087-PHX-DGC |
| Horowitz, Philip R | 10/1/2020 | CV-18-04161-PHX-DGC | Baron & Budd PC | Philip Horowitz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04161-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Howard, Deborah | 10/1/2020 | CV-16-01223-PHX-DGC | Baron & Budd PC | Deborah Howard v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01223-PHX-DGC |
| Huff, Star | 10/1/2020 | CV-16-01243-PHX-DGC | Baron & Budd PC | Star Huff v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, CV-16-01243-PHX-DGC |
| Johnson, Andrew Lee | 10/1/2020 | CV-16-03816-PHX-DGC | Baron & Budd PC | Andrew Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03816-PHX-DGC |
| Kiley, Nancy | 10/1/2020 | CV-16-01239-PHX-DGC | Baron & Budd PC | Nancy Kiley v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, CV-16-01239-PHX-DGC |
| King, Patty | 10/1/2020 | CV-16-00183-PHX-DGC | Baron & Budd PC | Patty King v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00183-PHX-DGC |
| Krause, William E | 10/1/2020 | CV-18-03104-PHX-DGC | Baron & Budd PC | William Krause v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03104-PHX-DGC |
| Lambert, Leoma C | 10/1/2020 | CV-17-01359-PHX-DGC | Baron & Budd PC | Leoma Lambert v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01359-PHX-DGC |
| Lazenby, Mary Juanita | 10/1/2020 | CV-17-04087-PHX-DGC | Baron & Budd PC | Mary Lazenby v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04087-PHX-DGC |
| Legan, Verna Jean | 10/1/2020 | CV-17-01354-PHX-DGC | Baron & Budd PC | Verna Legan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01354-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Levine, Benjamin I | 10/1/2020 | CV-18-03105-PHX-DGC | Baron & Budd PC | Ben Levine v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03105-PHX-DGC |
| Lopez, Joe | 10/1/2020 | CV-16-01358-PHX-DGC | Baron & Budd PC | Joe Lopez v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01358-PHX-DGC |
| Martel, Shirley (Deceased) | 10/1/2020 | CV-16-01242-PHX-DGC | Baron & Budd PC | Shirley Martel and Donald Martel v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, CV-16-01242-PHX-DGC |
| Martin, Alisha Darae | 10/1/2020 | CV-18-04162-PHX-DGC | Baron & Budd PC | Alisha Darae Martin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04162-PHX-DGC |
| Martz, Mandie C | 10/1/2020 | CV-18-03089-PHX-DGC | Baron & Budd PC | Mandie Martz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03089-PHX-DGC |
| McCartney, Lester Dale | 10/1/2020 | CV-17-00126-PHX-DGC | Baron & Budd PC | Lester Dale McCartney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00126-PHX-DGC |
| McCorkle, Samuel A | 10/1/2020 | CV-18-03090-PHX-DGC | Baron & Budd PC | Samuel McCorkle v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03090-PHX-DGC |
| McCoy, Chani | 10/1/2020 | CV-18-01908-PHX-DGC | Baron & Budd PC | Chani McCoy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01908-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| McGhee, Kenya | 10/1/2020 | CV-16-01238-PHX-DGC | Baron & Budd PC | Kenya McGhee v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, CV-16-01238-PHX-DGC |
| Menez, Donald | 10/1/2020 | CV-16-01207-PHX-DGC | Baron & Budd PC | Donald Menez v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01207-PHX-DGC |
| Moss, Diana | 10/1/2020 | CV-18-00032-PHX-DGC | Baron & Budd PC | Diana Moss v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00032-PHX-DGC |
| Nason, Erin Heather | 10/1/2020 | CV-18-03091-PHX-DGC | Baron & Budd PC | Erin Nason v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03091-PHX-DGC |
| Nelson, Ruth E | 10/1/2020 | CV-17-01384-PHX-DGC | Baron & Budd PC | Ruth Nelson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01384-PHX-DGC |
| Patterson, Patricia Ann | 10/1/2020 | CV-18-03106-PHX-DGC | Baron & Budd PC | Patricia Patterson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03106-PHX-DGC |
| Pryor, Valerie Elizabeth | 10/1/2020 | CV-16-01240-PHX-DGC | Baron & Budd PC | Valerie Pryor v. C. R. Bard, Inc., and Bard Peripheral Vascular Inc., USDC, District of Arizona, CV-16-01240-PHX-DGC |
| Redding, Felicia L | 10/1/2020 | CV-18-03107-PHX-DGC | Baron & Budd PC | Felicia Redding v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03107-PHX-DGC |
| Remache, Shannon Lee | 10/1/2020 | CV-18-03109-PHX-DGC | Baron & Budd PC | Shannon Remache v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03109-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Richard, Mario M | 10/1/2020 | CV-18-03093-PHX-DGC | Baron & Budd PC | Mario Richard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03093-PHX-DGC |
| Riggs, Waynetta Sharon (Deceased) | 10/1/2020 | CV-17-03325-PHX-DGC | Baron & Budd PC | Eddie Riggs, as Personal Representative and Spouse of the Estate of Waynetta Riggs v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03325-PHX-DGC |
| Ross, Brian Vaughn Weslyn | 10/1/2020 | CV-18-03092-PHX-DGC | Baron & Budd PC | Brian Ross v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03092-PHX-DGC |
| Scott, Elouise | 10/1/2020 | CV-18-02763-PHX-DGC | Baron & Budd PC | Elouise Scott v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02763-PHX-DGC |
| Sell, Tiffany | 10/1/2020 | CV-16-01241-PHX-DGC | Baron & Budd PC | Tiffany Sell v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, CV-16-01241-PHX-DGC |
| Showalter, Shirley | 10/1/2020 | CV-18-03112-PHX-DGC | Baron & Budd PC | Shirley Showalter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03112-PHX-DGC |
| Siegfried, Tammie | 10/1/2020 | CV-18-04201-PHX-DGC | Baron & Budd PC | Tammie Siegfried v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04201-PHX-DGC |
| Smith, Brenda Duncan | 10/1/2020 | CV-17-01388-PHX-DGC | Baron & Budd PC | Brenda Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01388-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Smith, Edward L (CA) | 10/1/2020 | CV-17-01361-PHX-DGC | Baron & Budd PC | Edward Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01361-PHX-DGC |
| Smith, Remie J | 10/1/2020 | CV-18-02130-PHX-DGC | Baron & Budd PC | Remie Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02130-PHX-DGC |
| Spane, Jennifer Bonita | 10/1/2020 | CV-18-01581-PHX-DGC | Baron & Budd PC | Jennifer Spane v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01581-PHX-DGC |
| Stokely, Kristen A | 10/1/2020 | CV-17-03385-PHX-DGC | Baron & Budd PC | Kristen Stokely v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03385-PHX-DGC |
| Sweet, Margaret C | 10/1/2020 | CV-18-03095-PHX-DGC | Baron & Budd PC | Margaret Sweet v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03095-PHX-DGC |
| Taylor, Kendrick | 10/1/2020 | CV-15-02463-PHX-DGC | Baron & Budd PC | Kendrick Taylor v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-15-02463-PHX-DGC |
| Townley, Brenda | 10/1/2020 | CV-16-01359-PHX-DGC | Baron & Budd PC | Brenda Townley v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01359-PHX-DGC |
| Townsend, Benjamin | 10/1/2020 | CV-16-01384-PHX-DGC | Baron & Budd PC | Benjamin Townsend v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01384-PHX-DGC |
| Tuck, Dariel | 10/1/2020 | CV-18-04202-PHX-DGC | Baron & Budd PC | Dariel Tuck v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04202-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Waggoner, Shari | 10/1/2020 | CV-18-04329-PHX-DGC | Baron & Budd PC | Shari Waggoner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04329-PHX-DGC |
| Walton, Winston L | 10/1/2020 | CV-18-04203-PHX-DGC | Baron & Budd PC | Winston Walton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04203-PHX-DGC |
| Ward, Jack McKinley | 10/1/2020 | CV-17-01357-PHX-DGC | Baron & Budd PC | Jack Ward v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01357-PHX-DGC |
| Ward, Richard Carl | 10/1/2020 | CV-17-01356-PHX-DGC | Baron & Budd PC | Richard Ward v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01356-PHX-DGC |
| Waser, Jason John | 10/1/2020 | CV-18-03113-PHX-DGC | Baron & Budd PC | Jason Waser v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03113-PHX-DGC |
| Watson, Virginia (Deceased) | 10/1/2020 | CV-17-01383-PHX-DGC | Baron & Budd PC | Donald Brown, as Anticipated Personal Representative of the Estate of Virginia Watson, v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01383-PHX-DGC |
| Wertz, Elisha Belle | 10/1/2020 | CV-17-01389-PHX-DGC | Baron & Budd PC | Elisha Wertz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01389-PHX-DGC |
| Wheeler, Melinda May | 10/1/2020 | CV-18-03114-PHX-DGC | Baron & Budd PC | Melinda Wheeler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03114-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| White, Peggy Marie | 10/1/2020 | CV-18-04204-PHX-DGC | Baron & Budd PC | Peggy White v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04204-PHX-DGC |
| Whitmore, Carrie Jo | 10/1/2020 | CV-17-01353-PHX-DGC | Baron & Budd PC | Carrie Whitmore v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01353-PHX-DGC |
| Williams, Amanda L | 10/1/2020 | CV-18-01046-PHX-DGC | Baron & Budd PC | Amanda L. Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01046-PHX-DGC |
| Williams, Anthony | 10/1/2020 | CV-16-01361-PHX-DGC | Baron & Budd PC | Anthony Williams v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01361-PHX-DGC |
| Williams, Michael Shane | 10/1/2020 | CV-18-04205-PHX-DGC | Baron & Budd PC | Michael S. Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, CV-18-04205-PHX-DGC |
| Williams, Stephanie A | 10/1/2020 | CV-17-01360-PHX-DGC | Baron & Budd PC | Stephanie Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01360-PHX-DGC |
| Wilson, Alice | 10/1/2020 | CV-18-03097-PHX-DGC | Baron & Budd PC | Alice Wilson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03097-PHX-DGC |
| Brown, Karen D | 12/15/2020 | CV-15-02302-PHX-DGC | Bernstein Liebhard LLP | Karen Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-15-02302-PHX-DGC |
| Brown, Samantha (MD) | 12/15/2020 | CV-16-01349-PHX-DGC | Bernstein Liebhard LLP | Samantha Brown v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| | | | | District of Arizona, Phoenix Division, CV-16-01349-PHX-DGC |
| Cruz, Zunilda | 12/15/2020 | CV-18-03060-PHX-DGC | Bernstein Liebhard LLP | Zunilda Cruz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03060-PHX-DGC |
| Dahlman, Harry | 12/15/2020 | CV-18-01680-PHX-DGC | Bernstein Liebhard LLP | Harry Dahlman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01680-PHX-DGC |
| Evans, Sandra | 12/15/2020 | CV-16-02272-PHX-DGC | Bernstein Liebhard LLP | Sandra Evans v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02272-PHX-DGC |
| Gray-Stewart, Trinita R | 12/15/2020 | CV-19-03125-PHX-DGC | Bernstein Liebhard LLP | Trinita Gray-Stewart v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03125-PHX-DGC |
| Hill, Donald | 12/15/2020 | CV-18-02755-PHX-DGC | Bernstein Liebhard LLP | Donald Hill v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02755-PHX-DGC |
| Kennat, Carolyn J | 12/15/2020 | CV-17-00100-PHX-DGC | Bernstein Liebhard LLP | Carolyn Kennat v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00100-PHX-DGC |
| Roman, Luis Emilio | 12/15/2020 | CV-18-01303-PHX-DGC | Bernstein Liebhard LLP | Luis Roman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01303-PHX-DGC |
| Schmitt, George | 12/15/2020 | CV-18-01857-PHX-DGC | Bernstein Liebhard LLP | George Schmitt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United states District Court, District of Arizona, Phoenix Division, CV-18-01857-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Anderwald, Arlene | 7/31/2020 | CV-16-04459-PHX-DGC | Blasingame, Burch, Garrard & Ashley, PC | Arlene Anderwald and Noel Anderwald v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04459-PHX-DGC |
| Carter, Shevonne Notika | 7/31/2020 | CV-17-03261-PHX-DGC | Blasingame, Burch, Garrard & Ashley, PC | Shevonne Carter and James Carter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03261-PHX-DGC |
| Cortez, Joshua A | 7/31/2020 | CV-17-00828-PHX-DGC | Blasingame, Burch, Garrard & Ashley, PC | Joshua Cortez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00828-PHX-DGC |
| Crisp, Annette | 7/31/2020 | CV-19-01470-PHX-DGC | Blasingame, Burch, Garrard & Ashley, PC | Annette Crisp v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01470-PHX-DGC |
| Finley, Bunnie Benita | 7/31/2020 | CV-17-04051-PHX-DGC | Blasingame, Burch, Garrard & Ashley, PC | Bunnie Benita Finley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04051-PHX-DGC |
| Green, Rufus Maurice | 7/31/2020 | CV-18-00417-PHX-DGC | Blasingame, Burch, Garrard & Ashley, PC | Rufus Maurice Green v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00417-PHX-DGC |
| Huderski, Edward J ('EJ') | 7/31/2020 | CV-17-00637-PHX-DGC | Blasingame, Burch, Garrard & Ashley, PC | Edward Huderski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00637-PHX-DGC |
| Lemus, Steven | 7/31/2020 | CV-17-02806-PHX-DGC | Blasingame, Burch, Garrard & Ashley, PC | Steven Lemus v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02806-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Mercer, Gloria A | 7/31/2020 | CV-18-02934-PHX-DGC | Blasingame, Burch, Garrard & Ashley, PC | Gloria Mercer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02934-PHX-DGC |
| Peach, Roberta Ilene | 7/31/2020 | CV-16-04071-PHX-DGC | Blasingame, Burch, Garrard & Ashley, PC | Roberta Peach and Wells Peach v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04071-PHX-DGC |
| Robertson, Robert Harvey | 7/31/2020 | CV-17-00812-PHX-DGC | Blasingame, Burch, Garrard & Ashley, PC | Robert Robertson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00812-PHX-DGC |
| Spain, Anna Marie | 7/31/2020 | CV-16-04472-PHX-DGC | Blasingame, Burch, Garrard & Ashley, PC | Anna Marie Spain and Thomas Spain v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04472-PHX-DGC |
| Swartz, Mark Allen (Deceased) | 7/31/2020 | CV-16-04488-PHX-DGC | Blasingame, Burch, Garrard & Ashley, PC | Jeanne Swartz, as Executor of the Estate of Mark Swartz (deceased) v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04488-PHX-DGC |
| White, Amy Dorice | 7/31/2020 | CV-16-04427-PHX-DGC | Blasingame, Burch, Garrard & Ashley, PC | Amy White v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04427-PHX-DGC |
| Williams, Roberta Glenis | 7/31/2020 | CV-17-00848-PHX-DGC | Blasingame, Burch, Garrard & Ashley, PC | Roberta Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00848-PHX-DGC |
| Woods, Barbara J | 7/31/2020 | CV-16-04428-PHX-DGC | Blasingame, Burch, Garrard & Ashley, PC | Barbara Woods v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04428-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Wynn, Deborah T | 7/31/2020 | CV-17-01176-PHX-DGC | Blasingame, Burch, Garrard & Ashley, PC | Deborah Wynn and Wilson Jerry Wynn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01176-PHX-DGC |
| Zech, Darin | 7/31/2020 | CV-16-04491-PHX-DGC | Blasingame, Burch, Garrard & Ashley, PC | Darin Zech v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04491-PHX-DGC |
| Carter, Ashley M | Paid | CV-16-01852-PHX-DGC | Bohrer Brady LLC | Ashley M Carter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01852-PHX-DGC |
| Jenkins, Lisa A (Deceased) | 10/30/2020 | CV-17-00201-PHX-DGC | Bottar Leone, PLLC | Sean Grace, as Administratix of the Estate of Lisa Jenkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00201-PHX-DGC |
| Baker, Regina | 8/30/2020 | CV-18-04878-PHX-DGC | Brown LLC | Regina Baker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04878-PHX-DGC |
| Adams, Michael | 12/31/2020 | CV-19-00927-PHX-DGC | Cellino & Barnes PC | Michael Adams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00927-PHX-DGC |
| Atilla, Victoria C | 12/31/2020 | CV-18-02789-PHX-DGC | Cellino & Barnes PC | Victoria C. Atilla and Tarik Atilla v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02789-PHX-DGC |
| Bandura, Robert J | 12/31/2020 | CV-19-00233-PHX-DGC | Cellino & Barnes PC | Robert J. Bandura v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00233-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Bedard, Barbara A | 12/31/2020 | CV-19-00232-PHX-DGC | Cellino & Barnes PC | Barbara A. Bedard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00232-PHX-DGC |
| Britt, Judy Ann | 12/31/2020 | CV-19-00187-PHX-DGC | Cellino & Barnes PC | Judy A. Britt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00187-PHX-DGC |
| Brown, Mary (NY) | 12/31/2020 | CV-18-02982-PHX-DGC | Cellino & Barnes PC | Mary Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02982-PHX-DGC |
| Butterbaugh, Donald | 12/31/2020 | CV-18-02790-PHX-DGC | Cellino & Barnes PC | Donald Butterbaugh v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02790-PHX-DGC |
| Caceres, Nanette | 12/31/2020 | CV-19-02365-PHX-DGC | Cellino & Barnes PC | Nanette Caceres v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02365-PHX-DGC |
| Cottone, Josephine R | 12/31/2020 | CV-19-03220-PHX-DGC | Cellino & Barnes PC | Josephine R. Cottone v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03220-PHX-DGC |
| Darrow, Donette C | 12/31/2020 | CV-18-02318-PHX-DGC | Cellino & Barnes PC | Donette Darrow v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02318-PHX-DGC |
| DeClemente, Constance C | 12/31/2020 | CV-18-02363-PHX-DGC | Cellino & Barnes PC | Constance C. DeClemente and Salvatore DeClemente v. C. R. Bard, Inc. and Bard Peripheral Vascular, United States District Court, District of Arizona, Phoenix Division, CV-18-02363-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Dulski, Florence J (Deceased) | 12/31/2020 | CV-18-02985-PHX-DGC | Cellino & Barnes PC | Janette M. Bialecki, Executrix of the Estate of Florence J. Dulski, deceased v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02985-PHX-DGC |
| Edwards, Antoine (Deceased) | 12/31/2020 | CV-19-03722-PHX-DGC | Cellino & Barnes PC | Courtney Humphrey as Administratix of the Estate of Antoine Edwards v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03722-PHX-DGC |
| Ford, Diana L | 12/31/2020 | CV-19-01987-PHX-DGC | Cellino & Barnes PC | Diana L. Ford v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01987-PHX-DGC |
| Golden, Margaret S | 12/31/2020 | CV-19-01773-PHX-DGC | Cellino & Barnes PC | Margaret S. Golden v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01773-PHX-DGC |
| Gonzalez, Jessie J | 12/31/2020 | CV-19-02366-PHX-DGC | Cellino & Barnes PC | Jessie J. Gonzalez and Felicia R. Gonzalez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02366-PHX-DGC |
| Groomes, Jr, David E | 12/31/2020 | CV-18-02983-PHX-DGC | Cellino & Barnes PC | David E. Groomes, Jr. and Elizabeth Venable-Groomes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02983-PHX-DGC |
| Headley, Helen L | 12/31/2020 | CV-19-00854-PHX-DGC | Cellino & Barnes PC | Helen L. Headley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00854-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Hunter, Thomas L | 12/31/2020 | CV-19-00855-PHX-DGC | Cellino & Barnes PC | Thomas L. Hunter and Kathy Hunter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00855-PHX-DGC |
| Kelman, William Charles | 12/31/2020 | CV-18-04044-PHX-DGC | Cellino & Barnes PC | William C. Kelman and Paula A. Kelman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04044-PHX-DGC |
| Krell, Amy L | 12/31/2020 | CV-19-02779-PHX-DGC | Cellino & Barnes PC | Amy L. Krell and Adam J. Walker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02779-PHX-DGC |
| Loucks, Michael R | 12/31/2020 | CV-19-00856-PHX-DGC | Cellino & Barnes PC | Michael Loucks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00856-PHX-DGC |
| Mancuso, Felicia M | 12/31/2020 | CV-19-02775-PHX-DGC | Cellino & Barnes PC | Felicia M. Mancuso v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02775-PHX-DGC |
| Marchese, Ruben | 12/31/2020 | CV-18-02984-PHX-DGC | Cellino & Barnes PC | Ruben Marchese v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02984-PHX-DGC |
| McMahon, David M | 12/31/2020 | CV-19-02783-PHX-DGC | Cellino & Barnes PC | David M. McMahon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02783-PHX-DGC |
| Miraglia, Nicholas R | 12/31/2020 | CV-19-01886-PHX-DGC | Cellino & Barnes PC | Nicholas R. Miraglia and Ann Miraglia v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, CV-19-01886-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Morales, Dora M | 12/31/2020 | CV-19-02943-PHX-DGC | Cellino & Barnes PC | Dora M. Morales v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02943-PHX-DGC |
| Najarro, Didy | 12/31/2020 | CV-19-03119-PHX-DGC | Cellino & Barnes PC | Didy Najarro v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03119-PHX-DGC |
| Palmer, Sr, Herman L | 12/31/2020 | CV-19-01986-PHX-DGC | Cellino & Barnes PC | Herman L. Palmer, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01986-PHX-DGC |
| Parkinson, Emmily | 12/31/2020 | CV-19-02944-PHX-DGC | Cellino & Barnes PC | Emmily Parkinson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02944-PHX-DGC |
| Russell, Christopher L | 12/31/2020 | CV-19-00857-PHX-DGC | Cellino & Barnes PC | Christopher Russell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00857-PHX-DGC |
| Rykowski, Lisamarie | 12/31/2020 | CV-19-01887-PHX-DGC | Cellino & Barnes PC | Lisamarie Rykowski and Theodore J. Rykowski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, CV-19-01887-PHX-DGC |
| Sestokas, David Gerard | 12/31/2020 | CV-19-00234-PHX-DGC | Cellino & Barnes PC | David G. Sestokas and Mary E. Sestokas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00234-PHX-DGC |
| Sparacino, Anna Marie | 12/31/2020 | CV-19-02372-PHX-DGC | Cellino & Barnes PC | Anna Marie Sparacino and Luciano Sparacino v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| | | | | District of Arizona, Phoenix Division, CV-19-02372-PHX-DGC |
| Stefanik, Regan Douglas | 12/31/2020 | CV-19-00235-PHX-DGC | Cellino & Barnes PC | Regan Stefanik v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-00235-PHX-DGC |
| Szymanoski, Steven Stanley | 12/31/2020 | CV-19-02931-PHX-DGC | Cellino & Barnes PC | Steven S. Szymanoski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02931-PHX-DGC |
| Teeter, Brian J | 12/31/2020 | CV-18-02362-PHX-DGC | Cellino & Barnes PC | Brian J. Teeter and Brenda L. Teeter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02362-PHX-DGC |
| Thomas, Karen S | 12/31/2020 | CV-16-00090-PHX-DGC | Cellino & Barnes PC | Karen S Thomas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00090-PHX-DGC |
| Walker, Justin M | 12/31/2020 | CV-19-02945-PHX-DGC | Cellino & Barnes PC | Justin M. Walker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02945-PHX-DGC |
| Branch, Melvin R | 10/1/2020 | CV-18-01253-PHX-DGC | Chaffin Luhana LLP | Melvin Branch v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01253-PHX-DGC |
| Minetti, Linda | 10/1/2020 | CV-18-00179-PHX-DGC | Chaffin Luhana LLP | Linda Minetti v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00179-PHX-DGC |
| Motta, Jr, John J | 10/1/2020 | CV-18-02798-PHX-DGC | Chaffin Luhana LLP | John J. Motta, Jr. and Michelle Acevedo-Motta v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| | | | | States District Court, District of Arizona, Phoenix Division, CV-18-02798-PHX-DGC |
| Rosenberger, Mary Grace | 10/1/2020 | CV-17-03739-PHX-DGC | Chaffin Luhana LLP | Mary Grace Rosenberger and Peter Rosenberger v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03739-PHX-DGC |
| Adomnik, Mary Ann L | 10/30/2020 | CV-16-01142-PHX-DGC | Childers, Schlueter & Smith, LLC | Mary Ann L. Adomnik v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01142-PHX-DGC |
| Anderson, Dwain T | 9/15/2020 | CV-16-01143-PHX-DGC | Childers, Schlueter & Smith, LLC | Dwain T. Anderson and Ellen Anderson v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01143-PHX-DGC |
| Banks, Amy Marie Chambers | 9/15/2020 | CV-17-03144-PHX-DGC | Childers, Schlueter & Smith, LLC | Amy Banks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03144-PHX-DGC |
| Bennett, Linda Faye | 9/15/2020 | CV-17-03147-PHX-DGC | Childers, Schlueter & Smith, LLC | Linda Faye Bennett v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03147-PHX-DGC |
| Burger, Robert Anthony | 9/15/2020 | CV-18-04135-PHX-DGC | Childers, Schlueter & Smith, LLC | Robert Burger v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04135-PHX-DGC |
| Conrade, Thompson | 9/15/2020 | CV-18-00831-PHX-DGC | Childers, Schlueter & Smith, LLC | Thompson Conrade v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00831-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Dismuke, Linda G | 9/15/2020 | CV-17-01437-PHX-DGC | Childers, Schlueter & Smith, LLC | Linda Dismuke v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01437-PHX-DGC |
| Duffie, Mary Lucy Lamson | 10/1/2020 | CV-15-02093-PHX-DGC | Childers, Schlueter & Smith, LLC | Mary Duffie and James Duffie v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-15-02093-PHX-DGC |
| Faint, Neal R | 9/15/2020 | CV-18-01520-PHX-DGC | Childers, Schlueter & Smith, LLC | Neil R. Faint v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01520-PHX-DGC |
| Fausett, David | 9/15/2020 | CV-18-01521-PHX-DGC | Childers, Schlueter & Smith, LLC | David Fausett v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01521-PHX-DGC |
| Fox, Lorraine (Deceased) | 9/15/2020 | CV-18-04134-PHX-DGC | Childers, Schlueter & Smith, LLC | Lorraine Fox v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04134-PHX-DGC |
| Gaskin, Kimberly Michelle | 9/15/2020 | CV-16-03270-PHX-DGC | Childers, Schlueter & Smith, LLC | Kimberly Gaskin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03270-PHX-DGC |
| George, Christopher Weldon | 9/15/2020 | CV-16-02257-PHX-DGC | Childers, Schlueter & Smith, LLC | Christopher Weldon George and Rachel George v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02257-PHX-DGC |
| Jernigan, Kelli D | 9/15/2020 | CV-16-01144-PHX-DGC | Childers, Schlueter & Smith, LLC | Kelli Jernigan v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01144-PHX-DGC |
| Malott, Rita Lynn | 9/15/2020 | CV-16-01145-PHX-DGC | Childers, Schlueter & Smith, LLC | Rita Malott v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01145-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Maxwell, John J | 9/15/2020 | CV-18-02082-PHX-DGC | Childers, Schlueter & Smith, LLC | John Maxwell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02082-PHX-DGC |
| McCracken, Patricia A | 9/15/2020 | CV-17-03145-PHX-DGC | Childers, Schlueter & Smith, LLC | Patricia McCracken v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03145-PHX-DGC |
| Parmley, Susan | 9/15/2020 | CV-17-01438-PHX-DGC | Childers, Schlueter & Smith, LLC | Susan Parmley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01438-PHX-DGC |
| Prichard, Neri S | 9/15/2020 | CV-17-03142-PHX-DGC | Childers, Schlueter & Smith, LLC | Neri Prichard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03142-PHX-DGC |
| Rand, Brenda L | 9/15/2020 | CV-17-03141-PHX-DGC | Childers, Schlueter & Smith, LLC | Brenda L. Rand v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03141-PHX-DGC |
| Reyes, Fredeswinda | 9/15/2020 | CV-17-01441-PHX-DGC | Childers, Schlueter & Smith, LLC | Fredeswinda Reyes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01441-PHX-DGC |
| Rollins, Linda S | 9/15/2020 | CV-16-01146-PHX-DGC | Childers, Schlueter & Smith, LLC | Linda S. Rollins v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01146-PHX-DGC |
| Schaefer, Sharen | 9/15/2020 | CV-16-01149-PHX-DGC | Childers, Schlueter & Smith, LLC | Sharen Schaefer v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01149-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Serio, Tina | 9/15/2020 | CV-18-02792-PHX-DGC | Childers, Schlueter & Smith, LLC | Tina Serio v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02792-PHX-DGC |
| Spigner, Calvin | 9/15/2020 | CV-17-01440-PHX-DGC | Childers, Schlueter & Smith, LLC | Calvin Spigner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01440-PHX-DGC |
| Thornburg, Jacque M | 9/15/2020 | CV-18-01522-PHX-DGC | Childers, Schlueter & Smith, LLC | Jacque Thornburg v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01522-PHX-DGC |
| Young, Phyllis (KY) | 9/15/2020 | CV-16-01151-PHX-DGC | Childers, Schlueter & Smith, LLC | Phyllis Young v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01151-PHX-DGC |
| Brondou, Gerry | 7/31/2020 | CV-16-01693-PHX-DGC | Christian & Davis, LLC | Gerry Brondou and Angela Brondou v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01693-PHX-DGC |
| Malloy, Jeremy | 7/31/2020 | CV-16-01692-PHX-DGC | Christian & Davis, LLC | Jeremy Malloy and Tonia Malloy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01692-PHX-DGC |
| Abla, Steve | 10/15/2020 | CV-18-01819-PHX-DGC | Curtis Law Group | Steve Abla v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01819-PHX-DGC |
| Adkins, Robert T | 10/15/2020 | CV-17-02184-PHX-DGC | Curtis Law Group | Robert Adkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02184-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Albert, Steven J | 10/15/2020 | CV-19-03786-PHX-DGC | Curtis Law Group | Steven Albert v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03786-PHX-DGC |
| Alejandro, Guadalupe | 12/15/2020 | CV-17-03562-PHX-DGC | Curtis Law Group | Guadalupe Alejandro v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03562-PHX-DGC |
| Allemand, Nancy A | 10/15/2020 | CV-16-02193-PHX-DGC | Curtis Law Group | Nancy Allemand v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02193-PHX-DGC |
| Allen, Gary L | 10/15/2020 | CV-17-02601-PHX-DGC | Curtis Law Group | Gary Allen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02601-PHX-DGC |
| Allshouse, Deborah D | 10/15/2020 | CV-16-03439-PHX-DGC | Curtis Law Group | Deborah Allshouse v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03439-PHX-DGC |
| Anderson, Jean M (MS) | 10/15/2020 | CV-19-00703-PHX-DGC | Curtis Law Group | Jean Anderson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00703-PHX-DGC |
| Angiolillo, Laura Noel | 10/15/2020 | CV-18-00457-PHX-DGC | Curtis Law Group | Laura Angiolillo v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00457-PHX-DGC |
| Arcos, Janie | 10/15/2020 | CV-17-00491-PHX-DGC | Curtis Law Group | Janie Arcos v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00491-PHX-DGC |
| Atkins, Clifton L | 10/15/2020 | CV-18-02592-PHX-DGC | Curtis Law Group | Clifton Atkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02592-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Barcomb, Susan Michelle | 10/15/2020 | CV-18-04660-PHX-DGC | Curtis Law Group | Susan Barcomb v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04660-PHX-DGC |
| Bell, Courtney | 10/15/2020 | CV-19-03355-PHX-DGC | Curtis Law Group | Courtney Bell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03355-PHX-DGC |
| Bethke, Fonda V | 10/15/2020 | CV-17-04530-PHX-DGC | Curtis Law Group | Fonda Bethke v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04530-PHX-DGC |
| Blair, Todd | 10/15/2020 | CV-19-03575-PHX-DGC | Curtis Law Group | Todd Blair v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03575-PHX-DGC |
| Briggs, Martha Anne | 10/15/2020 | CV-19-03572-PHX-DGC | Curtis Law Group | Martha Briggs v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03572-PHX-DGC |
| Britt, Stephanie | 10/15/2020 | CV-18-03170-PHX-DGC | Curtis Law Group | Stephanie Britt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03170-PHX-DGC |
| Britton, Lynda Michele | 10/15/2020 | CV-18-00455-PHX-DGC | Curtis Law Group | Lynda Britton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00455-PHX-DGC |
| Brown, Linda (LA) | 10/15/2020 | CV-16-02191-PHX-DGC | Curtis Law Group | Linda Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02191-PHX-DGC |
| Brown, Matthew Loren | 10/15/2020 | CV-17-02981-PHX-DGC | Curtis Law Group | Matthew Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02981-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Bryant, Ronald Dean | 10/15/2020 | CV-17-04077-PHX-DGC | Curtis Law Group | Ron Bryant v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04077-PHX-DGC |
| Buis, John Russel | 10/15/2020 | CV-17-03563-PHX-DGC | Curtis Law Group | John Buis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03563-PHX-DGC |
| Calandra, Jr, John D | 10/15/2020 | CV-19-03356-PHX-DGC | Curtis Law Group | John Calandra, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03356-PHX-DGC |
| Carrillo, Dora Alicia | 10/15/2020 | CV-17-03564-PHX-DGC | Curtis Law Group | Dora Carrillo v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03564-PHX-DGC |
| Carroll, Charles | 10/15/2020 | CV-16-03126-PHX-DGC | Curtis Law Group | Charles Carroll v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03126-PHX-DGC |
| Carroll, Sr, Alford John ('AJ') | 10/15/2020 | CV-17-02984-PHX-DGC | Curtis Law Group | Alford Carroll, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02984-PHX-DGC |
| Casci, Kathleen Louise | 10/15/2020 | CV-17-03565-PHX-DGC | Curtis Law Group | Kathleen Casci v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03565-PHX-DGC |
| Cervantes, Luis | 10/15/2020 | CV-19-03787-PHX-DGC | Curtis Law Group | Luis Cervantes v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03787-PHX-DGC |
| Chandler, Ellen | 10/15/2020 | CV-17-02602-PHX-DGC | Curtis Law Group | Ellen Chandler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02602-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Cheney, Howard Theodore | 10/15/2020 | CV-18-03831-PHX-DGC | Curtis Law Group | Howard Cheney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03831-PHX-DGC |
| Chitty, Sabrina Marion | 10/15/2020 | CV-17-02980-PHX-DGC | Curtis Law Group | Sabrina Chitty v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02980-PHX-DGC |
| Chuculate, Eric H | 10/15/2020 | CV-18-00019-PHX-DGC | Curtis Law Group | Eric Chuculate v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00019-PHX-DGC |
| Coleman, Stephanie | 10/15/2020 | CV-16-02190-PHX-DGC | Curtis Law Group | Stephanie Coleman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02190-PHX-DGC |
| Collins, Artrick | 10/15/2020 | CV-19-00705-PHX-DGC | Curtis Law Group | Artrick Collins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00705-PHX-DGC |
| Conley, Barbara Ann | 10/15/2020 | CV-17-03566-PHX-DGC | Curtis Law Group | Barbara Conley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03566-PHX-DGC |
| Contos, Frank Thomas | 10/15/2020 | CV-19-03350-PHX-DGC | Curtis Law Group | Frank Contos v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03350-PHX-DGC |
| Crawford, Erica S | 10/15/2020 | CV-18-00454-PHX-DGC | Curtis Law Group | Erica Crawford v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00454-PHX-DGC |
| Cristallo, Doreen | 10/15/2020 | CV-19-03576-PHX-DGC | Curtis Law Group | Doreen Cristallo v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03576-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Crocker, Terrance | 10/15/2020 | CV-18-03167-PHX-DGC | Curtis Law Group | Terrance Crocker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03167-PHX-DGC |
| Crump, Wanda A | 10/15/2020 | CV-18-00785-PHX-DGC | Curtis Law Group | Wanda Crump v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00785-PHX-DGC |
| Cueford, Samuel Alonzo | 10/15/2020 | CV-19-04090-PHX-DGC | Curtis Law Group | Samuel Cueford v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04090-PHX-DGC |
| Cummings, Timothy (Deceased) | 10/15/2020 | CV-16-03127-PHX-DGC | Curtis Law Group | Timothy Cummings v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03127-PHX-DGC |
| Curtis, Colleen M | 10/15/2020 | CV-17-02408-PHX-DGC | Curtis Law Group | Colleen Curtis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02408-PHX-DGC |
| DAntonio, Michael | 10/15/2020 | CV-16-02196-PHX-DGC | Curtis Law Group | Michael D'Antonio v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02196-PHX-DGC |
| Davis, Donald L | 10/15/2020 | CV-18-04659-PHX-DGC | Curtis Law Group | Donald Davis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04659-PHX-DGC |
| Davis, Elke | 10/15/2020 | CV-19-04107-PHX-DGC | Curtis Law Group | Elke Davis v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04107-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Dean, Timothy Alan (CO) | 10/15/2020 | CV-17-03567-PHX-DGC | Curtis Law Group | Tim Dean v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03567-PHX-DGC |
| DeMaio, Gabriel | 10/15/2020 | CV-19-03357-PHX-DGC | Curtis Law Group | Gabriel DeMaio v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03357-PHX-DGC |
| Demuth-Kresser, Cheryl Rae | 10/15/2020 | CV-17-04074-PHX-DGC | Curtis Law Group | Cheryl Demuth-Kresser v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04074-PHX-DGC |
| Dion, Sharon A | 10/15/2020 | CV-17-00492-PHX-DGC | Curtis Law Group | Sharon Dion v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00492-PHX-DGC |
| DiPatri-LoFaro, Christey A | 10/15/2020 | CV-17-04073-PHX-DGC | Curtis Law Group | Christey DiPatri-LoFaro v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04073-PHX-DGC |
| Donna, Marie M | 10/15/2020 | CV-19-03358-PHX-DGC | Curtis Law Group | Marie Donna v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03358-PHX-DGC |
| Donohoe, Melinda | 10/15/2020 | CV-18-00779-PHX-DGC | Curtis Law Group | Melinda Donohoe v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00779-PHX-DGC |
| Douglas, Jr, Dennis | 10/15/2020 | CV-18-02993-PHX-DGC | Curtis Law Group | Dennis Douglas, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02993-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Duffala, Dale S (Deceased) | 10/15/2020 | CV-18-00020-PHX-DGC | Curtis Law Group | Dale Duffala v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00020-PHX-DGC |
| Early, Michael D | 10/15/2020 | CV-18-00387-PHX-DGC | Curtis Law Group | Michael Early v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00387-PHX-DGC |
| Erickson, Kevin | 10/15/2020 | CV-19-00707-PHX-DGC | Curtis Law Group | Kevin Erickson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00707-PHX-DGC |
| Faulkner, Tiffiney V | 10/15/2020 | CV-18-02992-PHX-DGC | Curtis Law Group | Tiffiney Faulkner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02992-PHX-DGC |
| Fitch, John Patrick | 10/15/2020 | CV-18-00124-PHX-DGC | Curtis Law Group | John Fitch v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00124-PHX-DGC |
| Fitzpatrick, William | 10/15/2020 | CV-17-03568-PHX-DGC | Curtis Law Group | William Fitzpatrick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03568-PHX-DGC |
| Fuentes-Parrish, DeirDrea W | 10/15/2020 | CV-17-04072-PHX-DGC | Curtis Law Group | DeirDrea Fuentes-Parrish v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04072-PHX-DGC |
| Funderburk, Barbara | 10/15/2020 | CV-18-01820-PHX-DGC | Curtis Law Group | Barbara Funderburk v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01820-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Gerhart, Stephen W | 10/15/2020 | CV-19-03578-PHX-DGC | Curtis Law Group | Stephen Gerhart v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03578-PHX-DGC |
| Godfrey, James | 10/15/2020 | CV-19-03351-PHX-DGC | Curtis Law Group | James Godfrey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03351-PHX-DGC |
| Gordon, Lester | 10/15/2020 | CV-18-03168-PHX-DGC | Curtis Law Group | Lester Gordon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03168-PHX-DGC |
| Green, Jimmy Clyde | 10/15/2020 | CV-17-02986-PHX-DGC | Curtis Law Group | Jimmy Green v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02986-PHX-DGC |
| Greene, David | 10/15/2020 | CV-19-03581-PHX-DGC | Curtis Law Group | David Greene v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03581-PHX-DGC |
| Greenleaf, Kevin | 10/15/2020 | CV-18-02002-PHX-DGC | Curtis Law Group | Kevin Greenleaf v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02002-PHX-DGC |
| Grzeca, John Paul | 10/15/2020 | CV-17-02983-PHX-DGC | Curtis Law Group | John Grzeca v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02983-PHX-DGC |
| Guy, Anthony | 10/15/2020 | CV-19-03590-PHX-DGC | Curtis Law Group | Anthony Guy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03590-PHX-DGC |
| Hamilton, Rick L | 10/15/2020 | CV-19-03349-PHX-DGC | Curtis Law Group | Rick Hamilton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03349-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Hamm, Jonathan D | 10/15/2020 | CV-17-04076-PHX-DGC | Curtis Law Group | Jonathan Hamm v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04076-PHX-DGC |
| Hamp, Syreeta L | 10/15/2020 | CV-19-03788-PHX-DGC | Curtis Law Group | Syreeta Hamp v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03788-PHX-DGC |
| Harpster, Elizabeth Jean (Deceased) | 10/15/2020 | CV-18-01197-PHX-DGC | Curtis Law Group | Elizabeth Harpster v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01197-PHX-DGC |
| Harris, Kristy A | 10/15/2020 | CV-18-00123-PHX-DGC | Curtis Law Group | Kristy Harris v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00123-PHX-DGC |
| Hartt, George | 10/15/2020 | CV-19-03789-PHX-DGC | Curtis Law Group | George Hartt v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03789-PHX-DGC |
| Henley, Jacob | 10/15/2020 | CV-19-03790-PHX-DGC | Curtis Law Group | Jacob Henley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03790-PHX-DGC |
| Henson, Kathleen Anne | 10/15/2020 | CV-17-02985-PHX-DGC | Curtis Law Group | Kathleen Henson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02985-PHX-DGC |
| Herring, Bonnie Faye | 10/15/2020 | CV-17-02410-PHX-DGC | Curtis Law Group | Bonnie Herring v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02410-PHX-DGC |
| Hess, Donna Pauline | 10/15/2020 | CV-17-02603-PHX-DGC | Curtis Law Group | Donna Hess v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02603-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Holcomb, Tamara N | 10/15/2020 | CV-19-03791-PHX-DGC | Curtis Law Group | Tamara Holcomb v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03791-PHX-DGC |
| Honaker, Larry Carl | 10/15/2020 | CV-17-02411-PHX-DGC | Curtis Law Group | Larry Honaker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02411-PHX-DGC |
| Hoover, Carla | 10/15/2020 | CV-16-02199-PHX-DGC | Curtis Law Group | Carla Hoover v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02199-PHX-DGC |
| Hostettler, David Frederick | 10/15/2020 | CV-17-03570-PHX-DGC | Curtis Law Group | David Hostettler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03570-PHX-DGC |
| Howard, Jr, Henry Johnson | 10/15/2020 | CV-18-01041-PHX-DGC | Curtis Law Group | Henry Howard, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01041-PHX-DGC |
| Howell, Pamla J | 10/15/2020 | CV-17-02413-PHX-DGC | Curtis Law Group | Pamla Howell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02413-PHX-DGC |
| Hoyopatubbi, Deborah Charlene | 10/15/2020 | CV-18-00687-PHX-DGC | Curtis Law Group | Deborah Hoyopatubbi v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00687-PHX-DGC |
| Hubler, Frances M | 10/15/2020 | CV-18-01821-PHX-DGC | Curtis Law Group | Frances Hubler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01821-PHX-DGC |
| Hughes, Pearlie | 10/15/2020 | CV-18-04655-PHX-DGC | Curtis Law Group | Pearlie Hughes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04655-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Hull, Kathryn Yvette | 10/15/2020 | CV-17-00494-PHX-DGC | Curtis Law Group | Kathryn Hull v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00494-PHX-DGC |
| Hunt, Barbara Ann | 10/15/2020 | CV-17-00972-PHX-DGC | Curtis Law Group | Barbara Hunt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00972-PHX-DGC |
| Hunt, Carl | 10/15/2020 | CV-16-02197-PHX-DGC | Curtis Law Group | Carl Hunt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02197-PHX-DGC |
| Hurt, Brenda | 10/15/2020 | CV-16-04308-PHX-DGC | Curtis Law Group | Brenda Hurt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04308-PHX-DGC |
| Ireland, Jr, James | 10/15/2020 | CV-19-03792-PHX-DGC | Curtis Law Group | James Ireland, Jr v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03792-PHX-DGC |
| Jackson, Jr, Charles Melvin | 10/15/2020 | CV-17-03571-PHX-DGC | Curtis Law Group | Charles Jackson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03571-PHX-DGC |
| Jackson, Jr, Edward S | 10/15/2020 | CV-18-03832-PHX-DGC | Curtis Law Group | Edward Jackson, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03832-PHX-DGC |
| Jacobs, Carla | 10/15/2020 | CV-18-00781-PHX-DGC | Curtis Law Group | Carla Jacobs v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00781-PHX-DGC |
| Jarred, Scott | 10/15/2020 | CV-17-02604-PHX-DGC | Curtis Law Group | Scott Jarred v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02604-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Jimenez, George (Deceased) | 10/15/2020 | CV-17-02605-PHX-DGC | Curtis Law Group | George Jimenez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02605-PHX-DGC |
| Jimenez, Margaret Mary | 10/15/2020 | CV-18-02455-PHX-DGC | Curtis Law Group | Margaret Jimenez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02455-PHX-DGC |
| Johnson, Debra S | 10/15/2020 | CV-19-00921-PHX-DGC | Curtis Law Group | Debra Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00921-PHX-DGC |
| Johnson, Ryan | 10/15/2020 | CV-18-03833-PHX-DGC | Curtis Law Group | Ryan Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03833-PHX-DGC |
| Jones, Denise C | 10/15/2020 | CV-19-01521-PHX-DGC | Curtis Law Group | Denise Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01521-PHX-DGC |
| Jones, Jereme D | 10/15/2020 | CV-18-01195-PHX-DGC | Curtis Law Group | Jereme Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01195-PHX-DGC |
| Jordan, La Kel | 10/15/2020 | CV-16-03130-PHX-DGC | Curtis Law Group | La Kel Jordan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03130-PHX-DGC |
| Kiley, Sr, Timothy | 10/15/2020 | CV-18-03166-PHX-DGC | Curtis Law Group | Timothy Kiley, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03166-PHX-DGC |
| King, Tammy V | 10/15/2020 | CV-18-00125-PHX-DGC | Curtis Law Group | Tammy King v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00125-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Kornegay, Mandy L | 10/15/2020 | CV-17-02606-PHX-DGC | Curtis Law Group | Mandy Kornegay v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02606-PHX-DGC |
| Larue, Timothy Errol | 10/15/2020 | CV-18-01818-PHX-DGC | Curtis Law Group | Tim Larue v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01818-PHX-DGC |
| Lazaros, Harry | 10/15/2020 | CV-18-02994-PHX-DGC | Curtis Law Group | Harry Lazaros v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02994-PHX-DGC |
| Lemmons, Derrick | 10/15/2020 | CV-18-01196-PHX-DGC | Curtis Law Group | Derrick Lemmons v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01196-PHX-DGC |
| Lessig, Doris Annetta | 10/15/2020 | CV-19-04109-PHX-DGC | Curtis Law Group | Doris Lessig v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04109-PHX-DGC |
| Lingrel, Virgil Raymond | 10/15/2020 | CV-19-03352-PHX-DGC | Curtis Law Group | Virgil Lingrel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03352-PHX-DGC |
| Linville, Marjorie C | 10/15/2020 | CV-17-00493-PHX-DGC | Curtis Law Group | Marjorie Linville v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00493-PHX-DGC |
| Little, Vantroy | 10/15/2020 | CV-18-00780-PHX-DGC | Curtis Law Group | Vantroy Little v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00780-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Luna, II, Randle Tate | 10/15/2020 | CV-18-01898-PHX-DGC | Curtis Law Group | Randle Luna, II v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01898-PHX-DGC |
| Madison, III, Cargin D | 10/15/2020 | CV-18-00460-PHX-DGC | Curtis Law Group | Cargin Madison, III v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00460-PHX-DGC |
| Manning, Gloria G | 10/15/2020 | CV-18-02995-PHX-DGC | Curtis Law Group | Gloria Manning v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02995-PHX-DGC |
| Martinez, Rosendo | 10/15/2020 | CV-19-04112-PHX-DGC | Curtis Law Group | Rosendo Martinez v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04112-PHX-DGC |
| Mashburn, Barbara Ann | 10/15/2020 | CV-19-00704-PHX-DGC | Curtis Law Group | Barbara Mashburn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00704-PHX-DGC |
| Masters, Richard Earl | 10/15/2020 | CV-17-03611-PHX-DGC | Curtis Law Group | Richard Masters v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03611-PHX-DGC |
| Mayle, Darlene K | 10/15/2020 | CV-17-02186-PHX-DGC | Curtis Law Group | Darlene Mayle v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02186-PHX-DGC |
| McBride, Jamie Lynn | 10/15/2020 | CV-19-03793-PHX-DGC | Curtis Law Group | Jamie McBride v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03793-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| McCain, Sidney Sue | 10/15/2020 | CV-17-02979-PHX-DGC | Curtis Law Group | Sidney McCain v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02979-PHX-DGC |
| McCloskey, Sara | 10/15/2020 | CV-19-03354-PHX-DGC | Curtis Law Group | Sara McCloskey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03354-PHX-DGC |
| Melton, Louann | 10/15/2020 | CV-17-01507-PHX-DGC | Curtis Law Group | Louann Melton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01507-PHX-DGC |
| Menzel, David Anthony | 10/15/2020 | CV-19-03794-PHX-DGC | Curtis Law Group | David Menzel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03794-PHX-DGC |
| Mitchell, Suzat Regina | 10/15/2020 | CV-17-02414-PHX-DGC | Curtis Law Group | Suzat Mitchell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02414-PHX-DGC |
| Mockridge, David H | 10/15/2020 | CV-17-02978-PHX-DGC | Curtis Law Group | David Mockridge v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02978-PHX-DGC |
| Newton, Charles J | 10/15/2020 | CV-17-00814-PHX-DGC | Curtis Law Group | Charles Newton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00814-PHX-DGC |
| Nichols, Leslie John | 10/15/2020 | CV-19-03359-PHX-DGC | Curtis Law Group | Leslie Nichols v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03359-PHX-DGC |
| Nickerson, Nancy H | 10/15/2020 | CV-18-00912-PHX-DGC | Curtis Law Group | Nancy Nickerson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00912-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|-----------|---------------------------|---------------------|---------|---------|
| Owens, James Ray | 10/15/2020 | CV-17-02607-PHX-DGC | Curtis Law Group | James Owens v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02607-PHX-DGC |
| Paffel, Bridget | 10/15/2020 | CV-18-02456-PHX-DGC | Curtis Law Group | Bridget Paffel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02456-PHX-DGC |
| Patterson, Benny James | 10/15/2020 | CV-18-02591-PHX-DGC | Curtis Law Group | Benny Patterson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02591-PHX-DGC |
| Patterson, Orval Anthony | 10/15/2020 | CV-19-00706-PHX-DGC | Curtis Law Group | Orval Patterson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00706-PHX-DGC |
| Petty, Mathew Allan | 10/15/2020 | CV-18-00456-PHX-DGC | Curtis Law Group | Matthew Petty v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00456-PHX-DGC |
| Pinero, Jr, Anibal | 10/15/2020 | CV-19-03360-PHX-DGC | Curtis Law Group | Anibal Pinero, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03360-PHX-DGC |
| Pitman, Terry | 10/15/2020 | CV-18-03834-PHX-DGC | Curtis Law Group | Terry Pitman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03834-PHX-DGC |
| Powell-Bey, Tenika N | 10/15/2020 | CV-18-04657-PHX-DGC | Curtis Law Group | Tenika Powell-Bey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04657-PHX-DGC |
| Price, Ella | 10/15/2020 | CV-18-02762-PHX-DGC | Curtis Law Group | Ella Price v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02762-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Quesenberry, Frank E | 10/15/2020 | CV-17-03573-PHX-DGC | Curtis Law Group | Frank Quesenberry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03573-PHX-DGC |
| Rasmussen, Stacie A | 10/15/2020 | CV-19-03582-PHX-DGC | Curtis Law Group | Stacie Rasmussen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03582-PHX-DGC |
| Reed, Clifford Eldon | 10/15/2020 | CV-17-02608-PHX-DGC | Curtis Law Group | Clifford Reed v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02608-PHX-DGC |
| Reels, Marla | 10/15/2020 | CV-18-02996-PHX-DGC | Curtis Law Group | Marla Reels v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02996-PHX-DGC |
| Rennick, Jerry K | 10/15/2020 | CV-19-03353-PHX-DGC | Curtis Law Group | Jerry Rennick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03353-PHX-DGC |
| Richardson, Michelle (TX) | 10/15/2020 | CV-17-04531-PHX-DGC | Curtis Law Group | Michelle Richardson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04531-PHX-DGC |
| Romero, Jaime Lynn | 10/15/2020 | CV-18-00021-PHX-DGC | Curtis Law Group | Jaime Romero v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00021-PHX-DGC |
| Rose, Audrey Mae | 10/15/2020 | CV-19-03583-PHX-DGC | Curtis Law Group | Audrey Rose v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03583-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Ross, Patrick D | 10/15/2020 | CV-17-02183-PHX-DGC | Curtis Law Group | Patrick Ross v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02183-PHX-DGC |
| Rowe, Abbie Eulene | 10/15/2020 | CV-17-04075-PHX-DGC | Curtis Law Group | Abbie Rowe v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04075-PHX-DGC |
| Rubio, Linda H | 10/15/2020 | CV-17-03574-PHX-DGC | Curtis Law Group | Linda Rubio v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03574-PHX-DGC |
| Russ, Kenneth | 10/15/2020 | CV-19-03795-PHX-DGC | Curtis Law Group | Kenneth Russ v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03795-PHX-DGC |
| Sagastume, Jovanna Suehine | 10/15/2020 | CV-17-04435-PHX-DGC | Curtis Law Group | Jovanna Sagastume v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04435-PHX-DGC |
| Scallions, Brenda | 10/15/2020 | CV-18-04658-PHX-DGC | Curtis Law Group | Brenda Scallions v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04658-PHX-DGC |
| Scott, James Dennis | 10/15/2020 | CV-17-01508-PHX-DGC | Curtis Law Group | James Scott v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01508-PHX-DGC |
| Seidler, Warren | 10/15/2020 | CV-19-04114-PHX-DGC | Curtis Law Group | Warren Seidler v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04114-PHX-DGC |
| Shackford, David | 10/15/2020 | CV-19-03585-PHX-DGC | Curtis Law Group | David Shackford v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03585-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Shields, Larry D | 10/15/2020 | CV-16-02865-PHX-DGC | Curtis Law Group | Larry Shields v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02865-PHX-DGC |
| Sirin, Milissa | 10/15/2020 | CV-19-03586-PHX-DGC | Curtis Law Group | Milissa Sirin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03586-PHX-DGC |
| Sligh, Kimberly Renee | 10/15/2020 | CV-18-00459-PHX-DGC | Curtis Law Group | Kimberly Sligh v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00459-PHX-DGC |
| Smith, Peggy J (MO) | 10/15/2020 | CV-19-04097-PHX-DGC | Curtis Law Group | Peggy Smith v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04097-PHX-DGC |
| Staples, Thomas Erwin | 10/15/2020 | CV-18-03835-PHX-DGC | Curtis Law Group | Thomas Staples v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03835-PHX-DGC |
| Steinhilber, James | 10/15/2020 | CV-16-03129-PHX-DGC | Curtis Law Group | James Steinhilber v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03129-PHX-DGC |
| Stephenson, Christopher R | 10/15/2020 | CV-18-00127-PHX-DGC | Curtis Law Group | Christopher Stephenson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00127-PHX-DGC |
| Stokes-Harris, Michelle L | 10/15/2020 | CV-18-00777-PHX-DGC | Curtis Law Group | Michelle Stokes-Harris v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00777-PHX-DGC |
| Strother, Catherine | 10/15/2020 | CV-18-00126-PHX-DGC | Curtis Law Group | Catherine Strother v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| | | | | District of Arizona, Phoenix Division, CV-18-00126-PHX-DGC |
| Sweeney, Clayton | 10/15/2020 | CV-18-03171-PHX-DGC | Curtis Law Group | Clayton Sweeney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03171-PHX-DGC |
| Thompson, Doris D | 10/15/2020 | CV-18-00778-PHX-DGC | Curtis Law Group | Doris Thompson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00778-PHX-DGC |
| Tillson, Paul A | 10/15/2020 | CV-17-02185-PHX-DGC | Curtis Law Group | Paul Tillson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02185-PHX-DGC |
| Tressler, Gina Danielle | 10/15/2020 | CV-17-04071-PHX-DGC | Curtis Law Group | Gina Tressler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04071-PHX-DGC |
| Trujillo, Rosemary | 10/15/2020 | CV-19-04099-PHX-DGC | Curtis Law Group | Rosemary Trujillo v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04099-PHX-DGC |
| Wagner, Margaret | 10/15/2020 | CV-18-04656-PHX-DGC | Curtis Law Group | Margaret Wagner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04656-PHX-DGC |
| Waller, Carrie Charlotta | 10/15/2020 | CV-18-00128-PHX-DGC | Curtis Law Group | Carrie Waller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00128-PHX-DGC |
| Walter, Casey L | 10/15/2020 | CV-17-02609-PHX-DGC | Curtis Law Group | Casey Walter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02609-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Washington, Mark Edward ('Mack') | 10/15/2020 | CV-17-02610-PHX-DGC | Curtis Law Group | Mack Washington v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02610-PHX-DGC |
| Wesson, Kim Deon | 10/15/2020 | CV-19-04104-PHX-DGC | Curtis Law Group | Kim Wesson v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04104-PHX-DGC |
| Whitaker, Tammy | 10/15/2020 | CV-18-01897-PHX-DGC | Curtis Law Group | Tammy Whitaker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01897-PHX-DGC |
| Whitley, Gregory | 10/15/2020 | CV-18-01899-PHX-DGC | Curtis Law Group | Gregory Whitley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01899-PHX-DGC |
| Wilemon, Wade Kenneth | 10/15/2020 | CV-17-04070-PHX-DGC | Curtis Law Group | Wade Wilemon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04070-PHX-DGC |
| Williams, Kristy Leigh | 10/15/2020 | CV-16-00435-PHX-DGC | Curtis Law Group | Kristy Leigh Williams v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00435-PHX-DGC |
| Wood, James | 10/15/2020 | CV-19-03797-PHX-DGC | Curtis Law Group | James Wood v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03797-PHX-DGC |
| Wrice, Sr, Jerry | 10/15/2020 | CV-19-03588-PHX-DGC | Curtis Law Group | Jerry Wrice, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03588-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Ybanez, Angel Linda | 10/15/2020 | CV-18-01363-PHX-DGC | Curtis Law Group | Angel Ybanez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01363-PHX-DGC |
| Yoho, Heather | 10/15/2020 | CV-18-03172-PHX-DGC | Curtis Law Group | Heather Yoho v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03172-PHX-DGC |
| Young, Henry | 10/15/2020 | CV-18-03173-PHX-DGC | Curtis Law Group | Henry Young v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03173-PHX-DGC |
| Zirbel, Linda Marie | 10/15/2020 | CV-18-02454-PHX-DGC | Curtis Law Group | Linda Zirbel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02454-PHX-DGC |
| Pace, Maria M | 10/15/2020 | CV-17-02172-PHX-DGC | Decof, Barry, Mega & Quinn, P.C. | Maria M. Pace v. James R. Pace v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02172-PHX-DGC |
| OBrien, Brian L | 10/1/2020 | CV-18-04799-PHX-DGC | DeGaris Wright McCall, LLC | Brian L. OBrien v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04799-PHX-DGC |
| Hernandez, Perla | 7/31/2020 | CV-18-02801-PHX-DGC | Dr Shezad Malik Law Office PC | Perla Hernandez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02801-PHX-DGC |
| Lockett, Bryan Lynn | 7/31/2020 | CV-16-01180-PHX-DGC | Dr Shezad Malik Law Office PC | Bryan Lockett v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01180-PHX-DGC |
| Jones, Janet McLeod | 11/15/2020 | CV-17-02977-PHX-DGC | Drakulich Firm, APLC | Janet McLeod Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02977-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Rowden, Johnny (Deceased) | 10/1/2020 | CV-15-02091-PHX-DGC | Driscoll Firm, PC | Catherine Rowden, individually and on behalf of the Estate of Johnny Rowden (deceased) v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-15-02091-PHX-DGC |
| Browning, Barry Lee | 10/1/2020 | CV-16-02428-PHX-DGC | Dudley Law Firm LLC | Barry Lee Browning v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, CV-16-02428-PHX-DGC |
| Adams, Issac Desmond | 12/15/2020 | CV-17-03352-PHX-DGC | Fears Nachawati Law Firm | Issac Desmond Adams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03352-PHX-DGC |
| Adkins, Miles Nicholas | 12/15/2020 | CV-18-01804-PHX-DGC | Fears Nachawati Law Firm | Miles N. Adkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01804-PHX-DGC |
| Aldridge, Milton Gregory | 12/15/2020 | CV-19-03173-PHX-DGC | Fears Nachawati Law Firm | Milton G. Aldridge and Sharon Aldridge v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03173-PHX-DGC |
| Allred, Dewayne M | 12/15/2020 | CV-18-03856-PHX-DGC | Fears Nachawati Law Firm | Dewayne Allred and Melinda G. Allred v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03856-PHX-DGC |
| Anberg, Jeanne R | 12/15/2020 | CV-18-01799-PHX-DGC | Fears Nachawati Law Firm | Jeanne R. Anberg v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01799-PHX-DGC |
| Anderson, John | 12/15/2020 | CV-16-00270-PHX-DGC | Fears Nachawati Law Firm | John Anderson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00270-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Anderson, Paris R | 12/15/2020 | CV-18-03840-PHX-DGC | Fears Nachawati Law Firm | Paris R. Anderson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03840-PHX-DGC |
| Anderson, Philip Dale | 12/15/2020 | CV-19-02612-PHX-DGC | Fears Nachawati Law Firm | Philip Dale Anderson and Shawn R. Anderson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02612-PHX-DGC |
| Anderson, Rodney B | 12/15/2020 | CV-19-00217-PHX-DGC | Fears Nachawati Law Firm | Rodney B. Anderson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00217-PHX-DGC |
| Angelina, Vincent | 12/15/2020 | CV-19-03169-PHX-DGC | Fears Nachawati Law Firm | Vincent Angelina and Patricia Angelina v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03169-PHX-DGC |
| Armstrong, Undre C | 12/15/2020 | CV-19-03168-PHX-DGC | Fears Nachawati Law Firm | Undre C. Armstrong v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03168-PHX-DGC |
| Augustus, Brenda Faye | 12/15/2020 | CV-18-01871-PHX-DGC | Fears Nachawati Law Firm | Brenda Augustus v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01871-PHX-DGC |
| Babcock, Kristin Marie | 12/15/2020 | CV-18-00407-PHX-DGC | Fears Nachawati Law Firm | Kristin Babcock and Chad Babcock v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00407-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Bachschmid, Michael David | 12/15/2020 | CV-19-02343-PHX-DGC | Fears Nachawati Law Firm | Michael David Bachschmid v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02343-PHX-DGC |
| Baker, Tara | 12/15/2020 | CV-18-00405-PHX-DGC | Fears Nachawati Law Firm | Tara Baker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00405-PHX-DGC |
| Balthrop, Nolan E | 12/15/2020 | CV-18-03842-PHX-DGC | Fears Nachawati Law Firm | Nolan Balthrop and Kimberly Balthrop v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03842-PHX-DGC |
| Barela, Richard St John | 12/15/2020 | CV-17-02466-PHX-DGC | Fears Nachawati Law Firm | Richard St. John Barela v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02466-PHX-DGC |
| Barnes, Robert Wayne (Deceased) | 12/15/2020 | CV-19-04045-PHX-DGC | Fears Nachawati Law Firm | Robert W. Barnes and Joan A. Barnes v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., Unites States District Court, District of Arizona, Phoenix Division, CV-19-04045-PHX-DGC |
| Barnhill, Eric M | 12/15/2020 | CV-18-02832-PHX-DGC | Fears Nachawati Law Firm | Eric Barnhill and Victoria Howard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02832-PHX-DGC |
| Beckey, Michael | 12/15/2020 | CV-18-03609-PHX-DGC | Fears Nachawati Law Firm | Michael Beckey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03609-PHX-DGC |
| Bernet, Harry R | 12/15/2020 | CV-19-02673-PHX-DGC | Fears Nachawati Law Firm | Harry R. Bernet and Genevieve B. Bernet v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| | | | | District Court, District of Arizona, Phoenix Division, CV-19-02673-PHX-DGC |
| Blackwood, Melissa Annette | 12/15/2020 | CV-17-03292-PHX-DGC | Fears Nachawati Law Firm | Melissa Blackwood v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03292-PHX-DGC |
| Blevins, Ronald Jean | 12/15/2020 | CV-18-02265-PHX-DGC | Fears Nachawati Law Firm | Ronald Jean Blevins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02265-PHX-DGC |
| Blue-Thomas, Bianca J | 12/15/2020 | CV-18-03249-PHX-DGC | Fears Nachawati Law Firm | Bianca J. Blue-Thomas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03249-PHX-DGC |
| Boggs, Marvin Keith | 12/15/2020 | CV-18-03415-PHX-DGC | Fears Nachawati Law Firm | Marvin Boggs v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03415-PHX-DGC |
| Bonner, Margo Denise | 12/15/2020 | CV-17-00998-PHX-DGC | Fears Nachawati Law Firm | Margo Denise Bonner v. C. R. Bard, Inc. and Bard, Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00998-PHX-DGC |
| Bounassi, Jennifer | 12/15/2020 | CV-19-04084-PHX-DGC | Fears Nachawati Law Firm | Jennifer Bounassi v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04084-PHX-DGC |
| Bowen, Rozalynne | 12/15/2020 | CV-19-02375-PHX-DGC | Fears Nachawati Law Firm | Rozalynne Bowen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02375-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Bradam, Jerry | 12/15/2020 | CV-19-03713-PHX-DGC | Fears Nachawati Law Firm | Jerry Bradam v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03713-PHX-DGC |
| Brendez, Jr, Andres H | 12/15/2020 | CV-17-01001-PHX-DGC | Fears Nachawati Law Firm | Andres Brendez, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01001-PHX-DGC |
| Brown, Shannon | 12/15/2020 | CV-16-02091-PHX-DGC | Fears Nachawati Law Firm | Shannon Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02091-PHX-DGC |
| Buchanan, Kelly Burt | 12/15/2020 | CV-19-03166-PHX-DGC | Fears Nachawati Law Firm | Kelly Burt Buchanan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03166-PHX-DGC |
| Bull, Michael | 12/15/2020 | CV-19-02702-PHX-DGC | Fears Nachawati Law Firm | Michael Bull v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02702-PHX-DGC |
| Burt, Lauren Alice | 12/15/2020 | CV-18-04121-PHX-DGC | Fears Nachawati Law Firm | Lauren Alice Burt and Kenneth Burt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04121-PHX-DGC |
| Burton-Wells, Kimberly S | 12/15/2020 | CV-19-04077-PHX-DGC | Fears Nachawati Law Firm | Kimberly Burton-Wells and Steven Wells v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04077-PHX-DGC |
| Bush, Edward Eugene | 12/15/2020 | CV-16-04017-PHX-DGC | Fears Nachawati Law Firm | Edward Eugene Bush v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04017-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Calhoun, Jessica V | 12/15/2020 | CV-19-04241-PHX-DGC | Fears Nachawati Law Firm | Jessica Calhoun v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04241-PHX-DGC |
| Campbell, Theressa Monica-Denise | 12/15/2020 | CV-19-02658-PHX-DGC | Fears Nachawati Law Firm | Theressa Campbell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02658-PHX-DGC |
| Canley, Tysha | 12/15/2020 | CV-18-03193-PHX-DGC | Fears Nachawati Law Firm | Tysha Canley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03193-PHX-DGC |
| Capps, Charles G | 12/15/2020 | CV-19-03147-PHX-DGC | Fears Nachawati Law Firm | Charles G. Capps v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03147-PHX-DGC |
| Casado, Rosalinda | 12/15/2020 | CV-16-03831-PHX-DGC | Fears Nachawati Law Firm | Rosalinda Casado and Lazaro Casado v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03831-PHX-DGC |
| Cecil, William (Deceased) | 12/15/2020 | CV-17-00666-PHX-DGC | Fears Nachawati Law Firm | William Cecil and Jacqueline Cecil v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00666-PHX-DGC |
| Cekavic, Sr, Steven F (Deceased) | 12/15/2020 | CV-16-02099-PHX-DGC | Fears Nachawati Law Firm | Steven F. Cekavic, Sr. and Lorie L. Cekavic v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02099-PHX-DGC |
| Cheap, Pasqualina M | 12/15/2020 | CV-19-02329-PHX-DGC | Fears Nachawati Law Firm | Pasqualina Cheap and James Cheap v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| | | | | District Court, District of Arizona, Phoenix Division, CV-19-02329-PHX-DGC |
| Clark, Vickie Evonne | 12/15/2020 | CV-19-04128-PHX-DGC | Fears Nachawati Law Firm | Vickie E. Clark v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04128-PHX-DGC |
| Claude, Virgil Ray | 12/15/2020 | CV-19-03153-PHX-DGC | Fears Nachawati Law Firm | Virgil Ray Claude v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03153-PHX-DGC |
| Climpson, Gale | 12/15/2020 | CV-19-03314-PHX-DGC | Fears Nachawati Law Firm | Gale Climpson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03314-PHX-DGC |
| Cobe, Richard | 12/15/2020 | CV-19-03876-PHX-DGC | Fears Nachawati Law Firm | Richard Cobe v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03876-PHX-DGC |
| Coleman, Bruce B | 12/15/2020 | CV-19-02759-PHX-DGC | Fears Nachawati Law Firm | Bruce B. Coleman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02759-PHX-DGC |
| Collins, Darleen Sue | 12/15/2020 | CV-19-04088-PHX-DGC | Fears Nachawati Law Firm | Darleen Collins and Richard Collins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04088-PHX-DGC |
| Colucci, Dominic S | 12/15/2020 | CV-18-04924-PHX-DGC | Fears Nachawati Law Firm | Dominic S. Colucci and Jennifer M. Colucci v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04924-PHX-DGC |
| Conley, Mary Elizabeth | 12/15/2020 | CV-18-04814-PHX-DGC | Fears Nachawati Law Firm | Mary Elizabeth Conley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| | | | | District of Arizona, Phoenix Division, CV-18-04814-PHX-DGC |
| Croft, Myrtis Marie | 12/15/2020 | CV-18-03743-PHX-DGC | Fears Nachawati Law Firm | Myrtis Marie Croft and Benjamin L. Croft v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03743-PHX-DGC |
| Crook, Cheryl D | 12/15/2020 | CV-19-03749-PHX-DGC | Fears Nachawati Law Firm | Cheryl D Crook v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03749-PHX-DGC |
| Crooker, Karen | 12/15/2020 | CV-17-00521-PHX-DGC | Fears Nachawati Law Firm | Karen Crooker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00521-PHX-DGC |
| Cunningham, Chelsey | 12/15/2020 | CV-19-04130-PHX-DGC | Fears Nachawati Law Firm | Chelsey Cunningham and David Cunningham v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04130-PHX-DGC |
| Cuzzourt, Barbara Marie | 12/15/2020 | CV-19-03188-PHX-DGC | Fears Nachawati Law Firm | Barbara Marie Cuzzourt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03188-PHX-DGC |
| Daily, Ashley R | 12/15/2020 | CV-18-01141-PHX-DGC | Fears Nachawati Law Firm | Ashley R. Daily v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01141-PHX-DGC |
| Dale, Heather | 12/15/2020 | CV-18-00894-PHX-DGC | Fears Nachawati Law Firm | Heather Dale v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00894-PHX-DGC |
| Decker, Barbara J | 12/15/2020 | CV-18-04119-PHX-DGC | Fears Nachawati Law Firm | Barbara Decker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04119-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| DelPrete, Robert | 12/15/2020 | CV-19-04062-PHX-DGC | Fears Nachawati Law Firm | Robert Del Prete v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04062-PHX-DGC |
| Deluca, Rachel | 12/15/2020 | CV-16-03810-PHX-DGC | Fears Nachawati Law Firm | Rachel Deluca v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03810-PHX-DGC |
| Dembinski, Daniel John | 12/15/2020 | CV-19-01456-PHX-DGC | Fears Nachawati Law Firm | Daniel John Dembinski and Marilyn G. Dembinski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01456-PHX-DGC |
| Denson, Timothy Dell | 12/15/2020 | CV-18-03839-PHX-DGC | Fears Nachawati Law Firm | Timothy Denson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03839-PHX-DGC |
| Dillard, Calvin | 12/15/2020 | CV-19-02764-PHX-DGC | Fears Nachawati Law Firm | Calvin Dillard and Yolanda Dillard v. C. R. Bard, Inc. and  Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02764-PHX-DGC |
| Drea, Karen L | 12/15/2020 | CV-18-04084-PHX-DGC | Fears Nachawati Law Firm | Karen L. Drea v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04084-PHX-DGC |
| DuFrenne, Mariette E | 12/15/2020 | CV-18-01808-PHX-DGC | Fears Nachawati Law Firm | Mariette DuFrenne v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01808-PHX-DGC |
| Duncan, Roxanne Elizabeth | 12/15/2020 | CV-18-04562-PHX-DGC | Fears Nachawati Law Firm | Roxanne Duncan and Yvonne Wijs v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04562-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Earl, Kenneth A | 12/15/2020 | CV-18-02911-PHX-DGC | Fears Nachawati Law Firm | Kenneth A. Earl v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02911-PHX-DGC |
| Easterle, Mark | 12/15/2020 | CV-18-04256-PHX-DGC | Fears Nachawati Law Firm | Mark Easterle and Vickie Blair v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04256-PHX-DGC |
| England, Linda Ann | 12/15/2020 | CV-18-01142-PHX-DGC | Fears Nachawati Law Firm | Linda Ann England and Johnny Randall England v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01142-PHX-DGC |
| Epps, Antonio Johan | 12/15/2020 | CV-19-01636-PHX-DGC | Fears Nachawati Law Firm | Antonio Johan Epps v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01636-PHX-DGC |
| Erving, Douglas Odell | 12/15/2020 | CV-19-02763-PHX-DGC | Fears Nachawati Law Firm | Douglas Odell Erving and Nena Erving v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02763-PHX-DGC |
| Felty, Glenn R | 12/15/2020 | CV-18-02697-PHX-DGC | Fears Nachawati Law Firm | Glenn Felty v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02697-PHX-DGC |
| Fletcher, Steven David | 12/15/2020 | CV-19-03716-PHX-DGC | Fears Nachawati Law Firm | Steven D. Fletcher and Ebony Fletcher v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03716-PHX-DGC |
| Florez, Brenda | 12/15/2020 | CV-19-03155-PHX-DGC | Fears Nachawati Law Firm | Brenda Florez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03155-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Flymn, Marilyn | 12/15/2020 | CV-19-03197-PHX-DGC | Fears Nachawati Law Firm | Marilyn Flymn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03197-PHX-DGC |
| Fogarty, Darrell Eugene | 12/15/2020 | CV-18-04094-PHX-DGC | Fears Nachawati Law Firm | Darrell Eugene Fogarty v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04094-PHX-DGC |
| Foots, Bruce O | 12/15/2020 | CV-18-03222-PHX-DGC | Fears Nachawati Law Firm | Bruce O. Foots v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03222-PHX-DGC |
| Ford, Evelyn Elaine | 12/15/2020 | CV-19-04284-PHX-DGC | Fears Nachawati Law Firm | Evelyn Ford v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04284-PHX-DGC |
| Frausto, Data L | 12/15/2020 | CV-19-03165-PHX-DGC | Fears Nachawati Law Firm | Data L. Frausto and Johnnie Frausto v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03165-PHX-DGC |
| Frecka, Margaret C | 12/15/2020 | CV-18-02305-PHX-DGC | Fears Nachawati Law Firm | Margaret C. Frecka v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02305-PHX-DGC |
| Frey, Richard Fredrick | 12/15/2020 | CV-18-02232-PHX-DGC | Fears Nachawati Law Firm | Richard Fredrick Frey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02232-PHX-DGC |
| Frieri, Luis A | 12/15/2020 | CV-19-02700-PHX-DGC | Fears Nachawati Law Firm | Luis Frieri and Daisy Frieri v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02700-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Furr, Dennis | 12/15/2020 | CV-16-03386-PHX-DGC | Fears Nachawati Law Firm | Dennis Furr v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03386-PHX-DGC |
| Garbarino, Jessica M | 12/15/2020 | CV-19-02638-PHX-DGC | Fears Nachawati Law Firm | Jessica M. Garbarino v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02638-PHX-DGC |
| Garcia, Maria M | 12/15/2020 | CV-18-01806-PHX-DGC | Fears Nachawati Law Firm | Maria M. Garcia and Angel Garcia v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01806-PHX-DGC |
| Garcia, Michael | 12/15/2020 | CV-19-03774-PHX-DGC | Fears Nachawati Law Firm | Michael Garcia v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03774-PHX-DGC |
| Garrett, Randy | 12/15/2020 | CV-16-02122-PHX-DGC | Fears Nachawati Law Firm | Randy Garrett and Deanna Garrett v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02122-PHX-DGC |
| Garza, Olga LQ | 12/15/2020 | CV-19-02639-PHX-DGC | Fears Nachawati Law Firm | Olga LQ Garza v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02639-PHX-DGC |
| Geppert, Lonnie M | 12/15/2020 | CV-19-03312-PHX-DGC | Fears Nachawati Law Firm | Lonnie M. Geppert and Michelle Geppert v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03312-PHX-DGC |
| Gharrett, Kim | 12/15/2020 | CV-19-03170-PHX-DGC | Fears Nachawati Law Firm | Kim Gharrett v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03170-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Gilmore, Teresa | 12/15/2020 | CV-18-03909-PHX-DGC | Fears Nachawati Law Firm | Teresa Gilmore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03909-PHX-DGC |
| Glines, Rose Naomi | 12/15/2020 | CV-19-04153-PHX-DGC | Fears Nachawati Law Firm | Rose Naomi Glines and Danny L. Glines v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division,CV-19-04153-PHX-DGC |
| Goodman, Brian K | 12/15/2020 | CV-19-02289-PHX-DGC | Fears Nachawati Law Firm | Brian Goodman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02289-PHX-DGC |
| Goodman, Lisa | 12/15/2020 | CV-19-03764-PHX-DGC | Fears Nachawati Law Firm | Lisa Goodman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03764-PHX-DGC |
| Gowash, Kenneth F | 12/15/2020 | CV-18-04518-PHX-DGC | Fears Nachawati Law Firm | Kenneth F. Gowash and Tammy L. Gowash v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04518-PHX-DGC |
| Grafton, Bennie | 12/15/2020 | CV-19-02808-PHX-DGC | Fears Nachawati Law Firm | Bennie Grafton and Aishia Grafton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02808-PHX-DGC |
| Gray, Amy | 12/15/2020 | CV-19-02701-PHX-DGC | Fears Nachawati Law Firm | Amy Gray and David Gray v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02701-PHX-DGC |
| Gray, Dorothy Jean (Deceased) | 12/15/2020 | CV-19-04238-PHX-DGC | Fears Nachawati Law Firm | Nakia Lemon, as Next-of-Kin and Personal Representative of the Estate of Dorothy Gray v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| | | | | States District Court, District of Arizona, Phoenix Division, CV-19-04238-PHX-DGC |
| Green, Michael Lyndell | 12/15/2020 | CV-18-02231-PHX-DGC | Fears Nachawati Law Firm | Michael Lyndell Green v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02231-PHX-DGC |
| Greggs, Arnold | 12/15/2020 | CV-19-00242-PHX-DGC | Fears Nachawati Law Firm | Arnold Greggs v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00242-PHX-DGC |
| Gretz, Rebecca | 12/15/2020 | CV-19-02188-PHX-DGC | Fears Nachawati Law Firm | Rebecca Gretz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02188-PHX-DGC |
| Hall, Doris Taylor | 12/15/2020 | CV-19-02628-PHX-DGC | Fears Nachawati Law Firm | Doris Taylor Hall v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02628-PHX-DGC |
| Hand, Richard M | 12/15/2020 | CV-18-00401-PHX-DGC | Fears Nachawati Law Firm | Richard M. Hand and Barbara Hand v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00401-PHX-DGC |
| Hargrove, Betty Jean | 12/15/2020 | CV-19-03341-PHX-DGC | Fears Nachawati Law Firm | Betty Jean Hargrove v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03341-PHX-DGC |
| Harper, James | 12/15/2020 | CV-19-00221-PHX-DGC | Fears Nachawati Law Firm | James Harper v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00221-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Harper, Lagone | 12/15/2020 | CV-19-00182-PHX-DGC | Fears Nachawati Law Firm | Lagone Harper v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00182-PHX-DGC |
| Hartwell, Steven | 12/15/2020 | CV-18-02698-PHX-DGC | Fears Nachawati Law Firm | Steven Hartwell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02698-PHX-DGC |
| Hayes, Ronald F | 12/15/2020 | CV-18-04142-PHX-DGC | Fears Nachawati Law Firm | Ronald Hayes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04142-PHX-DGC |
| Hayes, Stanley Ervin | 12/15/2020 | CV-19-00096-PHX-DGC | Fears Nachawati Law Firm | Stanley E. Hayes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00096-PHX-DGC |
| Head, Carol Ruth | 12/15/2020 | CV-19-02630-PHX-DGC | Fears Nachawati Law Firm | Carol Ruth Head and Rufus F. Head v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02630-PHX-DGC |
| Henry, Jeffery Scott | 12/15/2020 | CV-19-03262-PHX-DGC | Fears Nachawati Law Firm | Jeffery Henry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03262-PHX-DGC |
| Hensley, Beverly Kay | 12/15/2020 | CV-18-03855-PHX-DGC | Fears Nachawati Law Firm | Beverly Kay Hensley and Steven J. Hensley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03855-PHX-DGC |
| Hernandez, Jimmy R | 12/15/2020 | CV-19-03752-PHX-DGC | Fears Nachawati Law Firm | Jimmy Hernandez and Maria Hernandez v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03752-PHX-DGC |
| Hill, Shuane Yvette | 12/15/2020 | CV-19-03443-PHX-DGC | Fears Nachawati Law Firm | Shuane Torbert Hill and Billy Hill v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| | | | | District Court, District of Arizona, Phoenix Division, CV-19-03443-PHX-DGC |
| Hill, Victavia | 12/15/2020 | CV-16-02123-PHX-DGC | Fears Nachawati Law Firm | Victavia Hill and David Hill v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02123-PHX-DGC |
| Hillstock, Kevin Louis | 12/15/2020 | CV-18-04177-PHX-DGC | Fears Nachawati Law Firm | Kevin Louis Hillstock and Stephanie Hillstock v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04177-PHX-DGC |
| Hilton, Glen R | 12/15/2020 | CV-19-03152-PHX-DGC | Fears Nachawati Law Firm | Glen R. Hilton and Catherine Hilton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03152-PHX-DGC |
| Himes, Danielle R | 12/15/2020 | CV-19-03313-PHX-DGC | Fears Nachawati Law Firm | Danielle Himes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03313-PHX-DGC |
| Hinchey, Brian | 12/15/2020 | CV-19-02757-PHX-DGC | Fears Nachawati Law Firm | Brian Hinchey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02757-PHX-DGC |
| Hinojosa, Venessa | 12/15/2020 | CV-16-02124-PHX-DGC | Fears Nachawati Law Firm | Venessa Hinojosa v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02124-PHX-DGC |
| Hinson, Larry | 10/1/2020 | CV-19-04082-PHX-DGC | Fears Nachawati Law Firm | Larry Hinson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division,CV-19-04082-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Holland, Race | 12/15/2020 | CV-19-02762-PHX-DGC | Fears Nachawati Law Firm | Race Holland v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02762-PHX-DGC |
| Hostos, Zovema | 12/15/2020 | CV-19-04022-PHX-DGC | Fears Nachawati Law Firm | Zovema Hostos v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04022-PHX-DGC |
| Hunter, Mark Allen | 12/15/2020 | CV-19-03187-PHX-DGC | Fears Nachawati Law Firm | Mark Hunter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03187-PHX-DGC |
| Hyche, Joel | 12/15/2020 | CV-19-02715-PHX-DGC | Fears Nachawati Law Firm | Joel Hyche and Joan Osborn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02715-PHX-DGC |
| Ingle, Laura M | 12/15/2020 | CV-19-03149-PHX-DGC | Fears Nachawati Law Firm | Laura M. Ingle v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03149-PHX-DGC |
| Interlandi, Brenda Kay | 12/15/2020 | CV-19-03866-PHX-DGC | Fears Nachawati Law Firm | Brenda K Interlandi v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03866-PHX-DGC |
| Ivison, Josephine A | 12/15/2020 | CV-19-02335-PHX-DGC | Fears Nachawati Law Firm | Josephine A. Ivison and James Ivison v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02335-PHX-DGC |
| Jackson, Lennard K | 12/15/2020 | CV-19-03480-PHX-DGC | Fears Nachawati Law Firm | Lennard K. Jackson and Alicia Gary v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03480-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Jackson, Teyrance T | 12/15/2020 | CV-19-03879-PHX-DGC | Fears Nachawati Law Firm | Teyrance Jackson v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03879-PHX-DGC |
| Jeannotte, Jeffrey | 12/15/2020 | CV-19-03261-PHX-DGC | Fears Nachawati Law Firm | Jeffrey Jeannotte v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03261-PHX-DGC |
| Jenkins, Bridgette | 12/15/2020 | CV-19-00177-PHX-DGC | Fears Nachawati Law Firm | Bridgette Jenkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00177-PHX-DGC |
| Johnson, Donald Alvin (MD) | 12/15/2020 | CV-19-02643-PHX-DGC | Fears Nachawati Law Firm | Donald Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02643-PHX-DGC |
| Johnson, Lulisa | 12/15/2020 | CV-19-03260-PHX-DGC | Fears Nachawati Law Firm | Lulisa Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03260-PHX-DGC |
| Jones, Ashlee Marie | 12/15/2020 | CV-18-02266-PHX-DGC | Fears Nachawati Law Firm | Ashlee Marie Jones and Matthew Richard Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02266-PHX-DGC |
| Jones, Cynetta | 12/15/2020 | CV-19-03447-PHX-DGC | Fears Nachawati Law Firm | Cynetta Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03447-PHX-DGC |
| Jones, Cynthia Lynn (TN) | 12/15/2020 | CV-19-02341-PHX-DGC | Fears Nachawati Law Firm | Cynthia Lynn Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02341-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Jones, Paul Bedford (MS) | 12/15/2020 | CV-19-03253-PHX-DGC | Fears Nachawati Law Firm | Paul Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03253-PHX-DGC |
| Knarr, Noble J | 12/15/2020 | CV-18-01802-PHX-DGC | Fears Nachawati Law Firm | Noble J. Knarr v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01802-PHX-DGC |
| Kolito, Ronald E | 12/15/2020 | CV-18-01805-PHX-DGC | Fears Nachawati Law Firm | Ronald Kolito and Ann Kolito v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01805-PHX-DGC |
| Komosa, Anila | 12/15/2020 | CV-18-01793-PHX-DGC | Fears Nachawati Law Firm | Anila Komosa and Adam Komosa v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01793-PHX-DGC |
| Koop, Susan Gaynelle | 12/15/2020 | CV-19-03448-PHX-DGC | Fears Nachawati Law Firm | Susan Koop and Donald Koop v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03448-PHX-DGC |
| Lambert, Vickie Lynn | 12/15/2020 | CV-19-02333-PHX-DGC | Fears Nachawati Law Firm | Vickie Lynn Lambert v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02333-PHX-DGC |
| LaMotte, Lisa Elisabeth | 12/15/2020 | CV-16-03383-PHX-DGC | Fears Nachawati Law Firm | Lisa Elisabeth LaMotte v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03383-PHX-DGC |
| Latina, Carl Russell | 12/15/2020 | CV-17-00894-PHX-DGC | Fears Nachawati Law Firm | Carl Russell Latina v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| | | | | District of Arizona, Phoenix Division, CV-17-00894-PHX-DGC |
| Leary, Kevin | 12/15/2020 | CV-16-02128-PHX-DGC | Fears Nachawati Law Firm | Kevin Leary and Audrey Leary v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02128-PHX-DGC |
| Lee, Janice P | 12/15/2020 | CV-18-03573-PHX-DGC | Fears Nachawati Law Firm | Janice P. Lee v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03573-PHX-DGC |
| Lenart, Linda | 12/15/2020 | CV-18-02696-PHX-DGC | Fears Nachawati Law Firm | Linda Lenart v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02696-PHX-DGC |
| Lewis, James Arthur | 12/15/2020 | CV-19-01216-PHX-DGC | Fears Nachawati Law Firm | James Lewis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01216-PHX-DGC |
| Lewis, Lashan | 12/15/2020 | CV-19-03442-PHX-DGC | Fears Nachawati Law Firm | Lashan Lewis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03442-PHX-DGC |
| Little, Brenda L (MI) | 12/15/2020 | CV-19-00127-PHX-DGC | Fears Nachawati Law Firm | Brenda Little v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00127-PHX-DGC |
| Little, Preston | 12/15/2020 | CV-18-03604-PHX-DGC | Fears Nachawati Law Firm | Preston Little v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03604-PHX-DGC |
| Lutz, Daniel William | 12/15/2020 | CV-18-01143-PHX-DGC | Fears Nachawati Law Firm | Daniel William Lutz and Kathy Lee Lutz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01143-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Lyle, Jack Lee | 12/15/2020 | CV-16-02129-PHX-DGC | Fears Nachawati Law Firm | Jack Lyle and Kathi Lyle v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02129-PHX-DGC |
| Lynch, Lina Mireya | 12/15/2020 | CV-16-02130-PHX-DGC | Fears Nachawati Law Firm | Lina Lynch v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02130-PHX-DGC |
| Manning, Thomas Joseph | 12/15/2020 | CV-17-00865-PHX-DGC | Fears Nachawati Law Firm | Thomas Manning v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00865-PHX-DGC |
| Marenger, Penny | 12/15/2020 | CV-19-03157-PHX-DGC | Fears Nachawati Law Firm | Penny Marenger and Glenn Marenger v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03157-PHX-DGC |
| Martin, Ronnie Jay | 12/15/2020 | CV-19-03268-PHX-DGC | Fears Nachawati Law Firm | Ronnie Jay Martin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03268-PHX-DGC |
| Mata, Summer D | 12/15/2020 | CV-19-03342-PHX-DGC | Fears Nachawati Law Firm | Summer Mata and Jose Mata v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03342-PHX-DGC |
| Matton, Edmond | 12/15/2020 | CV-19-04092-PHX-DGC | Fears Nachawati Law Firm | Edmond Matton and Cynthia J. Mitchell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04092-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| McAtee, Megan | 12/15/2020 | CV-19-02344-PHX-DGC | Fears Nachawati Law Firm | Megan McAtee v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02344-PHX-DGC |
| McCright, LaVaunn | 12/15/2020 | CV-18-01144-PHX-DGC | Fears Nachawati Law Firm | LaVaunn McCright v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01144-PHX-DGC |
| McCullough, Marie | 12/15/2020 | CV-18-03602-PHX-DGC | Fears Nachawati Law Firm | Marie McCullough v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03602-PHX-DGC |
| McDonald, Frederick | 12/15/2020 | CV-19-02765-PHX-DGC | Fears Nachawati Law Firm | Frederick McDonald and Frances McDonald v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02765-PHX-DGC |
| McKee, Pamela M | 12/15/2020 | CV-19-00175-PHX-DGC | Fears Nachawati Law Firm | Pamela M. McKee v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00175-PHX-DGC |
| McKeiver, Valerie | 12/15/2020 | CV-18-03607-PHX-DGC | Fears Nachawati Law Firm | Valerie McKeiver v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03607-PHX-DGC |
| McMillan, Allen A | 12/15/2020 | CV-18-03572-PHX-DGC | Fears Nachawati Law Firm | Allen A. McMillan and Rosa McMillan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03572-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| McNeill, Robin | 12/15/2020 | CV-19-03743-PHX-DGC | Fears Nachawati Law Firm | Robin McNeill v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03743-PHX-DGC |
| Meredith, James R | 12/15/2020 | CV-19-02184-PHX-DGC | Fears Nachawati Law Firm | James R. Meredith and Dawn Meredith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02184-PHX-DGC |
| Middlebrooks, Felicia Renee | 12/15/2020 | CV-19-03344-PHX-DGC | Fears Nachawati Law Firm | Felicia Renee Middlebrooks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03344-PHX-DGC |
| Millen, Betty Jean | 12/15/2020 | CV-18-04137-PHX-DGC | Fears Nachawati Law Firm | Betty Jean Millen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04137-PHX-DGC |
| Miller, Michael Shane | 12/15/2020 | CV-18-03746-PHX-DGC | Fears Nachawati Law Firm | Michael Shane Miller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03746-PHX-DGC |
| Miner, Emory Edward | 12/15/2020 | CV-18-03288-PHX-DGC | Fears Nachawati Law Firm | Emory Edward Miner and Glenda Hudson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03288-PHX-DGC |
| Mitchell, Raymond Lee | 12/15/2020 | CV-19-00163-PHX-DGC | Fears Nachawati Law Firm | Raymond Lee Mitchell and Betty A. Mitchell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00163-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Moore, Tonya M | 12/15/2020 | CV-19-02337-PHX-DGC | Fears Nachawati Law Firm | Tonya Moore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02337-PHX-DGC |
| Mosher, Nancy | 12/15/2020 | CV-18-03286-PHX-DGC | Fears Nachawati Law Firm | Nancy Mosher v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03286-PHX-DGC |
| Mummaw, Lisa Lynn | 12/15/2020 | CV-19-02189-PHX-DGC | Fears Nachawati Law Firm | Lisa Lynn Mummaw v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02189-PHX-DGC |
| Neal, Jeff | 12/15/2020 | CV-19-03270-PHX-DGC | Fears Nachawati Law Firm | Jeff Neal v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03270-PHX-DGC |
| Niblick, Kenrick Laverne | 12/15/2020 | CV-19-03266-PHX-DGC | Fears Nachawati Law Firm | Kenrick Niblick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03266-PHX-DGC |
| Nolte, John Richard | 12/15/2020 | CV-18-03749-PHX-DGC | Fears Nachawati Law Firm | John Richard Nolte v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03749-PHX-DGC |
| Olson, Jerald Edward | 12/15/2020 | CV-18-03745-PHX-DGC | Fears Nachawati Law Firm | Jerald Edward Olson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03745-PHX-DGC |
| Osborne, Jeffrey Robert | 12/15/2020 | CV-18-01145-PHX-DGC | Fears Nachawati Law Firm | Jeffrey Robert Osborne v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01145-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Ousley, Dennis Alvin | 12/15/2020 | CV-19-02323-PHX-DGC | Fears Nachawati Law Firm | Dennis A. Ousley and Anna Ousley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02323-PHX-DGC |
| Paige, Celeste C | 12/15/2020 | CV-19-02672-PHX-DGC | Fears Nachawati Law Firm | Celeste C. Paige v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02672-PHX-DGC |
| Palhegyi, Thomas | 12/15/2020 | CV-18-03582-PHX-DGC | Fears Nachawati Law Firm | Thomas Palhegyi v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03582-PHX-DGC |
| Parker, Dennis R | 12/15/2020 | CV-19-04299-PHX-DGC | Fears Nachawati Law Firm | Dennis R. Parker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04299-PHX-DGC |
| Parks, Billy E | 12/15/2020 | CV-19-00181-PHX-DGC | Fears Nachawati Law Firm | Billy Parks and Kathleen G. Parks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00181-PHX-DGC |
| Parks, Gerard Miguel | 12/15/2020 | CV-17-00199-PHX-DGC | Fears Nachawati Law Firm | Gerard M. Parks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00199-PHX-DGC |
| Patton, Lyn E | 12/15/2020 | CV-19-02714-PHX-DGC | Fears Nachawati Law Firm | Lyn E. Patton and Kennith Patton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02714-PHX-DGC |
| Peavy, Aaron | 12/15/2020 | CV-18-01800-PHX-DGC | Fears Nachawati Law Firm | Aaron Peavy and Barbara Peavy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| | | | | Court, District of Arizona, Phoenix Division, CV-18-01800-PHX-DGC |
| Penkowicz, Deiter John | 12/15/2020 | CV-19-03452-PHX-DGC | Fears Nachawati Law Firm | Deiter Penkowicz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03452-PHX-DGC |
| Perry, Angela L | 12/15/2020 | CV-19-03172-PHX-DGC | Fears Nachawati Law Firm | Angela Perry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03172-PHX-DGC |
| Perry, Elbert Porter | 12/15/2020 | CV-19-04027-PHX-DGC | Fears Nachawati Law Firm | Elbert Porter Perry v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04027-PHX-DGC |
| Perry, Russell Seward | 12/15/2020 | CV-18-02831-PHX-DGC | Fears Nachawati Law Firm | Russell S. Perry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02831-PHX-DGC |
| Peters, Terry | 12/15/2020 | CV-18-00396-PHX-DGC | Fears Nachawati Law Firm | Terry Peters v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00396-PHX-DGC |
| Piotrowski, Christopher John | 12/15/2020 | CV-18-03231-PHX-DGC | Fears Nachawati Law Firm | Christopher John Piotrowski and Connie Piotrowski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03231-PHX-DGC |
| Polson, Jeffrey S | 12/15/2020 | CV-18-04699-PHX-DGC | Fears Nachawati Law Firm | Jeffrey S. Polson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04699-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Powell, Jonathon | 12/15/2020 | CV-19-02353-PHX-DGC | Fears Nachawati Law Firm | Jonathon Powell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02353-PHX-DGC |
| Prince, James D | 12/15/2020 | CV-18-03199-PHX-DGC | Fears Nachawati Law Firm | James D. Prince v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03199-PHX-DGC |
| Pruitt, Jessie | 12/15/2020 | CV-19-03869-PHX-DGC | Fears Nachawati Law Firm | Jessie Pruitt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03869-PHX-DGC |
| Pulfer, Rodney I | 12/15/2020 | CV-19-02710-PHX-DGC | Fears Nachawati Law Firm | Rodney I. Pulfer and Patricia A. Pulfer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02710-PHX-DGC |
| Rainey, Shakina C | 12/15/2020 | CV-18-02702-PHX-DGC | Fears Nachawati Law Firm | Shakina C. Rainey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02702-PHX-DGC |
| Ramsey, Jr, Perry | 12/15/2020 | CV-19-03263-PHX-DGC | Fears Nachawati Law Firm | Perry Ramsey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03263-PHX-DGC |
| Raub, Michelle L | 12/15/2020 | CV-19-03884-PHX-DGC | Fears Nachawati Law Firm | Michelle Raub v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03884-PHX-DGC |
| Ray, Dan | 12/15/2020 | CV-19-03159-PHX-DGC | Fears Nachawati Law Firm | Dan Ray v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03159-PHX-DGC |
| Reaves, Rodney L | 12/15/2020 | CV-19-03769-PHX-DGC | Fears Nachawati Law Firm | Rodney Reaves v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03769-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Rethman, Michael Ben | 12/15/2020 | CV-19-00220-PHX-DGC | Fears Nachawati Law Firm | Michael Ben Rethman and Patricia A. Rethman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00220-PHX-DGC |
| Rewolinski, Scott | 12/15/2020 | CV-19-04001-PHX-DGC | Fears Nachawati Law Firm | Scott Rewolinski v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04001-PHX-DGC |
| Richardson, Rubie J | 12/15/2020 | CV-19-04174-PHX-DGC | Fears Nachawati Law Firm | Rubie Richardson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04174-PHX-DGC |
| Richardson, Verna Kay | 12/15/2020 | CV-19-01698-PHX-DGC | Fears Nachawati Law Firm | Verna Richardson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01698-PHX-DGC |
| Riley, Jill S | 12/15/2020 | CV-18-01148-PHX-DGC | Fears Nachawati Law Firm | Jill Riley and Terry Riley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01148-PHX-DGC |
| Rittenberry, Amanda | 12/15/2020 | CV-19-04295-PHX-DGC | Fears Nachawati Law Firm | Amanda Rittenberry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04295-PHX-DGC |
| Rodgers, Melvin Lynn | 12/15/2020 | CV-19-02340-PHX-DGC | Fears Nachawati Law Firm | Melvin Lynn Rodgers and Rhonda Rodgers v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02340-PHX-DGC |
| Rosengrant, Kristen Marie | 12/15/2020 | CV-19-02696-PHX-DGC | Fears Nachawati Law Firm | Kristen Rosengrant and David Acevedo v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| | | | | District Court, District of Arizona, Phoenix Division, CV-19-02696-PHX-DGC |
| Rucker, Janie L | 12/15/2020 | CV-19-02183-PHX-DGC | Fears Nachawati Law Firm | Janie Rucker and Gary Rucker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02183-PHX-DGC |
| Russell, Sr, William P | 12/15/2020 | CV-19-02758-PHX-DGC | Fears Nachawati Law Firm | William Russell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02758-PHX-DGC |
| Ryan, Angie M (aka Ryan, Angela) | 12/15/2020 | CV-18-03853-PHX-DGC | Fears Nachawati Law Firm | Angie Ryan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03853-PHX-DGC |
| Sample, Rayford | 12/15/2020 | CV-19-02760-PHX-DGC | Fears Nachawati Law Firm | Rayford Sample v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02760-PHX-DGC |
| Sandoval, Laura | 12/15/2020 | CV-19-04199-PHX-DGC | Fears Nachawati Law Firm | Laura Sandoval and Ramiro Ramirez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04199-PHX-DGC |
| Schmidt, Andrew P | 12/15/2020 | CV-19-02364-PHX-DGC | Fears Nachawati Law Firm | Andy Schmidt and Lisa Schmidt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02364-PHX-DGC |
| Schultz, Ethel M | 12/15/2020 | CV-19-02276-PHX-DGC | Fears Nachawati Law Firm | Ethel M. Schultz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02276-PHX-DGC |
| Seeger, Ruth Ann | 12/15/2020 | CV-18-04262-PHX-DGC | Fears Nachawati Law Firm | Ruth Seeger and Scott A. Seeger v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| | | | | Court, District of Arizona, Phoenix Division, CV-18-04262-PHX-DGC |
| Silva, Felipe Alberto | 12/15/2020 | CV-19-02626-PHX-DGC | Fears Nachawati Law Firm | Felipe Silva v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02626-PHX-DGC |
| Simmons, John Patrick | 12/15/2020 | CV-18-00404-PHX-DGC | Fears Nachawati Law Firm | John Patrick Simmons and Beatrice Simmons v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00404-PHX-DGC |
| Small, Jessica Lee | 12/15/2020 | CV-19-04086-PHX-DGC | Fears Nachawati Law Firm | Jessica Small v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04086-PHX-DGC |
| Smith, Donitta Rene | 12/15/2020 | CV-19-04013-PHX-DGC | Fears Nachawati Law Firm | Donitta Smith v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04013-PHX-DGC |
| Smith, Douglas K | 12/15/2020 | CV-19-03450-PHX-DGC | Fears Nachawati Law Firm | Douglas Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03450-PHX-DGC |
| Smith, Lucille (OH) | 12/15/2020 | CV-19-02812-PHX-DGC | Fears Nachawati Law Firm | Lucille Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02812-PHX-DGC |
| Smith, Patricia Lynn | 12/15/2020 | CV-18-03407-PHX-DGC | Fears Nachawati Law Firm | Patricia Lynn Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03407-PHX-DGC |
| Smith, Rodney Lenear | 12/15/2020 | CV-19-01894-PHX-DGC | Fears Nachawati Law Firm | Rodney Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01894-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Solis, Danielle | 12/15/2020 | CV-19-01893-PHX-DGC | Fears Nachawati Law Firm | Danielle Solis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01893-PHX-DGC |
| Solomon, Shirley Mae | 12/15/2020 | CV-19-02282-PHX-DGC | Fears Nachawati Law Firm | Shirley Mae Solomon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02282-PHX-DGC |
| Solties, Michelle | 12/15/2020 | CV-18-01809-PHX-DGC | Fears Nachawati Law Firm | Michelle Solties v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01809-PHX-DGC |
| Songer, Wesley James | 12/15/2020 | CV-18-03194-PHX-DGC | Fears Nachawati Law Firm | Wesley Songer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03194-PHX-DGC |
| Stewardson, Stephen Wesley | 12/15/2020 | CV-19-02697-PHX-DGC | Fears Nachawati Law Firm | Stephen Wesley Stewardson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02697-PHX-DGC |
| Stokes, Beverly M | 12/15/2020 | CV-16-04294-PHX-DGC | Fears Nachawati Law Firm | Beverly Stokes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04294-PHX-DGC |
| Strief, Terry Lee | 12/15/2020 | CV-19-03151-PHX-DGC | Fears Nachawati Law Firm | Terry Lee Strief and Robyn A. Strief v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03151-PHX-DGC |
| Stroh, Linda Dianne | 12/15/2020 | CV-19-03451-PHX-DGC | Fears Nachawati Law Firm | Linda Dianne Stroh and Paul Stroh v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03451-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Sylvester, Armand | 12/15/2020 | CV-18-02309-PHX-DGC | Fears Nachawati Law Firm | Armand Sylvester and Cynthia Sylvester v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02309-PHX-DGC |
| Taylor, Edna (IL) | 12/15/2020 | CV-19-01584-PHX-DGC | Fears Nachawati Law Firm | Edna Taylor v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01584-PHX-DGC |
| Taylor, Joseph Frank | 12/15/2020 | CV-19-02699-PHX-DGC | Fears Nachawati Law Firm | Joseph F. Taylor v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02699-PHX-DGC |
| Taylor, Ricky Lee | 12/15/2020 | CV-19-02229-PHX-DGC | Fears Nachawati Law Firm | Ricky Lee Taylor v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02229-PHX-DGC |
| Terry, Dorothy Marie | 12/15/2020 | CV-18-03922-PHX-DGC | Fears Nachawati Law Firm | Cheryl Till, as Power of Attorney of the Estate of Dorothy Terry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03922-PHX-DGC |
| Thomas, Marvin | 12/15/2020 | CV-19-00219-PHX-DGC | Fears Nachawati Law Firm | Marvin Thomas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00219-PHX-DGC |
| Thompson, Alric | 12/15/2020 | CV-19-03267-PHX-DGC | Fears Nachawati Law Firm | Alric Thompson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03267-PHX-DGC |
| Tomlinson, Gary | 12/15/2020 | CV-16-00235-PHX-DGC | Fears Nachawati Law Firm | Gary Tomlinson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00235-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Tovar, Frank Edward | 12/15/2020 | CV-18-03606-PHX-DGC | Fears Nachawati Law Firm | Frank Tovar and Donna Tovar v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03606-PHX-DGC |
| Trevino, Rodolfo | 12/15/2020 | CV-18-03309-PHX-DGC | Fears Nachawati Law Firm | Rodolfo Trevino v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03309-PHX-DGC |
| Tribble, Annie L | 12/15/2020 | CV-19-03339-PHX-DGC | Fears Nachawati Law Firm | Annie Tribble v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03339-PHX-DGC |
| Troxler, Mark L | 12/15/2020 | CV-19-02291-PHX-DGC | Fears Nachawati Law Firm | Mark L. Troxler and Nancy C. Troxler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02291-PHX-DGC |
| Trudel, Gaetan | 12/15/2020 | CV-19-03167-PHX-DGC | Fears Nachawati Law Firm | Gaetan Trudel and Merliee Trudel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03167-PHX-DGC |
| Tsomos, Brigitte | 12/15/2020 | CV-16-01132-PHX-DGC | Fears Nachawati Law Firm | Brigitte Tsomos and Georgios Tsomos v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01132-PHX-DGC |
| Turner, Lakeisha M | 12/15/2020 | CV-19-03171-PHX-DGC | Fears Nachawati Law Firm | Lakeisha Turner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03171-PHX-DGC |
| Turner, Waylan N | 12/15/2020 | CV-18-01096-PHX-DGC | Fears Nachawati Law Firm | Waylan Turner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01096-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Turner, Zackery Edward | 12/15/2020 | CV-18-04636-PHX-DGC | Fears Nachawati Law Firm | Zackery Turner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04636-PHX-DGC |
| Underwood, Kelly J | 12/15/2020 | CV-18-02262-PHX-DGC | Fears Nachawati Law Firm | Kelly J. Underwood v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02262-PHX-DGC |
| VanLuvender, Kenneth R | 12/15/2020 | CV-19-02355-PHX-DGC | Fears Nachawati Law Firm | Kenneth R. VanLuvender and Cynthia VanLuvender v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02355-PHX-DGC |
| Vaughan, Mary Ellen (TN) | 12/15/2020 | CV-18-03598-PHX-DGC | Fears Nachawati Law Firm | Mary Vaughan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03598-PHX-DGC |
| Verba-Boda, Deborah J | 12/15/2020 | CV-19-00095-PHX-DGC | Fears Nachawati Law Firm | Deborah J. Verba-Boda v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00095-PHX-DGC |
| Walker, Heather | 12/15/2020 | CV-19-03707-PHX-DGC | Fears Nachawati Law Firm | Heather Walker and Gene Walker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03707-PHX-DGC |
| Walker, Maurice | 12/15/2020 | CV-18-02699-PHX-DGC | Fears Nachawati Law Firm | Maurice Walker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02699-PHX-DGC |
| Wallace, Belva Renee | 12/15/2020 | CV-17-00999-PHX-DGC | Fears Nachawati Law Firm | Belva Wallace v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00999-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Walton, Edward | 12/15/2020 | CV-19-02290-PHX-DGC | Fears Nachawati Law Firm | Edward Walton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc. United States District Court, District of Arizona, Phoenix Division, CV-19-02290-PHX-DGC |
| Wantuck, Erik Roger | 12/15/2020 | CV-19-03162-PHX-DGC | Fears Nachawati Law Firm | Erik Wantuck v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03162-PHX-DGC |
| Ward, Jamel Abdul | 12/15/2020 | CV-19-03760-PHX-DGC | Fears Nachawati Law Firm | Jamel Ward v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03760-PHX-DGC |
| Warren, Cecil Vester | 12/15/2020 | CV-19-04181-PHX-DGC | Fears Nachawati Law Firm | Cecil Warren and Sheila Warren v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04181-PHX-DGC |
| Warren, Shirley | 12/15/2020 | CV-18-03599-PHX-DGC | Fears Nachawati Law Firm | Shirley Warren v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03599-PHX-DGC |
| Washington, Bessie M | 12/15/2020 | CV-18-03974-PHX-DGC | Fears Nachawati Law Firm | Bessie Washington v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03974-PHX-DGC |
| Washington, Olin | 12/15/2020 | CV-19-02711-PHX-DGC | Fears Nachawati Law Firm | Olin Washington v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02711-PHX-DGC |
| Weir, Mary | 12/15/2020 | CV-19-02695-PHX-DGC | Fears Nachawati Law Firm | Mary Weir v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02695-PHX-DGC |
| Wennet, Norman F | 12/15/2020 | CV-19-02277-PHX-DGC | Fears Nachawati Law Firm | Norman F. Wennet v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| | | | | District of Arizona, Phoenix Division, CV-19-02277-PHX-DGC |
| Whalen, Robert J | 12/15/2020 | CV-18-02700-PHX-DGC | Fears Nachawati Law Firm | Robert J. Whalen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02700-PHX-DGC |
| Wheeler, Kyle A | 12/15/2020 | CV-19-00099-PHX-DGC | Fears Nachawati Law Firm | Kyle Wheeler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00099-PHX-DGC |
| Wilcox, Diana J | 12/15/2020 | CV-19-02713-PHX-DGC | Fears Nachawati Law Firm | Diana J. Wilcox v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02713-PHX-DGC |
| Williams, Gregory C | 12/15/2020 | CV-16-03646-PHX-DGC | Fears Nachawati Law Firm | Gregory C. Williams v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03646-PHX-DGC |
| Williams, Sharlene | 12/15/2020 | CV-18-03196-PHX-DGC | Fears Nachawati Law Firm | Sharlene Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03196-PHX-DGC |
| Williams, Stanley J | 10/1/2020 | CV-19-04254-PHX-DGC | Fears Nachawati Law Firm | Stanley J. Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., Untied States District Court, District of Arizona, Phoenix Division, CV-19-04254-PHX-DGC |
| Williams, Yolanda | 12/15/2020 | CV-19-03271-PHX-DGC | Fears Nachawati Law Firm | Yolanda Williams and Anthony Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03271-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Wilson, James K | 12/15/2020 | CV-18-03195-PHX-DGC | Fears Nachawati Law Firm | James K. Wilson and Carol Wilson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03195-PHX-DGC |
| Winkelmann, Sr, James A | 12/15/2020 | CV-18-03198-PHX-DGC | Fears Nachawati Law Firm | James Winkelmann v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03198-PHX-DGC |
| Witt, Jessica L | 12/15/2020 | CV-16-01815-PHX-DGC | Fears Nachawati Law Firm | Jessica Witt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01815-PHX-DGC |
| Wright, Virgil (Deceased) | 12/15/2020 | CV-19-00126-PHX-DGC | Fears Nachawati Law Firm | Christine Wright, Personal Representative for the Estate of Virgil Wright, deceased v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00126-PHX-DGC |
| Zayat, Sam | 12/15/2020 | CV-17-00997-PHX-DGC | Fears Nachawati Law Firm | Sam Zayat v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00997-PHX-DGC |
| Zigler, Morris D | 12/15/2020 | CV-18-03591-PHX-DGC | Fears Nachawati Law Firm | Morris D. Zigler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03591-PHX-DGC |
| Zimmerle, Carlos | 12/15/2020 | CV-18-03254-PHX-DGC | Fears Nachawati Law Firm | Carlos Zimmerle and Evenzia Zimmerle v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03254-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Abdullah, Layla M | 12/15/2020 | CV-18-01734-PHX-DGC | Fenstersheib Law Group, PA | Layla Abdullah v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01734-PHX-DGC |
| Baker, Adam | 10/1/2020 | CV-19-00556-PHX-DGC | Fenstersheib Law Group, PA | Adam Baker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00556-PHX-DGC |
| Blaha, Richard J | 12/15/2020 | CV-19-03958-PHX-DGC | Fenstersheib Law Group, PA | Richard Blaha v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03958-PHX-DGC |
| Brown, Taneesha | 12/15/2020 | CV-19-00429-PHX-DGC | Fenstersheib Law Group, PA | Taneesha Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00429-PHX-DGC |
| Burns, Sarah | 12/15/2020 | CV-19-01048-PHX-DGC | Fenstersheib Law Group, PA | Sarah Burns v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01048-PHX-DGC |
| Darden, Krushay | 12/15/2020 | CV-19-00943-PHX-DGC | Fenstersheib Law Group, PA | Krushay Darden v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00943-PHX-DGC |
| Deason, Jr, Robert F | 12/15/2020 | CV-19-01047-PHX-DGC | Fenstersheib Law Group, PA | Robert Deason v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01047-PHX-DGC |
| Dire, Hannah R | 12/15/2020 | CV-18-01732-PHX-DGC | Fenstersheib Law Group, PA | Hannah Dire v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01732-PHX-DGC |
| Dolan, Kathleen M | 12/15/2020 | CV-19-01147-PHX-DGC | Fenstersheib Law Group, PA | Kathleen Dolan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01147-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Erickson, Sandra | 12/15/2020 | CV-19-01003-PHX-DGC | Fenstersheib Law Group, PA | Sandra Erickson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01003-PHX-DGC |
| Falks, Scott H | 12/15/2020 | CV-19-00693-PHX-DGC | Fenstersheib Law Group, PA | Scott Falks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00693-PHX-DGC |
| Fink, Nanette A | 12/15/2020 | CV-19-01000-PHX-DGC | Fenstersheib Law Group, PA | Nanette Fink v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01000-PHX-DGC |
| Ford, Margarita A | 12/15/2020 | CV-19-00690-PHX-DGC | Fenstersheib Law Group, PA | Margarita Ford v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00690-PHX-DGC |
| Fowler, Mark R | 12/15/2020 | CV-19-03915-PHX-DGC | Fenstersheib Law Group, PA | Mark Fowler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03915-PHX-DGC |
| Friedhoff, Thomas | 12/15/2020 | CV-19-01004-PHX-DGC | Fenstersheib Law Group, PA | Thomas Friedhoff v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01004-PHX-DGC |
| Gaines, Leddie | 12/15/2020 | CV-19-01061-PHX-DGC | Fenstersheib Law Group, PA | Leddie Gaines v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01061-PHX-DGC |
| Garcia, Nicholas T | 12/15/2020 | CV-19-03938-PHX-DGC | Fenstersheib Law Group, PA | Nicholas Garcia v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03938-PHX-DGC |
| Geiger, Margaret E | 12/15/2020 | CV-19-00997-PHX-DGC | Fenstersheib Law Group, PA | Margaret Geiger v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00997-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Grimmett, Walter Scott | 12/15/2020 | CV-19-00691-PHX-DGC | Fenstersheib Law Group, PA | Walter Grimmett v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00691-PHX-DGC |
| Hanson, Evelyn L | 12/15/2020 | CV-19-00945-PHX-DGC | Fenstersheib Law Group, PA | Evelyn Hanson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00945-PHX-DGC |
| Harris, Lisa A | 12/15/2020 | CV-19-01062-PHX-DGC | Fenstersheib Law Group, PA | Lisa Harris v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01062-PHX-DGC |
| Harrison, John B | 12/15/2020 | CV-19-00426-PHX-DGC | Fenstersheib Law Group, PA | John Harrison v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00426-PHX-DGC |
| Haye, Lori A | 12/15/2020 | CV-19-01046-PHX-DGC | Fenstersheib Law Group, PA | Lori Haye v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01046-PHX-DGC |
| Headley, James Amos | 12/15/2020 | CV-19-01042-PHX-DGC | Fenstersheib Law Group, PA | James Headley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01042-PHX-DGC |
| Holloway, Michelle E | 12/15/2020 | CV-19-01063-PHX-DGC | Fenstersheib Law Group, PA | Michelle Holloway v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01063-PHX-DGC |
| Hood, Scott Allen | 12/15/2020 | CV-18-01742-PHX-DGC | Fenstersheib Law Group, PA | Scott Hood v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01742-PHX-DGC |
| Hooks, Robert Brandon | 12/15/2020 | CV-19-00554-PHX-DGC | Fenstersheib Law Group, PA | Robert Hooks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00554-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Hooper, Michael | 12/15/2020 | CV-19-00999-PHX-DGC | Fenstersheib Law Group, PA | Michael Hooper v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00999-PHX-DGC |
| Houle, Steven | 12/15/2020 | CV-19-00263-PHX-DGC | Fenstersheib Law Group, PA | Steven Houle v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00263-PHX-DGC |
| Huff, David | 12/15/2020 | CV-19-00415-PHX-DGC | Fenstersheib Law Group, PA | David Huff v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00415-PHX-DGC |
| Iaderose, James V | 12/15/2020 | CV-19-01043-PHX-DGC | Fenstersheib Law Group, PA | James Iaderose v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01043-PHX-DGC |
| Ikard, Victoria | 12/15/2020 | CV-19-01064-PHX-DGC | Fenstersheib Law Group, PA | Victoria Ikard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01064-PHX-DGC |
| Ivy, Windy Wray | 12/15/2020 | CV-19-01007-PHX-DGC | Fenstersheib Law Group, PA | Windy Ivy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01007-PHX-DGC |
| Lee, Allen L | 12/15/2020 | CV-19-04100-PHX-DGC | Fenstersheib Law Group, PA | Allen Lee v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04100-PHX-DGC |
| Legg, Sonya L | 12/15/2020 | CV-19-00694-PHX-DGC | Fenstersheib Law Group, PA | Sonya Legg v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00694-PHX-DGC |
| Lott, Nancy B | 12/15/2020 | CV-19-03916-PHX-DGC | Fenstersheib Law Group, PA | Nancy Lott v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03916-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Lucas, Keith E | 12/15/2020 | CV-19-04108-PHX-DGC | Fenstersheib Law Group, PA | Keith Lucas v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04108-PHX-DGC |
| Markle, Valarie Ann | 12/15/2020 | CV-19-00428-PHX-DGC | Fenstersheib Law Group, PA | Valarie Markle v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00428-PHX-DGC |
| Marshall, Nathan O | 12/15/2020 | CV-19-03956-PHX-DGC | Fenstersheib Law Group, PA | Nathan Marshall v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03956-PHX-DGC |
| McComb, Debra | 12/15/2020 | CV-19-00695-PHX-DGC | Fenstersheib Law Group, PA | Debra McComb v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00695-PHX-DGC |
| McGilloway, Alicia | 12/15/2020 | CV-19-00413-PHX-DGC | Fenstersheib Law Group, PA | Alicia McGilloway v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00413-PHX-DGC |
| McKean, Nicholas F | 12/15/2020 | CV-18-01741-PHX-DGC | Fenstersheib Law Group, PA | Nicholas McKean v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, district of Arizona, Phoenix Division, CV-18-01741-PHX-DGC |
| McKie, Judith | 12/15/2020 | CV-19-01060-PHX-DGC | Fenstersheib Law Group, PA | Judith McKie v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01060-PHX-DGC |
| Minor, Christine M | 12/15/2020 | CV-19-00414-PHX-DGC | Fenstersheib Law Group, PA | Christine Minor v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00414-PHX-DGC |
| Mitchell, Dolores Ann | 12/15/2020 | CV-19-01059-PHX-DGC | Fenstersheib Law Group, PA | Dolores Mitchell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| | | | | District of Arizona, Phoenix Division, CV-19-01059-PHX-DGC |
| Molina, Denise Yvonne | 12/15/2020 | CV-19-01040-PHX-DGC | Fenstersheib Law Group, PA | Denise Molina v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01040-PHX-DGC |
| Morris, Catherine B (GA) | 12/15/2020 | CV-19-00802-PHX-DGC | Fenstersheib Law Group, PA | Catherine Morris v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00802-PHX-DGC |
| Nance, Anastasha | 12/15/2020 | CV-19-03897-PHX-DGC | Fenstersheib Law Group, PA | Anastasha Nance v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03897-PHX-DGC |
| Parker, Sheila (CA) | 12/15/2020 | CV-19-03961-PHX-DGC | Fenstersheib Law Group, PA | Sheila Parker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03961-PHX-DGC |
| Parks-Wolf, Ashley | 12/15/2020 | CV-18-01729-PHX-DGC | Fenstersheib Law Group, PA | Ashley Parks-Wolf v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01729-PHX-DGC |
| Paxton, James Clyde | 12/15/2020 | CV-19-00419-PHX-DGC | Fenstersheib Law Group, PA | Jim Paxton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00419-PHX-DGC |
| Pugh, William | 12/15/2020 | CV-19-01146-PHX-DGC | Fenstersheib Law Group, PA | William Pugh v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01146-PHX-DGC |
| Rampley, Lisa | 12/15/2020 | CV-19-01045-PHX-DGC | Fenstersheib Law Group, PA | Lisa Rampley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01045-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Reyna, Sandra B | 12/15/2020 | CV-19-03941-PHX-DGC | Fenstersheib Law Group, PA | Sandra Reyna v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03941-PHX-DGC |
| Riggle, Jake | 12/15/2020 | CV-19-00418-PHX-DGC | Fenstersheib Law Group, PA | Jake Riggle v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00418-PHX-DGC |
| Rix, Wayne | 12/15/2020 | CV-19-00670-PHX-DGC | Fenstersheib Law Group, PA | Wayne Rix v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00670-PHX-DGC |
| Roach, Patsy | 12/15/2020 | CV-19-01001-PHX-DGC | Fenstersheib Law Group, PA | Patsy Roach v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01001-PHX-DGC |
| Shaw, Donna Lanee | 12/15/2020 | CV-19-00536-PHX-DGC | Fenstersheib Law Group, PA | Donna Shaw v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00536-PHX-DGC |
| Short, William | 12/15/2020 | CV-19-01006-PHX-DGC | Fenstersheib Law Group, PA | William Short v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01006-PHX-DGC |
| Sizemore, Frances | 12/15/2020 | CV-19-02488-PHX-DGC | Fenstersheib Law Group, PA | Frances Sizemore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02488-PHX-DGC |
| Smith, Karen Loraine (Deceased) | 12/15/2020 | CV-19-00262-PHX-DGC | Fenstersheib Law Group, PA | Emmett Smith, Independent Administrator of the Estate of Karen Smith, deceased v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00262-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Stallings, Dennis W | 12/15/2020 | CV-19-00672-PHX-DGC | Fenstersheib Law Group, PA | Dennis Stallings v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00672-PHX-DGC |
| Stanley, Kathi J | 12/15/2020 | CV-19-00427-PHX-DGC | Fenstersheib Law Group, PA | Kathi Stanley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00427-PHX-DGC |
| Thomas, Kimberly Moore | 12/15/2020 | CV-19-03912-PHX-DGC | Fenstersheib Law Group, PA | Kimberly Moore Thomas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03912-PHX-DGC |
| Tucker, James | 12/15/2020 | CV-17-04620-PHX-DGC | Fenstersheib Law Group, PA | James Tucker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04620-PHX-DGC |
| Ussery, Nick | 12/15/2020 | CV-19-00939-PHX-DGC | Fenstersheib Law Group, PA | Nick Ussery v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00939-PHX-DGC |
| Vickman, Christopher Ray | 12/15/2020 | CV-19-00692-PHX-DGC | Fenstersheib Law Group, PA | Christopher Vickman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00692-PHX-DGC |
| Vigliotti, Michael | 12/15/2020 | CV-19-01149-PHX-DGC | Fenstersheib Law Group, PA | Michael Vigliotti v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01149-PHX-DGC |
| Walker, Brian | 12/15/2020 | CV-19-02489-PHX-DGC | Fenstersheib Law Group, PA | Brian Walker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02489-PHX-DGC |
| Webb, James Ronnie (GA) | 12/15/2020 | CV-18-01723-PHX-DGC | Fenstersheib Law Group, PA | James Ronnie Webb v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| | | | | District of Arizona, Phoenix Division, CV-18-01723-PHX-DGC |
| Whitaker, Miranda Andrea | 12/15/2020 | CV-19-01025-PHX-DGC | Fenstersheib Law Group, PA | Miranda Whitaker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01025-PHX-DGC |
| White, Rosalind Yvonne | 12/15/2020 | CV-19-03959-PHX-DGC | Fenstersheib Law Group, PA | Rosalind White v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03959-PHX-DGC |
| Whitley, Alice | 12/15/2020 | CV-19-00674-PHX-DGC | Fenstersheib Law Group, PA | Alice Whitley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00674-PHX-DGC |
| Williams, Pamela D (AL) | 12/15/2020 | CV-18-04055-PHX-DGC | Fenstersheib Law Group, PA | Pamela Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04055-PHX-DGC |
| Wittig, Carol L | 12/15/2020 | CV-18-03936-PHX-DGC | Fenstersheib Law Group, PA | Carol Wittig v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03936-PHX-DGC |
| Wouters, Jarad | 12/15/2020 | CV-19-03904-PHX-DGC | Fenstersheib Law Group, PA | Jarad Wouters v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03904-PHX-DGC |
| Zingale, John | 12/15/2020 | CV-19-00676-PHX-DGC | Fenstersheib Law Group, PA | John Zingale v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00676-PHX-DGC |
| Zlatoff-Mirsky, Gregory | 12/15/2020 | CV-19-00416-PHX-DGC | Fenstersheib Law Group, PA | Gregory Zlatoff-Mirsky v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00416-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Hopkins, Michael Corea | 10/1/2020 | CV-19-03641-PHX-DGC | Ferrer, Poirot & Wansbrough | Michael Hopkins and Karen Hopkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03641-PHX-DGC |
| Boumediene, Farid | 8/18/2020 | CV-16-03214-PHX-DGC | Fitzgerald Law Group | Farid Boumediene v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03214-PHX-DGC |
| Hicks, Joshua | 8/18/2020 | CV-16-03309-PHX-DGC | Fitzgerald Law Group | Joshua Hicks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-03309-PHX-DGC |
| Juniel, Ronetta | 8/18/2020 | CV-16-03860-PHX-DGC | Fitzgerald Law Group | Ronetta Juniel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03860-PHX-DGC |
| Lee, Mary Lou | 8/18/2020 | CV-18-01110-PHX-DGC | Fitzgerald Law Group | Mary Lou Lee v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01110-PHX-DGC |
| McWatters, Debra G | 8/18/2020 | CV-16-03246-PHX-DGC | Fitzgerald Law Group | Debra McWatters v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03246-PHX-DGC |
| Rapp, Ivan | 8/18/2020 | CV-16-03652-PHX-DGC | Fitzgerald Law Group | Ivan Rapp v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03652-PHX-DGC |
| Reed, Ellen | 8/18/2020 | CV-16-03653-PHX-DGC | Fitzgerald Law Group | Ellen Reed v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03653-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| McCoy, Kelly | 10/1/2020 | CV-18-03466-PHX-DGC | Freese & Goss PLLC | Kelly McCoy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03466-PHX-DGC |
| Abbott, Tonya D | Paid | CV-17-00318-PHX-DGC | Gallon, Takacs, Boissoneault & Schaffer, CO, LPA | Tonya Abbott and Jeff Abbott v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00318-PHX-DGC |
| Dew, James Franklin | Paid | CV-17-01698-PHX-DGC | Gallon, Takacs, Boissoneault & Schaffer, CO, LPA | James Dew and Carol Dew v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01698-PHX-DGC |
| Roshong, Cynthia A | Paid | CV-18-01994-PHX-DGC | Gallon, Takacs, Boissoneault & Schaffer, CO, LPA | Cynthia A. Roshong v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01994-PHX-DGC |
| Ryals, David S | Paid | CV-18-04553-PHX-DGC | Gallon, Takacs, Boissoneault & Schaffer, CO, LPA | David Ryals and Joelene Ryals v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04553-PHX-DGC |
| Austin, Linda | 10/1/2020 | CV-17-00387-PHX-DGC | Goldenberg Law, PLLC | Linda Austin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00387-PHX-DGC |
| Bigelow, Donald | 10/1/2020 | CV-16-03317-PHX-DGC | Goldenberg Law, PLLC | Donald Bigelow and Alice Bigelow v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03317-PHX-DGC |
| Block, Xavier | 10/1/2020 | CV-18-04173-PHX-DGC | Goldenberg Law, PLLC | Xavier Block v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04173-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Brassard, James | 10/1/2020 | CV-16-00208-PHX-DGC | Goldenberg Law, PLLC | James Brassard and Jamie Brassard v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00208-PHX-DGC |
| Braunstein, William I | 10/1/2020 | CV-17-00682-PHX-DGC | Goldenberg Law, PLLC | William I. Braunstein and Farrel R. Baunstein v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00682-PHX-DGC |
| Bridgforth, Lawrence | 10/1/2020 | CV-16-01270-PHX-DGC | Goldenberg Law, PLLC | Lawrence Bridgforth v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01270-PHX-DGC |
| Brown, Boyd Wayne (Deceased) | 10/1/2020 | CV-17-00678-PHX-DGC | Goldenberg Law, PLLC | Jennifer Aguirre, as Personal Representative of the Estate of Boyd W. Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00678-PHX-DGC |
| Carter, Thaddeus L | 10/1/2020 | CV-17-01615-PHX-DGC | Goldenberg Law, PLLC | Thaddeus Carter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01615-PHX-DGC |
| Clark, Sam | 10/1/2020 | CV-18-00850-PHX-DGC | Goldenberg Law, PLLC | Sam Clark and Sophia Clark v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00850-PHX-DGC |
| Clifton, Twala R | 10/1/2020 | CV-17-02067-PHX-DGC | Goldenberg Law, PLLC | Twala Clifton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02067-PHX-DGC |
| Collis, Susan Elizabeth | 10/1/2020 | CV-17-01209-PHX-DGC | Goldenberg Law, PLLC | Susan Collis and Gerald Collis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| | | | | Court, District of Arizona, Phoenix Division, CV-17-01209-PHX-DGC |
| Dees, Deborah L | 10/1/2020 | CV-17-01789-PHX-DGC | Goldenberg Law, PLLC | Deborah Dees and Jerome Dees v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01789-PHX-DGC |
| Ellis, Anthony R | 10/1/2020 | CV-17-01247-PHX-DGC | Goldenberg Law, PLLC | Anthony Ellis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01247-PHX-DGC |
| England, Jr, William Thomas | 10/1/2020 | CV-16-02159-PHX-DGC | Goldenberg Law, PLLC | William Thomas England, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02159-PHX-DGC |
| Faria, William D | 10/1/2020 | CV-17-01351-PHX-DGC | Goldenberg Law, PLLC | William Faria v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01351-PHX-DGC |
| Fisher, Michael L | 10/1/2020 | CV-17-01845-PHX-DGC | Goldenberg Law, PLLC | Michael Fisher v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01845-PHX-DGC |
| Ford, Barry Leo | 10/1/2020 | CV-17-02066-PHX-DGC | Goldenberg Law, PLLC | Barry Ford v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02066-PHX-DGC |
| Gerken, Robert | 10/1/2020 | CV-17-00389-PHX-DGC | Goldenberg Law, PLLC | Robert Gerken v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00389-PHX-DGC |
| Gipson, Cleran Ray (Deceased) | 10/1/2020 | CV-17-01348-PHX-DGC | Goldenberg Law, PLLC | Cleran Gipson and Regina Gipson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01348-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Grey, William B | 10/1/2020 | CV-17-01846-PHX-DGC | Goldenberg Law, PLLC | William Grey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01846-PHX-DGC |
| Hardenbrook, Beth | 10/1/2020 | CV-16-00216-PHX-DGC | Goldenberg Law, PLLC | Beth Hardenbrook and Ron Hardenbrook v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00216-PHX-DGC |
| Harper, Jannetta | 10/1/2020 | CV-18-04171-PHX-DGC | Goldenberg Law, PLLC | Jannetta Harper and Eddie Harper, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04171-PHX-DGC |
| Hartfield, Nedra | 10/1/2020 | CV-17-00385-PHX-DGC | Goldenberg Law, PLLC | Nedra Hartfield and Terrice Hartfield v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00385-PHX-DGC |
| Hayward, Joseph | 10/1/2020 | CV-17-01246-PHX-DGC | Goldenberg Law, PLLC | Joseph Hayward v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01246-PHX-DGC |
| Hill, Roy W | 10/1/2020 | CV-17-01349-PHX-DGC | Goldenberg Law, PLLC | Roy W. Hill and Sheryl Hill v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01349-PHX-DGC |
| Jeffries, Josotania | 10/1/2020 | CV-17-04739-PHX-DGC | Goldenberg Law, PLLC | Josotania Jeffries v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04739-PHX-DGC |
| Larsen, Kristoffer G | 10/1/2020 | CV-19-00174-PHX-DGC | Goldenberg Law, PLLC | Kristoffer G. Larsen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|-----------|---------------------------|---------------------|---------|---------|
| | | | | District of Arizona, Phoenix Division, CV-19-00174-PHX-DGC |
| Lulie, Aldona T (Deceased) | 10/1/2020 | CV-17-00193-PHX-DGC | Goldenberg Law, PLLC | Jerald Lulie as Plaintiff for the Estate of Aldona Lulie v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00193-PHX-DGC |
| McCall, Marenda | 10/1/2020 | CV-17-02446-PHX-DGC | Goldenberg Law, PLLC | Marenda McCall and Edward McCall v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02446-PHX-DGC |
| McCormick, Carol | 10/1/2020 | CV-17-00391-PHX-DGC | Goldenberg Law, PLLC | Carol McCormick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00391-PHX-DGC |
| Mendez, Lois J | 10/1/2020 | CV-17-01251-PHX-DGC | Goldenberg Law, PLLC | Lois Mendez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01251-PHX-DGC |
| Merchant, Kathryn | 10/1/2020 | CV-18-04125-PHX-DGC | Goldenberg Law, PLLC | Kathryn Merchant v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04125-PHX-DGC |
| Michel, Donna | 10/1/2020 | CV-17-01245-PHX-DGC | Goldenberg Law, PLLC | Donna Michel and John Michel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01245-PHX-DGC |
| Newbry, Kelly | 10/1/2020 | CV-16-03586-PHX-DGC | Goldenberg Law, PLLC | Kelly Newbry v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03586-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Newkirk, John T | 10/1/2020 | CV-18-04059-PHX-DGC | Goldenberg Law, PLLC | John Newkirk v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04059-PHX-DGC |
| Noel, Jr, Clifford G | 10/1/2020 | CV-17-01350-PHX-DGC | Goldenberg Law, PLLC | Clifford Noel, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01350-PHX-DGC |
| Owens, Margaret | 10/1/2020 | CV-16-00241-PHX-DGC | Goldenberg Law, PLLC | Margaret Owens and Willie Owens v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00241-PHX-DGC |
| Pilch, Jr, Andrew J | 10/1/2020 | CV-17-03980-PHX-DGC | Goldenberg Law, PLLC | Andrew Pilch v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03980-PHX-DGC |
| Porath, Susan A | 10/1/2020 | CV-18-02480-PHX-DGC | Goldenberg Law, PLLC | Susan Porath v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02480-PHX-DGC |
| Porter, Jr, Jerry L | 10/1/2020 | CV-18-00873-PHX-DGC | Goldenberg Law, PLLC | Jerry Porter, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00873-PHX-DGC |
| Robinson, Gale | 10/1/2020 | CV-16-00242-PHX-DGC | Goldenberg Law, PLLC | Gale Robinson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00242-PHX-DGC |
| Roth, Scott | 10/1/2020 | CV-17-01352-PHX-DGC | Goldenberg Law, PLLC | Scott Roth v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01352-PHX-DGC |
| Sanders, Marilyn Elaine | 10/1/2020 | CV-18-04061-PHX-DGC | Goldenberg Law, PLLC | Marilyn Sanders v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04061-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Sinclair, Cheryl J | 10/1/2020 | CV-17-00681-PHX-DGC | Goldenberg Law, PLLC | Cheryl Sinclair v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00681-PHX-DGC |
| Smith, Floyd L | 10/1/2020 | CV-17-00968-PHX-DGC | Goldenberg Law, PLLC | Floyd Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00968-PHX-DGC |
| Smith, Richard A | 10/1/2020 | CV-17-02442-PHX-DGC | Goldenberg Law, PLLC | Richard Smith and Georgia Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02442-PHX-DGC |
| Snype-Stewart, Vivica | 10/1/2020 | CV-16-02444-PHX-DGC | Goldenberg Law, PLLC | Vivica Snype-Stewart v. C. R. Bard, Inc. and Bard Peripheral Vascular Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02444-PHX-DGC |
| Spicer, Bonnie K | 10/1/2020 | CV-17-00967-PHX-DGC | Goldenberg Law, PLLC | Bonnie Spicer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00967-PHX-DGC |
| Suiter, Diane G | 10/1/2020 | CV-17-00393-PHX-DGC | Goldenberg Law, PLLC | Diane Suiter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00393-PHX-DGC |
| Tarver, Sharunda | 10/1/2020 | CV-16-04575-PHX-DGC | Goldenberg Law, PLLC | Sharunda Tarver v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04575-PHX-DGC |
| Tooks, Reney | 10/1/2020 | CV-18-01158-PHX-DGC | Goldenberg Law, PLLC | Reney Tooks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01158-PHX-DGC |
| Trawick, Gladys M (Deceased) | 10/1/2020 | CV-17-00677-PHX-DGC | Goldenberg Law, PLLC | Brenda Jackson as Plaintiff in the Estate of Gladys Trawick v. C. R. Bard, Inc. and Bard Peripheral |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| | | | | Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00677-PHX-DGC |
| Ulrich, Paul James | 10/1/2020 | CV-18-00180-PHX-DGC | Goldenberg Law, PLLC | Paul Ulrich and Jenny Ulrich v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00180-PHX-DGC |
| Valerga, David Lee | 10/1/2020 | CV-17-01250-PHX-DGC | Goldenberg Law, PLLC | David Valerga v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01250-PHX-DGC |
| Webb, James (IL) | 10/1/2020 | CV-16-02546-PHX-DGC | Goldenberg Law, PLLC | James Webb and Roxanna Webb v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02546-PHX-DGC |
| Williams, Gwendolyn Fay | 10/1/2020 | CV-16-02445-PHX-DGC | Goldenberg Law, PLLC | Gwendolyn Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02445-PHX-DGC |
| Willis-Shiyyab, Frederica | 10/1/2020 | CV-18-00852-PHX-DGC | Goldenberg Law, PLLC | Frederica Willis-Shiyyab v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00852-PHX-DGC |
| Adolphson, James C | 10/15/2020 | CV-16-04099-PHX-DGC | Gruber & Gruber | James C. Adolphson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04099-PHX-DGC |
| Anguin, Christina | 10/15/2020 | CV-16-04105-PHX-DGC | Gruber & Gruber | Christina Anguin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04105-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Bates, Frances Jean | 10/15/2020 | CV-16-04129-PHX-DGC | Gruber & Gruber | Frances J. Bates v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04129-PHX-DGC |
| Beady, Brett | 10/15/2020 | CV-16-04130-PHX-DGC | Gruber & Gruber | Brett Beady v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04130-PHX-DGC |
| Blankenship, William Carl | 10/15/2020 | CV-16-04135-PHX-DGC | Gruber & Gruber | William C. Blankenship v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04135-PHX-DGC |
| Boncoraglio, George | 10/15/2020 | CV-16-04137-PHX-DGC | Gruber & Gruber | George Boncoraglio v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04137-PHX-DGC |
| Bradford, Anthony J | 10/15/2020 | CV-16-04148-PHX-DGC | Gruber & Gruber | Anthony J. Bradford v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04148-PHX-DGC |
| Carter, Sr, Robert L | 10/15/2020 | CV-16-04149-PHX-DGC | Gruber & Gruber | Robert L. Carter, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04149-PHX-DGC |
| Clark, Patricia Ann (GA) | 10/15/2020 | CV-16-04150-PHX-DGC | Gruber & Gruber | Patricia Clark v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04150-PHX-DGC |
| Crabtree, Eleanor E | 10/15/2020 | CV-16-04153-PHX-DGC | Gruber & Gruber | Eleanor E. Crabtree v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04153-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Deck, Valli | 10/15/2020 | CV-16-04199-PHX-DGC | Gruber & Gruber | Valli Deck v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04199-PHX-DGC |
| Dinkle, Velma F | 10/15/2020 | CV-16-04155-PHX-DGC | Gruber & Gruber | Velma F. Dinkle v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04155-PHX-DGC |
| Emery, Patricia | 10/15/2020 | CV-16-04169-PHX-DGC | Gruber & Gruber | Patricia Emery v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04169-PHX-DGC |
| Franks, Kimberly | 10/15/2020 | CV-17-01551-PHX-DGC | Gruber & Gruber | Kimberly Franks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01551-PHX-DGC |
| Ganschow, Lois | 10/15/2020 | CV-16-04171-PHX-DGC | Gruber & Gruber | Lois Ganschow v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04171-PHX-DGC |
| Garvin, Zachary | 10/15/2020 | CV-16-04417-PHX-DGC | Gruber & Gruber | Zachary Garvin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04417-PHX-DGC |
| George, Barbara A | 10/15/2020 | CV-16-03987-PHX-DGC | Gruber & Gruber | Barbara George v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03987-PHX-DGC |
| Goshert, Jesse D | 10/15/2020 | CV-16-04187-PHX-DGC | Gruber & Gruber | Jesse D. Goshert v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04187-PHX-DGC |
| Hampton, Christopher | 10/15/2020 | CV-16-04202-PHX-DGC | Gruber & Gruber | Christopher Hampton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| | | | | District of Arizona, Phoenix Division, CV-16-04202-PHX-DGC |
| Haynes, Jonathan | 10/15/2020 | CV-16-04203-PHX-DGC | Gruber & Gruber | Jonathan Haynes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04203-PHX-DGC |
| Hill, Charles Derek | 10/15/2020 | CV-16-04215-PHX-DGC | Gruber & Gruber | Charles Derek Hill v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04215-PHX-DGC |
| Lane, John | 10/15/2020 | CV-16-04216-PHX-DGC | Gruber & Gruber | John Lane v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04216-PHX-DGC |
| Lloyd, Cretest | 10/15/2020 | CV-16-04218-PHX-DGC | Gruber & Gruber | Cretest Lloyd v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04218-PHX-DGC |
| Martino, Christina M | 10/15/2020 | CV-16-04219-PHX-DGC | Gruber & Gruber | Diane L. Martino, as Successor in Interest of the Estate of Christina Martino v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04219-PHX-DGC |
| Marx Jr, Paul K | 10/15/2020 | CV-16-04226-PHX-DGC | Gruber & Gruber | Paul K. Marx, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04226-PHX-DGC |
| Mays, Michael E | 10/15/2020 | CV-16-04227-PHX-DGC | Gruber & Gruber | Michael E. Mays v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04227-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Miller, Barbara J (PA) | 10/15/2020 | CV-16-04241-PHX-DGC | Gruber & Gruber | Barbara Miller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04241-PHX-DGC |
| Moseley, Travis E | 10/15/2020 | CV-16-04242-PHX-DGC | Gruber & Gruber | Travis E. Moseley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04242-PHX-DGC |
| Nevadomski, Gregory | 10/15/2020 | CV-16-04243-PHX-DGC | Gruber & Gruber | Gregory Nevadomski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04243-PHX-DGC |
| Orlowski, Michael Lawrence | 10/15/2020 | CV-16-04245-PHX-DGC | Gruber & Gruber | Michael Lawrence Orlowski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04245-PHX-DGC |
| Parmenter, Michael | 10/15/2020 | CV-16-04246-PHX-DGC | Gruber & Gruber | Michael Parmenter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04246-PHX-DGC |
| Pearce, William E | 10/15/2020 | CV-16-04247-PHX-DGC | Gruber & Gruber | William Pearce v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04247-PHX-DGC |
| Raleigh, Jeffery Ray | 10/15/2020 | CV-16-04259-PHX-DGC | Gruber & Gruber | Jeffery Raleigh v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04259-PHX-DGC |
| Robinson, Robin L | 10/15/2020 | CV-16-04263-PHX-DGC | Gruber & Gruber | Robin L. Robinson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04263-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Romig, Bobbie Jo | 10/15/2020 | CV-16-04276-PHX-DGC | Gruber & Gruber | Bobbie Romig v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04276-PHX-DGC |
| Serres, Gary | 10/15/2020 | CV-16-04279-PHX-DGC | Gruber & Gruber | Gary Serres v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04279-PHX-DGC |
| Smith, Kayla | 10/15/2020 | CV-16-04280-PHX-DGC | Gruber & Gruber | Kayla Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04280-PHX-DGC |
| Souza, Paul A | 10/15/2020 | CV-16-04281-PHX-DGC | Gruber & Gruber | Paul A. Souza v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04281-PHX-DGC |
| Squitieri, Richard | 10/15/2020 | CV-16-04282-PHX-DGC | Gruber & Gruber | Richard Squitieri v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04282-PHX-DGC |
| Steinmuller, Stephany L | 10/15/2020 | CV-16-04424-PHX-DGC | Gruber & Gruber | Stephany Steinmuller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04424-PHX-DGC |
| Stephens, Patricia L | 10/15/2020 | CV-16-04292-PHX-DGC | Gruber & Gruber | Patricia Stephens v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04292-PHX-DGC |
| Walker, Nancy J | 10/15/2020 | CV-16-04304-PHX-DGC | Gruber & Gruber | Nancy Walker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04304-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Ward, Elton L | 10/15/2020 | CV-16-04310-PHX-DGC | Gruber & Gruber | Elton L. Ward v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04310-PHX-DGC |
| Williams, Keith | 10/15/2020 | CV-16-04311-PHX-DGC | Gruber & Gruber | Keith Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04311-PHX-DGC |
| Wisniach, Rose E | 10/15/2020 | CV-16-04312-PHX-DGC | Gruber & Gruber | Rose Wisniach v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04312-PHX-DGC |
| Becker, Dean | 10/1/2020 | CV-15-02155-PHX-DGC | Hagens Berman Sobol Shapiro LLP | Dean Becker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, Central District of California, 2:15-cv-07937-ODW-PJW |
| Maurer, David (Deceased) | Paid | CV-18-03983-PHX-DGC | Hart McLaughlin & Eldridge, LLC | Marion Maurer and Melvin Maurer as Parents and Successors in Interest and Steve Maurer as Sibling and Successor in Interest for the Estate of David Maurer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03983-PHX-DGC |
| Edwards, Florence (Deceased) | Paid | CV-16-00953-PHX-DGC | Hausfeld LLP | Cindy McKinzie as Administratix for Florence Edwards, Jeff M Edwards, John Edwards and Sara Townley v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00953-PHX-DGC |
| McClurg, Desirre | Paid | CV-18-02352-PHX-DGC | Hausfeld LLP | Desirre McClurg v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02352-PHX-DGC |
| Smith, Christopher | Paid | CV-19-00028-PHX-DGC | Hausfeld LLP | Christopher Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| | | | | District of Arizona, Phoenix Division, CV-19-00028-PHX-DGC |
| Ward, Marie E | Paid | CV-16-02619-PHX-DGC | Hausfeld LLP | Marie E. Ward v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02619-PHX-DGC |
| White-Dubreuil, Geraldine | Paid | CV-19-02050-PHX-DGC | Hausfeld LLP | Geraldine White-Dubreuil v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02050-PHX-DGC |
| Yourkawitch, Susan Marie | Paid | CV-19-02051-PHX-DGC | Hausfeld LLP | Susan M. Yourkawitch v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02051-PHX-DGC |
| Barr, John C | 12/15/2020 | CV-19-04315-PHX-DGC | Heard Law Firm PLLC | John C. Barr v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04315-PHX-DGC |
| Kessman, Steven A | 10/1/2020 | CV-18-00282-PHX-DGC | Heaviside Reed Zaic | Steven Kessman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00282-PHX-DGC |
| Spallone, Debbie L | 10/1/2020 | CV-16-04173-PHX-DGC | Heaviside Reed Zaic | Debbie Spallone v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04173-PHX-DGC |
| Cain, Lance | Paid | CV-16-00446-PHX-DGC | Holland Law Firm | Lance Cain v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00446-PHX-DGC |
| Harris, Kristy A | 10/15/2020 | CV-19-01754-PHX-DGC | Hollis, Wright, Clay & Vail, PC | Kristy A. Harris v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01754-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Bisesi, Christine Ann | 10/15/2020 | CV-16-01391-PHX-DGC | Johnson Becker, PLLC | Christine Ann Bisesi v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01391-PHX-DGC |
| Moen, Jamelle Elisse | 10/15/2020 | CV-17-01344-PHX-DGC | Johnson Becker, PLLC | Jamelle Moen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01344-PHX-DGC |
| Pfliger, Ashley Joy | 10/15/2020 | CV-17-01343-PHX-DGC | Johnson Becker, PLLC | Ashley Pfliger v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01343-PHX-DGC |
| Sorensen, Stevie Nichole | 10/15/2020 | CV-17-00958-PHX-DGC | Johnson Becker, PLLC | Stevie Sorensen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00958-PHX-DGC |
| Wickstrom, Kari Rae | 10/15/2020 | CV-16-01038-PHX-DGC | Johnson Becker, PLLC | Kari Rae Wickstrom and David Wickstrom v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01038-PHX-DGC |
| Willmarth, Alexandra | 10/1/2020 | CV-16-00445-PHX-DGC | Johnson Becker, PLLC | Alexandra Willmarth v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, CV-16-00445-PHX-DGC |
| Lucas, Katherine C | Paid | CV-17-01535-PHX-DGC | Karsman, McKenzie & Hart | Katherine Lucas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01535-PHX-DGC |
| Sapp, Gennifer R | Paid | CV-17-04260-PHX-DGC | Karsman, McKenzie & Hart | Gennifer R. Sapp v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04260-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Brengel, Timothy L | Paid | CV-17-00200-PHX-DGC | Keating Muething & Klekamp PLLC | Timothy L. Brengel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00200-PHX-DGC |
| Arnold, April R | 9/15/2020 | CV-16-01355-PHX-DGC | Kenneth S Nugent, PC | April Arnold v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01355-PHX-DGC |
| Badger, Anthony | 9/15/2020 | CV-16-01354-PHX-DGC | Kenneth S Nugent, PC | Anthony Badger v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01354-PHX-DGC |
| Craig, Dustin | 9/15/2020 | CV-16-00869-PHX-DGC | Kenneth S Nugent, PC | Dustin Craig v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00869-PHX-DGC |
| DeChristofaro, Anthony | 9/15/2020 | CV-16-01356-PHX-DGC | Kenneth S Nugent, PC | Anthony DeChristofaro v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01356-PHX-DGC |
| Reece, Shane W | 9/15/2020 | CV-16-01360-PHX-DGC | Kenneth S Nugent, PC | Shane W. Reece v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01360-PHX-DGC |
| Smith, Stephanie | 3/1/2021 | CV-19-02267-PHX-DGC | Kirkendall Dwyer LLP | Stephanie Smith v. Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02267-PHX-DGC |
| Brosnihan, Ann | 7/31/2020 | CV-16-04095-PHX-DGC | Law Offices of Jeffrey S Glassman | Ann Brosnihan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04095-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Daniel, Andrew | 7/31/2020 | CV-16-03756-PHX-DGC | Law Offices of Jeffrey S Glassman | Andrew Daniel and Nichole Daniel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03756-PHX-DGC |
| Freeney, Malcolm | 7/31/2020 | CV-17-04595-PHX-DGC | Law Offices of Jeffrey S Glassman | Malcolm Freeney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04595-PHX-DGC |
| Holloway-Slaughter, Brinda | 7/31/2020 | CV-18-03034-PHX-DGC | Law Offices of Jeffrey S Glassman | Brinda Holloway Slaughter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03034-PHX-DGC |
| Luther, Charlene B | 7/31/2020 | CV-17-02054-PHX-DGC | Law Offices of Jeffrey S Glassman | Charlene Luther v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02054-PHX-DGC |
| Rossano, Rosemarie Judith | 7/31/2020 | CV-17-02213-PHX-DGC | Law Offices of Jeffrey S Glassman | Rosemarie Rossano v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02213-PHX-DGC |
| Jackson, Lavette R | 10/1/2020 | CV-18-00288-PHX-DGC | Law Offices of Lawrence S. Paikoff | Lavette Jackson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00288-PHX-DGC |
| Ward, Amber M | 10/1/2020 | CV-18-00246-PHX-DGC | Law Offices of Lawrence S. Paikoff | Amber Ward and Eric Ward v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00246-PHX-DGC |
| Hamandi, Tarek | Paid | CV-17-00661-PHX-DGC | Law Offices of Sean M Cleary, PA | Tarek Hamandi and Ana Lizardo v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| | | | | Court, District of Arizona, Phoenix Division, CV-17-00661-PHX-DGC |
| Fahnestock, Deborah L | 8/18/2020 | CV-16-02749-PHX-DGC | Lewis Saul & Associates, PC | Deborah Fahnestock v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02749-PHX-DGC |
| Akers, Conni Conley | 10/1/2020 | CV-17-00344-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP | Conni Conley Akers and Keith Akers v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00344-PHX-DGC |
| Anzaldua, Dezarae | 10/1/2020 | CV-16-00174-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP | Dezarae Anzaldua v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00174-PHX-DGC |
| Barnes, Ida Mae (Deceased) | 10/1/2020 | CV-16-02971-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP | Ida Mae Barnes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02971-PHX-DGC |
| Bazan, Eulalio (Deceased) | 10/1/2020 | CV-16-02603-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP | Maria Corina Bazan, as Personal Representative for the Estate of Eulalio Bazan, deceased v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02603-PHX-DGC |
| Campisi, Philip John | 10/1/2020 | CV-18-01340-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP | Philip John Campisi v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01340-PHX-DGC |
| Carmody, Kathleen A | 10/1/2020 | CV-19-02225-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP | Kathleen Carmody and Gregory Tsoucalas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| | | | | States District Court, District of Arizona, Phoenix Division, CV-19-02225-PHX-DGC |
| Carr, Virginia D | 10/1/2020 | CV-18-00833-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP | Virginia Carr v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00833-PHX-DGC |
| Davis, Michael Ryan | 10/1/2020 | CV-17-03123-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP | Michael Ryan Davis and Ida Marie Davis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03123-PHX-DGC |
| Dequaine, Stephen | 10/1/2020 | CV-19-00829-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP | Stephen Dequaine v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00829-PHX-DGC |
| Diana, Scott Christopher | 10/1/2020 | CV-17-00347-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP | Scott Christopher Diana v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00347-PHX-DGC |
| Dyer, Dona Jane | 10/1/2020 | CV-16-02626-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP | Dona Jane Dyer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02626-PHX-DGC |
| Faries, Edwin Anthony | 10/1/2020 | CV-17-01701-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP | Edwin Anthony Faries v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01701-PHX-DGC |
| Frank, Annmarie | 10/1/2020 | CV-18-02605-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP | Annmarie Frank v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02605-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Goforth, Katie | 10/1/2020 | CV-16-02680-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP | Katie Goforth, through her attorneys-in-fact Sherri Goforth and William S. Goforth v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02680-PHX-DGC |
| Grave, Elizabeth Ann | 10/1/2020 | CV-16-01017-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP | Elizabeth Ann Grave v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01017-PHX-DGC |
| Guyton, Bobby | 10/1/2020 | CV-17-03822-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP | Bobby Guyton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03822-PHX-DGC |
| Harrison, Martha Stoddard | 10/1/2020 | CV-17-01679-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP | Martha Stoddard Harrison v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01679-PHX-DGC |
| Hofbauer, Charles Henry | 10/1/2020 | CV-17-01888-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP | Charles Henry Hofbauer and Frances Mary Hofbauer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01888-PHX-DGC |
| Hunt, Ocie Lee | 10/1/2020 | CV-16-03033-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP | Ocie Lee Hunt and Gladys Marie Hunt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03033-PHX-DGC |
| Jimenez, Paulette | 10/1/2020 | CV-16-02350-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP | Paulette Jimenez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02350-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| King, Donald Ilvertt | 10/1/2020 | CV-19-02800-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP | Donald L. King v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02800-PHX-DGC |
| Kucharski, Deborah | 10/1/2020 | CV-16-00175-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP | Deborah Kucharski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00175-PHX-DGC |
| McCann, Peter H | 10/1/2020 | CV-19-02801-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP | Peter H. McCann v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02801-PHX-DGC |
| McElroy, Deborah | 10/1/2020 | CV-16-03440-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP | Deborah McElroy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03440-PHX-DGC |
| McIntyre, Susan Perry | 10/1/2020 | CV-16-03236-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP | Susan Perry McIntyre v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03236-PHX-DGC |
| McMurtry, Darrell | 10/1/2020 | CV-18-01494-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP | Darrell McMurtry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01494-PHX-DGC |
| Meade, Gary | 10/1/2020 | CV-16-00762-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP | Gary Meade v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00762-PHX-DGC |
| Merenda, Salvatore John | 10/1/2020 | CV-17-00376-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP | Salvatore John Merenda v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, |

117

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| | | | | District of Arizona, Phoenix Division, CV-17-00376-PHX-DGC |
| Mims, Edward ('Eddie') | 10/1/2020 | CV-19-02802-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP | Eddie Mims and Jean Mims v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02802-PHX-DGC |
| Pepe, Nicholas Lawrence | 10/1/2020 | CV-17-03140-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP | Nicholas Lawrence Pepe and Patricia Joyce Pepe v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03140-PHX-DGC |
| Peterson, Trevor Allen | 10/1/2020 | CV-16-02627-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP | Trevor Peterson and Laura Peterson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02627-PHX-DGC |
| Piazza, Gary Leigh | 10/1/2020 | CV-15-02656-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP | Gary Leigh Piazza v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-15-02656-PHX-DGC |
| Posato, Maria | 10/1/2020 | CV-17-00345-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP | Maria Posato v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00345-PHX-DGC |
| Sheppard, Richard | 10/1/2020 | CV-16-02628-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP | Richard Sheppard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02628-PHX-DGC |
| Sobeck, Joseph E | 10/1/2020 | CV-18-00030-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP | Joseph E. Sobeck and Mary J. Sobeck v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00030-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Stacks, Conrad R | 10/1/2020 | CV-19-03475-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP | Conrad Stacks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03475-PHX-DGC |
| Stifflemire, Steve | 10/1/2020 | CV-17-03251-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP | Steven Stifflemire and Mary Stifflemire v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03251-PHX-DGC |
| Thomas, Kwame | 10/1/2020 | CV-16-02039-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP | Kwame Thomas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02039-PHX-DGC |
| Thomas, William (MD) | 10/1/2020 | CV-19-00830-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP | William Thomas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00830-PHX-DGC |
| VanSciver, Barbara | 10/1/2020 | CV-16-00386-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP | Barbara Van Sciver v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00386-PHX-DGC |
| Watts, Andrew Scott | 10/1/2020 | CV-19-00826-PHX-DGC | Lieff Cabraser Heimann & Bernstein, LLP | Andrew Scott Watts v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00826-PHX-DGC |
| Lewis, Darlene | 12/15/2020 | CV-16-03429-PHX-DGC | Lomurro Law | Darlene Lewis and Randolph Lewis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03429-PHX-DGC |
| Schmidling, Dorothy | 12/15/2020 | CV-17-03022-PHX-DGC | Lomurro Law | Dorothy Schmidling and George Schmidling v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03022-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Adams, Lorie Jean | 10/1/2020 | CV-18-01298-PHX-DGC | Lopez McHugh LLP | Lorie Adams and Wayne Adams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01298-PHX-DGC |
| Adamson, Hayley Katherine | 10/1/2020 | CV-18-01156-PHX-DGC | Lopez McHugh LLP | Hayley Katherine Adamson and Aaron Kent Adamson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01156-PHX-DGC |
| Agee, Charlene | 10/1/2020 | CV-16-01836-PHX-DGC | Lopez McHugh LLP | Charlene Agee v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01836-PHX-DGC |
| Agnew, Lynn Ann | 10/1/2020 | CV-16-00027-PHX-DGC | Lopez McHugh LLP | Lynn Ann Agnew and James Edward Agnew v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00027-PHX-DGC |
| Albaum, Victor | 10/1/2020 | CV-16-01258-PHX-DGC | Lopez McHugh LLP | Victor Albaum and Rose M. Honeyman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-16-01258-PHX-DGC |
| Alexander, Alex | 10/1/2020 | CV-16-00967-PHX-DGC | Lopez McHugh LLP | Alex Alexander and Georgia Ann Alexander v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00967-PHX-DGC |
| Allen, Valencia | 10/1/2020 | CV-16-00340-PHX-DGC | Lopez McHugh LLP | Valencia Allen v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00340-PHX-DGC |
| Anastasoff, Nathan Daniel | 10/1/2020 | CV-16-00262-PHX-DGC | Lopez McHugh LLP | Nathan Anastasoff v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00262-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Anderson, Chon A | 10/1/2020 | CV-17-01858-PHX-DGC | Lopez McHugh LLP | Chon Anderson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01858-PHX-DGC |
| Anderson, Debbie | 10/1/2020 | CV-16-00097-PHX-DGC | Lopez McHugh LLP | Debbie Anderson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00097-PHX-DGC |
| Andrews, Robert | 10/1/2020 | CV-16-01483-PHX-DGC | Lopez McHugh LLP | Robert Andrews and Joana Andrews v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01483-PHX-DGC |
| Armstrong, Antion | 10/1/2020 | CV-18-00968-PHX-DGC | Lopez McHugh LLP | Antion Armstrong v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00968-PHX-DGC |
| Baggett, Michelle | 10/1/2020 | CV-16-04030-PHX-DGC | Lopez McHugh LLP | Michelle Baggett v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04030-PHX-DGC |
| Baldwin, Vivian | 10/1/2020 | CV-16-00109-PHX-DGC | Lopez McHugh LLP | Vivian Baldwin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00109-PHX-DGC |
| Banaszak, Shannon Leigh | 10/1/2020 | CV-19-04131-PHX-DGC | Lopez McHugh LLP | Shannon Banaszak and Paul Banaszak v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04131-PHX-DGC |
| Barber, James | 10/1/2020 | CV-17-04753-PHX-DGC | Lopez McHugh LLP | James Barber v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04753-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Barham, Julie Marie | 10/1/2020 | CV-18-00343-PHX-DGC | Lopez McHugh LLP | Julie Barham v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00343-PHX-DGC |
| Batchelder, Phillip | 10/1/2020 | CV-16-00060-PHX-DGC | Lopez McHugh LLP | Phillip Batchelder and Kim Batchelder v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00060-PHX-DGC |
| Beason, Betty M | 10/1/2020 | CV-16-02393-PHX-DGC | Lopez McHugh LLP | Betty Beason v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02393-PHX-DGC |
| Behlke, Cory Everett | 10/1/2020 | CV-16-00902-PHX-DGC | Lopez McHugh LLP | Cory Behlke v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00902-PHX-DGC |
| Beisiegel, Craig | 10/1/2020 | CV-18-03189-PHX-DGC | Lopez McHugh LLP | Craig Beisiegel and Joyce Harding Beisiegel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03189-PHX-DGC |
| Bilal, Abdul-Mutaal | 10/1/2020 | CV-16-04007-PHX-DGC | Lopez McHugh LLP | Abdul-Mutaal Bilal v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04007-PHX-DGC |
| Boone, Troy Lamonte | 10/1/2020 | CV-17-03992-PHX-DGC | Lopez McHugh LLP | Troy Boone and Katrina Peoples-Boone v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03992-PHX-DGC |
| Borden, George | 10/1/2020 | CV-16-00269-PHX-DGC | Lopez McHugh LLP | George Borden and Melody Borden v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., District of Arizona, Phoenix Division, CV-16-00269-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Boyce, Donald | 10/1/2020 | CV-17-00956-PHX-DGC | Lopez McHugh LLP | Donald Boyce and Jeri Boyce v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00956-PHX-DGC |
| Breeden, Ronda Luanne | 10/1/2020 | CV-17-00653-PHX-DGC | Lopez McHugh LLP | Ronda Breeden v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00653-PHX-DGC |
| Brooks, Deborah Kay | 10/1/2020 | CV-17-01533-PHX-DGC | Lopez McHugh LLP | Deborah Brooks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01533-PHX-DGC |
| Brown, Goldie | 10/1/2020 | CV-16-00294-PHX-DGC | Lopez McHugh LLP | Goldie Brown v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00294-PHX-DGC |
| Bruhn, Cynthia | 10/1/2020 | CV-16-00058-PHX-DGC | Lopez McHugh LLP | Cynthia Bruhn and Rick Reed v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00058-PHX-DGC |
| Bryant, Kelly Marie | 10/1/2020 | CV-17-02103-PHX-DGC | Lopez McHugh LLP | Kelly Marie Bryant v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02103-PHX-DGC |
| Cameron, Bradley | 10/1/2020 | CV-16-03750-PHX-DGC | Lopez McHugh LLP | Bradley Cameron v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03750-PHX-DGC |
| Campbell, Jeanne (Deceased) | 10/1/2020 | CV-16-01868-PHX-DGC | Lopez McHugh LLP | Julius Campbell III, as Executor of the Estate of Jeanne Campbell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01868-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Cardona, Joann | 10/1/2020 | CV-16-04008-PHX-DGC | Lopez McHugh LLP | Joann Cardona and Angel Cardona v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04008-PHX-DGC |
| Cash, Mark A | 10/1/2020 | CV-16-03462-PHX-DGC | Lopez McHugh LLP | Mark Cash v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03462-PHX-DGC |
| Chambers, Wanda Joyce | 10/1/2020 | CV-17-03533-PHX-DGC | Lopez McHugh LLP | Wanda Chambers v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03533-PHX-DGC |
| Chapla, Paula Frances | 10/1/2020 | CV-18-00140-PHX-DGC | Lopez McHugh LLP | Paula Chapla v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00140-PHX-DGC |
| Ciurej, Brooke Carpenter | 10/1/2020 | CV-18-03689-PHX-DGC | Lopez McHugh LLP | Brooke Carpenter Ciurej v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03689-PHX-DGC |
| Connock, Billy Howard | 10/1/2020 | CV-18-01759-PHX-DGC | Lopez McHugh LLP | Billy Howard Connock and Patricia Joyce Connock v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01759-PHX-DGC |
| Cook, Ronald (MO) | 10/1/2020 | CV-16-02482-PHX-DGC | Lopez McHugh LLP | Ronald Cook v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02482-PHX-DGC |
| Cottam, Trina M | 10/1/2020 | CV-17-01401-PHX-DGC | Lopez McHugh LLP | Trina Cottam v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01401-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Coudriet, Leon Bernard | 10/1/2020 | CV-17-02101-PHX-DGC | Lopez McHugh LLP | Leon Coudriet and Georgia Coudriet v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02101-PHX-DGC |
| Cruthis, Randall Lewis | 10/1/2020 | CV-17-04021-PHX-DGC | Lopez McHugh LLP | Randall Cruthis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04021-PHX-DGC |
| Davidson, Clyde Kevin | 10/1/2020 | CV-18-01003-PHX-DGC | Lopez McHugh LLP | Clyde Davidson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01003-PHX-DGC |
| Davies, Gerald | 10/1/2020 | CV-18-02768-PHX-DGC | Lopez McHugh LLP | Gerald Davies v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02768-PHX-DGC |
| Davis, Heather R | 10/1/2020 | CV-17-02105-PHX-DGC | Lopez McHugh LLP | Heather Davis and Robert Davis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02105-PHX-DGC |
| Davis, III, Fletcher Lee | 10/1/2020 | CV-17-04643-PHX-DGC | Lopez McHugh LLP | Fletcher Lee Davis, III and Regina Anne Davis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04643-PHX-DGC |
| Davis, Linda Gail | 10/1/2020 | CV-17-01402-PHX-DGC | Lopez McHugh LLP | Linda Davis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01402-PHX-DGC |
| DeLeon, David J | 10/1/2020 | CV-17-02104-PHX-DGC | Lopez McHugh LLP | David DeLeon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02104-PHX-DGC |
| Delgiorno, Richard (Deceased) | 10/1/2020 | CV-18-00466-PHX-DGC | Lopez McHugh LLP | Richard Delgiorno v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| | | | | District of Arizona, Phoenix Division, CV-18-00466-PHX-DGC |
| Dewitt, Brent | 10/1/2020 | CV-16-00355-PHX-DGC | Lopez McHugh LLP | Brent Dewitt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00355-PHX-DGC |
| Docimo, Shelley A | 10/1/2020 | CV-16-01095-PHX-DGC | Lopez McHugh LLP | Shelley A. Docimo and Anthony C. Docimo v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01095-PHX-DGC |
| Dolan, Marie A | 10/1/2020 | CV-16-00059-PHX-DGC | Lopez McHugh LLP | Marie Dolan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00059-PHX-DGC |
| Dozier, Montez | 10/1/2020 | CV-18-04366-PHX-DGC | Lopez McHugh LLP | Montez Dozier v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04366-PHX-DGC |
| Dykema, Tammy | 10/1/2020 | CV-16-02853-PHX-DGC | Lopez McHugh LLP | Tammy Dykema v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02853-PHX-DGC |
| Ekblad, Gail | 10/1/2020 | CV-16-02738-PHX-DGC | Lopez McHugh LLP | Gail Ekblad and Guy Ekblad v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02738-PHX-DGC |
| Engroff, Susan Mae | 10/1/2020 | CV-16-00920-PHX-DGC | Lopez McHugh LLP | Susan Mae Engroff and Joseph J Engroff v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00920-PHX-DGC |
| Espenshade, Larry Russell | 10/1/2020 | CV-18-01069-PHX-DGC | Lopez McHugh LLP | Larry Espenshade and Suzanne Espenshade v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| | | | | States District Court, District of Arizona, Phoenix Division, CV-18-01069-PHX-DGC |
| Evans, Terry L | 10/1/2020 | CV-17-02479-PHX-DGC | Lopez McHugh LLP | Terry Evans v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02479-PHX-DGC |
| Fitch, Lisa | 10/1/2020 | CV-16-00882-PHX-DGC | Lopez McHugh LLP | Lisa Fitch and Bobby Fitch v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00882-PHX-DGC |
| Fletcher, Carla | 10/1/2020 | CV-16-00541-PHX-DGC | Lopez McHugh LLP | Carla Fletcher v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00541-PHX-DGC |
| Flood, Matthew Page | 10/1/2020 | CV-16-02300-PHX-DGC | Lopez McHugh LLP | Matthew Flood v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02300-PHX-DGC |
| Flores, Joel | 10/1/2020 | CV-19-04217-PHX-DGC | Lopez McHugh LLP | Joel Flores and Velma Denise Flores v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04217-PHX-DGC |
| Frye, Barbara K | 10/1/2020 | CV-17-01340-PHX-DGC | Lopez McHugh LLP | Barbara Frye and Eddie Frye v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01340-PHX-DGC |
| Gainey, Marsha | 10/1/2020 | CV-19-01907-PHX-DGC | Lopez McHugh LLP | Marsha Gainey and Keith N. Gainey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01907-PHX-DGC |
| Gardner, Joedy | 10/1/2020 | CV-16-00971-PHX-DGC | Lopez McHugh LLP | Joedy Gardner and Tammy Gardner v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| | | | | District Court, District of Arizona, Phoenix Division, CV-16-00971-PHX-DGC |
| Garner, Diane | 10/1/2020 | CV-18-04333-PHX-DGC | Lopez McHugh LLP | Diane Garner and Edward Garner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04333-PHX-DGC |
| Geoghegan, William M | 10/1/2020 | CV-16-00797-PHX-DGC | Lopez McHugh LLP | William Geoghegan and Robin Geoghegan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00797-PHX-DGC |
| Gibson, Angela | 10/1/2020 | CV-16-04009-PHX-DGC | Lopez McHugh LLP | Angela Gibson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04009-PHX-DGC |
| Gibson, Dianne | 10/1/2020 | CV-16-02833-PHX-DGC | Lopez McHugh LLP | Dianne Gibson and Charles Gibson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02833-PHX-DGC |
| Gipson, Derrick Dewayne | 10/1/2020 | CV-17-01851-PHX-DGC | Lopez McHugh LLP | Derrick Gipson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01851-PHX-DGC |
| Glenney, Shana Kay | 10/1/2020 | CV-17-00560-PHX-DGC | Lopez McHugh LLP | Shana Glenney v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00560-PHX-DGC |
| Godfrey, Lori | 10/1/2020 | CV-16-02822-PHX-DGC | Lopez McHugh LLP | Lori Godfrey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02822-PHX-DGC |
| Goodlow, Emanuel | 10/1/2020 | CV-16-03209-PHX-DGC | Lopez McHugh LLP | Emanuel Goodlow v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| | | | | District of Arizona, Phoenix Division, CV-16-03209-PHX-DGC |
| Green, Debra | 10/1/2020 | CV-15-01723-PHX-DGC | Lopez McHugh LLP | Debra Green v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-15-01723-PHX-DGC |
| Groen, Thomas | 10/1/2020 | CV-16-03723-PHX-DGC | Lopez McHugh LLP | Thomas Groen and Aimee Groen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03723-PHX-DGC |
| Guinn, Arthandra S | 10/1/2020 | CV-17-00620-PHX-DGC | Lopez McHugh LLP | Arthandra Guinn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00620-PHX-DGC |
| Hagins, Hiram | 10/1/2020 | CV-18-03342-PHX-DGC | Lopez McHugh LLP | Hiram Hagins and Melanie Swanson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03342-PHX-DGC |
| Hanratty, Lisa Marie | 10/1/2020 | CV-16-00879-PHX-DGC | Lopez McHugh LLP | Lisa Hanratty and Joseph Hanratty v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00879-PHX-DGC |
| Hansen, Sandra | 10/1/2020 | CV-16-01401-PHX-DGC | Lopez McHugh LLP | Sandra Hansen v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01401-PHX-DGC |
| Harrison, Allen Derr (CA) | 10/1/2020 | CV-17-04455-PHX-DGC | Lopez McHugh LLP | Allen Harrison and Karen Debra Harrison v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04455-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Harvey, Wanda | 10/1/2020 | CV-19-01482-PHX-DGC | Lopez McHugh LLP | Wanda Harvey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01482-PHX-DGC |
| Hensel, Charles | 10/1/2020 | CV-16-04139-PHX-DGC | Lopez McHugh LLP | Charles Hensel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04139-PHX-DGC |
| Hepfer, Kristy L | 10/1/2020 | CV-18-00048-PHX-DGC | Lopez McHugh LLP | Kristy Hepfer and Alan Hepfer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00048-PHX-DGC |
| Highsmith, Robert A | 10/1/2020 | CV-16-03582-PHX-DGC | Lopez McHugh LLP | Robert Highsmith and Karen Highsmith v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03582-PHX-DGC |
| Hill, Abbie | 10/1/2020 | CV-16-01970-PHX-DGC | Lopez McHugh LLP | Abbie Hill and Stephen Nickerson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01970-PHX-DGC |
| Hoke, Terry Lee | 10/1/2020 | CV-16-00891-PHX-DGC | Lopez McHugh LLP | Terry Hoke and Arinda Hoke v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00891-PHX-DGC |
| Holderfield Jr, Charles V | 10/1/2020 | CV-16-03237-PHX-DGC | Lopez McHugh LLP | Charles Holderfield, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03237-PHX-DGC |
| Hollingsworth, Ricardo | 10/1/2020 | CV-17-00746-PHX-DGC | Lopez McHugh LLP | Ricardo Hollingsworth v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| | | | | District of Arizona, Phoenix Division, CV-17-00746-PHX-DGC |
| Hudson, Michael D | 10/1/2020 | CV-16-03328-PHX-DGC | Lopez McHugh LLP | Michael Hudson and Teresa Hudson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03328-PHX-DGC |
| Hughes, Sherri (Deceased) | 10/1/2020 | CV-17-04243-PHX-DGC | Lopez McHugh LLP | Daniel Barker, as Personal Representative of the Estate of Sherri Hughes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04243-PHX-DGC |
| Hutchins, Tricia R | 10/1/2020 | CV-16-00965-PHX-DGC | Lopez McHugh LLP | Tricia R. Hutchins and Kevin E. Hutchins v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00965-PHX-DGC |
| Italiane, Frank Lane | 10/1/2020 | CV-19-03348-PHX-DGC | Lopez McHugh LLP | Frank Italiane v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03348-PHX-DGC |
| Jacobs, Floyd Shirrel | 10/1/2020 | CV-18-04557-PHX-DGC | Lopez McHugh LLP | Floyd Jacobs v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04557-PHX-DGC |
| Jenkins, Kenneth F | 10/1/2020 | CV-18-04287-PHX-DGC | Lopez McHugh LLP | Kenneth Jenkins and Loretta Jenkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04287-PHX-DGC |
| Jobe, Reagan | 10/1/2020 | CV-16-01886-PHX-DGC | Lopez McHugh LLP | Reagan Jobe and Jaleesa Jobe v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01886-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Johnson, Ruth Henrietta (Deceased) | 10/1/2020 | CV-17-01724-PHX-DGC | Lopez McHugh LLP | Roxanne G. Parson, as personal representative of the Estate of Ruth H. Johnson, deceased v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01724-PHX-DGC |
| Khaira, Mondier | 10/1/2020 | CV-17-00148-PHX-DGC | Lopez McHugh LLP | Mondier Khaira v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00148-PHX-DGC |
| Kinney, Regina | 10/1/2020 | CV-16-00040-PHX-DGC | Lopez McHugh LLP | Regina Kinney and James Kinney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00040-PHX-DGC |
| Kiscadden, Christine | 10/1/2020 | CV-16-00919-PHX-DGC | Lopez McHugh LLP | Christine Kiscadden v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00919-PHX-DGC |
| Kroeger, Thomas | 10/1/2020 | CV-16-01000-PHX-DGC | Lopez McHugh LLP | Thomas Kroeger and Lynn A. Kroeger v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01000-PHX-DGC |
| Lambert, Shaphia | 10/1/2020 | CV-17-01393-PHX-DGC | Lopez McHugh LLP | Shaphia Lambert v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01393-PHX-DGC |
| Leaver, Catherine Joy | 10/1/2020 | CV-17-03976-PHX-DGC | Lopez McHugh LLP | Catherine Leaver and Robert Leaver v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03976-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Leigh, James | 10/1/2020 | CV-16-02570-PHX-DGC | Lopez McHugh LLP | James Leigh v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02570-PHX-DGC |
| Levesque, Deborah | 10/1/2020 | CV-18-02067-PHX-DGC | Lopez McHugh LLP | Deborah Levesque and Mark Levesque v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02067-PHX-DGC |
| Lewis, Carol | 10/1/2020 | CV-16-01252-PHX-DGC | Lopez McHugh LLP | Carol Lewis v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01252-PHX-DGC |
| Lewis, Michael Brent | 10/1/2020 | CV-18-00366-PHX-DGC | Lopez McHugh LLP | Michael Lewis and Anna Lewis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00366-PHX-DGC |
| Linster, Anders | 10/1/2020 | CV-16-00111-PHX-DGC | Lopez McHugh LLP | Anders Linster v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00111-PHX-DGC |
| Lopez, Francisco | 10/1/2020 | CV-17-01880-PHX-DGC | Lopez McHugh LLP | Francisco Lopez and Alix Y Rosario Nunez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01880-PHX-DGC |
| Lopez, Mary Helen | 10/1/2020 | CV-16-01202-PHX-DGC | Lopez McHugh LLP | Mary Helen Lopez v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01202-PHX-DGC |
| Lusk, Beverly Y (WV) | 10/1/2020 | CV-16-00921-PHX-DGC | Lopez McHugh LLP | Beverly Lusk and Richard Lee Lusk v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00921-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Malone, Patricia Louise | 10/1/2020 | CV-18-00184-PHX-DGC | Lopez McHugh LLP | Patricia Malone v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00184-PHX-DGC |
| Marsanick, Deborah (Deceased) | 10/1/2020 | CV-16-02060-PHX-DGC | Lopez McHugh LLP | John Marsanick, Individually and as Executor of the Estate of Deborah Marsanick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02060-PHX-DGC |
| Mauldin, Melanie Buttermure | 10/1/2020 | CV-16-00877-PHX-DGC | Lopez McHugh LLP | Melanie Buttermure Mauldin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00877-PHX-DGC |
| Maxwell, David Michael | 10/1/2020 | CV-16-03349-PHX-DGC | Lopez McHugh LLP | David Michael Maxwell and Bonnie Lee Maxwell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03349-PHX-DGC |
| May, Sheila | 10/1/2020 | CV-16-04035-PHX-DGC | Lopez McHugh LLP | Sheila May and George May v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04035-PHX-DGC |
| McBean, Cheryl D | 10/1/2020 | CV-17-01273-PHX-DGC | Lopez McHugh LLP | Cheryl McBean v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01273-PHX-DGC |
| McCabe, Shelly LaDawn | 10/1/2020 | CV-16-00918-PHX-DGC | Lopez McHugh LLP | Shelly LaDawn McCabe v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00918-PHX-DGC |
| McGriff, Margaret R | 10/1/2020 | CV-17-01300-PHX-DGC | Lopez McHugh LLP | Margaret McGriff v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| | | | | District of Arizona, Phoenix Division, CV-17-01300-PHX-DGC |
| McKinney, Heather Lyhn | 10/1/2020 | CV-16-00829-PHX-DGC | Lopez McHugh LLP | Heather McKinney and Kevin James McKinney v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00829-PHX-DGC |
| McKinnie, Jerry D | 10/1/2020 | CV-16-01757-PHX-DGC | Lopez McHugh LLP | Jerry McKinnie and Teresa Beard McKinnie v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01757-PHX-DGC |
| McLaine, Heather | 10/1/2020 | CV-16-00395-PHX-DGC | Lopez McHugh LLP | Heather McLaine and Ronald Eugene McLaine v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00395-PHX-DGC |
| Meier, Jerold I | 10/1/2020 | CV-17-02128-PHX-DGC | Lopez McHugh LLP | Jerold Meier v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02128-PHX-DGC |
| Mercado, Maria | 10/1/2020 | CV-19-00765-PHX-DGC | Lopez McHugh LLP | Maria Mercado and Ulises Cortez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00765-PHX-DGC |
| Mixson, Joseph Catlin | 10/1/2020 | CV-16-00268-PHX-DGC | Lopez McHugh LLP | Joseph Catlin Mixson and Virginia Breann Mixson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00268-PHX-DGC |
| Moody, Jr, Ronald | 10/1/2020 | CV-16-00286-PHX-DGC | Lopez McHugh LLP | Ronald Moody Jr. v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00286-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Morrison, Brian | 10/1/2020 | CV-16-04040-PHX-DGC | Lopez McHugh LLP | Brian Morrison v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04040-PHX-DGC |
| Mulder, Michael | 10/1/2020 | CV-16-00842-PHX-DGC | Lopez McHugh LLP | Michael Mulder and Kristie Mulder v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00842-PHX-DGC |
| Mullins, Joeszette | 10/1/2020 | CV-18-02293-PHX-DGC | Lopez McHugh LLP | Joeszette Mullins v. C.R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02293-PHX-DGC |
| Murray, Melonee | 10/1/2020 | CV-15-01720-PHX-DGC | Lopez McHugh LLP | Melonee Murray and John Murray v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-15-01720-PHX-DGC |
| Newsom, Sonya L | 10/1/2020 | CV-16-02625-PHX-DGC | Lopez McHugh LLP | Sonya Newsom and Carlos Newsom v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02625-PHX-DGC |
| Nieto, Misael | 10/1/2020 | CV-18-02837-PHX-DGC | Lopez McHugh LLP | Miseal Nieto v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02837-PHX-DGC |
| Noonan, John R (aka Takada, Joji) | 10/1/2020 | CV-15-01885-PHX-DGC | Lopez McHugh LLP | Joji Takada, Trustee in Bankruptcy for John Noonan and John Noonan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court for the District of Arizona, Phoenix Division, CV-15-01885-PHX-DGC |
| OConnor, Patricia A (Deceased) | 10/1/2020 | CV-17-04538-PHX-DGC | Lopez McHugh LLP | Kathleen O'Connor, as Personal Representative of the Estate of Patricia O'Connor v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| | | | | Court, District of Arizona, Phoenix Division, CV-17-04538-PHX-DGC |
| Ohri, Puja | 10/1/2020 | CV-16-00837-PHX-DGC | Lopez McHugh LLP | Puja Ohri v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00837-PHX-DGC |
| Oliphant, Cindy Lynn | 10/1/2020 | CV-18-02629-PHX-DGC | Lopez McHugh LLP | Cindy Lynn Oliphant and Roy E Oliphant, III v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02629-PHX-DGC |
| Oliver, Monica L | 10/1/2020 | CV-17-00346-PHX-DGC | Lopez McHugh LLP | Monica Oliver v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00346-PHX-DGC |
| ONeill, Denise Sill | 10/1/2020 | CV-15-01926-PHX-DGC | Lopez McHugh LLP | Denise O'Neil and Gerald Ray O'Neill v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-15-01926-PHX-DGC |
| Orcutt-Smith, Brenda | 10/1/2020 | CV-18-03072-PHX-DGC | Lopez McHugh LLP | Brenda Orcutt and Robert Orcutt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03072-PHX-DGC |
| Owens, Jr, William | 10/1/2020 | CV-15-02142-PHX-DGC | Lopez McHugh LLP | William Owens, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-15-02142-PHX-DGC |
| Paine, Jared Phillips | 10/1/2020 | CV-16-03024-PHX-DGC | Lopez McHugh LLP | Jared Phillips Paine v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03024-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Painter, Judy Elaine | 10/1/2020 | CV-16-00922-PHX-DGC | Lopez McHugh LLP | Judy Elaine Painter and Donald Eugene Painter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00922-PHX-DGC |
| Parent-Komorowski, Mary | 10/1/2020 | CV-16-02582-PHX-DGC | Lopez McHugh LLP | Mary Parent-Komorowski and Richard Komorowski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02582-PHX-DGC |
| Pearsall, Loretta Ann | 10/1/2020 | CV-17-01299-PHX-DGC | Lopez McHugh LLP | Loretta Ann Pearsall v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01299-PHX-DGC |
| Pereira, Michelle | 10/1/2020 | CV-19-00689-PHX-DGC | Lopez McHugh LLP | Michelle Pereira and Jorge Pereira v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00689-PHX-DGC |
| Peters, Paula | 10/1/2020 | CV-16-00112-PHX-DGC | Lopez McHugh LLP | Paula Peters v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00112-PHX-DGC |
| Petsche, Fred | 10/1/2020 | CV-16-03849-PHX-DGC | Lopez McHugh LLP | Fred Petsche and Hayley Petsche v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03849-PHX-DGC |
| Popp, Robert | 10/1/2020 | CV-16-01365-PHX-DGC | Lopez McHugh LLP | Robert Popp and Ulla Pop v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01365-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Porter, Keye Lyke | 10/1/2020 | CV-17-02336-PHX-DGC | Lopez McHugh LLP | Keye Porter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02336-PHX-DGC |
| Prather, Marline | 10/1/2020 | CV-16-01097-PHX-DGC | Lopez McHugh LLP | Marline Prather v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01097-PHX-DGC |
| Reardon, Silvia M | 10/1/2020 | CV-18-01790-PHX-DGC | Lopez McHugh LLP | Silvia Reardon and Thomas Reardon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01790-PHX-DGC |
| Reck, Heidi | 10/1/2020 | CV-16-00966-PHX-DGC | Lopez McHugh LLP | Heidi Reck v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00966-PHX-DGC |
| Reynoldson, Diane | 10/1/2020 | CV-16-04041-PHX-DGC | Lopez McHugh LLP | Diane Reynoldson and Mike Reynoldson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04041-PHX-DGC |
| Richards II, Robert | 10/1/2020 | CV-16-02468-PHX-DGC | Lopez McHugh LLP | Robert Richards II and Karen M. Richards v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02468-PHX-DGC |
| Richardson, Jacob | 10/1/2020 | CV-16-00206-PHX-DGC | Lopez McHugh LLP | Jacob Richardson and Andrea Jean Richardson v. C. R. Bard Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00206-PHX-DGC |
| Ricker, Bradley Allen | 10/1/2020 | CV-16-00130-PHX-DGC | Lopez McHugh LLP | Bradley Ricker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00130-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Rocca, Steven Glenn | 10/1/2020 | CV-19-04032-PHX-DGC | Lopez McHugh LLP | Steven Glenn Rocca v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04032-PHX-DGC |
| Sample, Rebecca M | 10/1/2020 | CV-17-02976-PHX-DGC | Lopez McHugh LLP | Rebecca Sample v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02976-PHX-DGC |
| Schmuck, Eileen | 10/1/2020 | CV-16-00267-PHX-DGC | Lopez McHugh LLP | Eileen Schmuck and Kevin Schmuck v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00267-PHX-DGC |
| Schultz, Sharon E | 10/1/2020 | CV-16-03604-PHX-DGC | Lopez McHugh LLP | Sharon Schultz and Thomas R. Schultz v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03604-PHX-DGC |
| Seaman, Mark | 10/1/2020 | CV-16-00113-PHX-DGC | Lopez McHugh LLP | Mark Seaman and Donna Seaman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00113-PHX-DGC |
| Sessomes, Marius Antoine | 10/1/2020 | CV-17-02529-PHX-DGC | Lopez McHugh LLP | Marius Antoine Sessomes and Carol Ann Moseley-Sessomes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02529-PHX-DGC |
| Shelton, John | 10/1/2020 | CV-16-00878-PHX-DGC | Lopez McHugh LLP | John Shelton and Michele Shelton v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00878-PHX-DGC |
| Sherfy, Britt | 10/1/2020 | CV-16-00904-PHX-DGC | Lopez McHugh LLP | Britt Sherfy and David Lee Story v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| | | | | District Court, District of Arizona, Phoenix Division, CV-16-00904-PHX-DGC |
| Shutts Jr, John H | 10/1/2020 | CV-16-03560-PHX-DGC | Lopez McHugh LLP | John H. Shutts, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03560-PHX-DGC |
| Simon, James | 10/1/2020 | CV-16-01412-PHX-DGC | Lopez McHugh LLP | James Simon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01412-PHX-DGC |
| Smith, Emily Louise | 10/1/2020 | CV-19-04234-PHX-DGC | Lopez McHugh LLP | Emily Louise Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04234-PHX-DGC |
| Smith, Jason | 10/1/2020 | CV-16-04013-PHX-DGC | Lopez McHugh LLP | Jason Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04013-PHX-DGC |
| Steer, Susan | 10/1/2020 | CV-19-01213-PHX-DGC | Lopez McHugh LLP | Susan Steer and Robert Turner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01213-PHX-DGC |
| Stevens, James Frederick | 10/1/2020 | CV-18-01926-PHX-DGC | Lopez McHugh LLP | James Frederick Stevens and Kathleen Hanes Stevens v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01926-PHX-DGC |
| Stout, Shirley | 10/1/2020 | CV-16-00847-PHX-DGC | Lopez McHugh LLP | Shirley Stout and Johnny Robert Stout, Sr. v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00847-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Stowe, Ryan | 10/1/2020 | CV-17-03057-PHX-DGC | Lopez McHugh LLP | Ryan Stowe v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03057-PHX-DGC |
| Tate, Tarsha Devon (Deceased) | 10/1/2020 | CV-19-01212-PHX-DGC | Lopez McHugh LLP | Sylvester Tate, as Personal Representative of the Estate of Tarsha Tate v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01212-PHX-DGC |
| Thomas, Crystal | 10/1/2020 | CV-17-00509-PHX-DGC | Lopez McHugh LLP | Crystal Thomas and James Thomas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00509-PHX-DGC |
| Thompson, Jeanna M | 10/1/2020 | CV-17-01541-PHX-DGC | Lopez McHugh LLP | Jeanna Thompson and Tarik Amhaouch v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01541-PHX-DGC |
| Throckmorton, Alwyn | 10/1/2020 | CV-18-03181-PHX-DGC | Lopez McHugh LLP | Alwyn Throckmorton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03181-PHX-DGC |
| Todd, Beverly Anne (Deceased) | 10/1/2020 | CV-16-02710-PHX-DGC | Lopez McHugh LLP | Richard A. Todd, Individually and as Successor-in-Interest to Beverly Anne Todd (Deceased) v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02710-PHX-DGC |
| Trevethan, Eugenia | 10/1/2020 | CV-18-01018-PHX-DGC | Lopez McHugh LLP | Eugenia Trevethan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01018-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Trice, Roma | 10/1/2020 | CV-16-04088-PHX-DGC | Lopez McHugh LLP | Roma Trice and Terry Joe Trice v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04088-PHX-DGC |
| Troulliet, David | 10/1/2020 | CV-16-00266-PHX-DGC | Lopez McHugh LLP | David Troulliet v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00266-PHX-DGC |
| Usry, Jr, Reginald Tip | 10/1/2020 | CV-17-01295-PHX-DGC | Lopez McHugh LLP | Reginald Usry and Judith Usry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01295-PHX-DGC |
| Valente-Kropf, Audrey | 10/1/2020 | CV-16-00265-PHX-DGC | Lopez McHugh LLP | Audrey Valente-Kropf and John Kropf v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00265-PHX-DGC |
| Veltkamp, John | 10/1/2020 | CV-16-02772-PHX-DGC | Lopez McHugh LLP | John Veltkamp and Iris Beth Veltkamp v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02772-PHX-DGC |
| Vogt, Lavern Woodrum | 10/1/2020 | CV-18-00845-PHX-DGC | Lopez McHugh LLP | Lavern Vogt and Scott Vogt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00845-PHX-DGC |
| Waliczek, Brett | 10/1/2020 | CV-16-00115-PHX-DGC | Lopez McHugh LLP | Brett Waliczek and Elizabeth Waliczek v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00115-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Walker, Tony | 10/1/2020 | CV-16-04042-PHX-DGC | Lopez McHugh LLP | Tony Walker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04042-PHX-DGC |
| Warheit, Ashley C | 10/1/2020 | CV-19-00245-PHX-DGC | Lopez McHugh LLP | Ashley Warheit and Ryan Warheit v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00245-PHX-DGC |
| Watson, Ann Marie (Deceased) | 10/1/2020 | CV-16-02746-PHX-DGC | Lopez McHugh LLP | William Watson, as Anticipated Personal Representative of the Estate of Ann Marie Watson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02746-PHX-DGC |
| Wells, Christine Marie | 10/1/2020 | CV-18-00050-PHX-DGC | Lopez McHugh LLP | Christine Wells v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00050-PHX-DGC |
| Wilde, Bonita Jean (Deceased) | 10/1/2020 | CV-17-01525-PHX-DGC | Lopez McHugh LLP | Bonita Jean Wilde v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01525-PHX-DGC |
| Williams, Ronald | 10/1/2020 | CV-16-00542-PHX-DGC | Lopez McHugh LLP | Ronald Williams and Kimberly Anne Williams v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00542-PHX-DGC |
| Williamson, Michael (Deceased) | 10/1/2020 | CV-16-04115-PHX-DGC | Lopez McHugh LLP | Sharica Williamson, as Personal Representative of the Estate of Michael Williamson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04115-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Witmer, Randy | 10/1/2020 | CV-16-00543-PHX-DGC | Lopez McHugh LLP | Randy Witmer and Barbara E. Witmer v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00543-PHX-DGC |
| Wittnebert, Abagail K | 10/1/2020 | CV-16-02985-PHX-DGC | Lopez McHugh LLP | Abigail K. Wittenbert v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02985-PHX-DGC |
| Wood, Maygret J (Deceased) | 10/1/2020 | CV-16-00114-PHX-DGC | Lopez McHugh LLP | Maygret Wood and John Bradshaw Wood III, Executor of Estate v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00114-PHX-DGC |
| Yarbro, Jesse L | 10/1/2020 | CV-17-04454-PHX-DGC | Lopez McHugh LLP | Jesse Yarbro and Madona Yarbro v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04454-PHX-DGC |
| Zamsky, Debra | 10/1/2020 | CV-16-00901-PHX-DGC | Lopez McHugh LLP | Debra Zamsky and Michael Zamsky v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00901-PHX-DGC |
| Medley, Donald Wayne | 10/1/2020 | CV-17-04183-PHX-DGC | Marc J Bern & Partners LLP | Donald Wayne Medley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04183-PHX-DGC |
| Amerson, Angela K | 12/15/2020 | CV-17-03036-PHX-DGC | McGlynn, Glisson & Mouton | Angela Amerson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03036-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Bevington, Dennis C | 12/15/2020 | CV-18-02884-PHX-DGC | McGlynn, Glisson & Mouton | Dennis Bevington v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02884-PHX-DGC |
| Blacque, Sequoya | 12/15/2020 | CV-18-02902-PHX-DGC | McGlynn, Glisson & Mouton | Sequoya Blacque v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02902-PHX-DGC |
| Blindbury, Dexter F | 12/15/2020 | CV-18-02904-PHX-DGC | McGlynn, Glisson & Mouton | Dexter Blindbury v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02904-PHX-DGC |
| Bohrer, Jodie | 12/15/2020 | CV-18-04330-PHX-DGC | McGlynn, Glisson & Mouton | Jodie Bohrer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04330-PHX-DGC |
| Bowdish, Janet Lynne | 12/15/2020 | CV-19-03465-PHX-DGC | McGlynn, Glisson & Mouton | Janet Bowdish v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03465-PHX-DGC |
| Brown, III, Doswell Parrish | 12/15/2020 | CV-17-02735-PHX-DGC | McGlynn, Glisson & Mouton | Susan Weems, as Power of Attorney of the Estate of Doswell P. Brown, III v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02735-PHX-DGC |
| Brunner, James A | 12/15/2020 | CV-18-02907-PHX-DGC | McGlynn, Glisson & Mouton | James Brunner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02907-PHX-DGC |
| Bryant-Harris, Karen | 12/15/2020 | CV-19-01375-PHX-DGC | McGlynn, Glisson & Mouton | Karen Bryant-Harris v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| | | | | District of Arizona, Phoenix Division, CV-19-01375-PHX-DGC |
| Burkhardt, Cecilia | 12/15/2020 | CV-18-04138-PHX-DGC | McGlynn, Glisson & Mouton | Cecilia Burkhardt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04138-PHX-DGC |
| Carbutt, John Alan | 12/15/2020 | CV-18-04140-PHX-DGC | McGlynn, Glisson & Mouton | John Alan Carbutt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04140-PHX-DGC |
| Carter, Tonya M | 12/15/2020 | CV-17-00831-PHX-DGC | McGlynn, Glisson & Mouton | Tonya Carter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00831-PHX-DGC |
| Coyne, Laura A | 12/15/2020 | CV-18-01565-PHX-DGC | McGlynn, Glisson & Mouton | Laura Coyne v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01565-PHX-DGC |
| DeLaRosa, Mario | 12/15/2020 | CV-18-04327-PHX-DGC | McGlynn, Glisson & Mouton | Mario Delarosa v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04327-PHX-DGC |
| Fergison, Luckky | 12/15/2020 | CV-19-00682-PHX-DGC | McGlynn, Glisson & Mouton | Luckky Fergison v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00682-PHX-DGC |
| Green, Sheila Marie | 12/15/2020 | CV-19-00713-PHX-DGC | McGlynn, Glisson & Mouton | Sheila Green v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00713-PHX-DGC |
| Gunnels, Connie Laverne | 12/15/2020 | CV-19-00361-PHX-DGC | McGlynn, Glisson & Mouton | Connie Gunnels v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00361-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Haffa, Brenda | 12/15/2020 | CV-18-04868-PHX-DGC | McGlynn, Glisson & Mouton | Brenda Haffa v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04868-PHX-DGC |
| Hogan, Johnnie | 12/15/2020 | CV-17-04349-PHX-DGC | McGlynn, Glisson & Mouton | Johnnie Hogan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04349-PHX-DGC |
| Hood, Lee | 12/15/2020 | CV-19-02044-PHX-DGC | McGlynn, Glisson & Mouton | Lee Hood v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02044-PHX-DGC |
| Houser, Wayne Milton (Deceased) | 12/15/2020 | CV-17-03274-PHX-DGC | McGlynn, Glisson & Mouton | Betty Houser, as Spouse and Successor in Interest of the Estate of Wayne Houser v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03274-PHX-DGC |
| Hughes, Jimmy Dale | 12/15/2020 | CV-17-01057-PHX-DGC | McGlynn, Glisson & Mouton | Jimmy Hughes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01057-PHX-DGC |
| Jordan, Lynda | 12/15/2020 | CV-18-04869-PHX-DGC | McGlynn, Glisson & Mouton | Lynda Jordan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04869-PHX-DGC |
| Keller, Gufielle | 12/15/2020 | CV-18-00702-PHX-DGC | McGlynn, Glisson & Mouton | Barbara Keller, as Daughter and Power of Attorney of the Estate of Gufielle Keller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00702-PHX-DGC |
| Lages, Bonita Jean | 12/15/2020 | CV-19-01994-PHX-DGC | McGlynn, Glisson & Mouton | Bonita Lages v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01994-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Lee, Verlin | 12/15/2020 | CV-18-01811-PHX-DGC | McGlynn, Glisson & Mouton | Verlin Lee v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01811-PHX-DGC |
| Llaguno, Rosa | 12/15/2020 | CV-18-00474-PHX-DGC | McGlynn, Glisson & Mouton | Rosa Llaguno v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00474-PHX-DGC |
| Magallanes, Sandra | 12/15/2020 | CV-19-01989-PHX-DGC | McGlynn, Glisson & Mouton | Sandra Magallanes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01989-PHX-DGC |
| Marban, Jane Louise | 12/15/2020 | CV-19-01990-PHX-DGC | McGlynn, Glisson & Mouton | Jane Marban v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01990-PHX-DGC |
| McKinney, III, Randall (Deceased) | 12/15/2020 | CV-19-01797-PHX-DGC | McGlynn, Glisson & Mouton | Christine McKinney, as Surviving Spouse of the Estate of Randall McKinney, III v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01797-PHX-DGC |
| Medina, Saul | 12/15/2020 | CV-18-04794-PHX-DGC | McGlynn, Glisson & Mouton | Saul Medina v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04794-PHX-DGC |
| Nicholson, David James | 12/15/2020 | CV-19-01976-PHX-DGC | McGlynn, Glisson & Mouton | David Nicholson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01976-PHX-DGC |
| Norman, Christopher | 12/15/2020 | CV-19-01975-PHX-DGC | McGlynn, Glisson & Mouton | Christopher Norman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01975-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Ott, Kenneth G (Deceased) | 12/15/2020 | CV-18-01289-PHX-DGC | McGlynn, Glisson & Mouton | Lou Anne Ott, as Spouse and Successor in Interest for the Estate of Kenneth Ott v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01289-PHX-DGC |
| Pacella, Eileen Marie (Deceased) | 12/15/2020 | CV-17-02715-PHX-DGC | McGlynn, Glisson & Mouton | Ronald Pacella, as Successor in Interest of the Estate of Eileen Pacella v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02715-PHX-DGC |
| Salinas, Felipe Manuel (Deceased) | 12/15/2020 | CV-18-00110-PHX-DGC | McGlynn, Glisson & Mouton | Filomeno Salina, as Parent and Successor-in-Interest to the Estate of Filomeno Salina v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00110-PHX-DGC |
| Schroeder, William Robert | 12/15/2020 | CV-18-02484-PHX-DGC | McGlynn, Glisson & Mouton | William Schroeder v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02484-PHX-DGC |
| Shobert, Lois Jean | 12/15/2020 | CV-19-02411-PHX-DGC | McGlynn, Glisson & Mouton | Lois Jean Shobert v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02411-PHX-DGC |
| Stricklin, Lois Ann | 10/1/2020 | CV-17-04516-PHX-DGC | McGlynn, Glisson & Mouton | Lois Ann Stricklin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04516-PHX-DGC |
| Upton, Charles M | 12/15/2020 | CV-18-02681-PHX-DGC | McGlynn, Glisson & Mouton | Charles Upton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02681-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Valentin, Evelina M | 12/15/2020 | CV-19-02072-PHX-DGC | McGlynn, Glisson & Mouton | Evelina Valentina v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02072-PHX-DGC |
| Webster, Angela D | 12/15/2020 | CV-19-02076-PHX-DGC | McGlynn, Glisson & Mouton | Angela Webster v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02076-PHX-DGC |
| Whitaker, Kim | 12/15/2020 | CV-19-02075-PHX-DGC | McGlynn, Glisson & Mouton | Kim Whitaker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02075-PHX-DGC |
| Williams, Rita | 12/15/2020 | CV-19-02047-PHX-DGC | McGlynn, Glisson & Mouton | Rita Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02047-PHX-DGC |
| Grainger, Priscilla (Deceased) | 10/30/2020 | CV-19-00395-PHX-DGC | Miller Firm LLC | Donna Butterfield, as Personal Representative of Priscilla Grainger v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00395-PHX-DGC |
| Adams, David Scott | 10/15/2020 | CV-17-04717-PHX-DGC | Moody Law Firm, Inc. | David Adams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04717-PHX-DGC |
| Alaimo, Stephen | 10/15/2020 | CV-18-02519-PHX-DGC | Moody Law Firm, Inc. | Stephen Alaimo and Maria Alaimo v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02519-PHX-DGC |
| Allen, Dale L | 10/15/2020 | CV-18-01376-PHX-DGC | Moody Law Firm, Inc. | Dale Allen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01376-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Allen, Phillip Hicks | 10/15/2020 | CV-17-00779-PHX-DGC | Moody Law Firm, Inc. | Phillip Allen and Teresa Allen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00779-PHX-DGC |
| Bachman, Catherine A | 10/15/2020 | CV-18-02998-PHX-DGC | Moody Law Firm, Inc. | Catherine Bachman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02998-PHX-DGC |
| Barlow, Josie | 10/15/2020 | CV-17-04654-PHX-DGC | Moody Law Firm, Inc. | Josie Barlow v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04654-PHX-DGC |
| Beers, Stephen M | 10/15/2020 | CV-17-00473-PHX-DGC | Moody Law Firm, Inc. | Stephen Beers v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00473-PHX-DGC |
| Booth, Khalid I | 10/15/2020 | CV-19-00399-PHX-DGC | Moody Law Firm, Inc. | Khalid Booth v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00399-PHX-DGC |
| Boutte, Harriett L | 10/15/2020 | CV-18-01534-PHX-DGC | Moody Law Firm, Inc. | Harriett Boutte and Gary Bess v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01534-PHX-DGC |
| Bowie, Rachel | 10/15/2020 | CV-18-00442-PHX-DGC | Moody Law Firm, Inc. | Rachel Bowie and Vincent Bowie v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00442-PHX-DGC |
| Bozak, Julie K | 10/15/2020 | CV-16-03290-PHX-DGC | Moody Law Firm, Inc. | Julie Bozak v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03290-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Brand, Holly (Deceased) | 10/15/2020 | CV-17-04657-PHX-DGC | Moody Law Firm, Inc. | Eleza Michaels, as Administrator of the Estate of Holly Brand v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04657-PHX-DGC |
| Burke, Sarah | 10/15/2020 | CV-18-01652-PHX-DGC | Moody Law Firm, Inc. | Sarah Burke v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01652-PHX-DGC |
| Calim, Patricia | 10/15/2020 | CV-17-00777-PHX-DGC | Moody Law Firm, Inc. | Patricia Calim and Aman Calim v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00777-PHX-DGC |
| Campos, Dorcas | 10/15/2020 | CV-19-01707-PHX-DGC | Moody Law Firm, Inc. | Dorcas Campos v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01707-PHX-DGC |
| Christianson, Darcy W | 10/15/2020 | CV-18-03013-PHX-DGC | Moody Law Firm, Inc. | Darcy Christianson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03013-PHX-DGC |
| Delatte, Lisa Bufkin | 10/15/2020 | CV-19-00040-PHX-DGC | Moody Law Firm, Inc. | Lisa Delatte and Cass Delatte v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00040-PHX-DGC |
| Dunn, Theresa | 10/15/2020 | CV-19-01842-PHX-DGC | Moody Law Firm, Inc. | Theresa Dunn and Earl Dunn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01842-PHX-DGC |
| Ervin, Kathy L | 10/15/2020 | CV-18-03848-PHX-DGC | Moody Law Firm, Inc. | Kathy Ervin and William Ervin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| | | | | Court, District of Arizona, Phoenix Division, CV-18-03848-PHX-DGC |
| Fairchild, Tommy G | 10/15/2020 | CV-17-04718-PHX-DGC | Moody Law Firm, Inc. | Tommy Fairchild v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04718-PHX-DGC |
| Goff-Hopkins, Sheila Elizabeth (Deceased) | 10/15/2020 | CV-18-04065-PHX-DGC | Moody Law Firm, Inc. | Terrance Goff as the Personal Representative of the Estate of Sheila Hopkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, CV-18-04065-PHX-DGC |
| Gregory, Demetruis D | 10/15/2020 | CV-19-00685-PHX-DGC | Moody Law Firm, Inc. | Demetruis Gregory v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00685-PHX-DGC |
| Hall, Jr, Charlie James | 10/15/2020 | CV-18-01389-PHX-DGC | Moody Law Firm, Inc. | Charlie Hall, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01389-PHX-DGC |
| Hinkley, Frederick J | 10/15/2020 | CV-18-01656-PHX-DGC | Moody Law Firm, Inc. | Frederick Hinkley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01656-PHX-DGC |
| Jackson, Charlene W | 10/15/2020 | CV-17-04011-PHX-DGC | Moody Law Firm, Inc. | Charlene Jackson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04011-PHX-DGC |
| Jones, Alethia | 10/15/2020 | CV-18-00165-PHX-DGC | Moody Law Firm, Inc. | Alethia Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00165-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Karnas, Anthony W | 10/15/2020 | CV-18-02999-PHX-DGC | Moody Law Firm, Inc. | Anthony Karnas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02999-PHX-DGC |
| Kelly, Corrine | 10/15/2020 | CV-18-03066-PHX-DGC | Moody Law Firm, Inc. | Corrine Kelly v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03066-PHX-DGC |
| Klebs, Douglas | 10/15/2020 | CV-18-00553-PHX-DGC | Moody Law Firm, Inc. | Douglas Klebs and Jill Klebs v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00553-PHX-DGC |
| Knop, Everett F | 10/15/2020 | CV-17-04271-PHX-DGC | Moody Law Firm, Inc. | Everett Knop and Roberta Knop v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United states District Court, District of Arizona, Phoenix Division, CV-17-04271-PHX-DGC |
| Kuykendall, Raymone B | 10/15/2020 | CV-18-00930-PHX-DGC | Moody Law Firm, Inc. | Raymone Kuykendall v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00930-PHX-DGC |
| Leonard, Daniel | 10/15/2020 | CV-18-02512-PHX-DGC | Moody Law Firm, Inc. | Daniel Leonard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02512-PHX-DGC |
| Malloff, Glenn Geoffrey | 10/15/2020 | CV-18-01651-PHX-DGC | Moody Law Firm, Inc. | Glenn Malloff and Patricia Malloff v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01651-PHX-DGC |
| Marsella, Linda | 10/30/2020 | CV-17-00778-PHX-DGC | Moody Law Firm, Inc. | Linda Marsella and Nicholas Marsella v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00778-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Maxson, Delora | 10/15/2020 | CV-18-01391-PHX-DGC | Moody Law Firm, Inc. | Delora Maxson and James Maxson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01391-PHX-DGC |
| McPherson, Loretta Denise | 10/15/2020 | CV-18-01378-PHX-DGC | Moody Law Firm, Inc. | Loretta McPherson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01378-PHX-DGC |
| Osborn, John | 10/15/2020 | CV-18-01380-PHX-DGC | Moody Law Firm, Inc. | John Osborn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01380-PHX-DGC |
| Owens, Marjorie J (Deceased) | 10/15/2020 | CV-18-01219-PHX-DGC | Moody Law Firm, Inc. | Scott Owens, as Personal Representative of the Estate of Marjorie Owens v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01219-PHX-DGC |
| Ragazzini, Bobby R | 10/15/2020 | CV-18-01533-PHX-DGC | Moody Law Firm, Inc. | Bobby Ragazzini v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01533-PHX-DGC |
| Randolph, Robert | 10/15/2020 | CV-18-01390-PHX-DGC | Moody Law Firm, Inc. | Robert Randolph v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01390-PHX-DGC |
| Richard, Judy | 10/15/2020 | CV-17-00500-PHX-DGC | Moody Law Firm, Inc. | Judy Richard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00500-PHX-DGC |
| Ruff, William J | 10/15/2020 | CV-18-02510-PHX-DGC | Moody Law Firm, Inc. | William Ruff and Amy Ruff v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| | | | | Court, District of Arizona, Phoenix Division, CV-18-02510-PHX-DGC |
| Sayre, Daniel D | 10/15/2020 | CV-18-02511-PHX-DGC | Moody Law Firm, Inc. | Daniel Sayre and Vicki Sayre v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02511-PHX-DGC |
| Schmitt, Charles | 10/15/2020 | CV-17-03712-PHX-DGC | Moody Law Firm, Inc. | Charles Schmitt and Donna Schmitt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03712-PHX-DGC |
| Sheets, Tami Lee | 10/15/2020 | CV-16-01088-PHX-DGC | Moody Law Firm, Inc. | Tami Sheets v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01088-PHX-DGC |
| Smith, Lisa Marie | 10/15/2020 | CV-18-00222-PHX-DGC | Moody Law Firm, Inc. | Lisa Marie Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00222-PHX-DGC |
| Stanley, Janice | 10/15/2020 | CV-19-01116-PHX-DGC | Moody Law Firm, Inc. | Janice Stanley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01116-PHX-DGC |
| Starks, Carlee | 10/15/2020 | CV-17-02207-PHX-DGC | Moody Law Firm, Inc. | Carlee Starks and Larry Starks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02207-PHX-DGC |
| Thomas, Christopher | 10/15/2020 | CV-18-01657-PHX-DGC | Moody Law Firm, Inc. | Christopher Thomas and Staci Thomas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01657-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| VanNorman, Leah | 10/15/2020 | CV-18-04258-PHX-DGC | Moody Law Firm, Inc. | Leah VanNorman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04258-PHX-DGC |
| Waggoner-Roberts, Lisa | 10/15/2020 | CV-16-02862-PHX-DGC | Moody Law Firm, Inc. | Lisa Waggoner-Roberts v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02862-PHX-DGC |
| Wheeler, Whitney | 10/15/2020 | CV-19-02186-PHX-DGC | Moody Law Firm, Inc. | Whitney Wheeler and Matt Wheeler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02186-PHX-DGC |
| Williams, Jr, Johnny | 10/15/2020 | CV-19-01113-PHX-DGC | Moody Law Firm, Inc. | Johnny Williams, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01113-PHX-DGC |
| Figueroa, Katie | 7/31/2020 | CV-19-03193-PHX-DGC | Motley Rice LLC | Katie Maxine Figueroa Cabrera v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03193-PHX-DGC |
| Alexander, Gregg Walter | 7/31/2020 | CV-17-02495-PHX-DGC | Motley Rice LLC | Gregg Walter Alexander and Pamela Alexander v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02495-PHX-DGC |
| Ashley, Drema June (Deceased) | 7/31/2020 | CV-17-01619-PHX-DGC | Motley Rice LLC | Drema June Ashley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01619-PHX-DGC |

158

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Carter, Barbara L (Deceased) | 7/31/2020 | CV-19-02392-PHX-DGC | Motley Rice LLC | Barbara Camille Elmore, as Personal Representative of the Estate of Barbara L. Carter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02392-PHX-DGC |
| Cathcart, Krystal | 7/31/2020 | CV-16-01376-PHX-DGC | Motley Rice LLC | Krystal Cathcart v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01376-PHX-DGC |
| Davis, Cathy L | 7/31/2020 | CV-17-02366-PHX-DGC | Motley Rice LLC | Cathy L. Davis and Jay W. Davis, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02366-PHX-DGC |
| Deschaine, Jr, Philip A | 7/31/2020 | CV-17-00192-PHX-DGC | Motley Rice LLC | Philip A. Deschaine, Jr. and Joyce Deschaine v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00192-PHX-DGC |
| Ehlers, Williard | 7/31/2020 | CV-16-03926-PHX-DGC | Motley Rice LLC | Williard Ehlers v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03926-PHX-DGC |
| Hilbert, William Payne | 7/31/2020 | CV-19-02396-PHX-DGC | Motley Rice LLC | William P. Hilbert and Judy F. Hilbert v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02396-PHX-DGC |
| Hobbs, Rockie A | 7/31/2020 | CV-17-04644-PHX-DGC | Motley Rice LLC | Rockie A. Hobbs v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04644-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Hoggard, Earl | 7/31/2020 | CV-19-02776-PHX-DGC | Motley Rice LLC | Earl Hoggard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02776-PHX-DGC |
| Jefferson, Emma F | 7/31/2020 | CV-19-02777-PHX-DGC | Motley Rice LLC | Emma F. Jefferson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02777-PHX-DGC |
| Johnson, Joceylayn Mia | 7/31/2020 | CV-16-00605-PHX-DGC | Motley Rice LLC | Joceylayn Mia Johnson v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00605-PHX-DGC |
| Johnson, Nellie R (FL) | 7/31/2020 | CV-19-00306-PHX-DGC | Motley Rice LLC | Nellie R. Johnson and Joe Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00306-PHX-DGC |
| Kelly, Martina | 7/31/2020 | CV-18-04758-PHX-DGC | Motley Rice LLC | Martina Kelly v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04758-PHX-DGC |
| King, Linda Lue | 7/31/2020 | CV-16-00034-PHX-DGC | Motley Rice LLC | Linda Lue King v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00034-PHX-DGC |
| Leitch, Richard | 7/31/2020 | CV-16-03861-PHX-DGC | Motley Rice LLC | Richard Leitch v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03861-PHX-DGC |
| Long, John D | 7/31/2020 | CV-18-00346-PHX-DGC | Motley Rice LLC | John D. Long v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00346-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Mahon, James P | 7/31/2020 | CV-18-02254-PHX-DGC | Motley Rice LLC | James P. Mahon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02254-PHX-DGC |
| McFerren, Sidney A | 7/31/2020 | CV-19-01306-PHX-DGC | Motley Rice LLC | Sidney A. McFerren v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01306-PHX-DGC |
| Morton, Olanda | 7/31/2020 | CV-16-03744-PHX-DGC | Motley Rice LLC | Olanda Morton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03744-PHX-DGC |
| Mullins, Columus | 7/31/2020 | CV-18-01120-PHX-DGC | Motley Rice LLC | Columus Mullins and Christine Mullins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01120-PHX-DGC |
| Palmer, Bruce | 7/31/2020 | CV-16-03741-PHX-DGC | Motley Rice LLC | Bruce Palmer and Irene Palmer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03741-PHX-DGC |
| Prophet, Latasha Chandre | 7/31/2020 | CV-16-03945-PHX-DGC | Motley Rice LLC | Latasha Prophet v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03945-PHX-DGC |
| Raphael, Steve Ronald Brian | 7/31/2020 | CV-19-00305-PHX-DGC | Motley Rice LLC | Steve Ronald Brian Raphael v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00305-PHX-DGC |
| Rook, Juliann Patricia (Deceased) | 7/31/2020 | CV-18-00668-PHX-DGC | Motley Rice LLC | Paul A. Anderson, as Personal Representative of the Estate of Juliann Patricia Rook v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| | | | | Court, District of Arizona, Phoenix Division, CV-18-00668-PHX-DGC |
| Sanders, Arlean | 7/31/2020 | CV-19-00240-PHX-DGC | Motley Rice LLC | Arlean Sanders v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00240-PHX-DGC |
| Vallee, Patricia | 7/31/2020 | CV-18-03061-PHX-DGC | Motley Rice LLC | Patricia Vallee v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03061-PHX-DGC |
| Vaughn, Kristofer Cory | 7/31/2020 | CV-18-03676-PHX-DGC | Motley Rice LLC | Kristofer Cory Vaughn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03676-PHX-DGC |
| Wells, Rita Ann | 7/31/2020 | CV-17-01156-PHX-DGC | Motley Rice LLC | Rita A. Wells v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01156-PHX-DGC |
| White, Robert James | 7/31/2020 | CV-17-00982-PHX-DGC | Motley Rice LLC | Robert J. White and Elizabeth A. White v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00982-PHX-DGC |
| Williams, Samuel A | 7/31/2020 | CV-18-00185-PHX-DGC | Motley Rice LLC | Samuel A. Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00185-PHX-DGC |
| Yeary, William B | 7/31/2020 | CV-17-02841-PHX-DGC | Motley Rice LLC | William B. Yeary and Sharon Yeary v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02841-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Young, Alice M | 7/31/2020 | CV-19-02778-PHX-DGC | Motley Rice LLC | Alice M. Young and Allen B. Young, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02778-PHX-DGC |
| Allen, Alisha Estes | 12/15/2020 | CV-16-04469-PHX-DGC | Murphy Law Firm LLC | Alisha Estes Allen v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04469-PHX-DGC |
| Burgin, Pamela | 12/15/2020 | CV-16-03624-PHX-DGC | Murphy Law Firm LLC | Pamela Burgin v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03624-PHX-DGC |
| Burriola, Joseph A | 12/15/2020 | CV-17-01975-PHX-DGC | Murphy Law Firm LLC | Joe Burriola v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01975-PHX-DGC |
| Caddell, Christopher | 12/15/2020 | CV-17-00003-PHX-DGC | Murphy Law Firm LLC | Christopher Caddell v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00003-PHX-DGC |
| Calicchio, Thomas J | 12/15/2020 | CV-17-04184-PHX-DGC | Murphy Law Firm LLC | Thomas Calicchio v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04184-PHX-DGC |
| Carroll, Amanda Mae | 12/15/2020 | CV-17-00767-PHX-DGC | Murphy Law Firm LLC | Amanda Mae Carroll v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00767-PHX-DGC |
| Casares, Juanita Eloina | 12/15/2020 | CV-17-00206-PHX-DGC | Murphy Law Firm LLC | Juanita Eloina Casares v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00206-PHX-DGC |
| Coe, Denise | 12/15/2020 | CV-16-03857-PHX-DGC | Murphy Law Firm LLC | Denise Coe v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03857-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Collins, Melvin R (Deceased) | 12/15/2020 | CV-17-01678-PHX-DGC | Murphy Law Firm LLC | Cynthia Collins-Williams, as Personal Representative to the Estate of Melvin Collins v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01678-PHX-DGC |
| Colman, Martin C | 12/15/2020 | CV-19-00097-PHX-DGC | Murphy Law Firm LLC | Martin C. Colman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00097-PHX-DGC |
| Conley, Mark D (Deceased) | 12/15/2020 | CV-18-00312-PHX-DGC | Murphy Law Firm LLC | Mark D. Conley and Catherine Conley v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00312-PHX-DGC |
| Craft Jr, Jurl L | 12/15/2020 | CV-16-03937-PHX-DGC | Murphy Law Firm LLC | Jurl Craft v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03937-PHX-DGC |
| Cumberland, Deanna | 12/15/2020 | CV-16-03705-PHX-DGC | Murphy Law Firm LLC | Deanna Cumberland v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03705-PHX-DGC |
| DiTomaso, Katelynne J | 12/15/2020 | CV-17-00490-PHX-DGC | Murphy Law Firm LLC | Katelynne J. DiTomaso v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00490-PHX-DGC |
| Earl, Corey J | 12/15/2020 | CV-17-02745-PHX-DGC | Murphy Law Firm LLC | Corey Earl v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02745-PHX-DGC |
| Ellisor, Emily | 12/15/2020 | CV-16-03258-PHX-DGC | Murphy Law Firm LLC | Emily Ellisor v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03258-PHX-DGC |
| Ensey, Toni R | 12/15/2020 | CV-17-04039-PHX-DGC | Murphy Law Firm LLC | Toni Ensey v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04039-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Escue, Tammie Louise | 12/15/2020 | CV-16-03486-PHX-DGC | Murphy Law Firm LLC | Tammie Louise Escue v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03486-PHX-DGC |
| Fabian, Corwyn L | 12/15/2020 | CV-19-01029-PHX-DGC | Murphy Law Firm LLC | Corwyn Fabian v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01029-PHX-DGC |
| Flint, Cheryl Lynn | 12/15/2020 | CV-16-03215-PHX-DGC | Murphy Law Firm LLC | Cheryl Flint v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03215-PHX-DGC |
| Floyd, Aleta T | 12/15/2020 | CV-17-04600-PHX-DGC | Murphy Law Firm LLC | Aleta Floyd v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04600-PHX-DGC |
| Fugitt, Billie Carol Taylor | 12/15/2020 | CV-16-03271-PHX-DGC | Murphy Law Firm LLC | Billie Carol Taylor Fugitt v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03271-PHX-DGC |
| Gammon, Tammy Lynn | 12/15/2020 | CV-17-00267-PHX-DGC | Murphy Law Firm LLC | Tammy Lynn Gammon v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00267-PHX-DGC |
| Gardocki, Patricia | 12/15/2020 | CV-16-03665-PHX-DGC | Murphy Law Firm LLC | Patricia Gardocki v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03665-PHX-DGC |
| Gray, Edna M | 12/15/2020 | CV-16-03121-PHX-DGC | Murphy Law Firm LLC | Edna M. Gray v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03121-PHX-DGC |
| Haas, Byron Scott | 12/15/2020 | CV-16-03728-PHX-DGC | Murphy Law Firm LLC | Byron Scott Haas v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03728-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Hall, Eddie D | 12/15/2020 | CV-17-00489-PHX-DGC | Murphy Law Firm LLC | Eddie Hall v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00489-PHX-DGC |
| Hanley, Tonya | 12/15/2020 | CV-16-03191-PHX-DGC | Murphy Law Firm LLC | Tonya Hanley and Samuel Starnes, Jr. v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03191-PHX-DGC |
| Heflin, Julius | 12/15/2020 | CV-16-04273-PHX-DGC | Murphy Law Firm LLC | Julius Heflin v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04273-PHX-DGC |
| Hegh, Aimee M | 12/15/2020 | CV-17-02046-PHX-DGC | Murphy Law Firm LLC | Aimee Hegh v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02046-PHX-DGC |
| Hicks, Martina Watson | 12/15/2020 | CV-16-03291-PHX-DGC | Murphy Law Firm LLC | Martina Watson Hicks v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03291-PHX-DGC |
| Hodel, Doris Jean | 12/15/2020 | CV-19-04145-PHX-DGC | Murphy Law Firm LLC | Linda Hodel, as Daughter and Power of Attorney of the Estate of Doris J Hodel v. C. R. Bard Inc., and Bard Peripheral Vascular Inc.- USDC: District of Arizona (Phoenix Division)- CV-19-04145-PHX-DGC |
| Jimenez, Daisy | 12/15/2020 | CV-16-03958-PHX-DGC | Murphy Law Firm LLC | Daisy Jimenez v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03958-PHX-DGC |
| Johnson, Alicia | 12/15/2020 | CV-17-00207-PHX-DGC | Murphy Law Firm LLC | Alicia Johnson v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00207-PHX-DGC |
| Johnson, Eddie J | 12/15/2020 | CV-16-03668-PHX-DGC | Murphy Law Firm LLC | Eddie J. Johnson v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03668-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Johnson, Nancy | 12/15/2020 | CV-16-03189-PHX-DGC | Murphy Law Firm LLC | Nancy Johnson v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03189-PHX-DGC |
| Jones, Juanita | 12/15/2020 | CV-16-04527-PHX-DGC | Murphy Law Firm LLC | Juanita Jones v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04527-PHX-DGC |
| Kinnunen, Virpi Katriina | 12/15/2020 | CV-19-00098-PHX-DGC | Murphy Law Firm LLC | Virpi Kinnunen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00098-PHX-DGC |
| Kling, Deborah A (Deceased) | 12/15/2020 | CV-17-02130-PHX-DGC | Murphy Law Firm LLC | Deborah Kling and Harold R. Kling v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02130-PHX-DGC |
| Landrum, OD Lamar | 12/15/2020 | CV-17-02551-PHX-DGC | Murphy Law Firm LLC | OD Landrum and Julia J. Landrum v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02551-PHX-DGC |
| Linser, Jessica Ann | 12/15/2020 | CV-18-00750-PHX-DGC | Murphy Law Firm LLC | Jessica Ann Linser v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00750-PHX-DGC |
| Lowe, Jr, John Russell | 12/15/2020 | CV-17-04466-PHX-DGC | Murphy Law Firm LLC | John R. Lowe, Jr. v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04466-PHX-DGC |
| Lowery, Nekesha Kashay | 12/15/2020 | CV-16-03269-PHX-DGC | Murphy Law Firm LLC | Nekesha Lowery v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03269-PHX-DGC |
| Lunsford, Kathleen M | 12/15/2020 | CV-16-03374-PHX-DGC | Murphy Law Firm LLC | Kathleen M. Lunsford v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03374-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Miller, O B | 12/15/2020 | CV-16-03411-PHX-DGC | Murphy Law Firm LLC | O. B. Miller and Patricia Miller v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03411-PHX-DGC |
| Millison, Jennifer Jean | 12/15/2020 | CV-19-00027-PHX-DGC | Murphy Law Firm LLC | Jennifer Millison v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00027-PHX-DGC |
| Moore, Barbara Anita | 12/15/2020 | CV-18-01217-PHX-DGC | Murphy Law Firm LLC | Barbara Anita Moore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01217-PHX-DGC |
| Murray, John K | 12/15/2020 | CV-16-03122-PHX-DGC | Murphy Law Firm LLC | John Murray v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03122-PHX-DGC |
| Nelson, Ron | 12/15/2020 | CV-17-01827-PHX-DGC | Murphy Law Firm LLC | Ron Nelson v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01827-PHX-DGC |
| Nolting, Todd | 12/15/2020 | CV-16-03621-PHX-DGC | Murphy Law Firm LLC | Todd Nolting v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03621-PHX-DGC |
| Oyaski, Randy J | 12/15/2020 | CV-16-03592-PHX-DGC | Murphy Law Firm LLC | Randy Oyaski v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03592-PHX-DGC |
| Perry, Tyrea Michelle | 12/15/2020 | CV-17-02796-PHX-DGC | Murphy Law Firm LLC | Tyrea M. Perry v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02796-PHX-DGC |
| Peterson, Timothy John | 12/15/2020 | CV-16-03610-PHX-DGC | Murphy Law Firm LLC | Timothy J. Peterson v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03610-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Pippenger, Deirdre | 12/15/2020 | CV-16-03667-PHX-DGC | Murphy Law Firm LLC | Deirdre Pippenger v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03667-PHX-DGC |
| Proudlock-Smith, Wendy | 12/15/2020 | CV-16-03307-PHX-DGC | Murphy Law Firm LLC | Wendy Proudlock-Smith v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03307-PHX-DGC |
| Raynor, Sr, Carlton B | 12/15/2020 | CV-19-04148-PHX-DGC | Murphy Law Firm LLC | Carlton B. Raynor Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division,CV-19-04148-PHX-DGC |
| Richardson, Michele (GA) | 12/15/2020 | CV-16-04425-PHX-DGC | Murphy Law Firm LLC | Michele Richardson v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04425-PHX-DGC |
| Rios, Stephanie | 12/15/2020 | CV-16-04206-PHX-DGC | Murphy Law Firm LLC | Stephanie Rios v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04206-PHX-DGC |
| Robinson, Latoya | 12/15/2020 | CV-16-03308-PHX-DGC | Murphy Law Firm LLC | Latoya Robinson v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03308-PHX-DGC |
| Schwartzenberger, Paul | 12/15/2020 | CV-16-03664-PHX-DGC | Murphy Law Firm LLC | Paul Schwartzenberger v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03664-PHX-DGC |
| Simpson, Sarah Jane | 12/15/2020 | CV-17-03802-PHX-DGC | Murphy Law Firm LLC | Sarah Simpson and Eric James Simpson v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03802-PHX-DGC |
| Singer, Jeffrey S | 12/15/2020 | CV-16-04051-PHX-DGC | Murphy Law Firm LLC | Jeffrey S. Singer v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04051-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Stapleton, Latisha Yvette | 12/15/2020 | CV-17-03925-PHX-DGC | Murphy Law Firm LLC | Latisha Stapleton v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03925-PHX-DGC |
| Thomas, Chris | 12/15/2020 | CV-16-03192-PHX-DGC | Murphy Law Firm LLC | Chris Thomas v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03192-PHX-DGC |
| Thurman, Sr, Rickey Charles (Deceased) | 12/15/2020 | CV-17-02774-PHX-DGC | Murphy Law Firm LLC | Rickey C. Thurman and Sharon Thurman v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02774-PHX-DGC |
| Urrea, Wendy | 12/15/2020 | CV-17-00495-PHX-DGC | Murphy Law Firm LLC | Wendy Urrea v C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00495-PHX-DGC |
| Vidaurri, Margoth | 12/15/2020 | CV-19-04149-PHX-DGC | Murphy Law Firm LLC | Magoth Vidaurri v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04149-PHX-DGC |
| Watkins, Juanita Faye | 12/15/2020 | CV-17-02549-PHX-DGC | Murphy Law Firm LLC | Juanita F. Watkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02549-PHX-DGC |
| Watkins, Sr, Donald R | 12/15/2020 | CV-17-01837-PHX-DGC | Murphy Law Firm LLC | Chrystal Carter, as Daughter and Power of Attorney of the Estate of Donald Watkins, v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01837-PHX-DGC |
| Webster, Ben Michael | 12/15/2020 | CV-18-01246-PHX-DGC | Murphy Law Firm LLC | Ben M. Webster v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01246-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Wilson, Michelle B | 12/15/2020 | CV-17-02368-PHX-DGC | Murphy Law Firm LLC | Michelle Wilson v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02368-PHX-DGC |
| Wolff, Jarett | 12/15/2020 | CV-17-00243-PHX-DGC | Murphy Law Firm LLC | Jarett Wolff v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00243-PHX-DGC |
| Woods, Jeanette (TN) | 12/15/2020 | CV-16-04379-PHX-DGC | Murphy Law Firm LLC | Jeanette Woods v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04379-PHX-DGC |
| Wright-Butler, Cheryl | 12/15/2020 | CV-16-02858-PHX-DGC | Murphy Law Firm LLC | Cheryl Wright-Butler v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02858-PHX-DGC |
| Yates, Miranda Ann | 12/15/2020 | CV-16-04328-PHX-DGC | Murphy Law Firm LLC | Miranda Ann Yates v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04328-PHX-DGC |
| Fleming, Eddie | 10/1/2020 | CV-19-01541-PHX-DGC | Napoli Shkolnik, PLLC | Eddie Fleming v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01541-PHX-DGC |
| McBride, Bernardette Sherman | 10/15/2020 | CV-19-02819-PHX-DGC | Napoli Shkolnik, PLLC | Bernardette McBride v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02819-PHX-DGC |
| Adams, Deborah Lee | 10/1/2020 | CV-18-01421-PHX-DGC | Nations Law Firm | Deborah Lee Adams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01421-PHX-DGC |
| Adams, Sr, Michael Wayne | 10/1/2020 | CV-17-02137-PHX-DGC | Nations Law Firm | Michael Wayne Adams, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| | | | | Court, District of Arizona, Phoenix Division, CV-17-02137-PHX-DGC |
| Alexander, Debra Diane | 10/1/2020 | CV-17-00729-PHX-DGC | Nations Law Firm | Debra Diane Alexander and Larry Dean Alexander v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00729-PHX-DGC |
| Angel, Terry | 10/1/2020 | CV-16-03467-PHX-DGC | Nations Law Firm | Terry Angel and Sandra Ann Angel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03467-PHX-DGC |
| Armstrong, Cathy Jo | 10/1/2020 | CV-16-03693-PHX-DGC | Nations Law Firm | Cathy Jo Armstrong and James Armstrong v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03693-PHX-DGC |
| Armstrong, Timothy Brian | 10/1/2020 | CV-17-03968-PHX-DGC | Nations Law Firm | Timothy Brian Armstrong v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03968-PHX-DGC |
| Austain, Stephanie Joan | 10/1/2020 | CV-17-02319-PHX-DGC | Nations Law Firm | Stephanie Joan Austain and Michael Eugene Austain v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02319-PHX-DGC |
| Auzenne, Tyrone Roy | 10/1/2020 | CV-17-00655-PHX-DGC | Nations Law Firm | Tyrone Roy Auzenne v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00655-PHX-DGC |
| Avery, Jr, Henry Julius | 10/1/2020 | CV-17-02223-PHX-DGC | Nations Law Firm | Henry Julius Avery, Jr. and Connie Elizabeth Avery v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| | | | | United States District Court, District of Arizona, Phoenix Division, CV-17-02223-PHX-DGC |
| Baldwin, Carol Linda | 10/1/2020 | CV-17-03059-PHX-DGC | Nations Law Firm | Carol Linda Baldwin and Clinton Eugene Baldwin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03059-PHX-DGC |
| Barnes, Jr, James Benjamin | 10/1/2020 | CV-17-01764-PHX-DGC | Nations Law Firm | James Benjamin Barnes, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01764-PHX-DGC |
| Bartlett, Glenda Kay | 10/1/2020 | CV-18-00764-PHX-DGC | Nations Law Firm | Glenda Kay Bartlett v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00764-PHX-DGC |
| Bell, Kyle Douglas | 10/1/2020 | CV-17-02406-PHX-DGC | Nations Law Firm | Kyle Douglas Bell and Heather Michelle Bell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02406-PHX-DGC |
| Benton, Lanny Lee | 10/1/2020 | CV-17-01241-PHX-DGC | Nations Law Firm | Lanny Lee Benton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United states District Court, District of Arizona, Phoenix Division, CV-17-01241-PHX-DGC |
| Bergfield, Michelle Monica | 10/1/2020 | CV-19-03085-PHX-DGC | Nations Law Firm | Michelle Monica Bergfield v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03085-PHX-DGC |
| Besaw, Jimmy John | 10/1/2020 | CV-16-00477-PHX-DGC | Nations Law Firm | Jimmy John Besaw v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| | | | | District of Arizona, Phoenix Division, CV-16-00477-PHX-DGC |
| Birdine, Homer Lavern | 10/1/2020 | CV-17-02438-PHX-DGC | Nations Law Firm | Homer Lavern Birdine and Linda Gail Birdine v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02438-PHX-DGC |
| Blunck, Sandra Raye | 10/1/2020 | CV-18-00826-PHX-DGC | Nations Law Firm | Sandra Raye Blunck and Darrel Leroy Blunck v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00826-PHX-DGC |
| Bolt, Ronald Eugene | 10/1/2020 | CV-17-00063-PHX-DGC | Nations Law Firm | Ronald Eugene Bolt and Linda Jo Bolt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00063-PHX-DGC |
| Botterbusch, Dennis Lynn | 10/1/2020 | CV-17-01643-PHX-DGC | Nations Law Firm | Dennis Lynn Botterbusch and Michelle Botterbusch v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01643-PHX-DGC |
| Botts, Emma Jean (Deceased) | 10/1/2020 | CV-17-01682-PHX-DGC | Nations Law Firm | Grace M. Jordan, Individually and as Representative of the Estate of Emma Jean Botts, v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01682-PHX-DGC |
| Bowers, Wade Monroe | 10/1/2020 | CV-17-01341-PHX-DGC | Nations Law Firm | Wade Monroe Bowers and Giselle Patricia Lopez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01341-PHX-DGC |
| Branham, Joseph Donald | 10/1/2020 | CV-16-03093-PHX-DGC | Nations Law Firm | Joseph Donald Branham v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| | | | | District of Arizona, Phoenix Division, CV-16-03093-PHX-DGC |
| Brooks, Darrell Kenard | 10/1/2020 | CV-17-02140-PHX-DGC | Nations Law Firm | Darrell Kenard Brooks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02140-PHX-DGC |
| Brown, Albertha Moody | 10/1/2020 | CV-17-01178-PHX-DGC | Nations Law Firm | Albertha Moody Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01178-PHX-DGC |
| Brown, Joyce Ann | 10/1/2020 | CV-18-00441-PHX-DGC | Nations Law Firm | Joyce Ann Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00441-PHX-DGC |
| Brown-Hay, Alfredia | 10/1/2020 | CV-17-00064-PHX-DGC | Nations Law Firm | Alfredia Brown-Hay v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00064-PHX-DGC |
| Bryant, Christian Anthony | 10/1/2020 | CV-17-02138-PHX-DGC | Nations Law Firm | Christian Anthony Bryant v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02138-PHX-DGC |
| Burris, Donald Wayne | 10/1/2020 | CV-19-02789-PHX-DGC | Nations Law Firm | Donald Wayne Burris and Teresa Lynn Burris v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02789-PHX-DGC |
| Butler, Cheryl Ann | 10/1/2020 | CV-19-00218-PHX-DGC | Nations Law Firm | Cheryl Ann Butler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| | | | | District of Arizona, Phoenix Division, CV-19-00218-PHX-DGC |
| Caldwell, Patrick Victor | 10/1/2020 | CV-17-01286-PHX-DGC | Nations Law Firm | Patrick Victor Caldwell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01286-PHX-DGC |
| Cantrell, Dana Lee | 10/1/2020 | CV-17-02151-PHX-DGC | Nations Law Firm | Dana Lee Cantrell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02151-PHX-DGC |
| Cantrell, Sandi | 10/1/2020 | CV-17-01216-PHX-DGC | Nations Law Firm | Sandi Cantrell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01216-PHX-DGC |
| Caudill, Linda Sue | 10/1/2020 | CV-17-02577-PHX-DGC | Nations Law Firm | Linda Sue Caudill and Roger Dale Caudill v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02577-PHX-DGC |
| Chrisley, Danus Bryson | 10/1/2020 | CV-17-00559-PHX-DGC | Nations Law Firm | Danus Bryson Chrisley, et al, v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00559-PHX-DGC |
| Clark, Jeremy Brandon | 10/1/2020 | CV-17-01651-PHX-DGC | Nations Law Firm | Jeremy Brandon Clark v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01651-PHX-DGC |
| Clark, Robbie Anginetta | 10/1/2020 | CV-17-02199-PHX-DGC | Nations Law Firm | Robbie Anginetta Clark v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02199-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Collins, Lester Ray | 10/1/2020 | CV-18-00624-PHX-DGC | Nations Law Firm | Lester Ray Collins and Gladdis Marie Davis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00624-PHX-DGC |
| Collins, Pamela Jo | 10/1/2020 | CV-18-01420-PHX-DGC | Nations Law Firm | Pamela Jo Collins and Kenneth Wayne Collins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01420-PHX-DGC |
| Cooper, Jr, Charles Fletcher | 10/1/2020 | CV-17-01308-PHX-DGC | Nations Law Firm | Charles Fletcher Cooper, Jr. and Betty Hunt Cooper v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01308-PHX-DGC |
| Crawford, III, Archie Wallace | 10/1/2020 | CV-19-03245-PHX-DGC | Nations Law Firm | Archie Wallace Crawford, III v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03245-PHX-DGC |
| Cribb, Chad Allan | 10/1/2020 | CV-16-01402-PHX-DGC | Nations Law Firm | Chad Alan Cribb v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01402-PHX-DGC |
| Croft, Stephanie Nicole (Deceased) | 10/1/2020 | CV-19-04189-PHX-DGC | Nations Law Firm | Curtis Clinton Bailey, as Representative of the Estate of Stephanie Nicole Croft v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04189-PHX-DGC |
| Cross, Judy Faye | 10/1/2020 | CV-17-02196-PHX-DGC | Nations Law Firm | Judy Faye Cross and Bruce Davis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02196-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Crow, Patsy Ann | 10/1/2020 | CV-17-04618-PHX-DGC | Nations Law Firm | Patsy Ann Crow and James Dwight Crow v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04618-PHX-DGC |
| Cupp, John Robert | 10/1/2020 | CV-18-01228-PHX-DGC | Nations Law Firm | John Robert Cupp v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01228-PHX-DGC |
| Davis, Jr, Granderson | 10/1/2020 | CV-17-01645-PHX-DGC | Nations Law Firm | Granderson Davis, Jr. and Katrina Ann Davis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01645-PHX-DGC |
| Davis, Mark Oliver | 10/1/2020 | CV-17-02299-PHX-DGC | Nations Law Firm | Mark Oliver Davis and Rose Ann Love-Davis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02299-PHX-DGC |
| Davis, Sharon Rose | 10/1/2020 | CV-18-04889-PHX-DGC | Nations Law Firm | Sharon Rose Davis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04889-PHX-DGC |
| Decker-Edens, Amy Marie | 10/1/2020 | CV-18-01098-PHX-DGC | Nations Law Firm | Amy Marie Decker-Edens v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01098-PHX-DGC |
| DeCurtis, Sr, Leonard Thomas | 10/1/2020 | CV-19-03418-PHX-DGC | Nations Law Firm | Leonard Thomas DeCurtis, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03418-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Desbien, Joseph Wendal | 10/1/2020 | CV-17-00971-PHX-DGC | Nations Law Firm | Joseph Wendal Desbien v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00971-PHX-DGC |
| Dewick, Holly Marie | 10/1/2020 | CV-18-00469-PHX-DGC | Nations Law Firm | Holly Marie Dewick and Michael Allen Dewick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00469-PHX-DGC |
| Dickson, Annette Holton | 10/1/2020 | CV-17-02859-PHX-DGC | Nations Law Firm | Annette Holton Dickson and Aaron Daniel Dickson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02859-PHX-DGC |
| Dixon, Mickey Jahiel | 10/1/2020 | CV-18-00985-PHX-DGC | Nations Law Firm | Mickey Jahiel Dixon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00985-PHX-DGC |
| Dostie, Jr, Robert William | 10/1/2020 | CV-17-01406-PHX-DGC | Nations Law Firm | Robert W. Dostie v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01406-PHX-DGC |
| Dottle, Jon Patrick | 10/1/2020 | CV-18-04602-PHX-DGC | Nations Law Firm | Jon Patrick Dottle and Victoria Ann Dottle v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04602-PHX-DGC |
| Drew, Marie Elizabeth | 10/1/2020 | CV-17-01405-PHX-DGC | Nations Law Firm | Marie Elizabeth Drew and Alfred Leland Drew v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01405-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Dulong, Joseph Nelson | 10/1/2020 | CV-16-02318-PHX-DGC | Nations Law Firm | Joseph Nelson Dulong and Roseanne Dulong v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02318-PHX-DGC |
| Earvin, Jr, Hubert Edward | 10/1/2020 | CV-17-01240-PHX-DGC | Nations Law Firm | Hubert Edward Earvin, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01240-PHX-DGC |
| Eaton, Rebecca L | 10/1/2020 | CV-16-00487-PHX-DGC | Nations Law Firm | Rebecca Eaton and Timothy McKelvey v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00487-PHX-DGC |
| Echols, Veronica Faye | 10/1/2020 | CV-17-01650-PHX-DGC | Nations Law Firm | Veronica Faye Echols v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01650-PHX-DGC |
| Edwards, Paige Michelle | 10/1/2020 | CV-18-01224-PHX-DGC | Nations Law Firm | Paige Michelle Edwards and James Andrew Edwards v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01224-PHX-DGC |
| Emerson, Jeffrey Warren | 10/1/2020 | CV-16-01373-PHX-DGC | Nations Law Firm | Jeffrey Warren Emerson and Debra Marie Emerson v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01373-PHX-DGC |
| Emory, David Lee | 10/1/2020 | CV-17-02198-PHX-DGC | Nations Law Firm | David Lee Emory v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02198-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Engelhardt, Cynthia Allison | 10/1/2020 | CV-18-02097-PHX-DGC | Nations Law Firm | Cynthia Allison Engelhardt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02097-PHX-DGC |
| Esposito, James Welmer | 10/1/2020 | CV-19-01141-PHX-DGC | Nations Law Firm | James Welmer Esposito v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01141-PHX-DGC |
| Evans, Carla Roshell | 10/1/2020 | CV-18-04825-PHX-DGC | Nations Law Firm | Carla Roshell Evans v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04825-PHX-DGC |
| Fairbanks, Aaron Daniel | 10/1/2020 | CV-19-03246-PHX-DGC | Nations Law Firm | Aaron Daniel Fairbanks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03246-PHX-DGC |
| Fairman, Roberta | 10/1/2020 | CV-16-00491-PHX-DGC | Nations Law Firm | Roberta Fairman v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00491-PHX-DGC |
| Flynn, Amanda Rene | 10/1/2020 | CV-17-01407-PHX-DGC | Nations Law Firm | Amanda Rene Flynn and James Brandon Flynn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01407-PHX-DGC |
| Foley, Darrell Wayne | 10/1/2020 | CV-18-00619-PHX-DGC | Nations Law Firm | Darrell Wayne Foley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00619-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Freeland, Clara Louise (Deceased) | 10/1/2020 | CV-18-04601-PHX-DGC | Nations Law Firm | Judy Louise Freeland, as Personal Representative of the Estate of Clara Louise Freeland v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04601-PHX-DGC |
| Galbraith, Jr, Scott Michael | 10/1/2020 | CV-17-01287-PHX-DGC | Nations Law Firm | Scott Michael Galbraith, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01287-PHX-DGC |
| Gallant, Cheryl Ann | 10/1/2020 | CV-16-01375-PHX-DGC | Nations Law Firm | Cheryl Ann Gallant v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01375-PHX-DGC |
| Gause Jr, James Leroy | 10/1/2020 | CV-16-02839-PHX-DGC | Nations Law Firm | James Leroy Gause v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02839-PHX-DGC |
| Gillespie, Evelyn Irene | 10/1/2020 | CV-17-01646-PHX-DGC | Nations Law Firm | Evelyn Irene Gillespie v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01646-PHX-DGC |
| Gordon, Carter Wayne (Deceased) | 10/1/2020 | CV-17-01381-PHX-DGC | Nations Law Firm | Carter Wayne Gordon and Laurie Elizabeth Gordon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01381-PHX-DGC |
| Graham, Barbara Ann | 10/1/2020 | CV-17-04234-PHX-DGC | Nations Law Firm | Barbara Ann Graham and James William Graham, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04234-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Grandinetti, Joseph Edward | 10/1/2020 | CV-17-03058-PHX-DGC | Nations Law Firm | Joseph Edward Grandinetti and Roberta Kay Grandinetti v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03058-PHX-DGC |
| Green, Clefton Shennell | 10/1/2020 | CV-17-02148-PHX-DGC | Nations Law Firm | Clefton Shennell Green v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02148-PHX-DGC |
| Grimes, Randolph Allen | 10/1/2020 | CV-17-03961-PHX-DGC | Nations Law Firm | Randolph Allen Grimes and Melinda Jean Grimes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03961-PHX-DGC |
| Grimes, Terri Lea | 10/1/2020 | CV-16-03381-PHX-DGC | Nations Law Firm | Terri L. Grimes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03381-PHX-DGC |
| Grogan, Levanda Denise | 10/1/2020 | CV-17-03916-PHX-DGC | Nations Law Firm | Levanda Denise Grogan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03916-PHX-DGC |
| Hadley, Jr, Louis Harold | 10/1/2020 | CV-17-04617-PHX-DGC | Nations Law Firm | Louis Harold Hadley, Jr. and Lorena Martin Hadley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04617-PHX-DGC |
| Hagood, Margaret Elizabeth | 10/1/2020 | CV-16-03798-PHX-DGC | Nations Law Firm | Margaret Elizabeth Hagood v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03798-PHX-DGC |
| Hale, John Nathan | 10/1/2020 | CV-17-01648-PHX-DGC | Nations Law Firm | John Nathan Hale v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| | | | | District of Arizona, Phoenix Division, CV-17-01648-PHX-DGC |
| Hall, Patricia Kelly | 10/1/2020 | CV-17-00901-PHX-DGC | Nations Law Firm | Patricia Kelly Hall and William Kevin Hall v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00901-PHX-DGC |
| Hausler, Mary Ruth | 10/1/2020 | CV-17-02206-PHX-DGC | Nations Law Firm | Mary Ruth Hausler and Roy Lee Hausler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02206-PHX-DGC |
| Hawker, Corey Lee | 10/1/2020 | CV-17-01649-PHX-DGC | Nations Law Firm | Corey Lee Hawker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01649-PHX-DGC |
| Henson, Anthony Thomas | 10/1/2020 | CV-17-00866-PHX-DGC | Nations Law Firm | Anthony Thomas Henson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00866-PHX-DGC |
| Hitt, Norman Walter Richard | 10/1/2020 | CV-17-03001-PHX-DGC | Nations Law Firm | Norman Walter Richard Hitt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03001-PHX-DGC |
| Hodges, David Anthony | 10/1/2020 | CV-17-02149-PHX-DGC | Nations Law Firm | David Anthony Hodges v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02149-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Hoffman, Kevin Lee (Deceased) | 10/1/2020 | CV-16-03463-PHX-DGC | Nations Law Firm | Rose Ann Hoffman, as Representative of the Estate of Kevin Lee Hoffman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03463-PHX-DGC |
| Holcomb, Tabitha Renee | 10/1/2020 | CV-16-00495-PHX-DGC | Nations Law Firm | Tabitha Renee Holcomb v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00495-PHX-DGC |
| Houston, Amy Jean | 10/1/2020 | CV-16-02747-PHX-DGC | Nations Law Firm | Amy Jean Houston v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02747-PHX-DGC |
| Howard, Raymond Andrew | 10/1/2020 | CV-18-00408-PHX-DGC | Nations Law Firm | Raymond Andrew Howard and Karen Olivia Howard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00408-PHX-DGC |
| Hozlock, Kimberly Ann | 10/1/2020 | CV-17-01647-PHX-DGC | Nations Law Firm | Kimberly Ann Hozlock v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01647-PHX-DGC |
| Huff, Sheridean | 10/1/2020 | CV-17-01380-PHX-DGC | Nations Law Firm | Sheridean Huff v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01380-PHX-DGC |
| Humphreys, Jessica Anne | 10/1/2020 | CV-17-00974-PHX-DGC | Nations Law Firm | Jessica Anne Humphreys v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00974-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Hunter, Frederick Adam | 10/1/2020 | CV-18-00390-PHX-DGC | Nations Law Firm | Frederick Adam Hunter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00390-PHX-DGC |
| Jackson, Lakeisha Tara | 10/1/2020 | CV-18-04640-PHX-DGC | Nations Law Firm | Lakeisha Tara Jackson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04640-PHX-DGC |
| Jacobi, Anthony Edward | 10/1/2020 | CV-16-01405-PHX-DGC | Nations Law Firm | Anthony Edward Jacobi v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01405-PHX-DGC |
| Jaramillo, Johnnie Eusibio | 10/1/2020 | CV-18-01943-PHX-DGC | Nations Law Firm | Johnnie Eusibio Jaramillo v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01943-PHX-DGC |
| Jensen, Martin Burr | 10/1/2020 | CV-19-04212-PHX-DGC | Nations Law Firm | Martin Burr Jensen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04212-PHX-DGC |
| Jiles, Gayola | 10/1/2020 | CV-16-03022-PHX-DGC | Nations Law Firm | Gayola Jiles v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03022-PHX-DGC |
| Johnson, Erma Lee | 10/1/2020 | CV-17-01158-PHX-DGC | Nations Law Firm | Erma Lee Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01158-PHX-DGC |
| Johnson, JoAnn Hubbard | 10/1/2020 | CV-17-01408-PHX-DGC | Nations Law Firm | JoAnn Hubbard Johnson and James Lee Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| | | | | States District Court, District of Arizona, Phoenix Division, CV-17-01408-PHX-DGC |
| Johnson-Morrison, Pamela Moss | 10/1/2020 | CV-17-01347-PHX-DGC | Nations Law Firm | Pamela Moss Johnson-Morrison v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01347-PHX-DGC |
| Jones, Shawn Darnell | 10/1/2020 | CV-18-00409-PHX-DGC | Nations Law Firm | Shawn Darnell Jones and Tara Denise Lane v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00409-PHX-DGC |
| Kanas, Theodore David | 10/1/2020 | CV-19-02211-PHX-DGC | Nations Law Firm | Theodore David Kanas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02211-PHX-DGC |
| Kelly, Daniel Joseph | 10/1/2020 | CV-16-02999-PHX-DGC | Nations Law Firm | Daniel Joseph Kelly and Mary Ellen Kelly v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02999-PHX-DGC |
| Kelly, Yolanda | 10/1/2020 | CV-16-02841-PHX-DGC | Nations Law Firm | Yolanda Kelly v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02841-PHX-DGC |
| Kimble, Flossie Mae | 10/1/2020 | CV-18-00468-PHX-DGC | Nations Law Firm | Flossie Mae Kimble v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00468-PHX-DGC |
| Kimble-Hicks, Denise Rayleane | 10/1/2020 | CV-19-03084-PHX-DGC | Nations Law Firm | Denise Rayleane Kimble-Hicks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03084-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Kozlowski, Richard Eugene | 10/1/2020 | CV-17-01004-PHX-DGC | Nations Law Firm | Richard Eugene Kozlowski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01004-PHX-DGC |
| Lafountaine, Jeremy Todd | 10/1/2020 | CV-17-03924-PHX-DGC | Nations Law Firm | Jeremy Todd Lafountaine v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03924-PHX-DGC |
| Lee, Barbara Gail | 10/1/2020 | CV-18-01916-PHX-DGC | Nations Law Firm | Barbara Gail Lee v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01916-PHX-DGC |
| Linsalata, Joyce Lynn | 10/1/2020 | CV-18-01901-PHX-DGC | Nations Law Firm | Joyce Lynn Linsalata and Joseph John Linsalata v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01901-PHX-DGC |
| MacArthur, William Alfred | 10/1/2020 | CV-16-03385-PHX-DGC | Nations Law Firm | William Alfred MacArthur and Dorothy Mary MacArthur v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03385-PHX-DGC |
| Madrid, Mona Denise | 10/1/2020 | CV-18-00756-PHX-DGC | Nations Law Firm | Mona Denise Madrid v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00756-PHX-DGC |
| Mahoney, Laverne (Deceased) | 10/1/2020 | CV-19-00792-PHX-DGC | Nations Law Firm | Keisha Daniels, as Representative of the Estate of Laverne Mahoney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00792-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Mangini, Jean Marie | 10/1/2020 | CV-17-02295-PHX-DGC | Nations Law Firm | Jean Marie Mangini and Mario Jude Mangini, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02295-PHX-DGC |
| Mangum, Prentiss E | 10/1/2020 | CV-16-01078-PHX-DGC | Nations Law Firm | Prentiss E. Mangum v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01078-PHX-DGC |
| McCallum, Trudy Willett | 10/1/2020 | CV-18-00410-PHX-DGC | Nations Law Firm | Trudy Willett McCallum v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00410-PHX-DGC |
| McDaniel, Brenda Carol | 10/1/2020 | CV-17-01242-PHX-DGC | Nations Law Firm | Brenda Carol McDaniel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01242-PHX-DGC |
| McDonald, Deeonn Marie | 10/1/2020 | CV-18-00736-PHX-DGC | Nations Law Firm | Deeonn Marie McDonald and Orville Glen McDonald v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00736-PHX-DGC |
| McElroy, Annie Kay | 10/1/2020 | CV-18-01918-PHX-DGC | Nations Law Firm | Annie Kay McElroy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01918-PHX-DGC |
| McGrath, Karen Elizabeth | 10/1/2020 | CV-18-00987-PHX-DGC | Nations Law Firm | Karen Elizabeth McGrath and Daniel Edward McGrath v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00987-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| McKean, Tommy Marshall | 10/1/2020 | CV-18-01364-PHX-DGC | Nations Law Firm | Tommy Marshal McKean v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01364-PHX-DGC |
| McKeever, Terry Gene | 10/1/2020 | CV-17-02237-PHX-DGC | Nations Law Firm | Terry Gene McKeever and Pamela Claudett McKeever v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02237-PHX-DGC |
| Mendoza, Nicholina Marie Bennett | 10/1/2020 | CV-17-02197-PHX-DGC | Nations Law Firm | Nicholina Marie Bennett Mendoza and Luis Alberto Mendoza v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02197-PHX-DGC |
| Midkiff, Tricia Ann | 10/1/2020 | CV-16-02296-PHX-DGC | Nations Law Firm | Tricia Ann Midkiff v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02296-PHX-DGC |
| Miller, Lisa Ann Pegram | 10/1/2020 | CV-17-00980-PHX-DGC | Nations Law Firm | Lisa Ann Pegram Miller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00980-PHX-DGC |
| Mintz, Terrance Decarlos | 10/1/2020 | CV-17-02139-PHX-DGC | Nations Law Firm | Terrance Decarlos Mintz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02139-PHX-DGC |
| Miramontez, Jr, David A | 10/1/2020 | CV-16-02622-PHX-DGC | Nations Law Firm | David A. Miramontez, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02622-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Misner, Gwendolyn | 10/1/2020 | CV-17-00732-PHX-DGC | Nations Law Firm | Gwendolyn Misner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00732-PHX-DGC |
| Mitchell, Raymond Leon | 10/1/2020 | CV-16-01077-PHX-DGC | Nations Law Firm | Raymond Leon Mitchell and Judy Mitchell v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01077-PHX-DGC |
| Moffitt, Deborah Lynn | 10/1/2020 | CV-18-04873-PHX-DGC | Nations Law Firm | Deborah Lynn Moffitt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04873-PHX-DGC |
| Monaghan, Lisa Marie | 10/1/2020 | CV-17-01824-PHX-DGC | Nations Law Firm | Lisa Marie Monaghan and Craig Michael Ooranger v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01824-PHX-DGC |
| Moore, Stewart Tony | 10/1/2020 | CV-16-03366-PHX-DGC | Nations Law Firm | Stewart Tony Moore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03366-PHX-DGC |
| Moreno, Jessica Marie | 10/1/2020 | CV-18-00552-PHX-DGC | Nations Law Firm | Jessica Marie Moreno v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00552-PHX-DGC |
| Motter, Misti Dawn | 10/1/2020 | CV-17-01172-PHX-DGC | Nations Law Firm | Misti Dawn Motter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01172-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Murphree, Kimberly Gail | 10/1/2020 | CV-18-01446-PHX-DGC | Nations Law Firm | Kimberly Gail Murphree v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01446-PHX-DGC |
| Muthler, Allan Dickey | 10/1/2020 | CV-17-01375-PHX-DGC | Nations Law Firm | Allan Dickey Muthler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01375-PHX-DGC |
| Myles, Cleo | 10/1/2020 | CV-17-00880-PHX-DGC | Nations Law Firm | Cleo Myles v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00880-PHX-DGC |
| Nelson, Steve Gary | 10/1/2020 | CV-16-03082-PHX-DGC | Nations Law Firm | Steve Gary Nelson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03082-PHX-DGC |
| Newton, Walter Bernard | 10/1/2020 | CV-17-03931-PHX-DGC | Nations Law Firm | Walter Bernard Newton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03931-PHX-DGC |
| Ogden, James Michael | 10/1/2020 | CV-18-01107-PHX-DGC | Nations Law Firm | James Michael Ogden and Cynthia Lee Ogden v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01107-PHX-DGC |
| Olds, Jamison Wayne | 10/1/2020 | CV-16-00483-PHX-DGC | Nations Law Firm | Jamison Wayne Olds v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00483-PHX-DGC |
| Parsley, Lorene Brown | 10/1/2020 | CV-18-00751-PHX-DGC | Nations Law Firm | Lorene Brown Parsley and Harold Everett Parsley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| | | | | States District Court, District of Arizona, Phoenix Division, CV-18-00751-PHX-DGC |
| Pecze, Sr, John Lewis | 10/1/2020 | CV-17-02142-PHX-DGC | Nations Law Firm | John Lewis Pecze, Sr. and Joan Pearl Pecze v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02142-PHX-DGC |
| Pfenning, Paul | 10/1/2020 | CV-16-02552-PHX-DGC | Nations Law Firm | Paul Pfenning v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02552-PHX-DGC |
| Philmore, Lawrence | 10/1/2020 | CV-16-01381-PHX-DGC | Nations Law Firm | Lawrence Philmore and Florence Philmore v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01381-PHX-DGC |
| Pipher, Maria Diane | 10/1/2020 | CV-16-01371-PHX-DGC | Nations Law Firm | Maria Diane Pipher and Gary Antony Pipher v. C. R. Bard Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01371-PHX-DGC |
| Polk, Sr, Clifton James | 10/1/2020 | CV-17-04131-PHX-DGC | Nations Law Firm | Clifton James Polk, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04131-PHX-DGC |
| Powell, Ralph Randall | 10/1/2020 | CV-18-01338-PHX-DGC | Nations Law Firm | Ralph Randall Powell and Wavelyn Powell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01338-PHX-DGC |
| Pults, Sheila Kay | 10/1/2020 | CV-17-00904-PHX-DGC | Nations Law Firm | Sheila Kay Pults v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00904-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Randle, Daniel Clay | 10/1/2020 | CV-17-03060-PHX-DGC | Nations Law Firm | Daniel Clay Randle and Cheryl Ann Flores v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03060-PHX-DGC |
| Reid, William Jewels | 10/1/2020 | CV-17-01369-PHX-DGC | Nations Law Firm | William Jewels Reid v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01369-PHX-DGC |
| Reynolds, Patti Lynn | 10/1/2020 | CV-17-01106-PHX-DGC | Nations Law Firm | Patti Lynn Reynolds v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01106-PHX-DGC |
| Riegel, Lee William (aka Riegel, Fire) | 10/1/2020 | CV-17-02209-PHX-DGC | Nations Law Firm | Lee William Riegel (aka Fire Riegel) v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02209-PHX-DGC |
| Riggins, Madelene Hemphill | 10/1/2020 | CV-18-00986-PHX-DGC | Nations Law Firm | Madelene Hemphill Riggins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00986-PHX-DGC |
| Riley, Michael James | 10/1/2020 | CV-17-02203-PHX-DGC | Nations Law Firm | Michael James Riley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02203-PHX-DGC |
| Risk, Corey James | 10/1/2020 | CV-17-01443-PHX-DGC | Nations Law Firm | Corey James Risk and Cleora Uthana Risk v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01443-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Robbins, Jacob Frederick | 10/1/2020 | CV-17-01122-PHX-DGC | Nations Law Firm | Jacob Frederick Robbins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01122-PHX-DGC |
| Roberts, II, Gregory Jeff | 10/1/2020 | CV-19-03248-PHX-DGC | Nations Law Firm | Gregory Jeff Roberts, II v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03248-PHX-DGC |
| Rodriguez, Domingo | 10/1/2020 | CV-18-04647-PHX-DGC | Nations Law Firm | Domingo Rodriguez and Norma Linda Rodriguez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04647-PHX-DGC |
| Rollyson, Gloria Jean | 10/1/2020 | CV-17-02217-PHX-DGC | Nations Law Firm | Gloria Jean Rollyson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02217-PHX-DGC |
| Rose, Sharon Alethia | 10/1/2020 | CV-16-00479-PHX-DGC | Nations Law Firm | Sharon Alethia Rose v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00479-PHX-DGC |
| Rotondo, Carol Ann | 10/1/2020 | CV-16-02922-PHX-DGC | Nations Law Firm | Carol Ann Rotondo v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02922-PHX-DGC |
| Roundtree, Vera Loretta | 10/1/2020 | CV-17-01168-PHX-DGC | Nations Law Firm | Vera Loretta Roundtree v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01168-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Rowe, Jr, Clarence Charles | 10/1/2020 | CV-18-01946-PHX-DGC | Nations Law Firm | Clarence Charles Rowe, Jr. and Glynda Michelle Rowe v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01946-PHX-DGC |
| Russell, Sarah Jane | 10/1/2020 | CV-16-02920-PHX-DGC | Nations Law Firm | Sarah Jane Russell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02920-PHX-DGC |
| Salmon, Kirk Wayne | 10/1/2020 | CV-18-00978-PHX-DGC | Nations Law Firm | Kirk Wayne Salmon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00978-PHX-DGC |
| Schebor, Lauren Louise | 10/1/2020 | CV-17-03780-PHX-DGC | Nations Law Firm | Lauren Louise Schebor and Robert Earl Schebor, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03780-PHX-DGC |
| Schmid, Mathew Edward | 10/1/2020 | CV-16-03081-PHX-DGC | Nations Law Firm | Mathew Edward Schmid v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03081-PHX-DGC |
| Schmidt, Lawrence Vincent | 10/1/2020 | CV-17-04616-PHX-DGC | Nations Law Firm | Lawrence Vincent Schmidt and Jodi Ann Schmidt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04616-PHX-DGC |
| Schwinn, Terry Lee | 10/1/2020 | CV-17-01169-PHX-DGC | Nations Law Firm | Terry Lee Schwinn and Phyllis Ann Schwinn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01169-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Scott, Anthony Randolph | 10/1/2020 | CV-17-02238-PHX-DGC | Nations Law Firm | Anthony Randolph Scott and Karen Crossin Scott v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02238-PHX-DGC |
| Scott, Ronald | 10/1/2020 | CV-16-01403-PHX-DGC | Nations Law Firm | Ronald Scott v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01403-PHX-DGC |
| Self, Aubrey Dean | 10/1/2020 | CV-17-01644-PHX-DGC | Nations Law Firm | Aubrey Dean Self v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01644-PHX-DGC |
| Skillern, Brittany Denae | 10/1/2020 | CV-19-04215-PHX-DGC | Nations Law Firm | Brittany Denae Skillern v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04215-PHX-DGC |
| Skipping, Raylene Michelle | 10/1/2020 | CV-17-00983-PHX-DGC | Nations Law Firm | Raylene Michelle Skipping and Robert Skipping v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00983-PHX-DGC |
| Slatten, Beulah Mae (Deceased) | 10/1/2020 | CV-17-01314-PHX-DGC | Nations Law Firm | Shaun Helton, as Personal Representative of the Estate of Beulah Mae Slatten and Sherman Scott Slatten v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01314-PHX-DGC |
| Smith, Sharon Irma Kay | 10/1/2020 | CV-17-01171-PHX-DGC | Nations Law Firm | Sharon Irma Kay Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01171-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Solar, Sr, Calvin John | 10/1/2020 | CV-18-02096-PHX-DGC | Nations Law Firm | Calvin John Solar, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02096-PHX-DGC |
| Spears, Carol Mary | 10/1/2020 | CV-16-02883-PHX-DGC | Nations Law Firm | Carol Mary Spears and Dale Spears v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02883-PHX-DGC |
| Spratt, Birda Jane (Deceased) | 10/1/2020 | CV-19-00795-PHX-DGC | Nations Law Firm | Imogene Feckner, as Personal Representative of the Estate of Birda Jane Spratt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00795-PHX-DGC |
| StClair, Janet Kae | 10/1/2020 | CV-18-00731-PHX-DGC | Nations Law Firm | Janet Kae StClair v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00731-PHX-DGC |
| Stevens, Steven Craig | 10/1/2020 | CV-17-01763-PHX-DGC | Nations Law Firm | Steven Craig Stevens v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01763-PHX-DGC |
| Sulligan, Frank George | 10/1/2020 | CV-16-02683-PHX-DGC | Nations Law Firm | Frank George Sulligan and Deborah Elaine Sulligan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02683-PHX-DGC |
| Sullivan, III, John L | 10/1/2020 | CV-17-03949-PHX-DGC | Nations Law Firm | John L. Sullivan, III v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03949-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Taberski, Tracie Lynn | 10/1/2020 | CV-17-00867-PHX-DGC | Nations Law Firm | Tracie Lynn Taberski and Walter Alexander Taberski, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00867-PHX-DGC |
| Taddei, Jr, John | 10/1/2020 | CV-17-02212-PHX-DGC | Nations Law Firm | John Taddei, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02212-PHX-DGC |
| Tangredi, Carl Paul | 10/1/2020 | CV-16-01382-PHX-DGC | Nations Law Firm | Carl Paul Tangredi and Sherri Denise Tangredi v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01382-PHX-DGC |
| Taylor Jr, Herman | 10/1/2020 | CV-16-01383-PHX-DGC | Nations Law Firm | Herman Taylor Jr. and Irene McGowan-Taylor v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01383-PHX-DGC |
| Tedder, Jr, Loyd Lamar | 10/1/2020 | CV-17-00711-PHX-DGC | Nations Law Firm | Loyd Lamar Tedder, Jr. and Linda Dianne Hunt Tedder v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00711-PHX-DGC |
| Thomas, Darold | 10/1/2020 | CV-18-04893-PHX-DGC | Nations Law Firm | Darold Thomas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04893-PHX-DGC |
| Thompson, Angela Denise | 10/1/2020 | CV-17-03927-PHX-DGC | Nations Law Firm | Angela Denise Thompson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03927-PHX-DGC |
| Thompson, Russell Lorenzo | 10/1/2020 | CV-19-02096-PHX-DGC | Nations Law Firm | Russell Lorenzo Thompson and Tonya Shenice Thompson v. C. R. Bard, Inc. and Bard Peripheral |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| | | | | Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02096-PHX-DGC |
| Traylor, Vananda Gerrard | 10/1/2020 | CV-16-01385-PHX-DGC | Nations Law Firm | Vananda Gerrard Traylor v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01385-PHX-DGC |
| Utterback, Robert Joe | 10/1/2020 | CV-17-02202-PHX-DGC | Nations Law Firm | Robert Joe Utterback and Katie Mae Utterback v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02202-PHX-DGC |
| Walker, Randa Gail | 10/1/2020 | CV-18-02153-PHX-DGC | Nations Law Firm | Randa Gail Walker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02153-PHX-DGC |
| Walker, Sr, Charles Leroy | 10/1/2020 | CV-17-04133-PHX-DGC | Nations Law Firm | Charles Leroy Walker, Sr. and Patty Sue Walker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04133-PHX-DGC |
| Ward, Thelma Mae | 10/1/2020 | CV-17-04619-PHX-DGC | Nations Law Firm | Thelma Mae Ward v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04619-PHX-DGC |
| Warr, Anita Darlene | 10/1/2020 | CV-17-01116-PHX-DGC | Nations Law Firm | Anita Darlene Warr v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01116-PHX-DGC |
| Waybright, Miriam Elizabeth | 10/1/2020 | CV-16-01395-PHX-DGC | Nations Law Firm | Miriam Elizabeth Waybright and Timothy James Waybright v. C. R. Bard, Inc., and Bard Peripheral |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| | | | | Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01395-PHX-DGC |
| White, Irene Moore | 10/1/2020 | CV-16-02580-PHX-DGC | Nations Law Firm | Irene Moore White v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02580-PHX-DGC |
| White, Laura Lynne | 10/1/2020 | CV-18-04894-PHX-DGC | Nations Law Firm | Laura Lynne White v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04894-PHX-DGC |
| Whitfield-Grannison, Carolyn Ann | 10/1/2020 | CV-19-00293-PHX-DGC | Nations Law Firm | Carolyn Ann Whitfield-Grannison v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00293-PHX-DGC |
| Williamson, Doris Ann | 10/1/2020 | CV-18-00482-PHX-DGC | Nations Law Firm | Doris Ann Williamson and Andrew Jackson Williamson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00482-PHX-DGC |
| Woolsey, Thomas Earl | 10/1/2020 | CV-17-01210-PHX-DGC | Nations Law Firm | Thomas Earl Woolsey and Manuela Woolsey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01210-PHX-DGC |
| Young, La Vel Elaine | 10/1/2020 | CV-17-02367-PHX-DGC | Nations Law Firm | La Vel Elaine Young v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02367-PHX-DGC |
| Dreesman, Fred | 7/31/2020 | CV-19-04164-PHX-DGC | Parker Waichman, LLP | Fred Dreesman and Kay Dreesman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| | | | | District Court, District of Arizona, Phoenix Division, CV-19-04164-PHX-DGC |
| Adams, Sheryl | 10/15/2020 | CV-19-03804-PHX-DGC | Potts Law Firm, LLP | Sheryl Adams v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03804-PHX-DGC |
| Barnes, Gary L (SSN 8881) | 10/15/2020 | CV-18-03627-PHX-DGC | Potts Law Firm, LLP | Gary L. Barnes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03627-PHX-DGC |
| Bartram, Charles | 10/15/2020 | CV-19-03808-PHX-DGC | Potts Law Firm, LLP | Charles Bartram v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03808-PHX-DGC |
| Berry, Darryl | 10/15/2020 | CV-18-03918-PHX-DGC | Potts Law Firm, LLP | Darryl Berry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03918-PHX-DGC |
| Bronfman, Miguel A | 10/15/2020 | CV-19-03290-PHX-DGC | Potts Law Firm, LLP | Miguel Bronfman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03290-PHX-DGC |
| Brown-Pickens, Danielle T | 10/15/2020 | CV-19-01200-PHX-DGC | Potts Law Firm, LLP | Danielle Brown-Pickens v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01200-PHX-DGC |
| Brutton, Tommie | 10/15/2020 | CV-19-03809-PHX-DGC | Potts Law Firm, LLP | Tommie Brutton v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03809-PHX-DGC |
| Burgess, Keith Allen | 10/15/2020 | CV-18-03911-PHX-DGC | Potts Law Firm, LLP | Keith Allen Burgess v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03911-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Clouser, Judith E | 10/15/2020 | CV-19-01199-PHX-DGC | Potts Law Firm, LLP | Judith Clouser v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01199-PHX-DGC |
| Curtis, Michelle Denise | 10/15/2020 | CV-19-03811-PHX-DGC | Potts Law Firm, LLP | Michelle Denise Curtis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03811-PHX-DGC |
| Cutler, Antonio | 10/15/2020 | CV-19-03813-PHX-DGC | Potts Law Firm, LLP | Antonio Cutler v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03813-PHX-DGC |
| Denson, Mary F (KY) | 10/15/2020 | CV-18-02723-PHX-DGC | Potts Law Firm, LLP | Mary Denson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02723-PHX-DGC |
| Dipasquale, Daniel | 10/15/2020 | CV-19-03292-PHX-DGC | Potts Law Firm, LLP | Daniel Dipasquale v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03292-PHX-DGC |
| Dunaway, Richard | 10/15/2020 | CV-19-03293-PHX-DGC | Potts Law Firm, LLP | Richard Dunaway v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03293-PHX-DGC |
| Gallagher, Jr, Harry E | 10/15/2020 | CV-17-02899-PHX-DGC | Potts Law Firm, LLP | Harry Gallagher v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02899-PHX-DGC |
| Garcia, Rosemaria | 10/15/2020 | CV-18-03138-PHX-DGC | Potts Law Firm, LLP | Rosemaria Garcia v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03138-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Goolsby, Michael Antonio | 10/15/2020 | CV-19-03637-PHX-DGC | Potts Law Firm, LLP | Michael Goolsby v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03637-PHX-DGC |
| Greenwood, Charles David | 10/15/2020 | CV-19-00298-PHX-DGC | Potts Law Firm, LLP | Charles David Greenwood v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00298-PHX-DGC |
| Helmuth, Michael Devon | 10/15/2020 | CV-19-04057-PHX-DGC | Potts Law Firm, LLP | Michael Helmuth v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04057-PHX-DGC |
| Hildebrandt, David K | 10/15/2020 | CV-19-03690-PHX-DGC | Potts Law Firm, LLP | David Hildebrandt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03690-PHX-DGC |
| Hinton, Ruth | 10/15/2020 | CV-19-03694-PHX-DGC | Potts Law Firm, LLP | Ruth Hinton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03694-PHX-DGC |
| Johnson, Waymon | 10/15/2020 | CV-19-03294-PHX-DGC | Potts Law Firm, LLP | Waymon Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03294-PHX-DGC |
| Jones, Jr, Willie Thomas | 10/15/2020 | CV-19-03695-PHX-DGC | Potts Law Firm, LLP | Willie Thomas Jones, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03695-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Lewis, Earnest | 10/15/2020 | CV-19-03698-PHX-DGC | Potts Law Firm, LLP | Earnest Lewis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03698-PHX-DGC |
| Main, Anna M | 10/15/2020 | CV-17-02953-PHX-DGC | Potts Law Firm, LLP | Anna Main v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02953-PHX-DGC |
| McGinnis, James L | 10/15/2020 | CV-19-03699-PHX-DGC | Potts Law Firm, LLP | James McGinnis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03699-PHX-DGC |
| Moon, Roger Dale | 10/15/2020 | CV-19-03638-PHX-DGC | Potts Law Firm, LLP | Roger Moon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03638-PHX-DGC |
| Moore, John D (GA) | 10/15/2020 | CV-19-03817-PHX-DGC | Potts Law Firm, LLP | John Moore v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03817-PHX-DGC |
| Moore, Lee | 10/15/2020 | CV-18-02724-PHX-DGC | Potts Law Firm, LLP | Lee Moore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02724-PHX-DGC |
| Morrison, Daniel | 10/15/2020 | CV-18-00444-PHX-DGC | Potts Law Firm, LLP | Daniel Morrison v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00444-PHX-DGC |
| Naschke, Christine | 10/15/2020 | CV-19-03634-PHX-DGC | Potts Law Firm, LLP | Christine Naschke v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03634-PHX-DGC |
| Pirl, Tracy | 10/15/2020 | CV-17-00899-PHX-DGC | Potts Law Firm, LLP | Tracy Pirl v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00899-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Priester, Jr, Samuel | 10/15/2020 | CV-19-03296-PHX-DGC | Potts Law Firm, LLP | Samuel Priester, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03296-PHX-DGC |
| Pulaski, Dennis Marion | 10/15/2020 | CV-19-03297-PHX-DGC | Potts Law Firm, LLP | Dennis Pulaski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03297-PHX-DGC |
| Ratliff, Dion Royal | 10/15/2020 | CV-19-00354-PHX-DGC | Potts Law Firm, LLP | Dion Ratliff v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00354-PHX-DGC |
| Reckart, Stephanie Ann | 10/15/2020 | CV-19-00296-PHX-DGC | Potts Law Firm, LLP | Stephanie Ann Reckart v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00296-PHX-DGC |
| Reid, Francine Buggs | 10/15/2020 | CV-19-03299-PHX-DGC | Potts Law Firm, LLP | Francine Reid v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03299-PHX-DGC |
| Ross, Rachel Marie | 10/15/2020 | CV-16-02297-PHX-DGC | Potts Law Firm, LLP | Rachel Marie Ross v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, CV-16-02297-PHX-DGC |
| Secrest, Robert Thompson | 10/15/2020 | CV-17-02350-PHX-DGC | Potts Law Firm, LLP | Robert Secrest v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02350-PHX-DGC |
| Shoemaker, Robert Lewis | 10/15/2020 | CV-19-03301-PHX-DGC | Potts Law Firm, LLP | Robert Shoemaker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03301-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Snyder, Daniel L | 10/15/2020 | CV-19-03304-PHX-DGC | Potts Law Firm, LLP | Daniel Snyder v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03304-PHX-DGC |
| Taylor, Millard Ross | 10/15/2020 | CV-19-03309-PHX-DGC | Potts Law Firm, LLP | Millard Taylor v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03309-PHX-DGC |
| Torruellas, Leonardo | 10/15/2020 | CV-19-03700-PHX-DGC | Potts Law Firm, LLP | Leonardo Torruellas v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03700-PHX-DGC |
| Walker, Towanda | 10/15/2020 | CV-19-04056-PHX-DGC | Potts Law Firm, LLP | Towanda Walker v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04056-PHX-DGC |
| Orefice, Matthew | Paid | CV-18-01033-PHX-DGC | Reardon Law Firm | Matthew Orefice v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01033-PHX-DGC |
| Diven, Katherine | 12/15/2020 | CV-16-01957-PHX-DGC | Rheingold, Giuffra, Ruffo & Plotkin LLP | Katherine Diven v. Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01957-PHX-DGC |
| Jean-Pierre, Rolande | 12/15/2020 | CV-16-03751-PHX-DGC | Rheingold, Giuffra, Ruffo & Plotkin LLP | Rolande Jean-Pierre v. Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03751-PHX-DGC |
| Orgad, Stephanie | 12/15/2020 | CV-16-02799-PHX-DGC | Rheingold, Giuffra, Ruffo & Plotkin LLP | Stephanie Orgad v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02799-PHX-DGC |
| Pierro, Robert | 12/15/2020 | CV-16-02798-PHX-DGC | Rheingold, Giuffra, Ruffo & Plotkin LLP | Robert Pierro and Anne Bizzarro-Pierro v. Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02798-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Sasko, Angela | 12/15/2020 | CV-16-01955-PHX-DGC | Rheingold, Giuffra, Ruffo & Plotkin LLP | Angela Sasko v. Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01955-PHX-DGC |
| Tice, Shane | 12/15/2020 | CV-16-00832-PHX-DGC | Rheingold, Giuffra, Ruffo & Plotkin LLP | Shane Tice v. Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00832-PHX-DGC |
| Wagner, Donald L | 12/15/2020 | CV-17-01371-PHX-DGC | Rheingold, Giuffra, Ruffo & Plotkin LLP | Donald Wagner and Jennifer Wagner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01371-PHX-DGC |
| Bethany, Karen G | Paid | CV-16-02730-PHX-DGC | Riley & Jackson, PC | Karen G. Bethany v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02730-PHX-DGC |
| Johnson, Charles | Paid | CV-16-00473-PHX-DGC | Riley & Jackson, PC | Charles Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00473-PHX-DGC |
| Newson, Michael | 7/31/2020 | CV-17-00869-PHX-DGC | Robenalt Law Firm, Inc. | Michael Newson and Iris Newson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00869-PHX-DGC |
| Calhoun, Jessica V | 10/15/2020 | CV-18-04925-PHX-DGC | Rosenbaum & Rosenbaum, PC | Jessica Calhoun v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04925-PHX-DGC |
| Creglow, Sheila M | 10/15/2020 | CV-18-04905-PHX-DGC | Rosenbaum & Rosenbaum, PC | Sheila Creglow v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04905-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Edwards, Donald | 10/15/2020 | CV-18-00651-PHX-DGC | Rosenbaum & Rosenbaum, PC | Donald Edwards v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00651-PHX-DGC |
| Eungard, Charles | 10/15/2020 | CV-17-03580-PHX-DGC | Rosenbaum & Rosenbaum, PC | Charles Eungard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03580-PHX-DGC |
| Gennrich, Heidi Elyse | 10/15/2020 | CV-17-00750-PHX-DGC | Rosenbaum & Rosenbaum, PC | Heidi Gennrich v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00750-PHX-DGC |
| Glazebrook, Gary Paul | 10/15/2020 | CV-17-00530-PHX-DGC | Rosenbaum & Rosenbaum, PC | Gary Glazebrook v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00530-PHX-DGC |
| Hall, Kelvin S | 10/15/2020 | CV-17-00883-PHX-DGC | Rosenbaum & Rosenbaum, PC | Kelvin Hall v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00883-PHX-DGC |
| Herbert, Vernisha Manay | 10/15/2020 | CV-18-00969-PHX-DGC | Rosenbaum & Rosenbaum, PC | Vernisha Herbert v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00969-PHX-DGC |
| Higgins, Larry Demon | 10/15/2020 | CV-17-04659-PHX-DGC | Rosenbaum & Rosenbaum, PC | Larry Higgins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04659-PHX-DGC |
| Hill, Sharon A (NY) | 10/15/2020 | CV-18-01133-PHX-DGC | Rosenbaum & Rosenbaum, PC | Sharon Hill v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01133-PHX-DGC |
| Lagerman, Barbara (Deceased) | 10/15/2020 | CV-17-02520-PHX-DGC | Rosenbaum & Rosenbaum, PC | James Lagerman, Personal Representative for the Estate of Barbara Lagerman, deceased v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| | | | | Court, District of Arizona, Phoenix Division, CV-17-02520-PHX-DGC |
| Massey, Mary A | 10/15/2020 | CV-19-02722-PHX-DGC | Rosenbaum & Rosenbaum, PC | Mary Massey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02722-PHX-DGC |
| Reeder, Sheri E | 10/15/2020 | CV-17-00842-PHX-DGC | Rosenbaum & Rosenbaum, PC | Sheri Reeder v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00842-PHX-DGC |
| Shaver, Rebecca Sue | 10/15/2020 | CV-18-00380-PHX-DGC | Rosenbaum & Rosenbaum, PC | Rebecca Shaver v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00380-PHX-DGC |
| Thompson, Charlie | 10/15/2020 | CV-19-00606-PHX-DGC | Rosenbaum & Rosenbaum, PC | Charlie Thompson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00606-PHX-DGC |
| Vandenberg, Gary | 10/15/2020 | CV-19-00321-PHX-DGC | Rosenbaum & Rosenbaum, PC | Gary Vandenberg v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00321-PHX-DGC |
| Vazquez, Isaura | 10/15/2020 | CV-19-00003-PHX-DGC | Rosenbaum & Rosenbaum, PC | Isaura Vazquez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00003-PHX-DGC |
| Wilson, Kenneth L | 10/15/2020 | CV-18-01229-PHX-DGC | Rosenbaum & Rosenbaum, PC | Kenneth Wilson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01229-PHX-DGC |
| Hopkins, Marsha Ann | 10/1/2020 | CV-17-01436-PHX-DGC | Roxell Richards Law Firm | Marsha Hopkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01436-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Dempsey, Patricia Ann | Paid | CV-19-00808-PHX-DGC | Saunders & Walker, PA | Patricia Ann Dempsey and Jack C. Dempsey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00808-PHX-DGC |
| Griego, Julie Ann | Paid | CV-19-03378-PHX-DGC | Saunders & Walker, PA | Julie Ann Griego v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03378-PHX-DGC |
| Grigsby, Ervin J | Paid | CV-18-04170-PHX-DGC | Saunders & Walker, PA | Ervin J. Grigsby v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04170-PHX-DGC |
| Mahek, Robert F | Paid | CV-18-00086-PHX-DGC | Saunders & Walker, PA | Robert F. Mahek and Susan M. Mahek v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00086-PHX-DGC |
| Nagle, Elizabeth Sallee Stanton | Paid | CV-19-00919-PHX-DGC | Saunders & Walker, PA | Elizabeth Sallee Stanton Nagle v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00919-PHX-DGC |
| Noble, Roseann M | Paid | CV-18-02676-PHX-DGC | Saunders & Walker, PA | Roseann M. Noble and Herman Noble v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02676-PHX-DGC |
| Patton, Jr, Thomas Robert | Paid | CV-18-04144-PHX-DGC | Saunders & Walker, PA | Thomas R. Patton, Jr. and Tammy W. Patton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04144-PHX-DGC |
| Picaro, Jason | Paid | CV-19-04183-PHX-DGC | Saunders & Walker, PA | Jason Picaro and Melissa Picaro v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| | | | | Court, District of Arizona, Phoenix Division, CV-19-04183-PHX-DGC |
| Arp, Brigitte | 12/15/2020 | CV-19-03258-PHX-DGC | Schneider Hammers LLC | Brigitte Arp and Fritz M. Arp v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03258-PHX-DGC |
| Badawi, Mostafa | 12/15/2020 | CV-17-01853-PHX-DGC | Schneider Hammers LLC | Mostafa Badawi and Fahmi Badawi v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01853-PHX-DGC |
| Bales, Michael P | 12/15/2020 | CV-19-04127-PHX-DGC | Schneider Hammers LLC | Michael Bales v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04127-PHX-DGC |
| Barnes, Gary L (SSN 3916) | 12/15/2020 | CV-17-01850-PHX-DGC | Schneider Hammers LLC | Gary L. Barnes and Sheila M. Barnes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01850-PHX-DGC |
| Bartolini, Jesse | 12/15/2020 | CV-16-01862-PHX-DGC | Schneider Hammers LLC | Jesse Bartolini v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01862-PHX-DGC |
| Berger, Bernard Manuel | 12/15/2020 | CV-19-04101-PHX-DGC | Schneider Hammers LLC | Bernard Berger v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., Unites States District Court, District of Arizona, Phoenix Division, CV-19-04101-PHX-DGC |
| Bethea, John | 12/15/2020 | CV-19-03255-PHX-DGC | Schneider Hammers LLC | John Bethea v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03255-PHX-DGC |
| Blakeman, Tammy Ann | 12/15/2020 | CV-19-03257-PHX-DGC | Schneider Hammers LLC | Tammy Blakeman and Jason Paul Blakeman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| | | | | States District Court, District of Arizona, Phoenix Division, CV-19-03257-PHX-DGC |
| Blum, David M | 12/15/2020 | CV-19-00344-PHX-DGC | Schneider Hammers LLC | David M. Blum v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00344-PHX-DGC |
| Boyle-Wheat, Sharon Suzanne | 12/15/2020 | CV-19-02892-PHX-DGC | Schneider Hammers LLC | Suzanne Boyle-Wheat v. Jimmie E. Wheat v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02892-PHX-DGC |
| Brya, Todd Douglas | 12/15/2020 | CV-19-03856-PHX-DGC | Schneider Hammers LLC | Todd D Brya v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03856-PHX-DGC |
| Chaney, Michael Lamar | 12/15/2020 | CV-18-00995-PHX-DGC | Schneider Hammers LLC | Michael L. Chaney and Jennifer Chaney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00995-PHX-DGC |
| Corbett, Wendy Michelle | 12/15/2020 | CV-19-03810-PHX-DGC | Schneider Hammers LLC | Wendy Corbett v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03810-PHX-DGC |
| Craffey, Cynthia Lynn | 12/15/2020 | CV-17-00137-PHX-DGC | Schneider Hammers LLC | Cynthia Craffey and John Craffey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00137-PHX-DGC |
| Cramer, Michael | 12/15/2020 | CV-19-03880-PHX-DGC | Schneider Hammers LLC | Michael Cramer and Amanda Cramer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03880-PHX-DGC |
| Dale-Wisecup, Deborah | 12/15/2020 | CV-19-04064-PHX-DGC | Schneider Hammers LLC | Deborah Dale-Wisecup and Stephan Wisecup v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., United |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| | | | | States District Court, District of Arizona, Phoenix Division, CV-19-04064-PHX-DGC |
| Deal, Allen Blake | 12/15/2020 | CV-19-03548-PHX-DGC | Schneider Hammers LLC | Allen B. Deal v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03548-PHX-DGC |
| Deane, Susanne Beatrice | 12/15/2020 | CV-17-01852-PHX-DGC | Schneider Hammers LLC | Susanne B. Deane and Donald Deane v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01852-PHX-DGC |
| Eagen, Daniel Scott | 12/15/2020 | CV-18-04818-PHX-DGC | Schneider Hammers LLC | Daniel S. Eagen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04818-PHX-DGC |
| Evans, Maggie Marie | 12/15/2020 | CV-19-04204-PHX-DGC | Schneider Hammers LLC | Maggie M. Evans v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04204-PHX-DGC |
| Farmer, Tammy Lynn | 12/15/2020 | CV-16-01864-PHX-DGC | Schneider Hammers LLC | Tammy Lynn Farmer and Wayne Farmer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01864-PHX-DGC |
| Frink, Leedea Woods | 12/15/2020 | CV-17-01849-PHX-DGC | Schneider Hammers LLC | Leedea Frink and James Frink v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01849-PHX-DGC |
| Fulton-Wolcott, Jennifer Rae | 12/15/2020 | CV-16-00905-PHX-DGC | Schneider Hammers LLC | Jennifer Fulton-Wolcott v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00905-PHX-DGC |

214

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Hammond, Donna Darlene | 12/15/2020 | CV-19-01703-PHX-DGC | Schneider Hammers LLC | Donna Hammond and Dale Richard Hammond v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01703-PHX-DGC |
| Harden, Tonya Dannette | 12/15/2020 | CV-19-03383-PHX-DGC | Schneider Hammers LLC | Tonya Harden v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03383-PHX-DGC |
| Harvel, William C | 12/15/2020 | CV-18-02227-PHX-DGC | Schneider Hammers LLC | William C. Harvel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02227-PHX-DGC |
| Hayes, Cory D | 12/15/2020 | CV-19-04119-PHX-DGC | Schneider Hammers LLC | Cory Hayes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04119-PHX-DGC |
| Headrick, Robert P | 12/15/2020 | CV-16-04451-PHX-DGC | Schneider Hammers LLC | Robert P. Headrick and Della F. Headrick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04451-PHX-DGC |
| Hildebrandt, Connie A | 12/15/2020 | CV-19-03560-PHX-DGC | Schneider Hammers LLC | Connie Hildebrandt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03560-PHX-DGC |
| Hillebert, Bradley W | 12/15/2020 | CV-19-03382-PHX-DGC | Schneider Hammers LLC | Bradley Hillebert v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03382-PHX-DGC |
| Howard, Octavia E ('Betsy') | 12/15/2020 | CV-19-03259-PHX-DGC | Schneider Hammers LLC | Betsy Howard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03259-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Hunt, Judy | 12/15/2020 | CV-19-03800-PHX-DGC | Schneider Hammers LLC | Penny Jessup, as Power of Attorney of the Estate of Judy Hunt v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03800-PHX-DGC |
| Jackson, Alyssa A | 12/15/2020 | CV-19-04096-PHX-DGC | Schneider Hammers LLC | Alyssa Jackson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04096-PHX-DGC |
| Jackson, David W | 12/15/2020 | CV-19-03702-PHX-DGC | Schneider Hammers LLC | David Jackson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03702-PHX-DGC |
| Jarrell, Donna D | 12/15/2020 | CV-16-03173-PHX-DGC | Schneider Hammers LLC | Donna Jarrell v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03173-PHX-DGC |
| Johnson, Michael Lee (TN) | 12/15/2020 | CV-19-03553-PHX-DGC | Schneider Hammers LLC | Michael L. Johnson and Lora Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03553-PHX-DGC |
| King, Adam W | 12/15/2020 | CV-16-01739-PHX-DGC | Schneider Hammers LLC | Adam King v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01739-PHX-DGC |
| Konstalid, Penny | 12/15/2020 | CV-16-01865-PHX-DGC | Schneider Hammers LLC | Penny Konstalid and James Konstalid v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01865-PHX-DGC |
| Krueger, Jonathan Derek | 12/15/2020 | CV-19-02891-PHX-DGC | Schneider Hammers LLC | Jonathan Krueger v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02891-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Lane, James Anthony | 12/15/2020 | CV-19-03256-PHX-DGC | Schneider Hammers LLC | James Lane v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03256-PHX-DGC |
| Lewis, Joyce L | 12/15/2020 | CV-19-04120-PHX-DGC | Schneider Hammers LLC | Joyce L. Lewis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04120-PHX-DGC |
| Lewis, Zachary J | 12/15/2020 | CV-19-03561-PHX-DGC | Schneider Hammers LLC | Zachary J. Lewis and Carolyn Pounds-Lewis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03561-PHX-DGC |
| Lincoln, Bruce G | 12/15/2020 | CV-19-03564-PHX-DGC | Schneider Hammers LLC | Bruce Lincoln and Suzanne P. Lincoln v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03564-PHX-DGC |
| Linnemann, Randy David | 12/15/2020 | CV-19-04116-PHX-DGC | Schneider Hammers LLC | Randy D. Linnemann and Donna P. Linnemann v. C. R. bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04116-PHX-DGC |
| Lopez, Karen Shawn (Deceased) | 12/15/2020 | CV-19-03562-PHX-DGC | Schneider Hammers LLC | Karen Lopez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03562-PHX-DGC |
| Manis, Jeffrey | 12/15/2020 | CV-16-01859-PHX-DGC | Schneider Hammers LLC | Jeffrey Manis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01859-PHX-DGC |
| Marple, Sr, Teddy Roger | 12/15/2020 | CV-19-03550-PHX-DGC | Schneider Hammers LLC | Teddy R. Marple, Sr. and Vickie L. Marple v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03550-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| McCoy, Rodney D | 12/15/2020 | CV-19-04200-PHX-DGC | Schneider Hammers LLC | Rodney D. McCoy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04200-PHX-DGC |
| McGhee, Elaine S | 12/15/2020 | CV-19-03821-PHX-DGC | Schneider Hammers LLC | Elaine S McGhee and William J McGhee v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03821-PHX-DGC |
| Medes, Charles B | 12/15/2020 | CV-19-03827-PHX-DGC | Schneider Hammers LLC | Charles Medes and Kelly Medes v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03827-PHX-DGC |
| Menicucci, Belva L | 12/15/2020 | CV-19-00179-PHX-DGC | Schneider Hammers LLC | Belva L. Menicucci v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00179-PHX-DGC |
| Miller, Charles H (IL) | 12/15/2020 | CV-19-03819-PHX-DGC | Schneider Hammers LLC | Charles Miller and Lori L. Baughman-Miller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03819-PHX-DGC |
| Miller, Jay D | 12/15/2020 | CV-19-03868-PHX-DGC | Schneider Hammers LLC | Jay D Miller and Debra L Miller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03868-PHX-DGC |
| Miller, Judith (OH) | 12/15/2020 | CV-19-04068-PHX-DGC | Schneider Hammers LLC | Richard Miller, as Power of Attorney and Personal Representative of the Estate of Judith Miller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04068-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Mitchell, Willett | 12/15/2020 | CV-19-02964-PHX-DGC | Schneider Hammers LLC | Willett Mitchell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02964-PHX-DGC |
| Morris, Pamela L | 12/15/2020 | CV-19-03734-PHX-DGC | Schneider Hammers LLC | Pamela Morris v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03734-PHX-DGC |
| Neher, Linda Gail | 12/15/2020 | CV-19-04081-PHX-DGC | Schneider Hammers LLC | Linda Neher and Ron Neher v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04081-PHX-DGC |
| Nord, Jonathan Joaquin (Deceased) | 12/15/2020 | CV-19-02671-PHX-DGC | Schneider Hammers LLC | Jimmie Shetters, as Personal Representative of the Estate of Jonathan Joaquin Nord v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02671-PHX-DGC |
| Padilla, Freddie | 12/15/2020 | CV-19-03547-PHX-DGC | Schneider Hammers LLC | Freddie Padilla v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03547-PHX-DGC |
| Price, Anitra | 12/15/2020 | CV-16-01861-PHX-DGC | Schneider Hammers LLC | Anitra Price v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01861-PHX-DGC |
| Putnel, Dana M | 12/15/2020 | CV-16-02359-PHX-DGC | Schneider Hammers LLC | Dana M. Putnel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02359-PHX-DGC |
| Rashed, Patricia Marie | 12/15/2020 | CV-19-03726-PHX-DGC | Schneider Hammers LLC | Patricia Rashed v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03726-PHX-DGC |
| Ratcliff, Catherine Leigh | 12/15/2020 | CV-17-01089-PHX-DGC | Schneider Hammers LLC | Catherine L. Ratcliff v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| | | | | District of Arizona, Phoenix Division, CV-17-01089-PHX-DGC |
| Richardson, Donald Wayne | 12/15/2020 | CV-19-03733-PHX-DGC | Schneider Hammers LLC | Donald Richardson and Margie M. Richardson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03733-PHX-DGC |
| Rodriguez, Jose L | 12/15/2020 | CV-19-04091-PHX-DGC | Schneider Hammers LLC | Jose L. Rodriguez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04091-PHX-DGC |
| Serrano, Steven | 12/15/2020 | CV-19-03549-PHX-DGC | Schneider Hammers LLC | Steve Serrano v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03549-PHX-DGC |
| Simpkins, Mary Jo | 12/15/2020 | CV-19-03921-PHX-DGC | Schneider Hammers LLC | Mary J. Simpkins and Randy Simpkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03921-PHX-DGC |
| Smith, Pamela (IL) | 12/15/2020 | CV-19-03742-PHX-DGC | Schneider Hammers LLC | Pamela Smith and Terence Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03742-PHX-DGC |
| Smith, Victoria | 12/15/2020 | CV-16-01858-PHX-DGC | Schneider Hammers LLC | Victoria Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01858-PHX-DGC |
| Snell, Katie Rose | 12/15/2020 | CV-18-00902-PHX-DGC | Schneider Hammers LLC | Katie R. Snell and Gerald D. Snell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00902-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Steele, James F | 12/15/2020 | CV-19-04124-PHX-DGC | Schneider Hammers LLC | James F. Steele v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04124-PHX-DGC |
| Sumpter, Felicia N | 12/15/2020 | CV-19-03251-PHX-DGC | Schneider Hammers LLC | Felicia Sumpter v. C. R. Bard, Inc. and Bard Peripheral vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03251-PHX-DGC |
| Thompson, Bryan D | 12/15/2020 | CV-18-03426-PHX-DGC | Schneider Hammers LLC | Bryan D. Thompson and Michele G. Thompson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03426-PHX-DGC |
| Torres, Richard | 12/15/2020 | CV-19-03566-PHX-DGC | Schneider Hammers LLC | Richard Torres and Margaret Ann Torres v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03566-PHX-DGC |
| Vega, Catherine Maria | 12/15/2020 | CV-19-03252-PHX-DGC | Schneider Hammers LLC | Catherine M. Vega v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03252-PHX-DGC |
| White, Sr, Reginald | 12/15/2020 | CV-19-02963-PHX-DGC | Schneider Hammers LLC | Reginald White, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02963-PHX-DGC |
| Wilson, David Kelton (Deceased) | 12/15/2020 | CV-19-03381-PHX-DGC | Schneider Hammers LLC | David Wilson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03381-PHX-DGC |
| Wood, Roberta J | 12/15/2020 | CV-19-02962-PHX-DGC | Schneider Hammers LLC | Roberta Wood v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02962-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Zimmerman, Rhonda I | 12/15/2020 | CV-19-03565-PHX-DGC | Schneider Hammers LLC | Rhonda Zimmerman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03565-PHX-DGC |
| Hunter, Terrence M | 12/15/2020 | CV-19-04276-PHX-DGC | Searcy Denney Scarola Barnhart & Shipley, PA | Terrence M. Hunter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04276-PHX-DGC |
| Thomas, Daphne D | 12/15/2020 | CV-18-04368-PHX-DGC | Searcy Denney Scarola Barnhart & Shipley, PA | Daphne D. Thomas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04368-PHX-DGC |
| Clark, Josephine | Paid | CV-17-00542-PHX-DGC | Sigmon Law, PLLC | Josephine Clark and Nadia Miluska Clark v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00542-PHX-DGC |
| Shaw, Rick Anthony | 10/1/2020 | CV-18-01593-PHX-DGC | Snyder & Wenner, PC | Rick Shaw v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01593-PHX-DGC |
| Copeland, Joann | 10/1/2020 | CV-18-02747-PHX-DGC | Stueve Siegel Hanson LLP | Joann Copeland v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02747-PHX-DGC |
| Steinbrunn, Elmer | 10/1/2020 | CV-16-00739-PHX-DGC | Stueve Siegel Hanson LLP | Elmer Steinbrunn v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, CV-16-00739-PHX-DGC |
| StJohn, Edward | 10/1/2020 | CV-16-01750-PHX-DGC | Stueve Siegel Hanson LLP | Edward St. John v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01750-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Trice, Angelia | 10/1/2020 | CV-16-04426-PHX-DGC | Stueve Siegel Hanson LLP | Angelia Trice v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04426-PHX-DGC |
| Wilson, Barbara | 10/1/2020 | CV-16-01573-PHX-DGC | Stueve Siegel Hanson LLP | Barbara Wilson v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01573-PHX-DGC |
| Barker, Bobby Ray | 9/15/2020 | CV-17-00338-PHX-DGC | Sweeney Merrigan Law, LLP | Bobby Ray Barker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00338-PHX-DGC |
| Cayman, Lloyd A | 9/15/2020 | CV-17-02176-PHX-DGC | Sweeney Merrigan Law, LLP | Lloyd Cayman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02176-PHX-DGC |
| Ferguson, John William | 9/15/2020 | CV-18-02224-PHX-DGC | Sweeney Merrigan Law, LLP | John Ferguson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02224-PHX-DGC |
| Gaskin, Dianne | 9/15/2020 | CV-17-00350-PHX-DGC | Sweeney Merrigan Law, LLP | Dianne Gaskin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00350-PHX-DGC |
| Harrison, Paso Deshawn | 9/15/2020 | CV-17-01485-PHX-DGC | Sweeney Merrigan Law, LLP | Paso Harrison v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01485-PHX-DGC |
| Highsmith, Tionna L | 9/15/2020 | CV-17-02922-PHX-DGC | Sweeney Merrigan Law, LLP | Tionna Highsmith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02922-PHX-DGC |
| Himel, Lucy A | 9/15/2020 | CV-18-02222-PHX-DGC | Sweeney Merrigan Law, LLP | Lucy A. Himel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02222-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Jordan, Rose Mary | 9/15/2020 | CV-18-02223-PHX-DGC | Sweeney Merrigan Law, LLP | Rose Jordan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02223-PHX-DGC |
| Joslin, Javier | 9/15/2020 | CV-17-02178-PHX-DGC | Sweeney Merrigan Law, LLP | Javier Joslin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02178-PHX-DGC |
| Labaki, Rebecca | 9/15/2020 | CV-17-01471-PHX-DGC | Sweeney Merrigan Law, LLP | Rebecca Labaki v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01471-PHX-DGC |
| Laughlin, Essie N | 9/15/2020 | CV-17-00425-PHX-DGC | Sweeney Merrigan Law, LLP | Essie Laughlin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00425-PHX-DGC |
| Leach, Debbra | 9/15/2020 | CV-17-02177-PHX-DGC | Sweeney Merrigan Law, LLP | Debbra Leach v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02177-PHX-DGC |
| Lindner, Mary M | 9/15/2020 | CV-17-02320-PHX-DGC | Sweeney Merrigan Law, LLP | Mary Lindner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02320-PHX-DGC |
| McMahon, Stephen Charles | 9/15/2020 | CV-17-04798-PHX-DGC | Sweeney Merrigan Law, LLP | Stephen C. McMahon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04798-PHX-DGC |
| Porton, Jay Paul | 9/15/2020 | CV-17-04103-PHX-DGC | Sweeney Merrigan Law, LLP | Jay Porton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04103-PHX-DGC |
| Robinson, Charles W | 9/15/2020 | CV-16-01891-PHX-DGC | Sweeney Merrigan Law, LLP | Charles Robinson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01891-PHX-DGC |

| Plaintiff | Settlement Completion Date | Current Civil Action | PL Firm | Caption |
|---|---|---|---|---|
| Soderberg, Nils A | 9/15/2020 | CV-17-00349-PHX-DGC | Sweeney Merrigan Law, LLP | Nils A. Soderberg v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00349-PHX-DGC |
| Vincent, Earlma | 9/15/2020 | CV-17-00351-PHX-DGC | Sweeney Merrigan Law, LLP | Earlma Vincent v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00351-PHX-DGC |
| Walters, Chattman | Payment Requested | CV-18-01735-PHX-DGC | Thornton Law Firm LLP | Chattman Walters and Ruth Walters v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01735-PHX-DGC |
| Jones, Shawn Darnell | 10/1/2020 | CV-18-00189-PHX-DGC | Van Wey Law, PLLC | Shawn D. Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00189-PHX-DGC |
| Anderson, Theresa | 10/1/2020 | CV-19-00378-PHX-DGC | Weitz & Luxenberg, PC | Theresa Anderson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00378-PHX-DGC |
| Callahan, Michael E | 10/1/2020 | CV-15-02304-PHX-DGC | Weitz & Luxenberg, PC | Michael Callahan and Priscilla Callahan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-15-02304-PHX-DGC |
| McLeod, Jr, James W | 10/1/2020 | CV-18-02386-PHX-DGC | Wendt Law Firm, PC | James W. McLeod, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02386-PHX-DGC |