EXHIBIT B
TRACK 2 CASES WITH SIGNED RELEASES

| Plaintiff | Current Civil Action | Signed Release |
|---|---|---|
| Adams, Deborah Lee | CV-18-01421-PHX-DGC | 10/30/2020 |
| Adams, Lorie Jean | CV-18-01298-PHX-DGC | 8/3/2020 |
| Adams, Michael | CV-19-00927-PHX-DGC | 5/20/2020 |
| Adams, Sr, Michael Wayne | CV-17-02137-PHX-DGC | 10/30/2020 |
| Adamson, Hayley Katherine | CV-18-01156-PHX-DGC | 8/3/2020 |
| Agee, Charlene | CV-16-01836-PHX-DGC | 8/3/2020 |
| Agnew, Lynn Ann | CV-16-00027-PHX-DGC | 8/3/2020 |
| Akers, Conni Conley | CV-17-00344-PHX-DGC | 8/10/2020 |
| Albaum, Victor | CV-16-01258-PHX-DGC | 8/13/2020 |
| Alexander, Alex | CV-16-00967-PHX-DGC | 8/3/2020 |
| Alexander, Debra Diane | CV-17-00729-PHX-DGC | 10/30/2020 |
| Allen, Alisha Estes | CV-16-04469-PHX-DGC | 11/11/2020 |
| Allen, Valencia | CV-16-00340-PHX-DGC | 8/3/2020 |
| Amerson, Angela K | CV-17-03036-PHX-DGC | 10/30/2020 |
| Anastasoff, Nathan Daniel | CV-16-00262-PHX-DGC | 8/3/2020 |
| Anderson, Chon A | CV-17-01858-PHX-DGC | 8/3/2020 |
| Anderson, Debbie | CV-16-00097-PHX-DGC | 8/3/2020 |
| Anderson, Theresa | CV-19-00378-PHX-DGC | 5/22/2020 |
| Andrews, Robert | CV-16-01483-PHX-DGC | 9/14/2020 |
| Angel, Terry | CV-16-03467-PHX-DGC | 10/30/2020 |
| Anzaldua, Dezarae | CV-16-00174-PHX-DGC | 8/10/2020 |
| Armstrong, Cathy Jo | CV-16-03693-PHX-DGC | 10/30/2020 |
| Arp, Brigitte | CV-19-03258-PHX-DGC | 10/29/2020 |
| Atilla, Victoria C | CV-18-02789-PHX-DGC | 5/20/2020 |
| Austain, Stephanie Joan | CV-17-02319-PHX-DGC | 11/11/2020 |
| Austin, Linda | CV-17-00387-PHX-DGC | 8/28/2020 |
| Auzenne, Tyrone Roy | CV-17-00655-PHX-DGC | 10/30/2020 |
| Avery, Jr, Henry Julius | CV-17-02223-PHX-DGC | 10/30/2020 |
| Baggett, Michelle | CV-16-04030-PHX-DGC | 8/3/2020 |
| Baker, Adam | CV-19-00556-PHX-DGC | 10/29/2020 |
| Baldwin, Vivian | CV-16-00109-PHX-DGC | 8/3/2020 |
| Bales, Michael P | CV-19-04127-PHX-DGC | 11/11/2020 |
| Banaszak, Shannon Leigh | CV-19-04131-PHX-DGC | 8/3/2020 |
| Bandura, Robert J | CV-19-00233-PHX-DGC | 5/20/2020 |
| Barber, James | CV-17-04753-PHX-DGC | 8/3/2020 |
| Barham, Julie Marie | CV-18-00343-PHX-DGC | 9/2/2020 |
| Barker, Bobby Ray | CV-17-00338-PHX-DGC | 8/26/2020 |
| Barnes, Gary L | CV-17-01850-PHX-DGC | 11/11/2020 |

| Plaintiff | Current Civil Action | Signed Release |
|---|---|---|
| Barnes, Ida Mae | CV-16-02971-PHX-DGC | 8/10/2020 |
| Barnes, Jr, James Benjamin | CV-17-01764-PHX-DGC | 10/30/2020 |
| Barr, John C | CV-19-04315-PHX-DGC | 11/12/2020 |
| Barraza, Maria Milagros | CV-18-03098-PHX-DGC | 10/29/2020 |
| Bartolini, Jesse | CV-16-01862-PHX-DGC | 11/11/2020 |
| Batchelder, Phillip | CV-16-00060-PHX-DGC | 8/3/2020 |
| Bazan, Eulalio | CV-16-02603-PHX-DGC | 8/10/2020 |
| Beasley, Paul F | CV-18-03079-PHX-DGC | 10/29/2020 |
| Beason, Betty M | CV-16-02393-PHX-DGC | 8/3/2020 |
| Becker, Dean | CV-15-02155-PHX-DGC | 8/3/2020 |
| Bedard, Barbara A | CV-19-00232-PHX-DGC | 5/20/2020 |
| Behlke, Cory Everett | CV-16-00902-PHX-DGC | 8/3/2020 |
| Beisiegel, Craig | CV-18-03189-PHX-DGC | 8/3/2020 |
| Benton, Lanny Lee | CV-17-01241-PHX-DGC | 10/30/2020 |
| Berger, Bernard Manuel | CV-19-04101-PHX-DGC | 11/12/2020 |
| Bergfield, Michelle Monica | CV-19-03085-PHX-DGC | 10/30/2020 |
| Besaw, Jimmy John | CV-16-00477-PHX-DGC | 10/30/2020 |
| Bethea, John | CV-19-03255-PHX-DGC | 10/30/2020 |
| Bethea, Katina | CV-18-04199-PHX-DGC | 11/12/2020 |
| Bevington, Dennis C | CV-18-02884-PHX-DGC | 10/30/2020 |
| Bicica, Kirsten Jessica | CV-16-00177-PHX-DGC | 10/29/2020 |
| Bigelow, Donald | CV-16-03317-PHX-DGC | 8/28/2020 |
| Bilal, Abdul-Mutaal | CV-16-04007-PHX-DGC | 8/3/2020 |
| Birdine, Homer Lavern | CV-17-02438-PHX-DGC | 10/30/2020 |
| Blacque, Sequoya | CV-18-02902-PHX-DGC | 10/30/2020 |
| Blaha, Richard J | CV-19-03958-PHX-DGC | 11/11/2020 |
| Blakeman, Tammy Ann | CV-19-03257-PHX-DGC | 11/11/2020 |
| Blindbury, Dexter F | CV-18-02904-PHX-DGC | 10/30/2020 |
| Block, Xavier | CV-18-04173-PHX-DGC | 8/28/2020 |
| Blum, David M | CV-19-00344-PHX-DGC | 11/12/2020 |
| Bohrer, Jodie | CV-18-04330-PHX-DGC | 10/30/2020 |
| Bolt, Ronald Eugene | CV-17-00063-PHX-DGC | 10/30/2020 |
| Boone, Troy Lamonte | CV-17-03992-PHX-DGC | 8/3/2020 |
| Borden, George | CV-16-00269-PHX-DGC | 8/3/2020 |
| Botterbusch, Dennis Lynn | CV-17-01643-PHX-DGC | 10/30/2020 |
| Bowdish, Janet Lynne | CV-19-03465-PHX-DGC | 10/30/2020 |
| Bowers, Wade Monroe | CV-17-01341-PHX-DGC | 10/30/2020 |
| Boyce, Donald | CV-17-00956-PHX-DGC | 8/3/2020 |
| Boyle-Wheat, Sharon Suzanne | CV-19-02892-PHX-DGC | 11/11/2020 |
| Branch, Melvin R | CV-18-01253-PHX-DGC | 8/28/2020 |

| Plaintiff | Current Civil Action | Signed Release |
|---|---|---|
| Branham, Joseph Donald | CV-16-03093-PHX-DGC | 10/30/2020 |
| Brassard, James | CV-16-00208-PHX-DGC | 8/28/2020 |
| Braunstein, William I | CV-17-00682-PHX-DGC | 8/28/2020 |
| Breeden, Ronda Luanne | CV-17-00653-PHX-DGC | 8/3/2020 |
| Bridgforth, Lawrence | CV-16-01270-PHX-DGC | 8/28/2020 |
| Britt, Judy Ann | CV-19-00187-PHX-DGC | 5/20/2020 |
| Brooks, Darrell Kenard | CV-17-02140-PHX-DGC | 10/30/2020 |
| Brooks, Deborah Kay | CV-17-01533-PHX-DGC | 8/3/2020 |
| Brown, Albertha Moody | CV-17-01178-PHX-DGC | 10/30/2020 |
| Brown, Boyd Wayne | CV-17-00678-PHX-DGC | 8/28/2020 |
| Brown, Goldie | CV-16-00294-PHX-DGC | 8/3/2020 |
| Brown, Joyce Ann | CV-18-00441-PHX-DGC | 10/30/2020 |
| Brown, Karen D | CV-15-02302-PHX-DGC | 11/5/2020 |
| Brown, Mary | CV-18-02982-PHX-DGC | 5/20/2020 |
| Brown, Samantha | CV-19-01349-PHX-DGC | 11/5/2020 |
| Brown, Taneesha | CV-19-00429-PHX-DGC | 11/11/2020 |
| Brown-Hay, Alfredia | CV-17-00064-PHX-DGC | 10/30/2020 |
| Browning, Barry Lee | CV-16-02428-PHX-DGC | 8/3/2020 |
| Bruhn, Cynthia | CV-16-00058-PHX-DGC | 8/3/2020 |
| Brunner, James A | CV-18-02907-PHX-DGC | 10/30/2020 |
| Bryant, Christian Anthony | CV-17-02138-PHX-DGC | 10/30/2020 |
| Bryant, Kelly Marie | CV-17-02103-PHX-DGC | 8/13/2020 |
| Bryant-Harris, Karen | CV-19-01375-PHX-DGC | 10/30/2020 |
| Burgin, Pamela | CV-16-03624-PHX-DGC | 11/11/2020 |
| Burkhardt, Cecilia | CV-18-04138-PHX-DGC | 10/30/2020 |
| Burriola, Joseph A | CV-17-01975-PHX-DGC | 11/11/2020 |
| Burris, Donald Wayne | CV-19-02789-PHX-DGC | 10/30/2020 |
| Butler, Cheryl Ann | CV-19-00218-PHX-DGC | 10/30/2020 |
| Butterbaugh, Donald | CV-18-02790-PHX-DGC | 5/20/2020 |
| Caceres, Nanette | CV-19-02365-PHX-DGC | 5/20/2020 |
| Caddell, Christopher | CV-17-00003-PHX-DGC | 11/11/2020 |
| Cady, Jr, Irvin L | CV-18-03099-PHX-DGC | 10/29/2020 |
| Caldwell, Patrick Victor | CV-17-01286-PHX-DGC | 10/30/2020 |
| Calhoun, Jessica V | CV-18-04925-PHX-DGC | 10/15/2020 |
| Calicchio, Thomas J | CV-17-04184-PHX-DGC | 11/11/2020 |
| Callahan, Michael E | CV-15-02304-PHX-DGC | 8/28/2020 |
| Cameron, Bradley | CV-16-03750-PHX-DGC | 8/3/2020 |
| Campbell, Jeanne | CV-16-01868-PHX-DGC | 8/3/2020 |
| Campisi, Philip John | CV-18-01340-PHX-DGC | 8/10/2020 |
| Cantrell, Dana Lee | CV-17-02151-PHX-DGC | 10/30/2020 |

| Plaintiff | Current Civil Action | Signed Release |
|---|---|---|
| Cantrell, Sandi | CV-17-01216-PHX-DGC | 10/30/2020 |
| Carbutt, John Alan | CV-18-04140-PHX-DGC | 10/30/2020 |
| Cardona, Joann | CV-16-04008-PHX-DGC | 8/3/2020 |
| Carmody, Kathleen A | CV-19-02225-PHX-DGC | 8/10/2020 |
| Carr, Virginia D | CV-18-00833-PHX-DGC | 10/30/2020 |
| Carroll, Amanda Mae | CV-17-00767-PHX-DGC | 11/11/2020 |
| Carter, Cheyenne | CV-16-00178-PHX-DGC | 11/9/2020 |
| Carter, Thaddeus L | CV-17-01615-PHX-DGC | 8/28/2020 |
| Carter, Tonya M | CV-17-00831-PHX-DGC | 9/30/2020 |
| Casares, Juanita Eloina | CV-17-00206-PHX-DGC | 11/11/2020 |
| Caudill, Linda Sue | CV-17-02577-PHX-DGC | 10/30/2020 |
| Cayman, Lloyd A | CV-17-02176-PHX-DGC | 8/26/2020 |
| Chambers, Wanda Joyce | CV-17-03533-PHX-DGC | 8/3/2020 |
| Chance, Laura | CV-16-03627-PHX-DGC | 10/29/2020 |
| Chaney, Michael Lamar | CV-18-00995-PHX-DGC | 11/11/2020 |
| Chapla, Paula Frances | CV-18-00140-PHX-DGC | 8/3/2020 |
| Chapman, Larry Darnell | CV-18-04151-PHX-DGC | 10/29/2020 |
| Chrisley, Danus Bryson | CV-17-00559-PHX-DGC | 10/30/2020 |
| Ciurej, Brooke Carpenter | CV-18-03689-PHX-DGC | 8/3/2020 |
| Clark, Robbie Anginetta | CV-17-02199-PHX-DGC | 10/30/2020 |
| Clark, Sam | CV-18-00850-PHX-DGC | 8/28/2020 |
| Clifton, Twala R | CV-17-02067-PHX-DGC | 8/28/2020 |
| Coe, Denise | CV-16-03857-PHX-DGC | 11/11/2020 |
| Collins, Melvin R | CV-17-01678-PHX-DGC | 11/11/2020 |
| Collins, Pamela Jo | CV-18-01420-PHX-DGC | 10/30/2020 |
| Collins, Sr, Arthur Lee | CV-18-03081-PHX-DGC | 10/29/2020 |
| Collis, Susan Elizabeth | CV-17-01209-PHX-DGC | 8/28/2020 |
| Colman, Martin C | CV-19-00097-PHX-DGC | 11/11/2020 |
| Conley, Mark D | CV-18-00312-PHX-DGC | 10/30/2020 |
| Connock, Billy Howard | CV-18-01759-PHX-DGC | 8/3/2020 |
| Cook, Ronald | CV-16-02482-PHX-DGC | 10/30/2020 |
| Cooper, Jr, Charles Fletcher | CV-17-01308-PHX-DGC | 10/30/2020 |
| Copeland, Joann | CV-18-02747-PHX-DGC | 5/1/2020 |
| Corbett, Wendy Michelle | CV-19-03810-PHX-DGC | 11/11/2020 |
| Cottam, Trina M | CV-17-01401-PHX-DGC | 8/3/2020 |
| Cottone, Josephine R | CV-19-03220-PHX-DGC | 5/20/2020 |
| Coudriet, Leon Bernard | CV-17-02101-PHX-DGC | 8/3/2020 |
| Coyne, Laura A | CV-18-01565-PHX-DGC | 10/30/2020 |
| Craffey, Cynthia Lynn | CV-17-00137-PHX-DGC | 11/11/2020 |
| Craft, Jr, Jurl L | CV-16-03937-PHX-DGC | 11/11/2020 |

| Plaintiff | Current Civil Action | Signed Release |
|---|---|---|
| Cramer, Michael | CV-19-03880-PHX-DGC | 11/11/2020 |
| Crawford, III, Archie Wallace | CV-19-03245-PHX-DGC | 10/30/2020 |
| Creglow, Sheila M | CV-18-04905-PHX-DGC | 10/15/2020 |
| Cribb, Chad Allan | CV-16-01402-PHX-DGC | 10/30/2020 |
| Crissey, Martin | CV-16-01362-PHX-DGC | 10/29/2020 |
| Croft, Stephanie Nicole | CV-19-04189-PHX-DGC | 10/30/2020 |
| Cross, Judy Faye | CV-17-02196-PHX-DGC | 10/30/2020 |
| Crow, Patsy Ann | CV-17-04618-PHX-DGC | 10/30/2020 |
| Cruthis, Randall Lewis | CV-17-04021-PHX-DGC | 8/3/2020 |
| Cumberland, Deanna | CV-16-03705-PHX-DGC | 11/11/2020 |
| Cupp, John Robert | CV-18-01228-PHX-DGC | 10/30/2020 |
| Currenti, Kerry Ann | CV-18-02761-PHX-DGC | 10/29/2020 |
| Curry, Kimberly | CV-16-00179-PHX-DGC | 11/4/2020 |
| Dahl, Amy Elizabeth | CV-18-03101-PHX-DGC | 10/29/2020 |
| Dahlman, Harry | CV-18-01680-PHX-DGC | 11/5/2020 |
| Dale-Wisecup, Deborah | CV-19-04064-PHX-DGC | 11/12/2020 |
| Darrow, Donette C | CV-18-02318-PHX-DGC | 5/20/2020 |
| Davidson, Clyde Kevin | CV-18-01003-PHX-DGC | 8/13/2020 |
| Davies, Gerald | CV-18-02768-PHX-DGC | 8/3/2020 |
| Davis, Heather R | CV-17-02105-PHX-DGC | 8/3/2020 |
| Davis, III, Fletcher Lee | CV-17-04643-PHX-DGC | 8/3/2020 |
| Davis, Jr, Granderson | CV-17-01645-PHX-DGC | 10/30/2020 |
| Davis, Linda Gail | CV-17-01402-PHX-DGC | 8/3/2020 |
| Davis, Mark Oliver | CV-17-02299-PHX-DGC | 10/30/2020 |
| Davis, Michael Ryan | CV-17-03123-PHX-DGC | 8/10/2020 |
| Davis, Sharon Rose | CV-18-04889-PHX-DGC | 10/30/2020 |
| Deal, Allen Blake | CV-19-03548-PHX-DGC | 11/11/2020 |
| Deane, Susanne Beatrice | CV-17-01852-PHX-DGC | 11/11/2020 |
| Deason, Jr, Robert F | CV-19-01047-PHX-DGC | 11/11/2020 |
| Decker-Edens, Amy Marie | CV-18-01098-PHX-DGC | 10/30/2020 |
| DeClemente, Constance C | CV-18-02363-PHX-DGC | 5/20/2020 |
| DeCurtis, Sr, Leonard Thomas | CV-19-03418-PHX-DGC | 10/30/2020 |
| Dees, Deborah L | CV-17-01789-PHX-DGC | 8/28/2020 |
| Deinlein, Nancy M | CV-16-03431-PHX-DGC | 1/30/2020 |
| DeLaRosa, Mario | CV-18-04327-PHX-DGC | 10/1/2020 |
| DeLeon, David J | CV-17-02104-PHX-DGC | 8/3/2020 |
| Delgiorno, Richard | CV-18-00466-PHX-DGC | 8/3/2020 |
| Dequaine, Stephen | CV-19-00829-PHX-DGC | 8/10/2020 |
| Desbien, Joseph Wendal | CV-17-00971-PHX-DGC | 10/30/2020 |
| Dewick, Holly Marie | CV-18-00469-PHX-DGC | 10/30/2020 |

| Plaintiff | Current Civil Action | Signed Release |
|---|---|---|
| Dewitt, Brent | CV-16-00355-PHX-DGC | 8/3/2020 |
| Diana, Scott Christopher | CV-17-00347-PHX-DGC | 8/10/2020 |
| Dickson, Annette Holton | CV-17-02859-PHX-DGC | 10/30/2020 |
| Dire, Hannah R | CV-18-01732-PHX-DGC | 11/11/2020 |
| DiTomaso, Katelynne J | CV-17-00490-PHX-DGC | 11/11/2020 |
| Diven, Katherine | CV-16-01957-PHX-DGC | 11/5/2020 |
| Dixon, Mickey Jahiel | CV-18-00985-PHX-DGC | 10/30/2020 |
| Docimo, Shelley A | CV-16-01095-PHX-DGC | 8/3/2020 |
| Dolan, Marie A | CV-16-00059-PHX-DGC | 8/3/2020 |
| Dostie, Jr, Robert William | CV-18-04152-PHX-DGC | 10/29/2020 |
| Dottle, Jon Patrick | CV-18-04602-PHX-DGC | 10/30/2020 |
| Dougal, Robert | CV-16-00180-PHX-DGC | 10/29/2020 |
| Dozier, Montez | CV-18-04366-PHX-DGC | 8/3/2020 |
| Drew, Marie Elizabeth | CV-17-01405-PHX-DGC | 10/30/2020 |
| Duffie, Mary Lucy Lamson | CV-15-02093-PHX-DGC | 10/30/2020 |
| Dulong, Joseph Nelson | CV-16-02318-PHX-DGC | 10/30/2020 |
| Dulski, Florence J | CV-18-02985-PHX-DGC | 5/20/2020 |
| Duncanson, Catriona Mhairi | CV-18-03082-PHX-DGC | 10/29/2020 |
| Dyer, Dona Jane | CV-16-02626-PHX-DGC | 8/10/2020 |
| Dykema, Tammy | CV-16-02853-PHX-DGC | 8/3/2020 |
| Eagen, Daniel Scott | CV-18-04818-PHX-DGC | 11/12/2020 |
| Earl, Corey J | CV-17-02745-PHX-DGC | 11/12/2020 |
| Eastman, Jr, Edmund | CV-16-03760-PHX-DGC | 10/29/2020 |
| Eaton, Rebecca L | CV-16-00487-PHX-DGC | 10/30/2020 |
| Echols, Veronica Faye | CV-17-01650-PHX-DGC | 10/30/2020 |
| Edwards, Antoine | CV-19-03722-PHX-DGC | 5/20/2020 |
| Edwards, Donald | CV-18-00651-PHX-DGC | 10/15/2020 |
| Edwards, Myra Dawn | CV-15-02090-PHX-DGC | 10/29/2020 |
| Edwards, Paige Michelle | CV-18-01224-PHX-DGC | 10/30/2020 |
| Ekblad, Gail | CV-16-02738-PHX-DGC | 10/30/2020 |
| El-Amin, RaSheedah NuMan | CV-17-01358-PHX-DGC | 10/29/2020 |
| Ellis, Anthony R | CV-17-01247-PHX-DGC | 8/28/2020 |
| Ellisor, Emily | CV-16-03258-PHX-DGC | 10/30/2020 |
| Emerson, Jeffrey Warren | CV-16-01373-PHX-DGC | 10/30/2020 |
| Emory, David Lee | CV-17-02198-PHX-DGC | 10/30/2020 |
| Engelhardt, Cynthia Allison | CV-18-02097-PHX-DGC | 10/30/2020 |
| England, Jr, William Thomas | CV-16-02159-PHX-DGC | 8/28/2020 |
| Engroff, Susan Mae | CV-16-00920-PHX-DGC | 8/3/2020 |
| Ensey, Toni R | CV-17-04039-PHX-DGC | 11/11/2020 |
| Erickson, Sandra | CV-19-01003-PHX-DGC | 11/11/2020 |

| Plaintiff | Current Civil Action | Signed Release |
|---|---|---|
| Escue, Tammie Louise | CV-16-03486-PHX-DGC | 10/30/2020 |
| Espenshade, Larry Russell | CV-18-01069-PHX-DGC | 8/3/2020 |
| Eungard, Charles | CV-17-03580-PHX-DGC | 10/15/2020 |
| Evans, Carla Roshell | CV-18-04825-PHX-DGC | 10/30/2020 |
| Evans, Maggie Marie | CV-19-04204-PHX-DGC | 11/11/2020 |
| Evans, Sandra | CV-16-02272-PHX-DGC | 11/5/2020 |
| Evans, Terry L | CV-17-02479-PHX-DGC | 8/3/2020 |
| Fabian, Corwyn L | CV-19-01029-PHX-DGC | 11/11/2020 |
| Fairbanks, Aaron Daniel | CV-19-03246-PHX-DGC | 10/30/2020 |
| Fairman, Roberta | CV-16-00491-PHX-DGC | 10/30/2020 |
| Faria, William D | CV-17-01351-PHX-DGC | 8/28/2020 |
| Faries, Edwin Anthony | CV-17-01701-PHX-DGC | 8/10/2020 |
| Farmer, Tammy Lynn | CV-16-01864-PHX-DGC | 11/11/2020 |
| Fergison, Luckky | CV-19-00682-PHX-DGC | 10/30/2020 |
| Ferguson, John William | CV-18-02224-PHX-DGC | 8/26/2020 |
| Ferroni, Jill Ann | CV-17-01386-PHX-DGC | 10/29/2020 |
| Fink, Nanette A | CV-19-01000-PHX-DGC | 11/11/2020 |
| Finnels, Sr, Calvin Lee | CV-17-01382-PHX-DGC | 10/29/2020 |
| Fisher, Michael L | CV-17-01845-PHX-DGC | 8/28/2020 |
| Fitch, Lisa | CV-16-00882-PHX-DGC | 8/3/2020 |
| Fletcher, Carla | CV-16-00541-PHX-DGC | 8/3/2020 |
| Flippin, Freddie O | CV-17-01387-PHX-DGC | 10/29/2020 |
| Flood, Matthew Page | CV-16-02300-PHX-DGC | 8/3/2020 |
| Flores, Joel | CV-19-04217-PHX-DGC | 8/3/2020 |
| Floyd, Aleta T | CV-17-04600-PHX-DGC | 10/30/2020 |
| Flynn, Amanda Rene | CV-17-01407-PHX-DGC | 10/30/2020 |
| Ford, Barry Leo | CV-17-02066-PHX-DGC | 8/28/2020 |
| Ford, Diana L | CV-19-01987-PHX-DGC | 5/20/2020 |
| Ford, Margarita A | CV-19-00690-PHX-DGC | 11/11/2020 |
| Fowler, Mark R | CV-19-03915-PHX-DGC | 11/11/2020 |
| Frank, Annmarie | CV-18-02605-PHX-DGC | 8/10/2020 |
| Freeland, Clara Louise | CV-18-04601-PHX-DGC | 10/30/2020 |
| Freeman, Nicko TaWanda | CV-18-03102-PHX-DGC | 10/29/2020 |
| Friedhoff, Thomas | CV-19-01004-PHX-DGC | 11/11/2020 |
| Frink, Leedea Woods | CV-17-01849-PHX-DGC | 10/30/2020 |
| Frye, Barbara K | CV-17-01340-PHX-DGC | 8/3/2020 |
| Fugitt, Billie Carol Taylor | CV-16-03271-PHX-DGC | 10/30/2020 |
| Fulton-Wolcott, Jennifer Rae | CV-16-00905-PHX-DGC | 11/11/2020 |
| Gainey, Marsha | CV-19-01907-PHX-DGC | 8/3/2020 |
| Galbraith, Jr, Scott Michael | CV-17-01287-PHX-DGC | 10/30/2020 |

| Plaintiff | Current Civil Action | Signed Release |
|---|---|---|
| Gallant, Cheryl Ann | CV-16-01375-PHX-DGC | 10/30/2020 |
| Garcia, Nicholas T | CV-19-03938-PHX-DGC | 11/11/2020 |
| Gardner, Joedy | CV-16-00971-PHX-DGC | 8/3/2020 |
| Gardocki, Patricia | CV-16-03665-PHX-DGC | 10/30/2020 |
| Garner, Carrie Leena | CV-18-03085-PHX-DGC | 10/29/2020 |
| Garner, Diane | CV-18-04333-PHX-DGC | 8/3/2020 |
| Gaskin, Dianne | CV-17-00350-PHX-DGC | 8/26/2020 |
| Gause Jr, James Leroy | CV-16-02839-PHX-DGC | 10/30/2020 |
| Geiger, Margaret E | CV-19-00997-PHX-DGC | 11/11/2020 |
| Gennrich, Heidi Elyse | CV-17-00750-PHX-DGC | 10/15/2020 |
| Geoghegan, William M | CV-16-00797-PHX-DGC | 8/26/2020 |
| Gerken, Robert | CV-17-00389-PHX-DGC | 8/28/2020 |
| Gharrett, Kim | CV-19-03170-PHX-DGC | 10/30/2020 |
| Gibson, Dianne | CV-16-02833-PHX-DGC | 8/3/2020 |
| Gibson, Judy K | CV-16-00181-PHX-DGC | 10/29/2020 |
| Gillespie, Evelyn Irene | CV-17-01646-PHX-DGC | 10/30/2020 |
| Gipson, Cleran Ray | CV-17-01348-PHX-DGC | 8/28/2020 |
| Gipson, Derrick Dewayne | CV-17-01851-PHX-DGC | 8/3/2020 |
| Glazebrook, Gary Paul | CV-17-00530-PHX-DGC | 10/15/2020 |
| Glenney, Shana Kay | CV-17-00560-PHX-DGC | 8/3/2020 |
| Godfrey, Lori | CV-16-02822-PHX-DGC | 8/3/2020 |
| Goforth, Katie | CV-16-02680-PHX-DGC | 8/10/2020 |
| Golden, Margaret S | CV-19-01773-PHX-DGC | 5/20/2020 |
| Gonzalez, Jessie J | CV-19-02366-PHX-DGC | 5/20/2020 |
| Goodlow, Emanuel | CV-16-03209-PHX-DGC | 8/3/2020 |
| Gordon, Carter Wayne | CV-17-01381-PHX-DGC | 10/30/2020 |
| Graham, Barbara Ann | CV-17-04234-PHX-DGC | 10/30/2020 |
| Graham, James Cleveland | CV-18-03103-PHX-DGC | 10/29/2020 |
| Grave, Elizabeth Ann | CV-16-01017-PHX-DGC | 8/10/2020 |
| Gray, Edna M | CV-16-03121-PHX-DGC | 10/30/2020 |
| Gray-Stewart, Trinita R | CV-19-03125-PHX-DGC | 11/5/2020 |
| Green, Clefton Shennell | CV-17-02148-PHX-DGC | 10/30/2020 |
| Green, Debra | CV-15-01723-PHX-DGC | 8/3/2020 |
| Green, Sheila Marie | CV-19-00713-PHX-DGC | 10/30/2020 |
| Grey, William B | CV-17-01846-PHX-DGC | 8/28/2020 |
| Grimes, Terri Lea | CV-16-03381-PHX-DGC | 10/30/2020 |
| Grimmett, Walter Scott | CV-19-00691-PHX-DGC | 11/11/2020 |
| Groen, Thomas | CV-16-03723-PHX-DGC | 8/3/2020 |
| Grogan, Levanda Denise | CV-17-03916-PHX-DGC | 10/30/2020 |
| Groomes, Jr, David E | CV-18-02983-PHX-DGC | 5/20/2020 |

| Plaintiff | Current Civil Action | Signed Release |
|---|---|---|
| Guinn, Arthandra S | CV-17-00620-PHX-DGC | 8/3/2020 |
| Gunnels, Connie Laverne | CV-19-00361-PHX-DGC | 10/30/2020 |
| Guyton, Bobby | CV-17-03822-PHX-DGC | 8/10/2020 |
| Haas, Byron Scott | CV-16-03728-PHX-DGC | 10/30/2020 |
| Hadley, Jr, Louis Harold | CV-17-04617-PHX-DGC | 10/30/2020 |
| Hagins, Hiram | CV-18-03342-PHX-DGC | 9/8/2020 |
| Hagood, Margaret Elizabeth | CV-16-03798-PHX-DGC | 10/30/2020 |
| Hale, John Nathan | CV-17-01648-PHX-DGC | 10/30/2020 |
| Hall, Eddie D | CV-17-00489-PHX-DGC | 10/30/2020 |
| Hall, Kelvin S | CV-17-00883-PHX-DGC | 10/15/2020 |
| Hall, Patricia Kelly | CV-17-00901-PHX-DGC | 10/30/2020 |
| Hamandi, Tarek | CV-17-00661-PHX-DGC | 1/10/2020 |
| Hammond, Donna Darlene | CV-19-01703-PHX-DGC | 11/11/2020 |
| Hammond, Lorella N | CV-18-03086-PHX-DGC | 10/29/2020 |
| Hanley, Tonya | CV-16-03191-PHX-DGC | 10/30/2020 |
| Hanratty, Lisa Marie | CV-16-00879-PHX-DGC | 8/28/2020 |
| Hansen, Sandra | CV-16-01401-PHX-DGC | 8/3/2020 |
| Hanson, Evelyn L | CV-19-00945-PHX-DGC | 11/11/2020 |
| Harden, Tonya Dannette | CV-19-03383-PHX-DGC | 11/11/2020 |
| Hardenbrook, Beth | CV-16-00216-PHX-DGC | 8/28/2020 |
| Harper, Jannetta | CV-18-04171-PHX-DGC | 8/28/2020 |
| Harrison, Allen Derr | CV-17-04455-PHX-DGC | 8/3/2020 |
| Harrison, Martha Stoddard | CV-17-01679-PHX-DGC | 8/10/2020 |
| Harrison, Paso Deshawn | CV-17-01485-PHX-DGC | 8/26/2020 |
| Hartfield, Nedra | CV-17-00385-PHX-DGC | 8/28/2020 |
| Harvel, William C | CV-18-02227-PHX-DGC | 11/11/2020 |
| Harvey, Wanda | CV-19-01482-PHX-DGC | 8/3/2020 |
| Harwell, Cindy Lou | CV-16-01364-PHX-DGC | 10/29/2020 |
| Hausler, Mary Ruth | CV-17-02206-PHX-DGC | 10/30/2020 |
| Hawker, Corey Lee | CV-17-01649-PHX-DGC | 10/30/2020 |
| Haye, Lori A | CV-19-01046-PHX-DGC | 10/30/2020 |
| Hayes, Cory D | CV-19-04119-PHX-DGC | 11/11/2020 |
| Hayward, Joseph | CV-17-01246-PHX-DGC | 8/28/2020 |
| Headley, Helen L | CV-19-00854-PHX-DGC | 5/20/2020 |
| Headley, James Amos | CV-19-01042-PHX-DGC | 11/11/2020 |
| Headrick, Robert P | CV-16-04451-PHX-DGC | 11/12/2020 |
| Heflin, Julius | CV-16-04273-PHX-DGC | 10/30/2020 |
| Hegh, Aimee M | CV-17-02046-PHX-DGC | 10/30/2020 |
| Hensel, Charles | CV-16-04139-PHX-DGC | 8/3/2020 |
| Henson, Anthony Thomas | CV-17-00866-PHX-DGC | 10/30/2020 |

| Plaintiff | Current Civil Action | Signed Release |
|---|---|---|
| Hepfer, Kristy L | CV-18-00048-PHX-DGC | 8/3/2020 |
| Herbert, Vernisha Manay | CV-18-00969-PHX-DGC | 10/15/2020 |
| Hicks, Martina Watson | CV-16-03291-PHX-DGC | 10/30/2020 |
| Higgins, Larry Demon | CV-17-04659-PHX-DGC | 10/15/2020 |
| Highsmith, Robert A | CV-16-03582-PHX-DGC | 8/3/2020 |
| Highsmith, Tionna L | CV-17-02922-PHX-DGC | 8/26/2020 |
| Hildebrandt, Connie A | CV-19-03560-PHX-DGC | 11/12/2020 |
| Hill, Abbie | CV-16-01970-PHX-DGC | 8/13/2020 |
| Hill, Donald | CV-18-02755-PHX-DGC | 11/5/2020 |
| Hill, Roy W | CV-17-01349-PHX-DGC | 8/28/2020 |
| Hill, Sharon A | CV-18-01133-PHX-DGC | 10/15/2020 |
| Hillebert, Bradley W | CV-19-03382-PHX-DGC | 10/30/2020 |
| Himel, Lucy A | CV-18-02222-PHX-DGC | 8/26/2020 |
| Himes-Fox, Cherie | CV-18-04158-PHX-DGC | 10/29/2020 |
| Hinson, Larry | CV-19-04082-PHX-DGC | 10/29/2020 |
| Hitt, Norman Walter Richard | CV-17-03001-PHX-DGC | 10/30/2020 |
| Hodel, Doris Jean | CV-19-04145-PHX-DGC | 10/30/2020 |
| Hodges, David Anthony | CV-17-02149-PHX-DGC | 10/30/2020 |
| Hofbauer, Charles Henry | CV-17-01888-PHX-DGC | 8/10/2020 |
| Hoffler, Donna M | CV-18-03087-PHX-DGC | 10/29/2020 |
| Hoffman, Kevin Lee | CV-16-03463-PHX-DGC | 10/30/2020 |
| Hogan, Johnnie | CV-17-04349-PHX-DGC | 10/30/2020 |
| Hoke, Terry Lee | CV-16-00891-PHX-DGC | 8/3/2020 |
| Holcomb, Tabitha Renee | CV-16-00495-PHX-DGC | 10/30/2020 |
| Holderfield Jr, Charles V | CV-16-03237-PHX-DGC | 8/3/2020 |
| Hollingsworth, Ricardo | CV-17-00746-PHX-DGC | 8/3/2020 |
| Hood, Lee | CV-19-02044-PHX-DGC | 10/30/2020 |
| Hood, Scott Allen | CV-18-01742-PHX-DGC | 11/11/2020 |
| Hooper, Michael | CV-19-00999-PHX-DGC | 11/11/2020 |
| Hopkins, Marsha Ann | CV-17-01436-PHX-DGC | 10/30/2020 |
| Hopkins, Michael Corea | CV-19-03641-PHX-DGC | 10/30/2020 |
| Horowitz, Philip R | CV-18-04161-PHX-DGC | 10/29/2020 |
| Houle, Steven | CV-19-00263-PHX-DGC | 11/11/2020 |
| Houston, Amy Jean | CV-16-02747-PHX-DGC | 10/30/2020 |
| Howard, Deborah | CV-16-01223-PHX-DGC | 10/29/2020 |
| Howard, Octavia E | CV-19-03259-PHX-DGC | 10/30/2020 |
| Howard, Raymond Andrew | CV-18-00408-PHX-DGC | 10/30/2020 |
| Hozlock, Kimberly Ann | CV-17-01647-PHX-DGC | 10/30/2020 |
| Hudson, Michael D | CV-16-03328-PHX-DGC | 8/3/2020 |
| Huff, David | CV-19-00415-PHX-DGC | 11/11/2020 |

| Plaintiff | Current Civil Action | Signed Release |
|---|---|---|
| Huff, Sheridean | CV-17-01380-PHX-DGC | 10/30/2020 |
| Huff, Star | CV-16-01243-PHX-DGC | 10/29/2020 |
| Hughes, Jimmy Dale | CV-17-01057-PHX-DGC | 10/30/2020 |
| Hughes, Sherri | CV-17-04243-PHX-DGC | 10/30/2020 |
| Humphreys, Jessica Anne | CV-17-00974-PHX-DGC | 10/30/2020 |
| Hunt, Judy | CV-19-03800-PHX-DGC | 11/12/2020 |
| Hunt, Ocie Lee | CV-16-03033-PHX-DGC | 8/10/2020 |
| Hunter, Frederick Adam | CV-18-00390-PHX-DGC | 10/30/2020 |
| Hunter, Terrence M | CV-19-04276-PHX-DGC | 11/5/2020 |
| Hunter, Thomas L | CV-19-00855-PHX-DGC | 5/20/2020 |
| Hutchins, Tricia R | CV-16-00965-PHX-DGC | 8/3/2020 |
| Hyde, Lisa Ann | CV-16-00893-PHX-DGC | 8/3/2020 |
| Iaderose, James V | CV-19-01043-PHX-DGC | 11/11/2020 |
| Ikard, Victoria | CV-19-01064-PHX-DGC | 11/11/2020 |
| Ivy, Windy Wray | CV-19-01007-PHX-DGC | 11/11/2020 |
| Jackson, David W | CV-19-03702-PHX-DGC | 11/12/2020 |
| Jackson, Lakeisha Tara | CV-18-04640-PHX-DGC | 10/30/2020 |
| Jackson, Lavette R | CV-18-00288-PHX-DGC | 8/3/2020 |
| Jacobi, Anthony Edward | CV-16-01405-PHX-DGC | 10/30/2020 |
| Jacobs, Floyd Shirrel | CV-18-04557-PHX-DGC | 8/3/2020 |
| Jaramillo, Johnnie Eusibio | CV-18-01943-PHX-DGC | 10/30/2020 |
| Jarrell, Donna D | CV-16-03173-PHX-DGC | 11/12/2020 |
| Jean-Pierre, Rolande | CV-16-03751-PHX-DGC | 10/30/2020 |
| Jeffries, Josotania | CV-17-04739-PHX-DGC | 8/28/2020 |
| Jenkins, Kenneth F | CV-18-04287-PHX-DGC | 8/3/2020 |
| Jenkins, Lisa A | CV-17-00201-PHX-DGC | 4/15/2020 |
| Jensen, Martin Burr | CV-19-04212-PHX-DGC | 10/30/2020 |
| Jiles, Gayola | CV-16-03022-PHX-DGC | 10/30/2020 |
| Jimenez, Daisy | CV-16-03958-PHX-DGC | 10/30/2020 |
| Jimenez, Paulette | CV-16-02350-PHX-DGC | 8/10/2020 |
| Jobe, Reagan | CV-16-01886-PHX-DGC | 9/9/2020 |
| Johnson, Alicia | CV-17-00207-PHX-DGC | 10/30/2020 |
| Johnson, Andrew Lee | CV-16-03816-PHX-DGC | 10/29/2020 |
| Johnson, Eddie J | CV-16-03668-PHX-DGC | 10/30/2020 |
| Johnson, Erma Lee | CV-17-01158-PHX-DGC | 10/30/2020 |
| Johnson, JoAnn Hubbard | CV-17-01408-PHX-DGC | 10/30/2020 |
| Johnson, Michael Lee | CV-19-03553-PHX-DGC | 11/12/2020 |
| Johnson, Nancy | CV-16-03189-PHX-DGC | 10/30/2020 |
| Johnson, Ruth Henrietta | CV-17-01724-PHX-DGC | 8/3/2020 |
| Johnson-Morrison, Pamela Moss | CV-17-01347-PHX-DGC | 10/30/2020 |

| Plaintiff | Current Civil Action | Signed Release |
|---|---|---|
| Jones, Alethia | CV-18-00165-PHX-DGC | 10/30/2020 |
| Jones, Janet McLeod | CV-17-02977-PHX-DGC | 10/28/2020 |
| Jones, Shawn Darnell | CV-18-00409-PHX-DGC | 10/30/2020 |
| Jordan, Lynda | CV-18-04869-PHX-DGC | 10/30/2020 |
| Jordan, Rose Mary | CV-18-02223-PHX-DGC | 8/26/2020 |
| Joslin, Javier | CV-17-02178-PHX-DGC | 8/26/2020 |
| Keller, Gufielle | CV-18-00702-PHX-DGC | 10/30/2020 |
| Kelly, Daniel Joseph | CV-16-02999-PHX-DGC | 10/30/2020 |
| Kelly, Yolanda | CV-16-02841-PHX-DGC | 10/30/2020 |
| Kelman, William Charles | CV-18-04044-PHX-DGC | 5/20/2020 |
| Kennat, Carolyn J | CV-17-00100-PHX-DGC | 11/5/2020 |
| Kessman, Steven A | CV-18-00282-PHX-DGC | 8/3/2020 |
| Khaira, Mondier | CV-17-00148-PHX-DGC | 8/31/2020 |
| Kiley, Nancy | CV-16-01239-PHX-DGC | 10/29/2020 |
| Kimble, Flossie Mae | CV-18-00468-PHX-DGC | 10/30/2020 |
| Kimble-Hicks, Denise Rayleane | CV-19-03084-PHX-DGC | 10/30/2020 |
| King, Adam W | CV-16-01739-PHX-DGC | 11/12/2020 |
| King, Donald Ilvertt | CV-19-02800-PHX-DGC | 8/10/2020 |
| Kinney, Regina | CV-16-00040-PHX-DGC | 8/3/2020 |
| Kinnunen, Virpi Katriina | CV-19-00098-PHX-DGC | 10/30/2020 |
| Kiscadden, Christine | CV-16-00919-PHX-DGC | 8/3/2020 |
| Kling, Deborah A | CV-17-02130-PHX-DGC | 10/20/2020 |
| Kozlowski, Richard Eugene | CV-17-01004-PHX-DGC | 10/30/2020 |
| Krause, William E | CV-18-03104-PHX-DGC | 10/30/2020 |
| Krell, Amy L | CV-19-02779-PHX-DGC | 5/20/2020 |
| Kroeger, Thomas | CV-16-01000-PHX-DGC | 8/3/2020 |
| Krueger, Jonathan Derek | CV-19-02891-PHX-DGC | 11/12/2020 |
| Kucharski, Deborah | CV-16-00175-PHX-DGC | 8/10/2020 |
| Labaki, Rebecca | CV-17-01471-PHX-DGC | 8/26/2020 |
| Lagerman, Barbara | CV-17-02520-PHX-DGC | 10/15/2020 |
| Lages, Bonita Jean | CV-19-01994-PHX-DGC | 10/30/2020 |
| Lambert, Leoma C | CV-17-01359-PHX-DGC | 10/29/2020 |
| Lambert, Shaphia | CV-17-01393-PHX-DGC | 8/3/2020 |
| Landrum, OD Lamar | CV-17-02551-PHX-DGC | 10/30/2020 |
| Lane, James Anthony | CV-19-03256-PHX-DGC | 11/12/2020 |
| Larsen, Kristoffer G | CV-19-00174-PHX-DGC | 8/28/2020 |
| Laughlin, Essie N | CV-17-00425-PHX-DGC | 8/26/2020 |
| Lazenby, Mary Juanita | CV-17-04087-PHX-DGC | 10/29/2020 |
| Leach, Debbra | CV-17-02177-PHX-DGC | 8/26/2020 |
| Leaver, Catherine Joy | CV-17-03976-PHX-DGC | 8/3/2020 |

| Plaintiff | Current Civil Action | Signed Release |
|---|---|---|
| Lee, Allen L | CV-19-04100-PHX-DGC | 11/11/2020 |
| Lee, Barbara Gail | CV-18-01916-PHX-DGC | 10/30/2020 |
| Legg, Sonya L | CV-19-00694-PHX-DGC | 11/11/2020 |
| Leigh, James | CV-16-02570-PHX-DGC | 8/3/2020 |
| Levesque, Deborah | CV-18-02067-PHX-DGC | 8/3/2020 |
| Levine, Benjamin I | CV-18-03105-PHX-DGC | 10/29/2020 |
| Lewis, Carol | CV-16-01252-PHX-DGC | 8/3/2020 |
| Lewis, Darlene | CV-16-03429-PHX-DGC | 10/30/2020 |
| Lewis, Joyce L | CV-19-04120-PHX-DGC | 11/12/2020 |
| Lewis, Michael Brent | CV-18-00366-PHX-DGC | 8/3/2020 |
| Lewis, Zachary J | CV-19-03561-PHX-DGC | 11/12/2020 |
| Lincoln, Bruce G | CV-19-03564-PHX-DGC | 11/12/2020 |
| Lindner, Mary M | CV-17-02320-PHX-DGC | 8/26/2020 |
| Linnemann, Randy David | CV-19-04116-PHX-DGC | 11/12/2020 |
| Linsalata, Joyce Lynn | CV-18-01901-PHX-DGC | 10/30/2020 |
| Linser, Jessica Ann | CV-18-00750-PHX-DGC | 10/30/2020 |
| Linster, Anders | CV-16-00111-PHX-DGC | 8/3/2020 |
| Llaguno, Rosa | CV-18-00474-PHX-DGC | 10/30/2020 |
| Lopez, Francisco | CV-17-01880-PHX-DGC | 8/3/2020 |
| Lopez, Joe | CV-16-01358-PHX-DGC | 10/29/2020 |
| Lopez, Karen Shawn | CV-19-03562-PHX-DGC | 10/30/2020 |
| Lopez, Mary Helen | CV-16-01202-PHX-DGC | 8/31/2020 |
| Lorthe, Christine | CV-15-02446-PHX-DGC | 9/4/2020 |
| Loucks, Michael R | CV-19-00856-PHX-DGC | 5/20/2020 |
| Lowe, Jr, John Russell | CV-17-04466-PHX-DGC | 10/30/2020 |
| Lowery, Nekesha Kashay | CV-16-03269-PHX-DGC | 10/30/2020 |
| Lucas, Keith E | CV-19-04108-PHX-DGC | 11/11/2020 |
| Lulie, Aldona T | CV-17-00193-PHX-DGC | 8/28/2020 |
| Lunsford, Kathleen M | CV-16-03374-PHX-DGC | 10/30/2020 |
| Lusk, Beverly Y | CV-16-00921-PHX-DGC | 8/3/2020 |
| MacArthur, William Alfred | CV-16-03385-PHX-DGC | 10/30/2020 |
| Magallanes, Sandra | CV-19-01989-PHX-DGC | 10/30/2020 |
| Mahoney, Laverne | CV-19-00792-PHX-DGC | 10/30/2020 |
| Malone, Patricia Louise | CV-18-00184-PHX-DGC | 8/3/2020 |
| Mancuso, Felicia M | CV-19-02775-PHX-DGC | 5/20/2020 |
| Mangini, Jean Marie | CV-17-02295-PHX-DGC | 10/30/2020 |
| Mangum, Prentiss E | CV-16-01078-PHX-DGC | 10/30/2020 |
| Manis, Jeffrey | CV-16-01859-PHX-DGC | 11/12/2020 |
| Marban, Jane Louise | CV-19-01990-PHX-DGC | 10/30/2020 |
| Marchese, Ruben | CV-18-02984-PHX-DGC | 5/20/2020 |

| Plaintiff | Current Civil Action | Signed Release |
|---|---|---|
| Markle, Valarie Ann | CV-19-00428-PHX-DGC | 11/11/2020 |
| Marple, Sr, Teddy Roger | CV-19-03550-PHX-DGC | 11/12/2020 |
| Marsanick, Deborah | CV-16-02060-PHX-DGC | 8/3/2020 |
| Marsella, Linda | CV-17-00778-PHX-DGC | 8/17/2020 |
| Marshall, Nathan O | CV-19-03956-PHX-DGC | 11/11/2020 |
| Martel, Shirley | CV-16-01242-PHX-DGC | 10/29/2020 |
| Martz, Mandie C | CV-18-03089-PHX-DGC | 10/29/2020 |
| Massey, Mary A | CV-19-02722-PHX-DGC | 10/15/2020 |
| Mauldin, Melanie Buttermure | CV-16-00877-PHX-DGC | 9/14/2020 |
| Maxwell, David Michael | CV-16-03349-PHX-DGC | 8/3/2020 |
| May, Sheila | CV-16-04035-PHX-DGC | 8/3/2020 |
| McBean, Cheryl D | CV-17-01273-PHX-DGC | 9/8/2020 |
| McCabe, Shelly LaDawn | CV-16-00918-PHX-DGC | 8/3/2020 |
| McCall, Marenda | CV-17-02446-PHX-DGC | 8/28/2020 |
| McCallum, Trudy Willett | CV-18-00410-PHX-DGC | 10/30/2020 |
| McCann, Peter H | CV-19-02801-PHX-DGC | 8/10/2020 |
| McCartney, Lester Dale | CV-17-00126-PHX-DGC | 10/29/2020 |
| McComb, Debra | CV-19-00695-PHX-DGC | 11/11/2020 |
| McCorkle, Samuel A | CV-18-03090-PHX-DGC | 10/29/2020 |
| McCormick, Carol | CV-17-00391-PHX-DGC | 8/28/2020 |
| McCoy, Kelly | CV-18-03466-PHX-DGC | 1/10/2020 |
| McCoy, Rodney D | CV-19-04200-PHX-DGC | 11/12/2020 |
| McDaniel, Brenda Carol | CV-17-01242-PHX-DGC | 10/30/2020 |
| McDonald, Deeonn Marie | CV-18-00736-PHX-DGC | 10/30/2020 |
| McElroy, Annie Kay | CV-18-01918-PHX-DGC | 10/30/2020 |
| McElroy, Deborah | CV-16-03440-PHX-DGC | 10/30/2020 |
| McGhee, Elaine S | CV-19-03821-PHX-DGC | 11/12/2020 |
| McGhee, Kenya | CV-16-01238-PHX-DGC | 10/29/2020 |
| McGilloway, Alicia | CV-19-00413-PHX-DGC | 11/11/2020 |
| McGrath, Karen Elizabeth | CV-18-00987-PHX-DGC | 10/30/2020 |
| McGriff, Margaret R | CV-17-01300-PHX-DGC | 8/3/2020 |
| McIntyre, Susan Perry | CV-16-03236-PHX-DGC | 8/10/2020 |
| McKean, Nicholas F | CV-18-01741-PHX-DGC | 11/11/2020 |
| McKean, Tommy Marshall | CV-18-01364-PHX-DGC | 10/30/2020 |
| McKeever, Terry Gene | CV-17-02237-PHX-DGC | 10/30/2020 |
| McKinney, Heather Lyhn | CV-16-00829-PHX-DGC | 8/3/2020 |
| McKinnie, Jerry D | CV-16-01757-PHX-DGC | 10/30/2020 |
| McLaine, Heather | CV-16-00395-PHX-DGC | 8/3/2020 |
| McMahon, David M | CV-19-02783-PHX-DGC | 5/20/2020 |
| McMahon, Stephen Charles | CV-17-04798-PHX-DGC | 8/26/2020 |

| Plaintiff | Current Civil Action | Signed Release |
|---|---|---|
| McMurtry, Darrell | CV-18-01494-PHX-DGC | 8/10/2020 |
| Meade, Gary | CV-16-00762-PHX-DGC | 8/10/2020 |
| Medes, Charles B | CV-19-03827-PHX-DGC | 10/29/2020 |
| Mendez, Lois J | CV-17-01251-PHX-DGC | 8/28/2020 |
| Mendoza, Nicholina Marie Bennett | CV-17-02197-PHX-DGC | 10/30/2020 |
| Menez, Donald | CV-16-01207-PHX-DGC | 10/29/2020 |
| Mercado, Maria | CV-19-00765-PHX-DGC | 8/13/2020 |
| Merchant, Kathryn | CV-18-04125-PHX-DGC | 8/28/2020 |
| Merenda, Salvatore John | CV-17-00376-PHX-DGC | 8/10/2020 |
| Michel, Donna | CV-17-01245-PHX-DGC | 8/28/2020 |
| Midkiff, Tricia Ann | CV-16-02296-PHX-DGC | 10/30/2020 |
| Miller, Charles H | CV-19-03819-PHX-DGC | 11/12/2020 |
| Miller, Jay D | CV-19-03868-PHX-DGC | 11/12/2020 |
| Miller, Judith | CV-19-04068-PHX-DGC | 11/12/2020 |
| Miller, Lisa Ann Pegram | CV-17-00980-PHX-DGC | 10/30/2020 |
| Miller, O B | CV-16-03411-PHX-DGC | 10/30/2020 |
| Millison, Jennifer Jean | CV-19-00027-PHX-DGC | 10/30/2020 |
| Mims, Edward | CV-19-02802-PHX-DGC | 8/10/2020 |
| Minetti, Linda | CV-18-00179-PHX-DGC | 8/26/2020 |
| Minor, Christine M | CV-19-00414-PHX-DGC | 11/11/2020 |
| Mintz, Terrance Decarlos | CV-17-02139-PHX-DGC | 10/30/2020 |
| Miraglia, Nicholas R | CV-19-01886-PHX-DGC | 5/20/2020 |
| Misner, Gwendolyn | CV-17-00732-PHX-DGC | 10/30/2020 |
| Mitchell, Raymond Leon | CV-16-01077-PHX-DGC | 10/30/2020 |
| Mitchell, Willett | CV-19-02964-PHX-DGC | 11/12/2020 |
| Moffitt, Deborah Lynn | CV-18-04873-PHX-DGC | 10/30/2020 |
| Molina, Denise Yvonne | CV-19-01040-PHX-DGC | 11/11/2020 |
| Monaghan, Lisa Marie | CV-17-01824-PHX-DGC | 10/30/2020 |
| Moody, Jr, Ronald | CV-16-00286-PHX-DGC | 8/3/2020 |
| Moore, Barbara Anita | CV-18-01217-PHX-DGC | 10/30/2020 |
| Moore, Stewart Tony | CV-16-03366-PHX-DGC | 10/30/2020 |
| Morales, Dora M | CV-19-02943-PHX-DGC | 5/20/2020 |
| Moreno, Jessica Marie | CV-18-00552-PHX-DGC | 10/30/2020 |
| Morris, Pamela L | CV-19-03734-PHX-DGC | 11/12/2020 |
| Morrison, Brian | CV-16-04040-PHX-DGC | 8/3/2020 |
| Moss, Diana | CV-18-00032-PHX-DGC | 10/29/2020 |
| Motta, Jr, John J | CV-18-02798-PHX-DGC | 8/26/2020 |
| Motter, Misti Dawn | CV-17-01172-PHX-DGC | 10/30/2020 |
| Mulder, Michael | CV-16-00842-PHX-DGC | 8/3/2020 |
| Mullins, Joeszette | CV-18-02293-PHX-DGC | 8/3/2020 |

| Plaintiff | Current Civil Action | Signed Release |
|---|---|---|
| Murphree, Kimberly Gail | CV-18-01446-PHX-DGC | 10/30/2020 |
| Murray, John K | CV-16-03122-PHX-DGC | 10/30/2020 |
| Murray, Melonee | CV-15-01720-PHX-DGC | 8/26/2020 |
| Muthler, Allan Dickey | CV-17-01375-PHX-DGC | 10/30/2020 |
| Myles, Cleo | CV-17-00880-PHX-DGC | 10/30/2020 |
| Najarro, Didy | CV-19-03119-PHX-DGC | 5/20/2020 |
| Nance, Anastasha | CV-19-03897-PHX-DGC | 10/30/2020 |
| Nason, Erin Heather | CV-18-03091-PHX-DGC | 10/29/2020 |
| Neher, Linda Gail | CV-19-04081-PHX-DGC | 11/12/2020 |
| Nelson, Ron | CV-17-01827-PHX-DGC | 10/30/2020 |
| Nelson, Ruth E | CV-17-01384-PHX-DGC | 10/29/2020 |
| Nelson, Steve Gary | CV-16-03082-PHX-DGC | 10/30/2020 |
| Newbry, Kelly | CV-16-03586-PHX-DGC | 8/28/2020 |
| Newkirk, John T | CV-18-04059-PHX-DGC | 8/28/2020 |
| Newsom, Sonya L | CV-16-02625-PHX-DGC | 8/26/2020 |
| Newson, Michael | CV-17-00869-PHX-DGC | 6/24/2020 |
| Newton, Charles J | CV-17-00814-PHX-DGC | 10/30/2020 |
| Newton, Walter Bernard | CV-17-03931-PHX-DGC | 10/30/2020 |
| Nicholson, David James | CV-19-01976-PHX-DGC | 10/30/2020 |
| Nieto, Misael | CV-18-02837-PHX-DGC | 8/3/2020 |
| Noel, Jr, Clifford G | CV-17-01350-PHX-DGC | 8/28/2020 |
| Nolting, Todd | CV-16-03621-PHX-DGC | 10/30/2020 |
| Noonan, John R | CV-15-01885-PHX-DGC | 8/13/2020 |
| Nord, Jonathan Joaquin | CV-19-02671-PHX-DGC | 11/12/2020 |
| Norman, Christopher | CV-19-01975-PHX-DGC | 10/30/2020 |
| OBrien, Brian L | CV-18-04799-PHX-DGC | 8/10/2020 |
| OConnor, Patricia A | CV-17-04538-PHX-DGC | 8/3/2020 |
| Ogden, James Michael | CV-18-01107-PHX-DGC | 10/30/2020 |
| Olds, Jamison Wayne | CV-16-00483-PHX-DGC | 10/30/2020 |
| Oliphant, Cindy Lynn | CV-18-02629-PHX-DGC | 8/3/2020 |
| Oliver, Monica L | CV-17-00346-PHX-DGC | 8/3/2020 |
| ONeill, Denise Sill | CV-15-01926-PHX-DGC | 8/28/2020 |
| Orcutt-Smith, Brenda | CV-18-03072-PHX-DGC | 8/3/2020 |
| Ott, Kenneth G | CV-18-01289-PHX-DGC | 10/30/2020 |
| Owens, Jr, William | CV-15-02142-PHX-DGC | 8/13/2020 |
| Owens, Margaret | CV-16-00241-PHX-DGC | 8/28/2020 |
| Oyaski, Randy J | CV-16-03592-PHX-DGC | 10/30/2020 |
| Pacella, Eileen Marie | CV-17-02715-PHX-DGC | 10/16/2020 |
| Padilla, Freddie | CV-19-03547-PHX-DGC | 11/12/2020 |
| Paine, Jared Phillips | CV-16-03024-PHX-DGC | 8/3/2020 |

| Plaintiff | Current Civil Action | Signed Release |
|---|---|---|
| Painter, Judy Elaine | CV-16-00922-PHX-DGC | 8/3/2020 |
| Palmer, Sr, Herman L | CV-19-01986-PHX-DGC | 5/20/2020 |
| Parent-Komorowski, Mary | CV-16-02582-PHX-DGC | 8/3/2020 |
| Parker, Sheila | CV-19-03961-PHX-DGC | 11/12/2020 |
| Parkinson, Emmily | CV-19-02944-PHX-DGC | 5/20/2020 |
| Parks-Wolf, Ashley | CV-18-01729-PHX-DGC | 11/12/2020 |
| Parsley, Lorene Brown | CV-18-00751-PHX-DGC | 10/30/2020 |
| Patterson, Patricia Ann | CV-18-03106-PHX-DGC | 10/29/2020 |
| Paxton, James Clyde | CV-19-00419-PHX-DGC | 11/12/2020 |
| Pearsall, Loretta Ann | CV-17-01299-PHX-DGC | 8/3/2020 |
| Pecze, Sr, John Lewis | CV-17-02142-PHX-DGC | 10/30/2020 |
| Pepe, Nicholas Lawrence | CV-17-03140-PHX-DGC | 8/10/2020 |
| Pereira, Michelle | CV-19-00689-PHX-DGC | 8/3/2020 |
| Perry, Russell Seward | CV-18-02831-PHX-DGC | 10/30/2020 |
| Peters, Paula | CV-16-00112-PHX-DGC | 8/3/2020 |
| Peterson, Timothy John | CV-16-03610-PHX-DGC | 10/30/2020 |
| Peterson, Trevor Allen | CV-16-02627-PHX-DGC | 8/10/2020 |
| Petsche, Fred | CV-16-03849-PHX-DGC | 8/3/2020 |
| Pfenning, Paul | CV-16-02552-PHX-DGC | 10/30/2020 |
| Philmore, Lawrence | CV-16-01381-PHX-DGC | 10/30/2020 |
| Piazza, Gary Leigh | CV-15-02656-PHX-DGC | 8/10/2020 |
| Pierro, Robert | CV-16-02798-PHX-DGC | 10/30/2020 |
| Pilch, Jr, Andrew J | CV-17-03980-PHX-DGC | 8/28/2020 |
| Pipher, Maria Diane | CV-16-01371-PHX-DGC | 10/30/2020 |
| Pippenger, Deirdre | CV-16-03667-PHX-DGC | 10/30/2020 |
| Polk, Sr, Clifton James | CV-17-04131-PHX-DGC | 10/30/2020 |
| Popp, Robert | CV-16-01365-PHX-DGC | 8/3/2020 |
| Porath, Susan A | CV-18-02480-PHX-DGC | 8/28/2020 |
| Porter, Jr, Jerry L | CV-18-00873-PHX-DGC | 8/28/2020 |
| Porter, Keye Lyke | CV-17-02336-PHX-DGC | 8/3/2020 |
| Porton, Jay Paul | CV-17-04103-PHX-DGC | 8/26/2020 |
| Posato, Maria | CV-17-00345-PHX-DGC | 8/10/2020 |
| Powell, Ralph Randall | CV-18-01338-PHX-DGC | 10/30/2020 |
| Prather, Marline | CV-16-01097-PHX-DGC | 8/3/2020 |
| Price, Anita | CV-16-01861-PHX-DGC | 11/12/2020 |
| Prince, James D | CV-18-03199-PHX-DGC | 10/30/2020 |
| Pryor, Valerie Elizabeth | CV-16-01240-PHX-DGC | 10/29/2020 |
| Pugh, William | CV-19-01146-PHX-DGC | 11/12/2020 |
| Pults, Sheila Kay | CV-17-00904-PHX-DGC | 10/30/2020 |
| Putnel, Dana M | CV-16-02359-PHX-DGC | 11/12/2020 |

| Plaintiff | Current Civil Action | Signed Release |
|---|---|---|
| Rampley, Lisa | CV-19-01045-PHX-DGC | 11/12/2020 |
| Rashed, Patricia Marie | CV-19-03726-PHX-DGC | 10/30/2020 |
| Ratcliff, Catherine Leigh | CV-17-01089-PHX-DGC | 11/12/2020 |
| Raynor, Sr, Carlton B | CV-19-04148-PHX-DGC | 10/30/2020 |
| Reardon, Silvia M | CV-18-01790-PHX-DGC | 8/3/2020 |
| Reck, Heidi | CV-16-00966-PHX-DGC | 8/13/2020 |
| Redding, Felicia L | CV-18-03107-PHX-DGC | 10/29/2020 |
| Reeder, Sheri E | CV-17-00842-PHX-DGC | 10/15/2020 |
| Reid, William Jewels | CV-17-01369-PHX-DGC | 10/30/2020 |
| Remache, Shannon Lee | CV-18-03109-PHX-DGC | 10/29/2020 |
| Reynolds, Patti Lynn | CV-17-01106-PHX-DGC | 10/30/2020 |
| Reynoldson, Diane | CV-16-04041-PHX-DGC | 8/3/2020 |
| Richard, Mario M | CV-18-03093-PHX-DGC | 10/29/2020 |
| Richards II, Robert | CV-16-02468-PHX-DGC | 8/3/2020 |
| Richardson, Donald Wayne | CV-19-03733-PHX-DGC | 11/12/2020 |
| Richardson, Jacob | CV-16-00206-PHX-DGC | 8/3/2020 |
| Richardson, Michele | CV-16-04425-PHX-DGC | 10/30/2020 |
| Ricker, Bradley Allen | CV-16-00130-PHX-DGC | 8/3/2020 |
| Riegel, Lee William | CV-17-02209-PHX-DGC | 10/30/2020 |
| Riggins, Madelene Hemphill | CV-18-00986-PHX-DGC | 10/31/2020 |
| Riggle, Jake | CV-19-00418-PHX-DGC | 11/12/2020 |
| Riggs, Waynetta Sharon | CV-17-03325-PHX-DGC | 10/29/2020 |
| Riley, Michael James | CV-17-02203-PHX-DGC | 10/30/2020 |
| Rios, Stephanie | CV-16-04206-PHX-DGC | 10/30/2020 |
| Risk, Corey James | CV-17-01443-PHX-DGC | 10/30/2020 |
| Robbins, Jacob Frederick | CV-17-01122-PHX-DGC | 10/30/2020 |
| Roberts, II, Gregory Jeff | CV-19-03248-PHX-DGC | 10/30/2020 |
| Robinson, Charles W | CV-16-01891-PHX-DGC | 8/26/2020 |
| Robinson, Gale | CV-16-00242-PHX-DGC | 8/28/2020 |
| Robinson, Latoya | CV-16-03308-PHX-DGC | 10/30/2020 |
| Rocca, Steven Glenn | CV-19-04032-PHX-DGC | 8/26/2020 |
| Rodriguez, Domingo | CV-18-04647-PHX-DGC | 10/30/2020 |
| Rodriguez, Jose L | CV-19-04091-PHX-DGC | 10/30/2020 |
| Rollyson, Gloria Jean | CV-17-02217-PHX-DGC | 10/30/2020 |
| Roman, Luis Emilio | CV-18-01303-PHX-DGC | 11/5/2020 |
| Rose, Sharon Alethia | CV-16-00479-PHX-DGC | 10/30/2020 |
| Rosenberger, Mary Grace | CV-17-03739-PHX-DGC | 10/30/2020 |
| Ross, Brian Vaughn Weslyn | CV-18-03092-PHX-DGC | 10/29/2020 |
| Roth, Scott | CV-17-01352-PHX-DGC | 8/28/2020 |
| Rotondo, Carol Ann | CV-16-02922-PHX-DGC | 10/30/2020 |

| Plaintiff | Current Civil Action | Signed Release |
|---|---|---|
| Roundtree, Vera Loretta | CV-17-01168-PHX-DGC | 10/30/2020 |
| Rowden, Johnny | CV-15-02091-PHX-DGC | 8/3/2020 |
| Rowe, Jr, Clarence Charles | CV-18-01946-PHX-DGC | 10/30/2020 |
| Russell, Christopher L | CV-19-00857-PHX-DGC | 5/20/2020 |
| Russell, Sarah Jane | CV-16-02920-PHX-DGC | 10/30/2020 |
| Rykowski, Lisamarie | CV-19-01887-PHX-DGC | 5/20/2020 |
| Salinas, Felipe Manuel | CV-18-00110-PHX-DGC | 10/30/2020 |
| Salmon, Kirk Wayne | CV-18-00978-PHX-DGC | 10/30/2020 |
| Sample, Rebecca M | CV-17-02976-PHX-DGC | 8/26/2020 |
| Sanders, Marilyn Elaine | CV-18-04061-PHX-DGC | 8/28/2020 |
| Sasko, Angela | CV-16-01955-PHX-DGC | 10/30/2020 |
| Schebor, Lauren Louise | CV-17-03780-PHX-DGC | 10/30/2020 |
| Schmid, Mathew Edward | CV-16-03081-PHX-DGC | 10/30/2020 |
| Schmidt, Lawrence Vincent | CV-17-04616-PHX-DGC | 10/30/2020 |
| Schmitt, George | CV-18-01857-PHX-DGC | 11/5/2020 |
| Schmuck, Eileen | CV-16-00267-PHX-DGC | 8/3/2020 |
| Schroeder, William Robert | CV-18-02484-PHX-DGC | 10/30/2020 |
| Schultz, Sharon E | CV-16-03604-PHX-DGC | 8/10/2020 |
| Schwartzenberger, Paul | CV-16-03664-PHX-DGC | 10/30/2020 |
| Schwinn, Terry Lee | CV-17-01169-PHX-DGC | 10/30/2020 |
| Scott, Anthony Randolph | CV-17-02238-PHX-DGC | 10/30/2020 |
| Scott, Elouise | CV-18-02763-PHX-DGC | 10/29/2020 |
| Scott, Ronald | CV-16-01403-PHX-DGC | 10/30/2020 |
| Seaman, Mark | CV-16-00113-PHX-DGC | 8/3/2020 |
| Self, Aubrey Dean | CV-17-01644-PHX-DGC | 10/30/2020 |
| Sell, Tiffany | CV-16-01241-PHX-DGC | 10/29/2020 |
| Serrano, Steven | CV-19-03549-PHX-DGC | 11/12/2020 |
| Sessomes, Marius Antoine | CV-17-02529-PHX-DGC | 8/26/2020 |
| Sestokas, David Gerard | CV-19-00234-PHX-DGC | 5/20/2020 |
| Shaver, Rebecca Sue | CV-18-00380-PHX-DGC | 10/15/2020 |
| Shaw, Rick Anthony | CV-18-01593-PHX-DGC | 10/30/2020 |
| Shelton, John | CV-16-00878-PHX-DGC | 8/3/2020 |
| Sheppard, Richard | CV-16-02628-PHX-DGC | 8/10/2020 |
| Sherfy, Britt | CV-16-00904-PHX-DGC | 8/3/2020 |
| Showalter, Shirley | CV-18-03112-PHX-DGC | 10/29/2020 |
| Shutts Jr, John H | CV-16-03560-PHX-DGC | 8/3/2020 |
| Siegfried, Tammie | CV-18-04201-PHX-DGC | 10/29/2020 |
| Simon, James | CV-16-01412-PHX-DGC | 8/3/2020 |
| Simpkins, Mary Jo | CV-19-03921-PHX-DGC | 11/12/2020 |
| Simpson, Sarah Jane | CV-17-03802-PHX-DGC | 10/30/2020 |

| Plaintiff | Current Civil Action | Signed Release |
|---|---|---|
| Sinclair, Cheryl J | CV-17-00681-PHX-DGC | 8/28/2020 |
| Singer, Jeffrey S | CV-16-04051-PHX-DGC | 10/30/2020 |
| Sizemore, Frances | CV-19-02488-PHX-DGC | 11/12/2020 |
| Skillern, Brittany Denae | CV-19-04215-PHX-DGC | 10/30/2020 |
| Skipping, Raylene Michelle | CV-17-00983-PHX-DGC | 10/30/2020 |
| Slatten, Beulah Mae | CV-17-01314-PHX-DGC | 10/30/2020 |
| Smith, Brenda Duncan | CV-17-01388-PHX-DGC | 10/29/2020 |
| Smith, Edward L | CV-17-01361-PHX-DGC | 10/29/2020 |
| Smith, Emily Louise | CV-19-04234-PHX-DGC | 8/3/2020 |
| Smith, Floyd L | CV-17-00968-PHX-DGC | 8/28/2020 |
| Smith, Jason | CV-16-04013-PHX-DGC | 8/3/2020 |
| Smith, Karen Loraine | CV-19-00262-PHX-DGC | 11/12/2020 |
| Smith, Pamela | CV-19-03742-PHX-DGC | 11/12/2020 |
| Smith, Richard A | CV-17-02442-PHX-DGC | 8/28/2020 |
| Smith, Sharon Irma Kay | CV-17-01171-PHX-DGC | 10/30/2020 |
| Smith, Stephanie | CV-19-02267-PHX-DGC | 10/27/2020 |
| Smith, Victoria | CV-16-01858-PHX-DGC | 11/12/2020 |
| Smullen, Lisa | CV-15-01900-PHX-DGC | 8/3/2020 |
| Snell, Katie Rose | CV-18-00902-PHX-DGC | 10/30/2020 |
| Snype-Stewart, Vivica | CV-16-02444-PHX-DGC | 8/28/2020 |
| Sobeck, Joseph E | CV-18-00030-PHX-DGC | 8/10/2020 |
| Soderberg, Nils A | CV-17-00349-PHX-DGC | 8/26/2020 |
| Solar, Sr, Calvin John | CV-18-02096-PHX-DGC | 10/30/2020 |
| Spallone, Debbie L | CV-16-04173-PHX-DGC | 8/3/2020 |
| Spane, Jennifer Bonita | CV-18-01581-PHX-DGC | 10/29/2020 |
| Sparacino, Anna Marie | CV-19-02372-PHX-DGC | 5/20/2020 |
| Spears, Carol Mary | CV-16-02883-PHX-DGC | 10/30/2020 |
| Spicer, Bonnie K | CV-17-00967-PHX-DGC | 8/28/2020 |
| Spratt, Birda Jane | CV-19-00795-PHX-DGC | 10/30/2020 |
| Stacks, Conrad R | CV-19-03475-PHX-DGC | 8/10/2020 |
| Stanley, Kathi J | CV-19-00427-PHX-DGC | 11/12/2020 |
| Stapleton, Latisha Yvette | CV-17-03925-PHX-DGC | 10/30/2020 |
| StClair, Janet Kae | CV-18-00731-PHX-DGC | 10/30/2020 |
| Steele, James F | CV-19-04124-PHX-DGC | 10/30/2020 |
| Steer, Susan | CV-19-01213-PHX-DGC | 8/3/2020 |
| Stefanik, Regan Douglas | CV-19-00235-PHX-DGC | 5/20/2020 |
| Steinbrunn, Elmer | CV-16-00739-PHX-DGC | 5/1/2020 |
| Stevens, James Frederick | CV-18-01926-PHX-DGC | 8/3/2020 |
| Stevens, Steven Craig | CV-17-01763-PHX-DGC | 10/30/2020 |
| Stifflemire, Steve | CV-17-03251-PHX-DGC | 8/10/2020 |

| Plaintiff | Current Civil Action | Signed Release |
|---|---|---|
| StJohn, Edward | CV-16-01750-PHX-DGC | 5/1/2020 |
| Stokely, Kristen A | CV-17-03385-PHX-DGC | 11/11/2020 |
| Stout, Shirley | CV-16-00847-PHX-DGC | 8/3/2020 |
| Stowe, Ryan | CV-17-03057-PHX-DGC | 8/3/2020 |
| Stricklin, Lois Ann | CV-17-04516-PHX-DGC | 10/30/2020 |
| Suiter, Diane G | CV-17-00393-PHX-DGC | 8/28/2020 |
| Sulligan, Frank George | CV-16-02683-PHX-DGC | 10/30/2020 |
| Sullivan, III, John L | CV-17-03949-PHX-DGC | 10/30/2020 |
| Sumpter, Felicia N | CV-19-03251-PHX-DGC | 10/30/2020 |
| Sweet, Margaret C | CV-18-03095-PHX-DGC | 10/29/2020 |
| Szymanoski, Steven Stanley | CV-19-02931-PHX-DGC | 5/20/2020 |
| Taberski, Tracie Lynn | CV-17-00867-PHX-DGC | 10/30/2020 |
| Taddei, Jr, John | CV-17-02212-PHX-DGC | 10/30/2020 |
| Tangredi, Carl Paul | CV-16-01382-PHX-DGC | 10/30/2020 |
| Tarver, Sharunda | CV-19-04575-PHX-DGC | 8/28/2020 |
| Tate, Tarsha Devon | CV-19-01212-PHX-DGC | 8/3/2020 |
| Taylor Jr, Herman | CV-16-01383-PHX-DGC | 10/30/2020 |
| Taylor, Kendrick | CV-15-02463-PHX-DGC | 10/29/2020 |
| Tedder, Jr, Loyd Lamar | CV-17-00711-PHX-DGC | 10/30/2020 |
| Teeter, Brian J | CV-18-02362-PHX-DGC | 5/20/2020 |
| Thomas, Chris | CV-16-03192-PHX-DGC | 10/30/2020 |
| Thomas, Crystal | CV-17-00509-PHX-DGC | 8/3/2020 |
| Thomas, Daphne D | CV-18-04368-PHX-DGC | 11/5/2020 |
| Thomas, Darold | CV-18-04893-PHX-DGC | 10/30/2020 |
| Thomas, Karen S | CV-16-00090-PHX-DGC | 5/20/2020 |
| Thomas, Kimberly Moore | CV-19-03912-PHX-DGC | 11/11/2020 |
| Thomas, Kwame | CV-16-02039-PHX-DGC | 8/10/2020 |
| Thomas, William | CV-19-00830-PHX-DGC | 8/10/2020 |
| Thompson, Angela Denise | CV-17-03927-PHX-DGC | 10/30/2020 |
| Thompson, Bryan D | CV-18-03426-PHX-DGC | 10/30/2020 |
| Thompson, Charlie | CV-19-00606-PHX-DGC | 10/15/2020 |
| Thompson, Jeanna M | CV-17-01541-PHX-DGC | 8/13/2020 |
| Throckmorton, Alwyn | CV-18-03181-PHX-DGC | 8/3/2020 |
| Thurman, Sr, Rickey Charles | CV-17-02774-PHX-DGC | 10/30/2020 |
| Todd, Beverly Anne | CV-16-02710-PHX-DGC | 8/3/2020 |
| Tooks, Reney | CV-18-01158-PHX-DGC | 8/28/2020 |
| Torres, Richard | CV-19-03566-PHX-DGC | 10/30/2020 |
| Townsend, Benjamin | CV-16-01384-PHX-DGC | 10/29/2020 |
| Trawick, Gladys M | CV-17-00677-PHX-DGC | 8/28/2020 |
| Traylor, Vananda Gerrard | CV-16-01385-PHX-DGC | 10/30/2020 |

| Plaintiff | Current Civil Action | Signed Release |
|---|---|---|
| Trevethan, Eugenia | CV-18-01018-PHX-DGC | 8/3/2020 |
| Trice, Angelia | CV-16-04426-PHX-DGC | 5/1/2020 |
| Trice, Roma | CV-16-04088-PHX-DGC | 10/30/2020 |
| Troulliet, David | CV-16-00266-PHX-DGC | 8/3/2020 |
| Tuck, Dariel | CV-18-04202-PHX-DGC | 10/29/2020 |
| Tucker, James | CV-17-04620-PHX-DGC | 11/12/2020 |
| Ulrich, Paul James | CV-18-00180-PHX-DGC | 8/28/2020 |
| Upton, Charles M | CV-18-02681-PHX-DGC | 10/30/2020 |
| Urrea, Wendy | CV-17-00495-PHX-DGC | 10/30/2020 |
| Usry, Jr, Reginald Tip | CV-17-01295-PHX-DGC | 8/3/2020 |
| Ussery, Nick | CV-19-00939-PHX-DGC | 11/12/2020 |
| Utterback, Robert Joe | CV-17-02202-PHX-DGC | 10/30/2020 |
| Valente-Kropf, Audrey | CV-16-00265-PHX-DGC | 8/3/2020 |
| Valentin, Evelina M | CV-19-02072-PHX-DGC | 10/30/2020 |
| Valerga, David Lee | CV-17-01250-PHX-DGC | 8/28/2020 |
| Vandenberg, Gary | CV-19-00321-PHX-DGC | 10/15/2020 |
| VanSciver, Barbara | CV-16-00386-PHX-DGC | 8/10/2020 |
| Vazquez, Isaura | CV-19-00003-PHX-DGC | 10/15/2020 |
| Vega, Catherine Maria | CV-19-03252-PHX-DGC | 10/30/2020 |
| Veltkamp, John | CV-16-02772-PHX-DGC | 8/3/2020 |
| Vidaurri, Margoth | CV-19-04149-PHX-DGC | 10/30/2020 |
| Vigliotti, Michael | CV-19-01149-PHX-DGC | 11/12/2020 |
| Vincent, Earlma | CV-17-00351-PHX-DGC | 8/26/2020 |
| Vogt, Lavern Woodrum | CV-18-00845-PHX-DGC | 8/3/2020 |
| Wagner, Donald L | CV-17-01371-PHX-DGC | 10/30/2020 |
| Waliczek, Brett | CV-16-00115-PHX-DGC | 8/3/2020 |
| Walker, Justin M | CV-19-02945-PHX-DGC | 5/20/2020 |
| Walker, Randa Gail | CV-18-02153-PHX-DGC | 10/30/2020 |
| Walker, Sr, Charles Leroy | CV-17-04133-PHX-DGC | 10/30/2020 |
| Walker, Tony | CV-16-04042-PHX-DGC | 8/3/2020 |
| Wallace, Maureen L | CV-16-00392-PHX-DGC | 8/3/2020 |
| Walton, Winston L | CV-18-04203-PHX-DGC | 11/3/2020 |
| Ward, Amber M | CV-18-00246-PHX-DGC | 8/3/2020 |
| Ward, Jack McKinley | CV-17-01357-PHX-DGC | 10/29/2020 |
| Ward, Richard Carl | CV-17-01356-PHX-DGC | 10/29/2020 |
| Ward, Thelma Mae | CV-17-04619-PHX-DGC | 10/30/2020 |
| Warheit, Ashley C | CV-19-00245-PHX-DGC | 8/3/2020 |
| Warr, Anita Darlene | CV-17-01116-PHX-DGC | 10/30/2020 |
| Waser, Jason John | CV-18-03113-PHX-DGC | 10/29/2020 |
| Watkins, Juanita Faye | CV-17-02549-PHX-DGC | 10/30/2020 |

| Plaintiff | Current Civil Action | Signed Release |
|---|---|---|
| Watkins, Sr, Donald R | CV-17-01837-PHX-DGC | 10/30/2020 |
| Watson, Ann Marie | CV-16-02746-PHX-DGC | 9/3/2020 |
| Watson, Virginia | CV-17-01383-PHX-DGC | 10/29/2020 |
| Watts, Andrew Scott | CV-19-00826-PHX-DGC | 8/10/2020 |
| Waybright, Miriam Elizabeth | CV-16-01395-PHX-DGC | 10/30/2020 |
| Webb, James | CV-16-02546-PHX-DGC | 8/28/2020 |
| Webb, James Ronnie | CV-18-01723-PHX-DGC | 11/12/2020 |
| Webster, Angela D | CV-19-02076-PHX-DGC | 10/30/2020 |
| Webster, Ben Michael | CV-18-01246-PHX-DGC | 10/30/2020 |
| Wells, Christine Marie | CV-18-00050-PHX-DGC | 9/4/2020 |
| Wertz, Elisha Belle | CV-17-01389-PHX-DGC | 10/29/2020 |
| Wheeler, Kyle A | CV-19-00099-PHX-DGC | 10/30/2020 |
| Whitaker, Kim | CV-19-02075-PHX-DGC | 10/30/2020 |
| Whitaker, Miranda Andrea | CV-19-01025-PHX-DGC | 11/12/2020 |
| White, Irene Moore | CV-16-02580-PHX-DGC | 10/30/2020 |
| White, Laura Lynne | CV-18-04894-PHX-DGC | 10/30/2020 |
| White, Peggy Marie | CV-18-04204-PHX-DGC | 10/29/2020 |
| White, Rosalind Yvonne | CV-19-03959-PHX-DGC | 11/12/2020 |
| White, Sr, Reginald | CV-19-02963-PHX-DGC | 10/30/2020 |
| Whitley, Alice | CV-19-00674-PHX-DGC | 11/12/2020 |
| Whitmore, Carrie Jo | CV-17-01353-PHX-DGC | 10/29/2020 |
| Wilde, Bonita Jean | CV-17-01525-PHX-DGC | 8/3/2020 |
| Williams, Amanda L | CV-18-01046-PHX-DGC | 10/29/2020 |
| Williams, Anthony | CV-16-01361-PHX-DGC | 10/29/2020 |
| Williams, Gwendolyn Fay | CV-16-02445-PHX-DGC | 8/28/2020 |
| Williams, Michael Shane | CV-18-04205-PHX-DGC | 10/29/2020 |
| Williams, Pamela D | CV-18-04055-PHX-DGC | 11/12/2020 |
| Williams, Rita | CV-19-02047-PHX-DGC | 10/30/2020 |
| Williams, Ronald | CV-16-00542-PHX-DGC | 9/7/2020 |
| Williams, Stanley J | CV-19-04254-PHX-DGC | 10/29/2020 |
| Williams, Stephanie A | CV-17-01360-PHX-DGC | 10/29/2020 |
| Williamson, Doris Ann | CV-18-00482-PHX-DGC | 10/30/2020 |
| Willis-Shiyyab, Frederica | CV-18-00852-PHX-DGC | 8/28/2020 |
| Willmarth, Alexandra | CV-16-00445-PHX-DGC | 8/3/2020 |
| Wilson, Alice | CV-18-03097-PHX-DGC | 10/29/2020 |
| Wilson, Barbara | CV-16-01573-PHX-DGC | 5/1/2020 |
| Wilson, Kenneth L | CV-18-01229-PHX-DGC | 10/15/2020 |
| Wilson, Michelle B | CV-17-02368-PHX-DGC | 10/30/2020 |
| Wittig, Carol L | CV-18-03936-PHX-DGC | 11/12/2020 |
| Wittnebert, Abagail K | CV-16-02985-PHX-DGC | 8/3/2020 |

| Plaintiff | Current Civil Action | Signed Release |
|---|---|---|
| Wolff, Jarett | CV-17-00243-PHX-DGC | 10/30/2020 |
| Wood, Maygret J | CV-16-00114-PHX-DGC | 8/3/2020 |
| Wood, Roberta J | CV-19-02962-PHX-DGC | 10/30/2020 |
| Woods, Jeanette | CV-16-04379-PHX-DGC | 10/30/2020 |
| Woolsey, Thomas Earl | CV-17-01210-PHX-DGC | 10/30/2020 |
| Wouters, Jarad | CV-19-03904-PHX-DGC | 11/12/2020 |
| Wright-Butler, Cheryl | CV-16-02858-PHX-DGC | 10/30/2020 |
| Wyatt, Casey | CV-15-01628-PHX-DGC | 8/3/2020 |
| Yarbro, Jesse L | CV-17-04454-PHX-DGC | 8/3/2020 |
| Yates, Miranda Ann | CV-16-04328-PHX-DGC | 10/30/2020 |
| Young, La Vel Elaine | CV-17-02367-PHX-DGC | 10/30/2020 |
| Zamsky, Debra | CV-16-00901-PHX-DGC | 9/2/2020 |
| Zlatoff-Mirsky, Gregory | CV-19-00416-PHX-DGC | 11/12/2020 |
| Armstrong, Timothy Brian | CV-17-03968-PHX-DGC | 10/30/2020 |
| Baldwin, Carol Linda | CV-17-03059-PHX-DGC | 10/30/2020 |
| Bartlett, Glenda Kay | CV-18-00764-PHX-DGC | 10/30/2020 |
| Black, Karen Sue | CV-19-01258-PHX-DGC | 10/29/2020 |
| Blunck, Sandra Raye | CV-18-00826-PHX-DGC | 10/30/2020 |
| Botts, Emma Jean | CV-17-01682-PHX-DGC | 10/30/2020 |
| Brengel, Timothy L | CV-17-00200-PHX-DGC | 1/10/2020 |
| Clark, Jeremy Brandon | CV-17-01651-PHX-DGC | 10/30/2020 |
| Collins, Lester Ray | CV-18-00624-PHX-DGC | 10/30/2020 |
| Esposito, James Welmer | CV-19-01141-PHX-DGC | 10/30/2020 |
| Foley, Darrell Wayne | CV-18-00619-PHX-DGC | 10/30/2020 |
| Gardner, Raymond | CV-19-00045-PHX-DGC | 10/29/2020 |
| Grandinetti, Joseph Edward | CV-17-03058-PHX-DGC | 10/30/2020 |
| Grimes, Randolph Allen | CV-17-03961-PHX-DGC | 10/30/2020 |
| Madrid, Mona Denise | CV-18-00756-PHX-DGC | 10/30/2020 |
| Medley, Donald Wayne | CV-17-04183-PHX-DGC | 10/30/2020 |
| Randle, Daniel Clay | CV-17-03060-PHX-DGC | 10/30/2020 |
| Schmidling, Dorothy | CV-17-03022-PHX-DGC | 11/5/2020 |
| Thompson, Russell Lorenzo | CV-19-02096-PHX-DGC | 10/30/2020 |
| Waggoner, Shari | CV-18-04329-PHX-DGC | 10/29/2020 |
| Whitfield-Grannison, Carolyn Ann | CV-19-00293-PHX-DGC | 10/30/2020 |
| Witmer, Randy | CV-16-00543-PHX-DGC | 8/3/2020 |