**EXHIBIT D**
**PLAINTIFFS WHOSE COMPLAINTS SHOULD BE TRANSFERRED**

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Smith, Patricia Lynn | CV-18-03407-PHX-DGC | 10/23/2018 | USDC AK | Fears Nachawati Law Firm | Patricia Lynn Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03407-PHX-DGC |
| Beady, Brett | CV-16-04130-PHX-DGC | 11/30/2016 | USDC AL, Middle District | Gruber & Gruber | Brett Beady v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04130-PHX-DGC |
| Falks, Scott H | CV-19-00693-PHX-DGC | 2/4/2019 | USDC AL, Middle District | Fenstersheib Law Group, PA | Scott Falks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00693-PHX-DGC |
| Hamm, Jonathan D | CV-17-04076-PHX-DGC | 11/3/2017 | USDC AL, Middle District | Curtis Law Group | Jonathan Hamm v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04076-PHX-DGC |
| Harris, Kristy A | CV-18-00123-PHX-DGC | 1/12/2018 | USDC AL, Middle District | Curtis Law Group | Kristy Harris v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00123-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Harris, Kristy A | CV-19-01754-PHX-DGC | 3/15/2019 | USDC AL, Middle District | Hollis, Wright, Clay & Vail, PC | Kristy A. Harris v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01754-PHX-DGC |
| Hill, Shuane Yvette | CV-19-03443-PHX-DGC | 5/24/2019 | USDC AL, Middle District | Fears Nachawati Law Firm | Shuane Torbert Hill and Billy Hill v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03443-PHX-DGC |
| Jones, Jereme D | CV-18-01195-PHX-DGC | 4/18/2018 | USDC AL, Middle District | Curtis Law Group | Jereme Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01195-PHX-DGC |
| Kornegay, Mandy L | CV-17-02606-PHX-DGC | 8/4/2017 | USDC AL, Middle District | Curtis Law Group | Mandy Kornegay v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02606-PHX-DGC |
| Lloyd, Cretest | CV-16-04218-PHX-DGC | 12/5/2016 | USDC AL, Middle District | Gruber & Gruber | Cretest Lloyd v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04218-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Mitchell, Suzat Regina | CV-17-02414-PHX-DGC | 7/19/2017 | USDC AL, Middle District | Curtis Law Group | Suzat Mitchell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02414-PHX-DGC |
| Riley, Jill S | CV-18-01148-PHX-DGC | 4/13/2018 | USDC AL, Middle District | Fears Nachawati Law Firm | Jill Riley and Terry Riley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01148-PHX-DGC |
| Rowe, Abbie Eulene | CV-17-04075-PHX-DGC | 11/3/2017 | USDC AL, Middle District | Curtis Law Group | Abbie Rowe v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04075-PHX-DGC |
| Strother, Catherine | CV-18-00126-PHX-DGC | 1/12/2018 | USDC AL, Middle District | Curtis Law Group | Catherine Strother v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00126-PHX-DGC |
| Head, Carol Ruth | CV-19-02630-PHX-DGC | 4/24/2019 | USDC AL, Northern District | Fears Nachawati Law Firm | Carol Ruth Head and Rufus F. Head v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02630-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Hyche, Joel | CV-19-02715-PHX-DGC | 4/29/2019 | USDC AL, Northern District | Fears Nachawati Law Firm | Joel Hyche and Joan Osborn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02715-PHX-DGC |
| Ingle, Laura M | CV-19-03149-PHX-DGC | 5/16/2019 | USDC AL, Northern District | Fears Nachawati Law Firm | Laura M. Ingle v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03149-PHX-DGC |
| Powell, Jonathon | CV-19-02353-PHX-DGC | 4/11/2019 | USDC AL, Northern District | Fears Nachawati Law Firm | Jonathon Powell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02353-PHX-DGC |
| Warren, Cecil Vester | CV-19-04181-PHX-DGC | 5/31/2019 | USDC AL, Northern District | Fears Nachawati Law Firm | Cecil Warren and Sheila Warren v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04181-PHX-DGC |
| Turner, Lakeisha M | CV-19-03171-PHX-DGC | 5/16/2019 | USDC AL, Southern District | Fears Nachawati Law Firm | Lakeisha Turner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03171-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Allred, Dewayne M | CV-18-03856-PHX-DGC | 11/6/2018 | USDC AR, Eastern District | Fears Nachawati Law Firm | Dewayne Allred and Melinda G. Allred v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03856-PHX-DGC |
| Randolph, Robert | CV-18-01390-PHX-DGC | 5/4/2018 | USDC AR, Eastern District | Moody Law Firm, Inc. | Robert Randolph v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01390-PHX-DGC |
| Richard, Judy | CV-17-00500-PHX-DGC | 2/15/2017 | USDC AR, Eastern District | Moody Law Firm, Inc. | Judy Richard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00500-PHX-DGC |
| Sayre, Daniel D | CV-18-02511-PHX-DGC | 8/8/2018 | USDC AR, Eastern District | Moody Law Firm, Inc. | Daniel Sayre and Vicki Sayre v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02511-PHX-DGC |
| Shields, Larry D | CV-16-02865-PHX-DGC | 8/26/2016 | USDC AR, Eastern District | Curtis Law Group | Larry Shields v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02865-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Stephens, Patricia L | CV-16-04292-PHX-DGC | 12/7/2016 | USDC AR, Eastern District | Gruber & Gruber | Patricia Stephens v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04292-PHX-DGC |
| Wilcox, Diana J | CV-19-02713-PHX-DGC | 4/29/2019 | USDC AR, Eastern District | Fears Nachawati Law Firm | Diana J. Wilcox v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02713-PHX-DGC |
| Canley, Tysha | CV-18-03193-PHX-DGC | 10/8/2018 | USDC AR, Western District | Fears Nachawati Law Firm | Tysha Canley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03193-PHX-DGC |
| Hunter, Mark Allen | CV-19-03187-PHX-DGC | 5/16/2019 | USDC AR, Western District | Fears Nachawati Law Firm | Mark Hunter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03187-PHX-DGC |
| Sheets, Tami Lee | CV-16-01088-PHX-DGC | 4/18/2016 | USDC AZ | Moody Law Firm, Inc. | Tami Sheets v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01088-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Adkins, Robert T | CV-17-02184-PHX-DGC | 7/7/2017 | USDC CA, Central District | Curtis Law Group | Robert Adkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02184-PHX-DGC |
| Allen, Phillip Hicks | CV-17-00779-PHX-DGC | 3/15/2017 | USDC CA, Central District | Moody Law Firm, Inc. | Phillip Allen and Teresa Allen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00779-PHX-DGC |
| Bethke, Fonda V | CV-17-04530-PHX-DGC | 12/6/2017 | USDC CA, Central District | Curtis Law Group | Fonda Bethke v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04530-PHX-DGC |
| Bowen, Rozalynne | CV-19-02375-PHX-DGC | 4/12/2019 | USDC CA, Central District | Fears Nachawati Law Firm | Rozalynne Bowen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02375-PHX-DGC |
| Bryant, Ronald Dean | CV-17-04077-PHX-DGC | 11/3/2017 | USDC CA, Central District | Curtis Law Group | Ron Bryant v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04077-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Carrillo, Dora Alicia | CV-17-03564-PHX-DGC | 10/6/2017 | USDC CA, Central District | Curtis Law Group | Dora Carrillo v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03564-PHX-DGC |
| Casci, Kathleen Louise | CV-17-03565-PHX-DGC | 10/6/2017 | USDC CA, Central District | Curtis Law Group | Kathleen Casci v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03565-PHX-DGC |
| DiPatri-LoFaro, Christey A | CV-17-04073-PHX-DGC | 11/3/2017 | USDC CA, Central District | Curtis Law Group | Christey DiPatri-LoFaro v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04073-PHX-DGC |
| Duffala, Dale S | CV-18-00020-PHX-DGC | 1/3/2018 | USDC CA, Central District | Curtis Law Group | Dale Duffala v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00020-PHX-DGC |
| Fitch, John Patrick | CV-18-00124-PHX-DGC | 1/12/2018 | USDC CA, Central District | Curtis Law Group | John Fitch v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00124-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Garcia, Rosemaria | CV-18-03138-PHX-DGC | 10/3/2018 | USDC CA, Central District | Potts Law Firm, LLP | Rosemaria Garcia v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03138-PHX-DGC |
| Grafton, Bennie | CV-19-02808-PHX-DGC | 5/2/2019 | USDC CA, Central District | Fears Nachawati Law Firm | Bennie Grafton and Aishia Grafton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02808-PHX-DGC |
| Hernandez, Jimmy R | CV-19-03752-PHX-DGC | 5/29/2019 | USDC CA, Central District | Fears Nachawati Law Firm | Jimmy Hernandez and Maria Hernandez v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03752-PHX-DGC |
| Hillstock, Kevin Louis | CV-18-04177-PHX-DGC | 11/21/2018 | USDC CA, Central District | Fears Nachawati Law Firm | Kevin Louis Hillstock and Stephanie Hillstock v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04177-PHX-DGC |
| Komosa, Anila | CV-18-01793-PHX-DGC | 6/9/2018 | USDC CA, Central District | Fears Nachawati Law Firm | Anila Komosa and Adam Komosa v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01793-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Romero, Jaime Lynn | CV-18-00021-PHX-DGC | 1/3/2018 | USDC CA, Central District | Curtis Law Group | Jaime Romero v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00021-PHX-DGC |
| Sandoval, Laura | CV-19-04199-PHX-DGC | 5/31/2019 | USDC CA, Central District | Fears Nachawati Law Firm | Laura Sandoval and Ramiro Ramirez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04199-PHX-DGC |
| Solis, Danielle | CV-19-01893-PHX-DGC | 3/22/2019 | USDC CA, Central District | Fears Nachawati Law Firm | Danielle Solis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01893-PHX-DGC |
| Solties, Michelle | CV-18-01809-PHX-DGC | 6/11/2018 | USDC CA, Central District | Fears Nachawati Law Firm | Michelle Solties v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01809-PHX-DGC |
| Trudel, Gaetan | CV-19-03167-PHX-DGC | 5/16/2019 | USDC CA, Central District | Fears Nachawati Law Firm | Gaetan Trudel and Merliee Trudel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03167-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Adams, Issac Desmond | CV-17-03352-PHX-DGC | 9/29/2017 | USDC CA, Eastern District | Fears Nachawati Law Firm | Issac Desmond Adams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03352-PHX-DGC |
| Baker, Tara | CV-18-00405-PHX-DGC | 2/5/2018 | USDC CA, Eastern District | Fears Nachawati Law Firm | Tara Baker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00405-PHX-DGC |
| Cheap, Pasqualina M | CV-19-02329-PHX-DGC | 4/10/2019 | USDC CA, Eastern District | Fears Nachawati Law Firm | Pasqualina Cheap and James Cheap v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02329-PHX-DGC |
| Hoyopatubbi, Deborah Charlene | CV-18-00687-PHX-DGC | 3/2/2018 | USDC CA, Eastern District | Curtis Law Group | Deborah Hoyopatubbi v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00687-PHX-DGC |
| McKinney, III, Randall | CV-19-01797-PHX-DGC | 3/19/2019 | USDC CA, Eastern District | McGlynn, Glisson & Mouton | Christine McKinney, as Surviving Spouse of the Estate of Randall McKinney, III v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01797-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Anberg, Jeanne R | CV-18-01799-PHX-DGC | 6/10/2018 | USDC CA, Northern District | Fears Nachawati Law Firm | Jeanne R. Anberg v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01799-PHX-DGC |
| Gauntt, James L | CV-18-04155-PHX-DGC | 11/20/2018 | USDC CA, Southern District | Baron & Budd PC | James Gauntt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04155-PHX-DGC |
| Dale, Heather | CV-18-00894-PHX-DGC | 3/20/2018 | USDC CO | Fears Nachawati Law Firm | Heather Dale v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00894-PHX-DGC |
| Dean, Timothy Alan | CV-17-03567-PHX-DGC | 10/6/2017 | USDC CO | Curtis Law Group | Tim Dean v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03567-PHX-DGC |
| Secrest, Robert Thompson | CV-17-02350-PHX-DGC | 7/17/2017 | USDC CO | Potts Law Firm, LLP | Robert Secrest v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02350-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Stroh, Linda Dianne | CV-19-03451-PHX-DGC | 5/24/2019 | USDC CO | Fears Nachawati Law Firm | Linda Dianne Stroh and Paul Stroh v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03451-PHX-DGC |
| Wisniach, Rose E | CV-16-04312-PHX-DGC | 12/8/2016 | USDC CO | Gruber & Gruber | Rose Wisniach v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04312-PHX-DGC |
| Goodman, Lisa | CV-19-03764-PHX-DGC | 5/29/2019 | USDC CT | Fears Nachawati Law Firm | Lisa Goodman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03764-PHX-DGC |
| Gowash, Kenneth F | CV-18-04518-PHX-DGC | 12/7/2018 | USDC CT | Fears Nachawati Law Firm | Kenneth F. Gowash and Tammy L. Gowash v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04518-PHX-DGC |
| McPherson, Loretta Denise | CV-18-01378-PHX-DGC | 5/4/2018 | USDC CT | Moody Law Firm, Inc. | Loretta McPherson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01378-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Perry, Elbert Porter | CV-19-04027-PHX-DGC | 5/30/2019 | USDC CT | Fears Nachawati Law Firm | Elbert Porter Perry v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04027-PHX-DGC |
| Russell, Sr, William P | CV-19-02758-PHX-DGC | 5/1/2019 | USDC CT | Fears Nachawati Law Firm | William Russell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02758-PHX-DGC |
| Schmitt, Charles | CV-17-03712-PHX-DGC | 10/12/2017 | USDC CT | Moody Law Firm, Inc. | Charles Schmitt and Donna Schmitt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03712-PHX-DGC |
| Smith, Donitta Rene | CV-19-04013-PHX-DGC | 5/30/2019 | USDC DC | Fears Nachawati Law Firm | Donitta Smith v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04013-PHX-DGC |
| Williamson, Michael | CV-16-04115-PHX-DGC | 11/29/2016 | USDC DC | Lopez McHugh LLP | Sharica Williamson, as Personal Representative of the Estate of Michael Williamson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04115-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Adams, David Scott | CV-17-04717-PHX-DGC | 12/20/2017 | USDC FL, Middle District | Moody Law Firm, Inc. | David Adams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04717-PHX-DGC |
| Adams, Sheryl | CV-19-03804-PHX-DGC | 5/30/2019 | USDC FL, Middle District | Potts Law Firm, LLP | Sheryl Adams v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03804-PHX-DGC |
| Albert, Steven J | CV-19-03786-PHX-DGC | 5/29/2019 | USDC FL, Middle District | Curtis Law Group | Steven Albert v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03786-PHX-DGC |
| Barnhill, Eric M | CV-18-02832-PHX-DGC | 9/10/2018 | USDC FL, Middle District | Fears Nachawati Law Firm | Eric Barnhill and Victoria Howard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02832-PHX-DGC |
| Bernet, Harry R | CV-19-02673-PHX-DGC | 4/26/2019 | USDC FL, Middle District | Fears Nachawati Law Firm | Harry R. Bernet and Genevieve B. Bernet v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02673-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Burt, Lauren Alice | CV-18-04121-PHX-DGC | 11/19/2018 | USDC FL, Middle District | Fears Nachawati Law Firm | Lauren Alice Burt and Kenneth Burt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04121-PHX-DGC |
| Cobe, Richard | CV-19-03876-PHX-DGC | 5/30/2019 | USDC FL, Middle District | Fears Nachawati Law Firm | Richard Cobe v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03876-PHX-DGC |
| Croft, Myrtis Marie | CV-18-03743-PHX-DGC | 11/2/2018 | USDC FL, Middle District | Fears Nachawati Law Firm | Myrtis Marie Croft and Benjamin L. Croft v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03743-PHX-DGC |
| Duncan, Roxanne Elizabeth | CV-18-04562-PHX-DGC | 12/10/2018 | USDC FL, Middle District | Fears Nachawati Law Firm | Roxanne Duncan and Yvonne Wijs v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04562-PHX-DGC |
| England, Linda Ann | CV-18-01142-PHX-DGC | 4/13/2018 | USDC FL, Middle District | Fears Nachawati Law Firm | Linda Ann England and Johnny Randall England v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01142-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Fairchild, Tommy G | CV-17-04718-PHX-DGC | 12/20/2017 | USDC FL, Middle District | Moody Law Firm, Inc. | Tommy Fairchild v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04718-PHX-DGC |
| Frieri, Luis A | CV-19-02700-PHX-DGC | 4/29/2019 | USDC FL, Middle District | Fears Nachawati Law Firm | Luis Frieri and Daisy Frieri v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02700-PHX-DGC |
| Garvin, Zachary | CV-16-04417-PHX-DGC | 12/15/2016 | USDC FL, Middle District | Gruber & Gruber | Zachary Garvin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04417-PHX-DGC |
| Gibson, Angela | CV-16-04009-PHX-DGC | 5/6/2016 | USDC FL, Middle District | Lopez McHugh LLP | Angela Gibson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04009-PHX-DGC |
| Gray, Amy | CV-19-02701-PHX-DGC | 4/29/2019 | USDC FL, Middle District | Fears Nachawati Law Firm | Amy Gray and David Gray v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02701-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Hargrove, Betty Jean | CV-19-03341-PHX-DGC | 5/21/2019 | USDC FL, Middle District | Fears Nachawati Law Firm | Betty Jean Hargrove v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03341-PHX-DGC |
| Hostos, Zovema | CV-19-04022-PHX-DGC | 5/30/2019 | USDC FL, Middle District | Fears Nachawati Law Firm | Zovema Hostos v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04022-PHX-DGC |
| Interlandi, Brenda Kay | CV-19-03866-PHX-DGC | 5/30/2019 | USDC FL, Middle District | Fears Nachawati Law Firm | Brenda K Interlandi v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03866-PHX-DGC |
| Lee, Janice P | CV-18-03573-PHX-DGC | 10/29/2018 | USDC FL, Middle District | Fears Nachawati Law Firm | Janice P. Lee v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03573-PHX-DGC |
| McCright, LaVaunn | CV-18-01144-PHX-DGC | 4/13/2018 | USDC FL, Middle District | Fears Nachawati Law Firm | LaVaunn McCright v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01144-PHX-DGC |
| McNeill, Robin | CV-19-03743-PHX-DGC | 5/29/2019 | USDC FL, Middle District | Fears Nachawati Law Firm | Robin McNeill v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03743-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Meredith, James R | CV-19-02184-PHX-DGC | 4/3/2019 | USDC FL, Middle District | Fears Nachawati Law Firm | James R. Meredith and Dawn Meredith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02184-PHX-DGC |
| Millen, Betty Jean | CV-18-04137-PHX-DGC | 11/20/2018 | USDC FL, Middle District | Fears Nachawati Law Firm | Betty Jean Millen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04137-PHX-DGC |
| Nevadomski, Gregory | CV-16-04243-PHX-DGC | 12/6/2016 | USDC FL, Middle District | Gruber & Gruber | Gregory Nevadomski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04243-PHX-DGC |
| Niblick, Kenrick Laverne | CV-19-03266-PHX-DGC | 5/20/2019 | USDC FL, Middle District | Fears Nachawati Law Firm | Kenrick Niblick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03266-PHX-DGC |
| Owens, Marjorie J | CV-18-01219-PHX-DGC | 4/20/2018 | USDC FL, Middle District | Moody Law Firm, Inc. | Scott Owens, as Personal Representative of the Estate of Marjorie Owens v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01219-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Parmenter, Michael | CV-16-04246-PHX-DGC | 12/6/2016 | USDC FL, Middle District | Gruber & Gruber | Michael Parmenter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04246-PHX-DGC |
| Schultz, Ethel M | CV-19-02276-PHX-DGC | 4/9/2019 | USDC FL, Middle District | Fears Nachawati Law Firm | Ethel M. Schultz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02276-PHX-DGC |
| Shaw, Donna Lanee | CV-19-00536-PHX-DGC | 1/30/2019 | USDC FL, Middle District | Fenstersheib Law Group, PA | Donna Shaw v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00536-PHX-DGC |
| Smith, Douglas K | CV-19-03450-PHX-DGC | 5/24/2019 | USDC FL, Middle District | Fears Nachawati Law Firm | Douglas Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03450-PHX-DGC |
| Smith, Rodney Lenear | CV-19-01894-PHX-DGC | 3/22/2019 | USDC FL, Middle District | Fears Nachawati Law Firm | Rodney Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01894-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Strief, Terry Lee | CV-19-03151-PHX-DGC | 5/16/2019 | USDC FL, Middle District | Fears Nachawati Law Firm | Terry Lee Strief and Robyn A. Strief v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03151-PHX-DGC |
| Thompson, Alric | CV-19-03267-PHX-DGC | 5/20/2019 | USDC FL, Middle District | Fears Nachawati Law Firm | Alric Thompson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03267-PHX-DGC |
| Tovar, Frank Edward | CV-18-03606-PHX-DGC | 10/31/2018 | USDC FL, Middle District | Fears Nachawati Law Firm | Frank Tovar and Donna Tovar v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03606-PHX-DGC |
| Walker, Nancy J | CV-16-04304-PHX-DGC | 12/8/2016 | USDC FL, Middle District | Gruber & Gruber | Nancy Walker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04304-PHX-DGC |
| Bradam, Jerry | CV-19-03713-PHX-DGC | 5/29/2019 | USDC FL, Northern District | Fears Nachawati Law Firm | Jerry Bradam v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03713-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Harrison, John B | CV-19-00426-PHX-DGC | 1/29/2019 | USDC FL, Northern District | Fenstersheib Law Group, PA | John Harrison v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00426-PHX-DGC |
| Mixson, Joseph Catlin | CV-16-00268-PHX-DGC | 1/28/2016 | USDC FL, Northern District | Lopez McHugh LLP | Joseph Catlin Mixson and Virginia Breann Mixson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00268-PHX-DGC |
| Cruz, Zunilda | CV-18-03060-PHX-DGC | 9/28/2018 | USDC FL, Southern District | Bernstein Liebhard LLP | Zunilda Cruz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03060-PHX-DGC |
| Garbarino, Jessica M | CV-19-02638-PHX-DGC | 4/25/2019 | USDC FL, Southern District | Fears Nachawati Law Firm | Jessica M. Garbarino v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02638-PHX-DGC |
| Greggs, Arnold | CV-19-00242-PHX-DGC | 1/14/2019 | USDC FL, Southern District | Fears Nachawati Law Firm | Arnold Greggs v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00242-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Hall, Jr, Charlie James | CV-18-01389-PHX-DGC | 5/4/2018 | USDC FL, Southern District | Moody Law Firm, Inc. | Charlie Hall, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01389-PHX-DGC |
| Hall, Matthew | CV-16-01363-PHX-DGC | 5/5/2016 | USDC FL, Southern District | Baron & Budd PC | Matthew Hall v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01363-PHX-DGC |
| Henion, Robert | CV-16-01222-PHX-DGC | 4/26/2016 | USDC FL, Southern District | Baron & Budd PC | Robert Henion v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01222-PHX-DGC |
| Lewis, Lashan | CV-19-03442-PHX-DGC | 5/24/2019 | USDC FL, Southern District | Fears Nachawati Law Firm | Lashan Lewis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03442-PHX-DGC |
| McDonald, Frederick | CV-19-02765-PHX-DGC | 5/1/2019 | USDC FL, Southern District | Fears Nachawati Law Firm | Frederick McDonald and Frances McDonald v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02765-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Nolte, John Richard | CV-18-03749-PHX-DGC | 11/2/2018 | USDC FL, Southern District | Fears Nachawati Law Firm | John Richard Nolte v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03749-PHX-DGC |
| Osborne, Jeffrey Robert | CV-18-01145-PHX-DGC | 4/13/2018 | USDC FL, Southern District | Fears Nachawati Law Firm | Jeffrey Robert Osborne v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01145-PHX-DGC |
| Roach, Patsy | CV-19-01001-PHX-DGC | 2/13/2019 | USDC FL, Southern District | Fenstersheib Law Group, PA | Patsy Roach v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01001-PHX-DGC |
| Silva, Felipe Alberto | CV-19-02626-PHX-DGC | 4/24/2019 | USDC FL, Southern District | Fears Nachawati Law Firm | Felipe Silva v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02626-PHX-DGC |
| Thomas, Marvin | CV-19-00219-PHX-DGC | 1/11/2019 | USDC FL, Southern District | Fears Nachawati Law Firm | Marvin Thomas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00219-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Tomlinson, Gary | CV-16-00235-PHX-DGC | 1/27/2016 | USDC FL, Southern District | Fears Nachawati Law Firm | Gary Tomlinson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00235-PHX-DGC |
| Torruellas, Leonardo | CV-19-03700-PHX-DGC | 5/29/2019 | USDC FL, Southern District | Potts Law Firm, LLP | Leonardo Torruellas v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03700-PHX-DGC |
| Walton, Edward | CV-19-02290-PHX-DGC | 4/9/2019 | USDC FL, Southern District | Fears Nachawati Law Firm | Edward Walton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc. United States District Court, District of Arizona, Phoenix Division, CV-19-02290-PHX-DGC |
| Wantuck, Erik Roger | CV-19-03162-PHX-DGC | 5/16/2019 | USDC FL, Southern District | Fears Nachawati Law Firm | Erik Wantuck v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03162-PHX-DGC |
| Ward, Jamel Abdul | CV-19-03760-PHX-DGC | 5/29/2019 | USDC FL, Southern District | Fears Nachawati Law Firm | Jamel Ward v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03760-PHX-DGC |
| Weir, Mary | CV-19-02695-PHX-DGC | 4/29/2019 | USDC FL, Southern District | Fears Nachawati Law Firm | Mary Weir v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02695-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Wright, Virgil | CV-19-00126-PHX-DGC | 1/9/2019 | USDC FL, Southern District | Fears Nachawati Law Firm | Christine Wright, Personal Representative for the Estate of Virgil Wright, deceased v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00126-PHX-DGC |
| Anguin, Christina | CV-16-04105-PHX-DGC | 11/29/2016 | USDC GA, Middle District | Gruber & Gruber | Christina Anguin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04105-PHX-DGC |
| Carroll, Sr, Alford John | CV-17-02984-PHX-DGC | 9/1/2017 | USDC GA, Middle District | Curtis Law Group | Alford Carroll, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02984-PHX-DGC |
| Chitty, Sabrina Marion | CV-17-02980-PHX-DGC | 9/1/2017 | USDC GA, Middle District | Curtis Law Group | Sabrina Chitty v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02980-PHX-DGC |
| Clark, Patricia Ann | CV-16-04150-PHX-DGC | 12/1/2016 | USDC GA, Middle District | Gruber & Gruber | Patricia Clark v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04150-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Conley, Barbara Ann | CV-17-03566-PHX-DGC | 10/6/2017 | USDC GA, Middle District | Curtis Law Group | Barbara Conley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03566-PHX-DGC |
| Epps, Antonio Johan | CV-19-01636-PHX-DGC | 3/11/2019 | USDC GA, Middle District | Fears Nachawati Law Firm | Antonio Johan Epps v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01636-PHX-DGC |
| Franks, Kimberly | CV-17-01551-PHX-DGC | 5/22/2017 | USDC GA, Middle District | Gruber & Gruber | Kimberly Franks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01551-PHX-DGC |
| Funderburk, Barbara | CV-18-01820-PHX-DGC | 6/11/2018 | USDC GA, Middle District | Curtis Law Group | Barbara Funderburk v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01820-PHX-DGC |
| Goolsby, Michael Antonio | CV-19-03637-PHX-DGC | 5/28/2019 | USDC GA, Middle District | Potts Law Firm, LLP | Michael Goolsby v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03637-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Hayes, Ronald F | CV-18-04142-PHX-DGC | 11/20/2018 | USDC GA, Middle District | Fears Nachawati Law Firm | Ronald Hayes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04142-PHX-DGC |
| Howard, Jr, Henry Johnson | CV-18-01041-PHX-DGC | 4/4/2018 | USDC GA, Middle District | Curtis Law Group | Henry Howard, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01041-PHX-DGC |
| Howell, Pamla J | CV-17-02413-PHX-DGC | 7/19/2017 | USDC GA, Middle District | Curtis Law Group | Pamla Howell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02413-PHX-DGC |
| Jacobs, Carla | CV-18-00781-PHX-DGC | 3/9/2018 | USDC GA, Middle District | Curtis Law Group | Carla Jacobs v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00781-PHX-DGC |
| Jenkins, Bridgette | CV-19-00177-PHX-DGC | 1/10/2019 | USDC GA, Middle District | Fears Nachawati Law Firm | Bridgette Jenkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00177-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| McCain, Sidney Sue | CV-17-02979-PHX-DGC | 9/1/2017 | USDC GA, Middle District | Curtis Law Group | Sidney McCain v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02979-PHX-DGC |
| Moore, John D | CV-19-03817-PHX-DGC | 5/30/2019 | USDC GA, Middle District | Potts Law Firm, LLP | John Moore v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03817-PHX-DGC |
| Owens, James Ray | CV-17-02607-PHX-DGC | 8/4/2017 | USDC GA, Middle District | Curtis Law Group | James Owens v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02607-PHX-DGC |
| Short, William | CV-19-01006-PHX-DGC | 2/13/2019 | USDC GA, Middle District | Fenstersheib Law Group, PA | William Short v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01006-PHX-DGC |
| Calhoun, Jessica V | CV-19-04241-PHX-DGC | 5/31/2019 | USDC GA, Northern District | Fears Nachawati Law Firm | Jessica Calhoun v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04241-PHX-DGC |
| Climpson, Gale | CV-19-03314-PHX-DGC | 5/21/2019 | USDC GA, Northern District | Fears Nachawati Law Firm | Gale Climpson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03314-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Curtis, Michelle Denise | CV-19-03811-PHX-DGC | 5/30/2019 | USDC GA, Northern District | Potts Law Firm, LLP | Michelle Denise Curtis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03811-PHX-DGC |
| Cuzzourt, Barbara Marie | CV-19-03188-PHX-DGC | 5/16/2019 | USDC GA, Northern District | Fears Nachawati Law Firm | Barbara Marie Cuzzourt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03188-PHX-DGC |
| Flymn, Marilyn | CV-19-03197-PHX-DGC | 5/17/2019 | USDC GA, Northern District | Fears Nachawati Law Firm | Marilyn Flymn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03197-PHX-DGC |
| Johnson, Lulisa | CV-19-03260-PHX-DGC | 5/20/2019 | USDC GA, Northern District | Fears Nachawati Law Firm | Lulisa Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03260-PHX-DGC |
| Jones, Jr, Willie Thomas | CV-19-03695-PHX-DGC | 5/29/2019 | USDC GA, Northern District | Potts Law Firm, LLP | Willie Thomas Jones, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03695-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| McMillan, Allen A | CV-18-03572-PHX-DGC | 10/29/2018 | USDC GA, Northern District | Fears Nachawati Law Firm | Allen A. McMillan and Rosa McMillan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03572-PHX-DGC |
| Middlebrooks, Felicia Renee | CV-19-03344-PHX-DGC | 5/21/2019 | USDC GA, Northern District | Fears Nachawati Law Firm | Felicia Renee Middlebrooks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03344-PHX-DGC |
| Naschke, Christine | CV-19-03634-PHX-DGC | 5/28/2019 | USDC GA, Northern District | Potts Law Firm, LLP | Christine Naschke v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03634-PHX-DGC |
| Parks, Billy E | CV-19-00181-PHX-DGC | 1/11/2019 | USDC GA, Northern District | Fears Nachawati Law Firm | Billy Parks and Kathleen G. Parks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00181-PHX-DGC |
| Parks, Gerard Miguel | CV-17-00199-PHX-DGC | 1/22/2017 | USDC GA, Northern District | Fears Nachawati Law Firm | Gerard M. Parks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00199-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Ramsey, Jr, Perry | CV-19-03263-PHX-DGC | 5/20/2019 | USDC GA, Northern District | Fears Nachawati Law Firm | Perry Ramsey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03263-PHX-DGC |
| Shoemaker, Robert Lewis | CV-19-03301-PHX-DGC | 5/21/2019 | USDC GA, Northern District | Potts Law Firm, LLP | Robert Shoemaker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03301-PHX-DGC |
| Taylor, Millard Ross | CV-19-03309-PHX-DGC | 5/21/2019 | USDC GA, Northern District | Potts Law Firm, LLP | Millard Taylor v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03309-PHX-DGC |
| Townley, Brenda | CV-16-01359-PHX-DGC | 5/5/2016 | USDC GA, Northern District | Baron & Budd PC | Brenda Townley v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01359-PHX-DGC |
| Gilmore, Teresa | CV-18-03909-PHX-DGC | 11/7/2018 | USDC GA, Southern District | Fears Nachawati Law Firm | Teresa Gilmore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03909-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Haffa, Brenda | CV-18-04868-PHX-DGC | 12/26/2018 | USDC GA, Southern District | McGlynn, Glisson & Mouton | Brenda Haffa v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04868-PHX-DGC |
| Reckart, Stephanie Ann | CV-19-00296-PHX-DGC | 1/17/2019 | USDC GA, Southern District | Potts Law Firm, LLP | Stephanie Ann Reckart v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00296-PHX-DGC |
| Souza, Paul A | CV-16-04281-PHX-DGC | 12/7/2016 | USDC HI | Gruber & Gruber | Paul A. Souza v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04281-PHX-DGC |
| Demuth-Kresser, Cheryl Rae | CV-17-04074-PHX-DGC | 11/3/2017 | USDC IA, Northern District | Curtis Law Group | Cheryl Demuth-Kresser v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04074-PHX-DGC |
| Reed, Clifford Eldon | CV-17-02608-PHX-DGC | 8/4/2017 | USDC IA, Northern District | Curtis Law Group | Clifford Reed v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02608-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Scott, James Dennis | CV-17-01508-PHX-DGC | 5/17/2017 | USDC IA, Northern District | Curtis Law Group | James Scott v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01508-PHX-DGC |
| Dolan, Kathleen M | CV-19-01147-PHX-DGC | 2/20/2019 | USDC IA, Southern District | Fenstersheib Law Group, PA | Kathleen Dolan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01147-PHX-DGC |
| Daily, Ashley R | CV-18-01141-PHX-DGC | 4/13/2018 | USDC ID | Fears Nachawati Law Firm | Ashley R. Daily v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01141-PHX-DGC |
| Hess, Donna Pauline | CV-17-02603-PHX-DGC | 8/4/2017 | USDC ID | Curtis Law Group | Donna Hess v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02603-PHX-DGC |
| Adolphson, James C | CV-16-04099-PHX-DGC | 11/29/2016 | USDC IL, Central District | Gruber & Gruber | James C. Adolphson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04099-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Buis, John Russel | CV-17-03563-PHX-DGC | 10/6/2017 | USDC IL, Central District | Curtis Law Group | John Buis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03563-PHX-DGC |
| Carter, Sr, Robert L | CV-16-04149-PHX-DGC | 12/1/2016 | USDC IL, Central District | Gruber & Gruber | Robert L. Carter, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04149-PHX-DGC |
| Chandler, Ellen | CV-17-02602-PHX-DGC | 8/4/2017 | USDC IL, Central District | Curtis Law Group | Ellen Chandler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02602-PHX-DGC |
| Cutler, Antonio | CV-19-03813-PHX-DGC | 5/30/2019 | USDC IL, Central District | Potts Law Firm, LLP | Antonio Cutler v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03813-PHX-DGC |
| Donohoe, Melinda | CV-18-00779-PHX-DGC | 3/9/2018 | USDC IL, Central District | Curtis Law Group | Melinda Donohoe v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00779-PHX-DGC |
| Earl, Kenneth A | CV-18-02911-PHX-DGC | 9/14/2018 | USDC IL, Central District | Fears Nachawati Law Firm | Kenneth A. Earl v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02911-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| George, Barbara A | CV-16-03987-PHX-DGC | 11/17/2016 | USDC IL, Central District | Gruber & Gruber | Barbara George v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03987-PHX-DGC |
| Houser, Wayne Milton | CV-17-03274-PHX-DGC | 9/21/2017 | USDC IL, Central District | McGlynn, Glisson & Mouton | Betty Houser, as Spouse and Successor in Interest of the Estate of Wayne Houser v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03274-PHX-DGC |
| Knop, Everett F | CV-17-04271-PHX-DGC | 11/21/2017 | USDC IL, Central District | Moody Law Firm, Inc. | Everett Knop and Roberta Knop v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United states District Court, District of Arizona, Phoenix Division, CV-17-04271-PHX-DGC |
| Marx Jr, Paul K | CV-16-04226-PHX-DGC | 12/5/2016 | USDC IL, Central District | Gruber & Gruber | Paul K. Marx, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04226-PHX-DGC |
| Mays, Michael E | CV-16-04227-PHX-DGC | 12/5/2016 | USDC IL, Central District | Gruber & Gruber | Michael E. Mays v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04227-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Mockridge, David H | CV-17-02978-PHX-DGC | 9/1/2017 | USDC IL, Central District | Curtis Law Group | David Mockridge v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02978-PHX-DGC |
| Stokes-Harris, Michelle L | CV-18-00777-PHX-DGC | 3/9/2018 | USDC IL, Central District | Curtis Law Group | Michelle Stokes-Harris v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00777-PHX-DGC |
| Berry, Darryl | CV-18-03918-PHX-DGC | 11/7/2018 | USDC IL, Northern District | Potts Law Firm, LLP | Darryl Berry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03918-PHX-DGC |
| Brown-Pickens, Danielle T | CV-19-01200-PHX-DGC | 2/21/2019 | USDC IL, Northern District | Potts Law Firm, LLP | Danielle Brown-Pickens v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01200-PHX-DGC |
| Casado, Rosalinda | CV-16-03831-PHX-DGC | 11/4/2016 | USDC IL, Northern District | Fears Nachawati Law Firm | Rosalinda Casado and Lazaro Casado v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03831-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Harper, Lagone | CV-19-00182-PHX-DGC | 1/11/2019 | USDC IL, Northern District | Fears Nachawati Law Firm | Lagone Harper v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00182-PHX-DGC |
| Kuykendall, Raymone B | CV-18-00930-PHX-DGC | 3/26/2018 | USDC IL, Northern District | Moody Law Firm, Inc. | Raymone Kuykendall v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00930-PHX-DGC |
| Palhegyi, Thomas | CV-18-03582-PHX-DGC | 10/30/2018 | USDC IL, Northern District | Fears Nachawati Law Firm | Thomas Palhegyi v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03582-PHX-DGC |
| Taylor, Edna | CV-19-01584-PHX-DGC | 3/8/2019 | USDC IL, Northern District | Fears Nachawati Law Firm | Edna Taylor v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01584-PHX-DGC |
| Tribble, Annie L | CV-19-03339-PHX-DGC | 5/21/2019 | USDC IL, Northern District | Fears Nachawati Law Firm | Annie Tribble v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03339-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Williams, Jr, Johnny | CV-19-01113-PHX-DGC | 2/18/2019 | USDC IL, Northern District | Moody Law Firm, Inc. | Johnny Williams, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01113-PHX-DGC |
| Collins, Darleen Sue | CV-19-04088-PHX-DGC | 5/31/2019 | USDC IN, Northern District | Fears Nachawati Law Firm | Darleen Collins and Richard Collins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04088-PHX-DGC |
| Early, Michael D | CV-18-00387-PHX-DGC | 2/2/2018 | USDC IN, Northern District | Curtis Law Group | Michael Early v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00387-PHX-DGC |
| Helmuth, Michael Devon | CV-19-04057-PHX-DGC | 5/31/2019 | USDC IN, Northern District | Potts Law Firm, LLP | Michael Helmuth v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04057-PHX-DGC |
| Koop, Susan Gaynelle | CV-19-03448-PHX-DGC | 5/24/2019 | USDC IN, Northern District | Fears Nachawati Law Firm | Susan Koop and Donald Koop v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03448-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Serres, Gary | CV-16-04279-PHX-DGC | 12/7/2016 | USDC IN, Northern District | Gruber & Gruber | Gary Serres v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04279-PHX-DGC |
| Walter, Casey L | CV-17-02609-PHX-DGC | 8/4/2017 | USDC IN, Northern District | Curtis Law Group | Casey Walter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02609-PHX-DGC |
| Wheeler, Whitney | CV-19-02186-PHX-DGC | 4/3/2019 | USDC IN, Northern District | Moody Law Firm, Inc. | Whitney Wheeler and Matt Wheeler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02186-PHX-DGC |
| Zigler, Morris D | CV-18-03591-PHX-DGC | 10/30/2018 | USDC IN, Southern District | Fears Nachawati Law Firm | Morris D. Zigler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03591-PHX-DGC |
| Angiolillo, Laura Noel | CV-18-00457-PHX-DGC | 2/9/2018 | USDC IN, Western District | Curtis Law Group | Laura Angiolillo v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00457-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Britton, Lynda Michele | CV-18-00455-PHX-DGC | 2/9/2018 | USDC IN, Western District | Curtis Law Group | Lynda Britton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00455-PHX-DGC |
| Crawford, Erica S | CV-18-00454-PHX-DGC | 2/9/2018 | USDC IN, Western District | Curtis Law Group | Erica Crawford v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00454-PHX-DGC |
| Madison, III, Cargin D | CV-18-00460-PHX-DGC | 2/9/2018 | USDC IN, Western District | Curtis Law Group | Cargin Madison, III v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00460-PHX-DGC |
| Petty, Mathew Allan | CV-18-00456-PHX-DGC | 2/9/2018 | USDC IN, Western District | Curtis Law Group | Matthew Petty v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00456-PHX-DGC |
| Sligh, Kimberly Renee | CV-18-00459-PHX-DGC | 2/9/2018 | USDC IN, Western District | Curtis Law Group | Kimberly Sligh v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00459-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Burton-Wells, Kimberly S | CV-19-04077-PHX-DGC | 5/31/2019 | USDC KS | Fears Nachawati Law Firm | Kimberly Burton-Wells and Steven Wells v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04077-PHX-DGC |
| Dinkle, Velma F | CV-16-04155-PHX-DGC | 12/1/2016 | USDC KS | Gruber & Gruber | Velma F. Dinkle v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04155-PHX-DGC |
| Hooks, Robert Brandon | CV-19-00554-PHX-DGC | 1/30/2019 | USDC KS | Fenstersheib Law Group, PA | Robert Hooks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00554-PHX-DGC |
| Hull, Kathryn Yvette | CV-17-00494-PHX-DGC | 2/15/2017 | USDC KS | Curtis Law Group | Kathryn Hull v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00494-PHX-DGC |
| Jeannotte, Jeffrey | CV-19-03261-PHX-DGC | 5/20/2019 | USDC KS | Fears Nachawati Law Firm | Jeffrey Jeannotte v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03261-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Ross, Patrick D | CV-17-02183-PHX-DGC | 7/7/2017 | USDC KS | Curtis Law Group | Patrick Ross v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02183-PHX-DGC |
| Thomas, Christopher | CV-18-01657-PHX-DGC | 5/31/2018 | USDC KS | Moody Law Firm, Inc. | Christopher Thomas and Staci Thomas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01657-PHX-DGC |
| Anderson, Philip Dale | CV-19-02612-PHX-DGC | 4/24/2019 | USDC KY, Eastern District | Fears Nachawati Law Firm | Philip Dale Anderson and Shawn R. Anderson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02612-PHX-DGC |
| Beers, Stephen M | CV-17-00473-PHX-DGC | 2/14/2017 | USDC KY, Eastern District | Moody Law Firm, Inc. | Stephen Beers v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00473-PHX-DGC |
| Denson, Mary F | CV-18-02723-PHX-DGC | 8/28/2018 | USDC KY, Eastern District | Potts Law Firm, LLP | Mary Denson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02723-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Felty, Glenn R | CV-18-02697-PHX-DGC | 8/25/2018 | USDC KY, Eastern District | Fears Nachawati Law Firm | Glenn Felty v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02697-PHX-DGC |
| Henry, Jeffery Scott | CV-19-03262-PHX-DGC | 5/20/2019 | USDC KY, Eastern District | Fears Nachawati Law Firm | Jeffery Henry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03262-PHX-DGC |
| Hurt, Brenda | CV-16-04308-PHX-DGC | 12/8/2016 | USDC KY, Eastern District | Curtis Law Group | Brenda Hurt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04308-PHX-DGC |
| Jordan, La Kel | CV-16-03130-PHX-DGC | 9/15/2016 | USDC KY, Eastern District | Curtis Law Group | La Kel Jordan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03130-PHX-DGC |
| Klebs, Douglas | CV-18-00553-PHX-DGC | 2/20/2018 | USDC KY, Eastern District | Moody Law Firm, Inc. | Douglas Klebs and Jill Klebs v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00553-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Linville, Marjorie C | CV-17-00493-PHX-DGC | 2/15/2017 | USDC KY, Eastern District | Curtis Law Group | Marjorie Linville v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00493-PHX-DGC |
| Martin, Alisha Darae | CV-18-04162-PHX-DGC | 11/20/2018 | USDC KY, Eastern District | Baron & Budd PC | Alisha Darae Martin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04162-PHX-DGC |
| Mitchell, Raymond Lee | CV-19-00163-PHX-DGC | 1/10/2019 | USDC KY, Eastern District | Fears Nachawati Law Firm | Raymond Lee Mitchell and Betty A. Mitchell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00163-PHX-DGC |
| Moore, Tonya M | CV-19-02337-PHX-DGC | 4/10/2019 | USDC KY, Eastern District | Fears Nachawati Law Firm | Tonya Moore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02337-PHX-DGC |
| Ryan, Angie M | CV-18-03853-PHX-DGC | 11/6/2018 | USDC KY, Eastern District | Fears Nachawati Law Firm | Angie Ryan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03853-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Steinhilber, James | CV-16-03129-PHX-DGC | 9/15/2016 | USDC KY, Eastern District | Curtis Law Group | James Steinhilber v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03129-PHX-DGC |
| Allen, Dale L | CV-18-01376-PHX-DGC | 5/3/2018 | USDC KY, Western District | Moody Law Firm, Inc. | Dale Allen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01376-PHX-DGC |
| Anderson, Paris R | CV-18-03840-PHX-DGC | 11/6/2018 | USDC KY, Western District | Fears Nachawati Law Firm | Paris R. Anderson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03840-PHX-DGC |
| Cecil, William | CV-17-00666-PHX-DGC | 3/6/2017 | USDC KY, Western District | Fears Nachawati Law Firm | William Cecil and Jacqueline Cecil v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00666-PHX-DGC |
| Harper, James | CV-19-00221-PHX-DGC | 1/11/2019 | USDC KY, Western District | Fears Nachawati Law Firm | James Harper v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00221-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Peters, Terry | CV-18-00396-PHX-DGC | 2/5/2018 | USDC KY, Western District | Fears Nachawati Law Firm | Terry Peters v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00396-PHX-DGC |
| Allemand, Nancy A | CV-16-02193-PHX-DGC | 7/6/2016 | USDC LA, Eastern District | Curtis Law Group | Nancy Allemand v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02193-PHX-DGC |
| Barlow, Josie | CV-17-04654-PHX-DGC | 12/15/2017 | USDC LA, Eastern District | Moody Law Firm, Inc. | Josie Barlow v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04654-PHX-DGC |
| Delatte, Lisa Bufkin | CV-19-00040-PHX-DGC | 1/4/2019 | USDC LA, Eastern District | Moody Law Firm, Inc. | Lisa Delatte and Cass Delatte v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00040-PHX-DGC |
| Dembinski, Daniel John | CV-19-01456-PHX-DGC | 3/4/2019 | USDC LA, Eastern District | Fears Nachawati Law Firm | Daniel John Dembinski and Marilyn G. Dembinski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01456-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Gaines, Leddie | CV-19-01061-PHX-DGC | 2/15/2019 | USDC LA, Eastern District | Fenstersheib Law Group, PA | Leddie Gaines v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01061-PHX-DGC |
| Jarred, Scott | CV-17-02604-PHX-DGC | 8/4/2017 | USDC LA, Eastern District | Curtis Law Group | Scott Jarred v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02604-PHX-DGC |
| Melton, Louann | CV-17-01507-PHX-DGC | 5/17/2017 | USDC LA, Eastern District | Curtis Law Group | Louann Melton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01507-PHX-DGC |
| Romig, Bobbie Jo | CV-16-04276-PHX-DGC | 12/7/2016 | USDC LA, Eastern District | Gruber & Gruber | Bobbie Romig v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04276-PHX-DGC |
| Smith, Kayla | CV-16-04280-PHX-DGC | 12/7/2016 | USDC LA, Eastern District | Gruber & Gruber | Kayla Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04280-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Richardson, Rubie J | CV-19-04174-PHX-DGC | 5/31/2019 | USDC LA, Middle District | Fears Nachawati Law Firm | Rubie Richardson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04174-PHX-DGC |
| Armstrong, Undre C | CV-19-03168-PHX-DGC | 5/16/2019 | USDC LA, Western District | Fears Nachawati Law Firm | Undre C. Armstrong v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03168-PHX-DGC |
| Brown, Linda | CV-16-02191-PHX-DGC | 7/6/2016 | USDC LA, Western District | Curtis Law Group | Linda Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02191-PHX-DGC |
| Ray, Dan | CV-19-03159-PHX-DGC | 5/16/2019 | USDC LA, Western District | Fears Nachawati Law Firm | Dan Ray v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03159-PHX-DGC |
| Bates, Frances Jean | CV-16-04129-PHX-DGC | 11/30/2016 | USDC MA | Gruber & Gruber | Frances J. Bates v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04129-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Dion, Sharon A | CV-17-00492-PHX-DGC | 2/15/2017 | USDC MA | Curtis Law Group | Sharon Dion v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00492-PHX-DGC |
| Hartwell, Steven | CV-18-02698-PHX-DGC | 8/25/2018 | USDC MA | Fears Nachawati Law Firm | Steven Hartwell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02698-PHX-DGC |
| Matton, Edmond | CV-19-04092-PHX-DGC | 5/31/2019 | USDC MA | Fears Nachawati Law Firm | Edmond Matton and Cynthia J. Mitchell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04092-PHX-DGC |
| Sylvester, Armand | CV-18-02309-PHX-DGC | 7/23/2018 | USDC MA | Fears Nachawati Law Firm | Armand Sylvester and Cynthia Sylvester v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02309-PHX-DGC |
| Bradford, Anthony J | CV-16-04148-PHX-DGC | 12/1/2016 | USDC MD | Gruber & Gruber | Anthony J. Bradford v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04148-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Cooper, Tyrone Michael | CV-17-01355-PHX-DGC | 5/4/2017 | USDC MD | Baron & Budd PC | Tyrone Cooper v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01355-PHX-DGC |
| Crabtree, Eleanor E | CV-16-04153-PHX-DGC | 12/1/2016 | USDC MD | Gruber & Gruber | Eleanor E. Crabtree v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04153-PHX-DGC |
| Cueford, Samuel Alonzo | CV-19-04090-PHX-DGC | 5/31/2019 | USDC MD | Curtis Law Group | Samuel Cueford v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04090-PHX-DGC |
| Haynes, Jonathan | CV-16-04203-PHX-DGC | 12/2/2016 | USDC MD | Gruber & Gruber | Jonathan Haynes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04203-PHX-DGC |
| Ivison, Josephine A | CV-19-02335-PHX-DGC | 4/10/2019 | USDC MD | Fears Nachawati Law Firm | Josephine A. Ivison and James Ivison v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02335-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Jackson, Jr, Edward S | CV-18-03832-PHX-DGC | 11/5/2018 | USDC MD | Curtis Law Group | Edward Jackson, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03832-PHX-DGC |
| Jackson, Lennard K | CV-19-03480-PHX-DGC | 5/24/2019 | USDC MD | Fears Nachawati Law Firm | Lennard K. Jackson and Alicia Gary v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03480-PHX-DGC |
| Johnson, Donald Alvin | CV-19-02643-PHX-DGC | 4/25/2019 | USDC MD | Fears Nachawati Law Firm | Donald Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02643-PHX-DGC |
| Kelly, Corrine | CV-18-03066-PHX-DGC | 9/28/2018 | USDC MD | Moody Law Firm, Inc. | Corrine Kelly v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03066-PHX-DGC |
| Manning, Thomas Joseph | CV-17-00865-PHX-DGC | 3/23/2017 | USDC MD | Fears Nachawati Law Firm | Thomas Manning v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00865-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| McKeiver, Valerie | CV-18-03607-PHX-DGC | 10/31/2018 | USDC MD | Fears Nachawati Law Firm | Valerie McKeiver v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03607-PHX-DGC |
| Ohri, Puja | CV-16-00837-PHX-DGC | 3/25/2016 | USDC MD | Lopez McHugh LLP | Puja Ohri v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00837-PHX-DGC |
| Pearce, William E | CV-16-04247-PHX-DGC | 12/6/2016 | USDC MD | Gruber & Gruber | William Pearce v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04247-PHX-DGC |
| Perry, Angela L | CV-19-03172-PHX-DGC | 5/16/2019 | USDC MD | Fears Nachawati Law Firm | Angela Perry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03172-PHX-DGC |
| Robinson, Robin L | CV-16-04263-PHX-DGC | 12/6/2016 | USDC MD | Gruber & Gruber | Robin L. Robinson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04263-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Stewardson, Stephen Wesley | CV-19-02697-PHX-DGC | 4/29/2019 | USDC MD | Fears Nachawati Law Firm | Stephen Wesley Stewardson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02697-PHX-DGC |
| Whitley, Gregory | CV-18-01899-PHX-DGC | 6/18/2018 | USDC MD | Curtis Law Group | Gregory Whitley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01899-PHX-DGC |
| Young, Henry | CV-18-03173-PHX-DGC | 10/4/2018 | USDC MD | Curtis Law Group | Henry Young v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03173-PHX-DGC |
| Blue-Thomas, Bianca J | CV-18-03249-PHX-DGC | 10/11/2018 | USDC MI, Eastern District | Fears Nachawati Law Firm | Bianca J. Blue-Thomas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03249-PHX-DGC |
| Bronfman, Miguel A | CV-19-03290-PHX-DGC | 5/21/2019 | USDC MI, Eastern District | Potts Law Firm, LLP | Miguel Bronfman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03290-PHX-DGC |
| Brutton, Tommie | CV-19-03809-PHX-DGC | 5/30/2019 | USDC MI, Eastern District | Potts Law Firm, LLP | Tommie Brutton v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03809-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Cervantes, Luis | CV-19-03787-PHX-DGC | 5/29/2019 | USDC MI, Eastern District | Curtis Law Group | Luis Cervantes v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03787-PHX-DGC |
| Dunn, Theresa | CV-19-01842-PHX-DGC | 3/20/2019 | USDC MI, Eastern District | Moody Law Firm, Inc. | Theresa Dunn and Earl Dunn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01842-PHX-DGC |
| Kolito, Ronald E | CV-18-01805-PHX-DGC | 6/11/2018 | USDC MI, Eastern District | Fears Nachawati Law Firm | Ronald Kolito and Ann Kolito v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01805-PHX-DGC |
| Little, Brenda L | CV-19-00127-PHX-DGC | 1/9/2019 | USDC MI, Eastern District | Fears Nachawati Law Firm | Brenda Little v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00127-PHX-DGC |
| Martino, Christina M | CV-16-04219-PHX-DGC | 12/5/2016 | USDC MI, Eastern District | Gruber & Gruber | Diane L. Martino, as Successor in Interest of the Estate of Christina Martino v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04219-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Maxson, Delora | CV-18-01391-PHX-DGC | 5/4/2018 | USDC MI, Eastern District | Moody Law Firm, Inc. | Delora Maxson and James Maxson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01391-PHX-DGC |
| Reaves, Rodney L | CV-19-03769-PHX-DGC | 5/29/2019 | USDC MI, Eastern District | Fears Nachawati Law Firm | Rodney Reaves v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03769-PHX-DGC |
| Walker, Brian | CV-19-02489-PHX-DGC | 4/18/2019 | USDC MI, Eastern District | Fenstersheib Law Group, PA | Brian Walker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02489-PHX-DGC |
| Marenger, Penny | CV-19-03157-PHX-DGC | 5/16/2019 | USDC MI, Western District | Fears Nachawati Law Firm | Penny Marenger and Glenn Marenger v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03157-PHX-DGC |
| Wheeler, Melinda May | CV-18-03114-PHX-DGC | 10/1/2018 | USDC MI, Western District | Baron & Budd PC | Melinda Wheeler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03114-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Beckey, Michael | CV-18-03609-PHX-DGC | 10/31/2018 | USDC MN | Fears Nachawati Law Firm | Michael Beckey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03609-PHX-DGC |
| Curtis, Colleen M | CV-17-02408-PHX-DGC | 7/19/2017 | USDC MN | Curtis Law Group | Colleen Curtis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02408-PHX-DGC |
| Buchanan, Kelly Burt | CV-19-03166-PHX-DGC | 5/16/2019 | USDC MO, Eastern District | Fears Nachawati Law Firm | Kelly Burt Buchanan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03166-PHX-DGC |
| DuFrenne, Mariette E | CV-18-01808-PHX-DGC | 6/11/2018 | USDC MO, Eastern District | Fears Nachawati Law Firm | Mariette DuFrenne v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01808-PHX-DGC |
| Geppert, Lonnie M | CV-19-03312-PHX-DGC | 5/21/2019 | USDC MO, Eastern District | Fears Nachawati Law Firm | Lonnie M. Geppert and Michelle Geppert v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03312-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Hartt, George | CV-19-03789-PHX-DGC | 5/29/2019 | USDC MO, Eastern District | Curtis Law Group | George Hartt v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03789-PHX-DGC |
| Jones, Cynetta | CV-19-03447-PHX-DGC | 5/24/2019 | USDC MO, Eastern District | Fears Nachawati Law Firm | Cynetta Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03447-PHX-DGC |
| Ousley, Dennis Alvin | CV-19-02323-PHX-DGC | 4/10/2019 | USDC MO, Eastern District | Fears Nachawati Law Firm | Dennis A. Ousley and Anna Ousley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02323-PHX-DGC |
| Waller, Carrie Charlotta | CV-18-00128-PHX-DGC | 1/12/2018 | USDC MO, Eastern District | Curtis Law Group | Carrie Waller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00128-PHX-DGC |
| Winkelmann, Sr, James A | CV-18-03198-PHX-DGC | 10/8/2018 | USDC MO, Eastern District | Fears Nachawati Law Firm | James Winkelmann v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03198-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Decker, Barbara J | CV-18-04119-PHX-DGC | 11/19/2018 | USDC MO, Western District | Fears Nachawati Law Firm | Barbara Decker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04119-PHX-DGC |
| Fletcher, Steven David | CV-19-03716-PHX-DGC | 5/29/2019 | USDC MO, Western District | Fears Nachawati Law Firm | Steven D. Fletcher and Ebony Fletcher v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03716-PHX-DGC |
| Greenwood, Charles David | CV-19-00298-PHX-DGC | 1/17/2019 | USDC MO, Western District | Potts Law Firm, LLP | Charles David Greenwood v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00298-PHX-DGC |
| Holloway, Michelle E | CV-19-01063-PHX-DGC | 2/15/2019 | USDC MO, Western District | Fenstersheib Law Group, PA | Michelle Holloway v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01063-PHX-DGC |
| Ratliff, Dion Royal | CV-19-00354-PHX-DGC | 1/23/2019 | USDC MO, Western District | Potts Law Firm, LLP | Dion Ratliff v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00354-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Barnes, Gary L | CV-18-03627-PHX-DGC | 10/31/2018 | USDC MS, Northern District | Potts Law Firm, LLP | Gary L. Barnes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03627-PHX-DGC |
| Cunningham, Chelsey | CV-19-04130-PHX-DGC | 5/31/2019 | USDC MS, Northern District | Fears Nachawati Law Firm | Chelsey Cunningham and David Cunningham v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04130-PHX-DGC |
| Dillard, Calvin | CV-19-02764-PHX-DGC | 5/1/2019 | USDC MS, Northern District | Fears Nachawati Law Firm | Calvin Dillard and Yolanda Dillard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02764-PHX-DGC |
| Hamp, Syreeta L | CV-19-03788-PHX-DGC | 5/29/2019 | USDC MS, Northern District | Curtis Law Group | Syreeta Hamp v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03788-PHX-DGC |
| Luna, II, Randle Tate | CV-18-01898-PHX-DGC | 6/18/2018 | USDC MS, Northern District | Curtis Law Group | Randle Luna, II v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01898-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Neal, Jeff | CV-19-03270-PHX-DGC | 5/20/2019 | USDC MS, Northern District | Fears Nachawati Law Firm | Jeff Neal v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03270-PHX-DGC |
| Stephenson, Christopher R | CV-18-00127-PHX-DGC | 1/12/2018 | USDC MS, Northern District | Curtis Law Group | Christopher Stephenson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00127-PHX-DGC |
| Williams, Kristy Leigh | CV-16-00435-PHX-DGC | 2/16/2016 | USDC MS, Northern District | Curtis Law Group | Kristy Leigh Williams v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00435-PHX-DGC |
| Dunaway, Richard | CV-19-03293-PHX-DGC | 5/21/2019 | USDC MS, Southern District | Potts Law Firm, LLP | Richard Dunaway v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03293-PHX-DGC |
| Goodman, Brian K | CV-19-02289-PHX-DGC | 4/9/2019 | USDC MS, Southern District | Fears Nachawati Law Firm | Brian Goodman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02289-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Gray, Dorothy Jean | CV-19-04238-PHX-DGC | 5/31/2019 | USDC MS, Southern District | Fears Nachawati Law Firm | Nakia Lemon, as Next-of-Kin and Personal Representative of the Estate of Dorothy Gray v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04238-PHX-DGC |
| Harris, Lisa A | CV-19-01062-PHX-DGC | 2/15/2019 | USDC MS, Southern District | Fenstersheib Law Group, PA | Lisa Harris v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01062-PHX-DGC |
| Jones, Paul Bedford | CV-19-03253-PHX-DGC | 5/20/2019 | USDC MS, Southern District | Fears Nachawati Law Firm | Paul Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03253-PHX-DGC |
| Lewis, Earnest | CV-19-03698-PHX-DGC | 5/29/2019 | USDC MS, Southern District | Potts Law Firm, LLP | Earnest Lewis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03698-PHX-DGC |
| Lott, Nancy B | CV-19-03916-PHX-DGC | 5/30/2019 | USDC MS, Southern District | Fenstersheib Law Group, PA | Nancy Lott v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03916-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Parker, Dennis R | CV-19-04299-PHX-DGC | 5/31/2019 | USDC MS, Southern District | Fears Nachawati Law Firm | Dennis R. Parker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04299-PHX-DGC |
| Peavy, Aaron | CV-18-01800-PHX-DGC | 6/11/2018 | USDC MS, Southern District | Fears Nachawati Law Firm | Aaron Peavy and Barbara Peavy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01800-PHX-DGC |
| Starks, Carlee | CV-17-02207-PHX-DGC | 7/10/2017 | USDC MS, Southern District | Moody Law Firm, Inc. | Carlee Starks and Larry Starks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02207-PHX-DGC |
| VanNorman, Leah | CV-18-04258-PHX-DGC | 11/30/2018 | USDC MS, Southern District | Moody Law Firm, Inc. | Leah VanNorman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04258-PHX-DGC |
| Walker, Towanda | CV-19-04056-PHX-DGC | 5/31/2019 | USDC MS, Southern District | Potts Law Firm, LLP | Towanda Walker v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04056-PHX-DGC |
| Menicucci, Belva L | CV-19-00179-PHX-DGC | 1/10/2019 | USDC MT | Schneider Hammers LLC | Belva L. Menicucci v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00179-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Booth, Khalid I | CV-19-00399-PHX-DGC | 1/28/2019 | USDC NC, Eastern District | Moody Law Firm, Inc. | Khalid Booth v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00399-PHX-DGC |
| Moore, Lee | CV-18-02724-PHX-DGC | 8/28/2018 | USDC NC, Eastern District | Potts Law Firm, LLP | Lee Moore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02724-PHX-DGC |
| Solomon, Shirley Mae | CV-19-02282-PHX-DGC | 4/9/2019 | USDC NC, Eastern District | Fears Nachawati Law Firm | Shirley Mae Solomon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02282-PHX-DGC |
| Hinton, Ruth | CV-19-03694-PHX-DGC | 5/29/2019 | USDC NC, Middle District | Potts Law Firm, LLP | Ruth Hinton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03694-PHX-DGC |
| Priester, Jr, Samuel | CV-19-03296-PHX-DGC | 5/21/2019 | USDC NC, Middle District | Potts Law Firm, LLP | Samuel Priester, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03296-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Pulaski, Dennis Marion | CV-19-03297-PHX-DGC | 5/21/2019 | USDC NC, Middle District | Potts Law Firm, LLP | Dennis Pulaski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03297-PHX-DGC |
| Taylor, Ricky Lee | CV-19-02229-PHX-DGC | 4/5/2019 | USDC NC, Middle District | Fears Nachawati Law Firm | Ricky Lee Taylor v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02229-PHX-DGC |
| Ruff, William J | CV-18-02510-PHX-DGC | 8/8/2018 | USDC NC, Western District | Moody Law Firm, Inc. | William Ruff and Amy Ruff v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02510-PHX-DGC |
| Christianson, Darcy W | CV-18-03013-PHX-DGC | 9/24/2018 | USDC ND | Moody Law Firm, Inc. | Darcy Christianson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03013-PHX-DGC |
| Deck, Valli | CV-16-04199-PHX-DGC | 12/2/2016 | USDC ND | Gruber & Gruber | Valli Deck v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04199-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Rix, Wayne | CV-19-00670-PHX-DGC | 2/1/2019 | USDC NH | Fenstersheib Law Group, PA | Wayne Rix v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00670-PHX-DGC |
| Anderson, Jean M | CV-19-00703-PHX-DGC | 2/4/2019 | USDC NJ | Curtis Law Group | Jean Anderson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00703-PHX-DGC |
| Angelina, Vincent | CV-19-03169-PHX-DGC | 5/16/2019 | USDC NJ | Fears Nachawati Law Firm | Vincent Angelina and Patricia Angelina v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03169-PHX-DGC |
| Barcomb, Susan Michelle | CV-18-04660-PHX-DGC | 12/12/2018 | USDC NJ | Curtis Law Group | Susan Barcomb v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04660-PHX-DGC |
| Bell, Courtney | CV-19-03355-PHX-DGC | 5/21/2019 | USDC NJ | Curtis Law Group | Courtney Bell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03355-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Blair, Todd | CV-19-03575-PHX-DGC | 5/28/2019 | USDC NJ | Curtis Law Group | Todd Blair v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03575-PHX-DGC |
| Briggs, Martha Anne | CV-19-03572-PHX-DGC | 5/28/2019 | USDC NJ | Curtis Law Group | Martha Briggs v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03572-PHX-DGC |
| Britt, Stephanie | CV-18-03170-PHX-DGC | 10/4/2018 | USDC NJ | Curtis Law Group | Stephanie Britt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03170-PHX-DGC |
| Calandra, Jr, John D | CV-19-03356-PHX-DGC | 5/21/2019 | USDC NJ | Curtis Law Group | John Calandra, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03356-PHX-DGC |
| Cheney, Howard Theodore | CV-18-03831-PHX-DGC | 11/5/2018 | USDC NJ | Curtis Law Group | Howard Cheney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03831-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Collins, Artrick | CV-19-00705-PHX-DGC | 2/4/2019 | USDC NJ | Curtis Law Group | Artrick Collins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00705-PHX-DGC |
| Contos, Frank Thomas | CV-19-03350-PHX-DGC | 5/21/2019 | USDC NJ | Curtis Law Group | Frank Contos v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03350-PHX-DGC |
| Cristallo, Doreen | CV-19-03576-PHX-DGC | 5/28/2019 | USDC NJ | Curtis Law Group | Doreen Cristallo v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03576-PHX-DGC |
| Crocker, Terrance | CV-18-03167-PHX-DGC | 10/4/2018 | USDC NJ | Curtis Law Group | Terrance Crocker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03167-PHX-DGC |
| Davis, Donald L | CV-18-04659-PHX-DGC | 12/12/2018 | USDC NJ | Curtis Law Group | Donald Davis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04659-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Davis, Elke | CV-19-04107-PHX-DGC | 5/31/2019 | USDC NJ | Curtis Law Group | Elke Davis v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04107-PHX-DGC |
| DeMaio, Gabriel | CV-19-03357-PHX-DGC | 5/21/2019 | USDC NJ | Curtis Law Group | Gabriel DeMaio v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03357-PHX-DGC |
| Donna, Marie M | CV-19-03358-PHX-DGC | 5/21/2019 | USDC NJ | Curtis Law Group | Marie Donna v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03358-PHX-DGC |
| Douglas, Jr, Dennis | CV-18-02993-PHX-DGC | 9/21/2018 | USDC NJ | Curtis Law Group | Dennis Douglas, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02993-PHX-DGC |
| Erickson, Kevin | CV-19-00707-PHX-DGC | 2/4/2019 | USDC NJ | Curtis Law Group | Kevin Erickson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00707-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Faulkner, Tiffiney V | CV-18-02992-PHX-DGC | 9/21/2018 | USDC NJ | Curtis Law Group | Tiffiney Faulkner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02992-PHX-DGC |
| Gerhart, Stephen W | CV-19-03578-PHX-DGC | 5/28/2019 | USDC NJ | Curtis Law Group | Stephen Gerhart v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03578-PHX-DGC |
| Godfrey, James | CV-19-03351-PHX-DGC | 5/21/2019 | USDC NJ | Curtis Law Group | James Godfrey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03351-PHX-DGC |
| Gordon, Lester | CV-18-03168-PHX-DGC | 10/4/2018 | USDC NJ | Curtis Law Group | Lester Gordon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03168-PHX-DGC |
| Greene, David | CV-19-03581-PHX-DGC | 5/28/2019 | USDC NJ | Curtis Law Group | David Greene v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03581-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Greenleaf, Kevin | CV-18-02002-PHX-DGC | 6/26/2018 | USDC NJ | Curtis Law Group | Kevin Greenleaf v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02002-PHX-DGC |
| Guy, Anthony | CV-19-03590-PHX-DGC | 5/28/2019 | USDC NJ | Curtis Law Group | Anthony Guy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03590-PHX-DGC |
| Hamilton, Rick L | CV-19-03349-PHX-DGC | 5/21/2019 | USDC NJ | Curtis Law Group | Rick Hamilton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03349-PHX-DGC |
| Henley, Jacob | CV-19-03790-PHX-DGC | 5/29/2019 | USDC NJ | Curtis Law Group | Jacob Henley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03790-PHX-DGC |
| Holcomb, Tamara N | CV-19-03791-PHX-DGC | 5/29/2019 | USDC NJ | Curtis Law Group | Tamara Holcomb v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03791-PHX-DGC |
| Hughes, Pearlie | CV-18-04655-PHX-DGC | 12/12/2018 | USDC NJ | Curtis Law Group | Pearlie Hughes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04655-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Ireland, Jr, James | CV-19-03792-PHX-DGC | 5/29/2019 | USDC NJ | Curtis Law Group | James Ireland, Jr v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03792-PHX-DGC |
| Jimenez, Margaret Mary | CV-18-02455-PHX-DGC | 8/3/2018 | USDC NJ | Curtis Law Group | Margaret Jimenez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02455-PHX-DGC |
| Johnson, Debra S | CV-19-00921-PHX-DGC | 2/12/2019 | USDC NJ | Curtis Law Group | Debra Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00921-PHX-DGC |
| Johnson, Ryan | CV-18-03833-PHX-DGC | 11/5/2018 | USDC NJ | Curtis Law Group | Ryan Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03833-PHX-DGC |
| Jones, Denise C | CV-19-01521-PHX-DGC | 3/5/2019 | USDC NJ | Curtis Law Group | Denise Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01521-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Kiley, Sr, Timothy | CV-18-03166-PHX-DGC | 10/4/2018 | USDC NJ | Curtis Law Group | Timothy Kiley, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03166-PHX-DGC |
| Lazaros, Harry | CV-18-02994-PHX-DGC | 9/21/2018 | USDC NJ | Curtis Law Group | Harry Lazaros v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02994-PHX-DGC |
| Lessig, Doris Annetta | CV-19-04109-PHX-DGC | 5/31/2019 | USDC NJ | Curtis Law Group | Doris Lessig v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04109-PHX-DGC |
| Lingrel, Virgil Raymond | CV-19-03352-PHX-DGC | 5/21/2019 | USDC NJ | Curtis Law Group | Virgil Lingrel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03352-PHX-DGC |
| Manning, Gloria G | CV-18-02995-PHX-DGC | 9/21/2018 | USDC NJ | Curtis Law Group | Gloria Manning v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02995-PHX-DGC |
| Martinez, Rosendo | CV-19-04112-PHX-DGC | 5/31/2019 | USDC NJ | Curtis Law Group | Rosendo Martinez v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04112-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Mashburn, Barbara Ann | CV-19-00704-PHX-DGC | 2/4/2019 | USDC NJ | Curtis Law Group | Barbara Mashburn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00704-PHX-DGC |
| McBride, Jamie Lynn | CV-19-03793-PHX-DGC | 5/29/2019 | USDC NJ | Curtis Law Group | Jamie McBride v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03793-PHX-DGC |
| McCloskey, Sara | CV-19-03354-PHX-DGC | 5/21/2019 | USDC NJ | Curtis Law Group | Sara McCloskey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03354-PHX-DGC |
| Menzel, David Anthony | CV-19-03794-PHX-DGC | 5/29/2019 | USDC NJ | Curtis Law Group | David Menzel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03794-PHX-DGC |
| Nichols, Leslie John | CV-19-03359-PHX-DGC | 5/21/2019 | USDC NJ | Curtis Law Group | Leslie Nichols v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03359-PHX-DGC |
| Paffel, Bridget | CV-18-02456-PHX-DGC | 8/3/2018 | USDC NJ | Curtis Law Group | Bridget Paffel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02456-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Patterson, Benny James | CV-18-02591-PHX-DGC | 8/15/2018 | USDC NJ | Curtis Law Group | Benny Patterson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02591-PHX-DGC |
| Patterson, Orval Anthony | CV-19-00706-PHX-DGC | 2/4/2019 | USDC NJ | Curtis Law Group | Orval Patterson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00706-PHX-DGC |
| Pinero, Jr, Anibal | CV-19-03360-PHX-DGC | 5/21/2019 | USDC NJ | Curtis Law Group | Anibal Pinero, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03360-PHX-DGC |
| Pitman, Terry | CV-18-03834-PHX-DGC | 11/5/2018 | USDC NJ | Curtis Law Group | Terry Pitman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03834-PHX-DGC |
| Powell-Bey, Tenika N | CV-18-04657-PHX-DGC | 12/12/2018 | USDC NJ | Curtis Law Group | Tenika Powell-Bey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04657-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Price, Ella | CV-18-02762-PHX-DGC | 8/31/2018 | USDC NJ | Curtis Law Group | Ella Price v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02762-PHX-DGC |
| Rasmussen, Stacie A | CV-19-03582-PHX-DGC | 5/28/2019 | USDC NJ | Curtis Law Group | Stacie Rasmussen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03582-PHX-DGC |
| Reels, Marla | CV-18-02996-PHX-DGC | 9/21/2018 | USDC NJ | Curtis Law Group | Marla Reels v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02996-PHX-DGC |
| Rennick, Jerry K | CV-19-03353-PHX-DGC | 5/21/2019 | USDC NJ | Curtis Law Group | Jerry Rennick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03353-PHX-DGC |
| Rose, Audrey Mae | CV-19-03583-PHX-DGC | 5/28/2019 | USDC NJ | Curtis Law Group | Audrey Rose v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03583-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Scallions, Brenda | CV-18-04658-PHX-DGC | 12/12/2018 | USDC NJ | Curtis Law Group | Brenda Scallions v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04658-PHX-DGC |
| Seidler, Warren | CV-19-04114-PHX-DGC | 5/31/2019 | USDC NJ | Curtis Law Group | Warren Seidler v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04114-PHX-DGC |
| Shackford, David | CV-19-03585-PHX-DGC | 5/28/2019 | USDC NJ | Curtis Law Group | David Shackford v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03585-PHX-DGC |
| Sirin, Milissa | CV-19-03586-PHX-DGC | 5/28/2019 | USDC NJ | Curtis Law Group | Milissa Sirin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03586-PHX-DGC |
| Smith, Peggy J | CV-19-04097-PHX-DGC | 5/31/2019 | USDC NJ | Curtis Law Group | Peggy Smith v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04097-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Staples, Thomas Erwin | CV-18-03835-PHX-DGC | 11/5/2018 | USDC NJ | Curtis Law Group | Thomas Staples v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03835-PHX-DGC |
| Sweeney, Clayton | CV-18-03171-PHX-DGC | 10/4/2018 | USDC NJ | Curtis Law Group | Clayton Sweeney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03171-PHX-DGC |
| Trujillo, Rosemary | CV-19-04099-PHX-DGC | 5/31/2019 | USDC NJ | Curtis Law Group | Rosemary Trujillo v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04099-PHX-DGC |
| Wagner, Margaret | CV-18-04656-PHX-DGC | 12/12/2018 | USDC NJ | Curtis Law Group | Margaret Wagner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04656-PHX-DGC |
| Wood, James | CV-19-03797-PHX-DGC | 5/29/2019 | USDC NJ | Curtis Law Group | James Wood v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03797-PHX-DGC |
| Wrice, Sr, Jerry | CV-19-03588-PHX-DGC | 5/28/2019 | USDC NJ | Curtis Law Group | Jerry Wrice, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03588-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Yoho, Heather | CV-18-03172-PHX-DGC | 10/4/2018 | USDC NJ | Curtis Law Group | Heather Yoho v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03172-PHX-DGC |
| Zingale, John | CV-19-00676-PHX-DGC | 2/1/2019 | USDC NJ | Fenstersheib Law Group, PA | John Zingale v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00676-PHX-DGC |
| Zirbel, Linda Marie | CV-18-02454-PHX-DGC | 8/3/2018 | USDC NJ | Curtis Law Group | Linda Zirbel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02454-PHX-DGC |
| Abla, Steve | CV-18-01819-PHX-DGC | 6/11/2018 | USDC NM | Curtis Law Group | Steve Abla v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01819-PHX-DGC |
| Angelo, Mark Anthony | CV-17-01385-PHX-DGC | 5/5/2017 | USDC NM | Baron & Budd PC | Mark Angelo v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01385-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Claude, Virgil Ray | CV-19-03153-PHX-DGC | 5/16/2019 | USDC NM | Fears Nachawati Law Firm | Virgil Ray Claude v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03153-PHX-DGC |
| Crooker, Karen | CV-17-00521-PHX-DGC | 2/17/2017 | USDC NM | Fears Nachawati Law Firm | Karen Crooker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00521-PHX-DGC |
| Garcia, Michael | CV-19-03774-PHX-DGC | 5/29/2019 | USDC NM | Fears Nachawati Law Firm | Michael Garcia v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03774-PHX-DGC |
| Allen, Gary L | CV-17-02601-PHX-DGC | 8/4/2017 | USDC NV | Curtis Law Group | Gary Allen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02601-PHX-DGC |
| Brand, Holly | CV-17-04657-PHX-DGC | 12/15/2017 | USDC NV | Moody Law Firm, Inc. | Eleza Michaels, as Administrator of the Estate of Holly Brand v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04657-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Burns, Sarah | CV-19-01048-PHX-DGC | 2/14/2019 | USDC NV | Fenstersheib Law Group, PA | Sarah Burns v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01048-PHX-DGC |
| Colucci, Dominic S | CV-18-04924-PHX-DGC | 12/27/2018 | USDC NV | Fears Nachawati Law Firm | Dominic S. Colucci and Jennifer M. Colucci v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04924-PHX-DGC |
| Hilton, Glen R | CV-19-03152-PHX-DGC | 5/16/2019 | USDC NV | Fears Nachawati Law Firm | Glen R. Hilton and Catherine Hilton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03152-PHX-DGC |
| Penkowicz, Deiter John | CV-19-03452-PHX-DGC | 5/24/2019 | USDC NV | Fears Nachawati Law Firm | Deiter Penkowicz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03452-PHX-DGC |
| Small, Jessica Lee | CV-19-04086-PHX-DGC | 5/31/2019 | USDC NV | Fears Nachawati Law Firm | Jessica Small v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04086-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Boncoraglio, George | CV-16-04137-PHX-DGC | 11/30/2016 | USDC NY, Eastern District | Gruber & Gruber | George Boncoraglio v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04137-PHX-DGC |
| DelPrete, Robert | CV-19-04062-PHX-DGC | 5/31/2019 | USDC NY, Eastern District | Fears Nachawati Law Firm | Robert Del Prete v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04062-PHX-DGC |
| Ganschow, Lois | CV-16-04171-PHX-DGC | 12/1/2016 | USDC NY, Eastern District | Gruber & Gruber | Lois Ganschow v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04171-PHX-DGC |
| Squitieri, Richard | CV-16-04282-PHX-DGC | 12/7/2016 | USDC NY, Eastern District | Gruber & Gruber | Richard Squitieri v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04282-PHX-DGC |
| Tsomos, Brigitte | CV-16-01132-PHX-DGC | 4/20/2016 | USDC NY, Eastern District | Fears Nachawati Law Firm | Brigitte Tsomos and Georgios Tsomos v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01132-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Walker, Heather | CV-19-03707-PHX-DGC | 5/29/2019 | USDC NY, Eastern District | Fears Nachawati Law Firm | Heather Walker and Gene Walker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03707-PHX-DGC |
| Bush, Edward Eugene | CV-16-04017-PHX-DGC | 11/21/2016 | USDC NY, Northern District | Fears Nachawati Law Firm | Edward Eugene Bush v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04017-PHX-DGC |
| Drea, Karen L | CV-18-04084-PHX-DGC | 11/15/2018 | USDC NY, Northern District | Fears Nachawati Law Firm | Karen L. Drea v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04084-PHX-DGC |
| Gallagher, Jr, Harry E | CV-17-02899-PHX-DGC | 8/29/2017 | USDC NY, Northern District | Potts Law Firm, LLP | Harry Gallagher v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02899-PHX-DGC |
| Konstalid, Penny | CV-16-01865-PHX-DGC | 6/10/2016 | USDC NY, Northern District | Schneider Hammers LLC | Penny Konstalid and James Konstalid v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01865-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Wennet, Norman F | CV-19-02277-PHX-DGC | 4/9/2019 | USDC NY, Northern District | Fears Nachawati Law Firm | Norman F. Wennet v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02277-PHX-DGC |
| Orgad, Stephanie | CV-16-02799-PHX-DGC | 8/19/2016 | USDC NY, Southern District | Rheingold, Giuffra, Ruffo & Plotkin LLP | Stephanie Orgad v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02799-PHX-DGC |
| Patton, Lyn E | CV-19-02714-PHX-DGC | 4/29/2019 | USDC NY, Southern District | Fears Nachawati Law Firm | Lyn E. Patton and Kennith Patton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02714-PHX-DGC |
| Smith, Remie J | CV-18-02130-PHX-DGC | 7/6/2018 | USDC NY, Southern District | Baron & Budd PC | Remie Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02130-PHX-DGC |
| Zayat, Sam | CV-17-00997-PHX-DGC | 4/4/2017 | USDC NY, Southern District | Fears Nachawati Law Firm | Sam Zayat v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00997-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Green, Michael Lyndell | CV-18-02231-PHX-DGC | 7/16/2018 | USDC NY, Western District | Fears Nachawati Law Firm | Michael Lyndell Green v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02231-PHX-DGC |
| Walker, Maurice | CV-18-02699-PHX-DGC | 8/25/2018 | USDC NY, Western District | Fears Nachawati Law Firm | Maurice Walker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02699-PHX-DGC |
| Anderson, John | CV-16-00270-PHX-DGC | 1/28/2016 | USDC OH, Northern District | Fears Nachawati Law Firm | John Anderson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00270-PHX-DGC |
| Anderson, Rodney B | CV-19-00217-PHX-DGC | 1/11/2019 | USDC OH, Northern District | Fears Nachawati Law Firm | Rodney B. Anderson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00217-PHX-DGC |
| Brendez, Jr, Andres H | CV-17-01001-PHX-DGC | 4/4/2017 | USDC OH, Northern District | Fears Nachawati Law Firm | Andres Brendez, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01001-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Ervin, Kathy L | CV-18-03848-PHX-DGC | 11/6/2018 | USDC OH, Northern District | Moody Law Firm, Inc. | Kathy Ervin and William Ervin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03848-PHX-DGC |
| Fuentes-Parrish, DeirDrea W | CV-17-04072-PHX-DGC | 11/3/2017 | USDC OH, Northern District | Curtis Law Group | DeirDrea Fuentes-Parrish v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04072-PHX-DGC |
| Hostettler, David Frederick | CV-17-03570-PHX-DGC | 10/6/2017 | USDC OH, Northern District | Curtis Law Group | David Hostettler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03570-PHX-DGC |
| Hunt, Carl | CV-16-02197-PHX-DGC | 7/6/2016 | USDC OH, Northern District | Curtis Law Group | Carl Hunt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02197-PHX-DGC |
| Karnas, Anthony W | CV-18-02999-PHX-DGC | 9/21/2018 | USDC OH, Northern District | Moody Law Firm, Inc. | Anthony Karnas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02999-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Latina, Carl Russell | CV-17-00894-PHX-DGC | 3/24/2017 | USDC OH, Northern District | Fears Nachawati Law Firm | Carl Russell Latina v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00894-PHX-DGC |
| Lenart, Linda | CV-18-02696-PHX-DGC | 8/25/2018 | USDC OH, Northern District | Fears Nachawati Law Firm | Linda Lenart v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02696-PHX-DGC |
| Lutz, Daniel William | CV-18-01143-PHX-DGC | 4/13/2018 | USDC OH, Northern District | Fears Nachawati Law Firm | Daniel William Lutz and Kathy Lee Lutz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01143-PHX-DGC |
| Mayle, Darlene K | CV-17-02186-PHX-DGC | 7/7/2017 | USDC OH, Northern District | Curtis Law Group | Darlene Mayle v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02186-PHX-DGC |
| McAtee, Megan | CV-19-02344-PHX-DGC | 4/10/2019 | USDC OH, Northern District | Fears Nachawati Law Firm | Megan McAtee v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02344-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Mosher, Nancy | CV-18-03286-PHX-DGC | 10/12/2018 | USDC OH, Northern District | Fears Nachawati Law Firm | Nancy Mosher v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03286-PHX-DGC |
| Nickerson, Nancy H | CV-18-00912-PHX-DGC | 3/23/2018 | USDC OH, Northern District | Curtis Law Group | Nancy Nickerson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00912-PHX-DGC |
| Pruitt, Jessie | CV-19-03869-PHX-DGC | 5/30/2019 | USDC OH, Northern District | Fears Nachawati Law Firm | Jessie Pruitt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03869-PHX-DGC |
| Pulfer, Rodney I | CV-19-02710-PHX-DGC | 4/29/2019 | USDC OH, Northern District | Fears Nachawati Law Firm | Rodney I. Pulfer and Patricia A. Pulfer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02710-PHX-DGC |
| Smith, Lucille | CV-19-02812-PHX-DGC | 5/3/2019 | USDC OH, Northern District | Fears Nachawati Law Firm | Lucille Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02812-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Steinmuller, Stephany L | CV-16-04424-PHX-DGC | 12/16/2016 | USDC OH, Northern District | Gruber & Gruber | Stephany Steinmuller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04424-PHX-DGC |
| Verba-Boda, Deborah J | CV-19-00095-PHX-DGC | 1/8/2019 | USDC OH, Northern District | Fears Nachawati Law Firm | Deborah J. Verba-Boda v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00095-PHX-DGC |
| Wilson, David Kelton | CV-19-03381-PHX-DGC | 5/22/2019 | USDC OH, Northern District | Schneider Hammers LLC | David Wilson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03381-PHX-DGC |
| Aldridge, Milton Gregory | CV-19-03173-PHX-DGC | 5/16/2019 | USDC OH, Southern District | Fears Nachawati Law Firm | Milton G. Aldridge and Sharon Aldridge v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03173-PHX-DGC |
| Calim, Patricia | CV-17-00777-PHX-DGC | 3/15/2017 | USDC OH, Southern District | Moody Law Firm, Inc. | Patricia Calim and Aman Calim v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00777-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Frecka, Margaret C | CV-18-02305-PHX-DGC | 7/23/2018 | USDC OH, Southern District | Fears Nachawati Law Firm | Margaret C. Frecka v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02305-PHX-DGC |
| Hayes, Susan | CV-16-00182-PHX-DGC | 1/26/2016 | USDC OH, Southern District | Baron & Budd PC | Susan Hayes v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00182-PHX-DGC |
| McGinnis, James L | CV-19-03699-PHX-DGC | 5/29/2019 | USDC OH, Southern District | Potts Law Firm, LLP | James McGinnis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03699-PHX-DGC |
| Richardson, Verna Kay | CV-19-01698-PHX-DGC | 3/13/2019 | USDC OH, Southern District | Fears Nachawati Law Firm | Verna Richardson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01698-PHX-DGC |
| Williams, Gregory C | CV-16-03646-PHX-DGC | 10/21/2016 | USDC OH, Southern District | Fears Nachawati Law Firm | Gregory C. Williams v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03646-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Chuculate, Eric H | CV-18-00019-PHX-DGC | 1/3/2018 | USDC OK, Eastern District | Curtis Law Group | Eric Chuculate v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00019-PHX-DGC |
| Gammon, Tammy Lynn | CV-17-00267-PHX-DGC | 1/27/2017 | USDC OK, Eastern District | Murphy Law Firm LLC | Tammy Lynn Gammon v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00267-PHX-DGC |
| King, Tammy V | CV-18-00125-PHX-DGC | 1/12/2018 | USDC OK, Eastern District | Curtis Law Group | Tammy King v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00125-PHX-DGC |
| Lee, Verlin | CV-18-01811-PHX-DGC | 6/11/2018 | USDC OK, Eastern District | McGlynn, Glisson & Mouton | Verlin Lee v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01811-PHX-DGC |
| Rethman, Michael Ben | CV-19-00220-PHX-DGC | 1/11/2019 | USDC OK, Eastern District | Fears Nachawati Law Firm | Michael Ben Rethman and Patricia A. Rethman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00220-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Shobert, Lois Jean | CV-19-02411-PHX-DGC | 4/15/2019 | USDC OK, Eastern District | McGlynn, Glisson & Mouton | Lois Jean Shobert v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02411-PHX-DGC |
| Turner, Waylan N | CV-18-01096-PHX-DGC | 4/10/2018 | USDC OK, Northern District | Fears Nachawati Law Firm | Waylan Turner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01096-PHX-DGC |
| Furr, Dennis | CV-16-03386-PHX-DGC | 10/5/2016 | USDC OK, Western District | Fears Nachawati Law Firm | Dennis Furr v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03386-PHX-DGC |
| Vickman, Christopher Ray | CV-19-00692-PHX-DGC | 2/4/2019 | USDC OK, Western District | Fenstersheib Law Group, PA | Christopher Vickman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00692-PHX-DGC |
| Hampton, Christopher | CV-16-04202-PHX-DGC | 12/2/2016 | USDC OR | Gruber & Gruber | Christopher Hampton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04202-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Bachman, Catherine A | CV-18-02998-PHX-DGC | 9/21/2018 | USDC PA, Eastern District | Moody Law Firm, Inc. | Catherine Bachman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02998-PHX-DGC |
| Burke, Sarah | CV-18-01652-PHX-DGC | 5/31/2018 | USDC PA, Eastern District | Moody Law Firm, Inc. | Sarah Burke v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01652-PHX-DGC |
| DAntonio, Michael | CV-16-02196-PHX-DGC | 7/6/2016 | USDC PA, Eastern District | Curtis Law Group | Michael D'Antonio v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02196-PHX-DGC |
| Deluca, Rachel | CV-16-03810-PHX-DGC | 11/3/2016 | USDC PA, Eastern District | Fears Nachawati Law Firm | Rachel Deluca v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03810-PHX-DGC |
| Fitzpatrick, William | CV-17-03568-PHX-DGC | 10/6/2017 | USDC PA, Eastern District | Curtis Law Group | William Fitzpatrick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03568-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Goshert, Jesse D | CV-16-04187-PHX-DGC | 12/2/2016 | USDC PA, Eastern District | Gruber & Gruber | Jesse D. Goshert v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04187-PHX-DGC |
| Harpster, Elizabeth Jean | CV-18-01197-PHX-DGC | 4/18/2018 | USDC PA, Eastern District | Curtis Law Group | Elizabeth Harpster v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01197-PHX-DGC |
| Hoover, Carla | CV-16-02199-PHX-DGC | 7/6/2016 | USDC PA, Eastern District | Curtis Law Group | Carla Hoover v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02199-PHX-DGC |
| Kanas, Theodore David | CV-19-02211-PHX-DGC | 4/5/2019 | USDC PA, Eastern District | Nations Law Firm | Theodore David Kanas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02211-PHX-DGC |
| Little, Vantroy | CV-18-00780-PHX-DGC | 3/9/2018 | USDC PA, Eastern District | Curtis Law Group | Vantroy Little v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00780-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Miller, Barbara J | CV-16-04241-PHX-DGC | 12/6/2016 | USDC PA, Eastern District | Gruber & Gruber | Barbara Miller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04241-PHX-DGC |
| Tressler, Gina Danielle | CV-17-04071-PHX-DGC | 11/3/2017 | USDC PA, Eastern District | Curtis Law Group | Gina Tressler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04071-PHX-DGC |
| Williams, Keith | CV-16-04311-PHX-DGC | 12/8/2016 | USDC PA, Eastern District | Gruber & Gruber | Keith Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04311-PHX-DGC |
| Bartram, Charles | CV-19-03808-PHX-DGC | 5/30/2019 | USDC PA, Middle District | Potts Law Firm, LLP | Charles Bartram v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03808-PHX-DGC |
| Knarr, Noble J | CV-18-01802-PHX-DGC | 6/11/2018 | USDC PA, Middle District | Fears Nachawati Law Firm | Noble J. Knarr v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01802-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Ragazzini, Bobby R | CV-18-01533-PHX-DGC | 5/21/2018 | USDC PA, Middle District | Moody Law Firm, Inc. | Bobby Ragazzini v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01533-PHX-DGC |
| Seeger, Ruth Ann | CV-18-04262-PHX-DGC | 11/30/2018 | USDC PA, Middle District | Fears Nachawati Law Firm | Ruth Seeger and Scott A. Seeger v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04262-PHX-DGC |
| Snyder, Daniel L | CV-19-03304-PHX-DGC | 5/21/2019 | USDC PA, Middle District | Potts Law Firm, LLP | Daniel Snyder v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03304-PHX-DGC |
| Himes, Danielle R | CV-19-03313-PHX-DGC | 5/21/2019 | USDC PA, Western District | Fears Nachawati Law Firm | Danielle Himes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03313-PHX-DGC |
| Main, Anna M | CV-17-02953-PHX-DGC | 8/31/2017 | USDC PA, Western District | Potts Law Firm, LLP | Anna Main v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02953-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Moon, Roger Dale | CV-19-03638-PHX-DGC | 5/28/2019 | USDC PA, Western District | Potts Law Firm, LLP | Roger Moon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03638-PHX-DGC |
| Pirl, Tracy | CV-17-00899-PHX-DGC | 3/27/2017 | USDC PA, Western District | Potts Law Firm, LLP | Tracy Pirl v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00899-PHX-DGC |
| McKee, Pamela M | CV-19-00175-PHX-DGC | 1/10/2019 | USDC RI | Fears Nachawati Law Firm | Pamela M. McKee v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00175-PHX-DGC |
| Clea, Pia | CV-17-01362-PHX-DGC | 5/4/2017 | USDC SC | Baron & Budd PC | Pia Clea v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01362-PHX-DGC |
| Coleman, Bruce B | CV-19-02759-PHX-DGC | 5/1/2019 | USDC SC | Fears Nachawati Law Firm | Bruce B. Coleman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02759-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Goff-Hopkins, Sheila Elizabeth | CV-18-04065-PHX-DGC | 11/14/2018 | USDC SC | Moody Law Firm, Inc. | Terrance Goff as the Personal Representative of the Estate of Sheila Hopkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, CV-18-04065-PHX-DGC |
| Johnson, Waymon | CV-19-03294-PHX-DGC | 5/21/2019 | USDC SC | Potts Law Firm, LLP | Waymon Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03294-PHX-DGC |
| Medes, Charles B | CV-19-03827-PHX-DGC | 5/30/2019 | USDC SC | Schneider Hammers LLC | Charles Medes and Kelly Medes v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03827-PHX-DGC |
| Reid, Francine Buggs | CV-19-03299-PHX-DGC | 5/21/2019 | USDC SC | Potts Law Firm, LLP | Francine Reid v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03299-PHX-DGC |
| Troxler, Mark L | CV-19-02291-PHX-DGC | 4/9/2019 | USDC SC | Fears Nachawati Law Firm | Mark L. Troxler and Nancy C. Troxler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02291-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Turner, Zackery Edward | CV-18-04636-PHX-DGC | 12/12/2018 | USDC SC | Fears Nachawati Law Firm | Zackery Turner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04636-PHX-DGC |
| Washington, Bessie M | CV-18-03974-PHX-DGC | 11/8/2018 | USDC SC | Fears Nachawati Law Firm | Bessie Washington v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03974-PHX-DGC |
| Witt, Jessica L | CV-16-01815-PHX-DGC | 6/8/2016 | USDC SC | Fears Nachawati Law Firm | Jessica Witt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01815-PHX-DGC |
| Adkins, Miles Nicholas | CV-18-01804-PHX-DGC | 6/11/2018 | USDC TN, Eastern District | Fears Nachawati Law Firm | Miles N. Adkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01804-PHX-DGC |
| Allshouse, Deborah D | CV-16-03439-PHX-DGC | 10/7/2016 | USDC TN, Eastern District | Curtis Law Group | Deborah Allshouse v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03439-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Carroll, Charles | CV-16-03126-PHX-DGC | 9/15/2016 | USDC TN, Eastern District | Curtis Law Group | Charles Carroll v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03126-PHX-DGC |
| Cummings, Timothy | CV-16-03127-PHX-DGC | 9/15/2016 | USDC TN, Eastern District | Curtis Law Group | Timothy Cummings v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03127-PHX-DGC |
| Earvin, Jr, Hubert Edward | CV-17-01240-PHX-DGC | 4/27/2017 | USDC TN, Eastern District | Nations Law Firm | Hubert Edward Earvin, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01240-PHX-DGC |
| Easterle, Mark | CV-18-04256-PHX-DGC | 11/29/2018 | USDC TN, Eastern District | Fears Nachawati Law Firm | Mark Easterle and Vickie Blair v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04256-PHX-DGC |
| Hill, Charles Derek | CV-16-04215-PHX-DGC | 12/5/2016 | USDC TN, Eastern District | Gruber & Gruber | Charles Derek Hill v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04215-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Hunt, Barbara Ann | CV-17-00972-PHX-DGC | 4/3/2017 | USDC TN, Eastern District | Curtis Law Group | Barbara Hunt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00972-PHX-DGC |
| Leonard, Daniel | CV-18-02512-PHX-DGC | 8/8/2018 | USDC TN, Eastern District | Moody Law Firm, Inc. | Daniel Leonard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02512-PHX-DGC |
| Masters, Richard Earl | CV-17-03611-PHX-DGC | 10/6/2017 | USDC TN, Eastern District | Curtis Law Group | Richard Masters v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03611-PHX-DGC |
| Polson, Jeffrey S | CV-18-04699-PHX-DGC | 12/17/2018 | USDC TN, Eastern District | Fears Nachawati Law Firm | Jeffrey S. Polson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04699-PHX-DGC |
| Songer, Wesley James | CV-18-03194-PHX-DGC | 10/8/2018 | USDC TN, Eastern District | Fears Nachawati Law Firm | Wesley Songer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03194-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Balthrop, Nolan E | CV-18-03842-PHX-DGC | 11/6/2018 | USDC TN, Middle District | Fears Nachawati Law Firm | Nolan Balthrop and Kimberly Balthrop v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03842-PHX-DGC |
| Blackwood, Melissa Annette | CV-17-03292-PHX-DGC | 9/22/2017 | USDC TN, Middle District | Fears Nachawati Law Firm | Melissa Blackwood v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03292-PHX-DGC |
| Capps, Charles G | CV-19-03147-PHX-DGC | 5/16/2019 | USDC TN, Middle District | Fears Nachawati Law Firm | Charles G. Capps v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03147-PHX-DGC |
| Clark, Vickie Evonne | CV-19-04128-PHX-DGC | 5/31/2019 | USDC TN, Middle District | Fears Nachawati Law Firm | Vickie E. Clark v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04128-PHX-DGC |
| Denson, Timothy Dell | CV-18-03839-PHX-DGC | 11/6/2018 | USDC TN, Middle District | Fears Nachawati Law Firm | Timothy Denson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03839-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Frey, Richard Fredrick | CV-18-02232-PHX-DGC | 7/16/2018 | USDC TN, Middle District | Fears Nachawati Law Firm | Richard Fredrick Frey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02232-PHX-DGC |
| Miner, Emory Edward | CV-18-03288-PHX-DGC | 10/12/2018 | USDC TN, Middle District | Fears Nachawati Law Firm | Emory Edward Miner and Glenda Hudson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03288-PHX-DGC |
| Rittenberry, Amanda | CV-19-04295-PHX-DGC | 5/31/2019 | USDC TN, Middle District | Fears Nachawati Law Firm | Amanda Rittenberry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04295-PHX-DGC |
| Vaughan, Mary Ellen | CV-18-03598-PHX-DGC | 10/31/2018 | USDC TN, Middle District | Fears Nachawati Law Firm | Mary Vaughan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03598-PHX-DGC |
| Barnes, Robert Wayne | CV-19-04045-PHX-DGC | 5/30/2019 | USDC TN, Western District | Fears Nachawati Law Firm | Robert W. Barnes and Joan A. Barnes v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., Unites States District Court, District of Arizona, Phoenix Division, CV-19-04045-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Carter, Sandra Lee | CV-18-03100-PHX-DGC | 10/1/2018 | USDC TN, Western District | Baron & Budd PC | Sandra Carter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03100-PHX-DGC |
| Coleman, Stephanie | CV-16-02190-PHX-DGC | 7/6/2016 | USDC TN, Western District | Curtis Law Group | Stephanie Coleman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02190-PHX-DGC |
| Hensley, Beverly Kay | CV-18-03855-PHX-DGC | 11/6/2018 | USDC TN, Western District | Fears Nachawati Law Firm | Beverly Kay Hensley and Steven J. Hensley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03855-PHX-DGC |
| Jones, Cynthia Lynn | CV-19-02341-PHX-DGC | 4/10/2019 | USDC TN, Western District | Fears Nachawati Law Firm | Cynthia Lynn Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02341-PHX-DGC |
| King, Patty | CV-16-00183-PHX-DGC | 1/26/2016 | USDC TN, Western District | Baron & Budd PC | Patty King v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00183-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Morris, Pamela L | CV-19-03734-PHX-DGC | 5/29/2019 | USDC TN, Western District | Schneider Hammers LLC | Pamela Morris v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03734-PHX-DGC |
| Alejandro, Guadalupe | CV-17-03562-PHX-DGC | 10/6/2017 | USDC TX, Eastern District | Curtis Law Group | Guadalupe Alejandro v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03562-PHX-DGC |
| Bowie, Rachel | CV-18-00442-PHX-DGC | 2/8/2018 | USDC TX, Eastern District | Moody Law Firm, Inc. | Rachel Bowie and Vincent Bowie v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00442-PHX-DGC |
| Burgess, Keith Allen | CV-18-03911-PHX-DGC | 11/7/2018 | USDC TX, Eastern District | Potts Law Firm, LLP | Keith Allen Burgess v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03911-PHX-DGC |
| Campos, Dorcas | CV-19-01707-PHX-DGC | 3/13/2019 | USDC TX, Eastern District | Moody Law Firm, Inc. | Dorcas Campos v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01707-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Erving, Douglas Odell | CV-19-02763-PHX-DGC | 5/1/2019 | USDC TX, Eastern District | Fears Nachawati Law Firm | Douglas Odell Erving and Nena Erving v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02763-PHX-DGC |
| Henson, Kathleen Anne | CV-17-02985-PHX-DGC | 9/1/2017 | USDC TX, Eastern District | Curtis Law Group | Kathleen Henson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02985-PHX-DGC |
| Jackson, Jr, Charles Melvin | CV-17-03571-PHX-DGC | 10/6/2017 | USDC TX, Eastern District | Curtis Law Group | Charles Jackson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03571-PHX-DGC |
| Jimenez, George | CV-17-02605-PHX-DGC | 8/4/2017 | USDC TX, Eastern District | Curtis Law Group | George Jimenez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02605-PHX-DGC |
| Larue, Timothy Errol | CV-18-01818-PHX-DGC | 6/11/2018 | USDC TX, Eastern District | Curtis Law Group | Tim Larue v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01818-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Lemmons, Derrick | CV-18-01196-PHX-DGC | 4/18/2018 | USDC TX, Eastern District | Curtis Law Group | Derrick Lemmons v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01196-PHX-DGC |
| Quesenberry, Frank E | CV-17-03573-PHX-DGC | 10/6/2017 | USDC TX, Eastern District | Curtis Law Group | Frank Quesenberry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03573-PHX-DGC |
| Richardson, Michelle | CV-17-04531-PHX-DGC | 12/6/2017 | USDC TX, Eastern District | Curtis Law Group | Michelle Richardson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04531-PHX-DGC |
| Rodgers, Melvin Lynn | CV-19-02340-PHX-DGC | 4/10/2019 | USDC TX, Eastern District | Fears Nachawati Law Firm | Melvin Lynn Rodgers and Rhonda Rodgers v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02340-PHX-DGC |
| Rubio, Linda H | CV-17-03574-PHX-DGC | 10/6/2017 | USDC TX, Eastern District | Curtis Law Group | Linda Rubio v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03574-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Rucker, Janie L | CV-19-02183-PHX-DGC | 4/3/2019 | USDC TX, Eastern District | Fears Nachawati Law Firm | Janie Rucker and Gary Rucker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02183-PHX-DGC |
| Terry, Dorothy Marie | CV-18-03922-PHX-DGC | 11/7/2018 | USDC TX, Eastern District | Fears Nachawati Law Firm | Cheryl Till, as Power of Attorney of the Estate of Dorothy Terry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03922-PHX-DGC |
| Wallace, Belva Renee | CV-17-00999-PHX-DGC | 4/4/2017 | USDC TX, Eastern District | Fears Nachawati Law Firm | Belva Wallace v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00999-PHX-DGC |
| Washington, Mack | CV-17-02610-PHX-DGC | 8/4/2017 | USDC TX, Eastern District | Curtis Law Group | Mack Washington v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02610-PHX-DGC |
| Washington, Olin | CV-19-02711-PHX-DGC | 4/29/2019 | USDC TX, Eastern District | Fears Nachawati Law Firm | Olin Washington v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02711-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|-----------|-------------|---------------------|-----------------|-----------------|---------|
| Wilemon, Wade Kenneth | CV-17-04070-PHX-DGC | 11/3/2017 | USDC TX, Eastern District | Curtis Law Group | Wade Wilemon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04070-PHX-DGC |
| Ybanez, Angel Linda | CV-18-01363-PHX-DGC | 5/2/2018 | USDC TX, Eastern District | Curtis Law Group | Angel Ybanez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01363-PHX-DGC |
| Arcos, Janie | CV-17-00491-PHX-DGC | 2/15/2017 | USDC TX, Northern District | Curtis Law Group | Janie Arcos v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00491-PHX-DGC |
| Augustus, Brenda Faye | CV-18-01871-PHX-DGC | 6/15/2018 | USDC TX, Northern District | Fears Nachawati Law Firm | Brenda Augustus v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01871-PHX-DGC |
| Babcock, Kristin Marie | CV-18-00407-PHX-DGC | 2/5/2018 | USDC TX, Northern District | Fears Nachawati Law Firm | Kristin Babcock and Chad Babcock v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00407-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Bonner, Margo Denise | CV-17-00998-PHX-DGC | 4/4/2017 | USDC TX, Northern District | Fears Nachawati Law Firm | Margo Denise Bonner v. C. R. Bard, Inc. and Bard, Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00998-PHX-DGC |
| Florez, Brenda | CV-19-03155-PHX-DGC | 5/16/2019 | USDC TX, Northern District | Fears Nachawati Law Firm | Brenda Florez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03155-PHX-DGC |
| Frausto, Data L | CV-19-03165-PHX-DGC | 5/16/2019 | USDC TX, Northern District | Fears Nachawati Law Firm | Data L. Frausto and Johnnie Frausto v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03165-PHX-DGC |
| Herring, Bonnie Faye | CV-17-02410-PHX-DGC | 7/19/2017 | USDC TX, Northern District | Curtis Law Group | Bonnie Herring v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02410-PHX-DGC |
| Jackson, Charlene W | CV-17-04011-PHX-DGC | 10/31/2017 | USDC TX, Northern District | Moody Law Firm, Inc. | Charlene Jackson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04011-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Lewis, James Arthur | CV-19-01216-PHX-DGC | 2/22/2019 | USDC TX, Northern District | Fears Nachawati Law Firm | James Lewis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01216-PHX-DGC |
| Mata, Summer D | CV-19-03342-PHX-DGC | 5/21/2019 | USDC TX, Northern District | Fears Nachawati Law Firm | Summer Mata and Jose Mata v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03342-PHX-DGC |
| Miramontez, Jr, David A | CV-16-02622-PHX-DGC | 8/3/2016 | USDC TX, Northern District | Nations Law Firm | David A. Miramontez, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02622-PHX-DGC |
| Piotrowski, Christopher John | CV-18-03231-PHX-DGC | 10/10/2018 | USDC TX, Northern District | Fears Nachawati Law Firm | Christopher John Piotrowski and Connie Piotrowski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03231-PHX-DGC |
| Sample, Rayford | CV-19-02760-PHX-DGC | 5/1/2019 | USDC TX, Northern District | Fears Nachawati Law Firm | Rayford Sample v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02760-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Simmons, John Patrick | CV-18-00404-PHX-DGC | 2/5/2018 | USDC TX, Northern District | Fears Nachawati Law Firm | John Patrick Simmons and Beatrice Simmons v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00404-PHX-DGC |
| Warren, Shirley | CV-18-03599-PHX-DGC | 10/31/2018 | USDC TX, Northern District | Fears Nachawati Law Firm | Shirley Warren v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03599-PHX-DGC |
| Boutte, Harriett L | CV-18-01534-PHX-DGC | 5/21/2018 | USDC TX, Southern District | Moody Law Firm, Inc. | Harriett Boutte and Gary Bess v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01534-PHX-DGC |
| Gregory, Demetruis D | CV-19-00685-PHX-DGC | 2/1/2019 | USDC TX, Southern District | Moody Law Firm, Inc. | Demetruis Gregory v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00685-PHX-DGC |
| Hall, Joyce | CV-16-00851-PHX-DGC | 3/29/2016 | USDC TX, Southern District | Baron & Budd PC | Joyce Hall v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00851-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Hayes, Stanley Ervin | CV-19-00096-PHX-DGC | 1/8/2019 | USDC TX, Southern District | Fears Nachawati Law Firm | Stanley E. Hayes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00096-PHX-DGC |
| Holland, Race | CV-19-02762-PHX-DGC | 5/1/2019 | USDC TX, Southern District | Fears Nachawati Law Firm | Race Holland v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02762-PHX-DGC |
| Jackson, Alyssa A | CV-19-04096-PHX-DGC | 5/31/2019 | USDC TX, Southern District | Schneider Hammers LLC | Alyssa Jackson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04096-PHX-DGC |
| Legan, Verna Jean | CV-17-01354-PHX-DGC | 5/4/2017 | USDC TX, Southern District | Baron & Budd PC | Verna Legan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01354-PHX-DGC |
| Little, Preston | CV-18-03604-PHX-DGC | 10/31/2018 | USDC TX, Southern District | Fears Nachawati Law Firm | Preston Little v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03604-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Mitchell, Dolores Ann | CV-19-01059-PHX-DGC | 2/15/2019 | USDC TX, Southern District | Fenstersheib Law Group, PA | Dolores Mitchell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01059-PHX-DGC |
| Stanley, Janice | CV-19-01116-PHX-DGC | 2/18/2019 | USDC TX, Southern District | Moody Law Firm, Inc. | Janice Stanley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01116-PHX-DGC |
| Trevino, Rodolfo | CV-18-03309-PHX-DGC | 10/16/2018 | USDC TX, Southern District | Fears Nachawati Law Firm | Rodolfo Trevino v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03309-PHX-DGC |
| Whalen, Robert J | CV-18-02700-PHX-DGC | 8/27/2018 | USDC TX, Southern District | Fears Nachawati Law Firm | Robert J. Whalen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02700-PHX-DGC |
| Boggs, Marvin Keith | CV-18-03415-PHX-DGC | 10/23/2018 | USDC TX, Western District | Fears Nachawati Law Firm | Marvin Boggs v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03415-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Ford, Evelyn Elaine | CV-19-04284-PHX-DGC | 5/31/2019 | USDC TX, Western District | Fears Nachawati Law Firm | Evelyn Ford v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04284-PHX-DGC |
| Garza, Olga LQ | CV-19-02639-PHX-DGC | 4/25/2019 | USDC TX, Western District | Fears Nachawati Law Firm | Olga LQ Garza v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02639-PHX-DGC |
| Morrison, Daniel | CV-18-00444-PHX-DGC | 2/8/2018 | USDC TX, Western District | Potts Law Firm, LLP | Daniel Morrison v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00444-PHX-DGC |
| Zimmerle, Carlos | CV-18-03254-PHX-DGC | 10/11/2018 | USDC TX, Western District | Fears Nachawati Law Firm | Carlos Zimmerle and Evenzia Zimmerle v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03254-PHX-DGC |
| Jones, Ashlee Marie | CV-18-02266-PHX-DGC | 7/18/2018 | USDC UT | Fears Nachawati Law Firm | Ashlee Marie Jones and Matthew Richard Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02266-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Bachschmid, Michael David | CV-19-02343-PHX-DGC | 4/10/2019 | USDC VA, Eastern District | Fears Nachawati Law Firm | Michael David Bachschmid v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02343-PHX-DGC |
| Blankenship, William Carl | CV-16-04135-PHX-DGC | 11/30/2016 | USDC VA, Eastern District | Gruber & Gruber | William C. Blankenship v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04135-PHX-DGC |
| Crump, Wanda A | CV-18-00785-PHX-DGC | 3/9/2018 | USDC VA, Eastern District | Curtis Law Group | Wanda Crump v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00785-PHX-DGC |
| Foots, Bruce O | CV-18-03222-PHX-DGC | 10/9/2018 | USDC VA, Eastern District | Fears Nachawati Law Firm | Bruce O. Foots v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03222-PHX-DGC |
| Green, Jimmy Clyde | CV-17-02986-PHX-DGC | 9/1/2017 | USDC VA, Eastern District | Curtis Law Group | Jimmy Green v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02986-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Honaker, Larry Carl | CV-17-02411-PHX-DGC | 7/19/2017 | USDC VA, Eastern District | Curtis Law Group | Larry Honaker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02411-PHX-DGC |
| LaMotte, Lisa Elisabeth | CV-16-03383-PHX-DGC | 10/5/2016 | USDC VA, Eastern District | Fears Nachawati Law Firm | Lisa Elisabeth LaMotte v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03383-PHX-DGC |
| Martin, Ronnie Jay | CV-19-03268-PHX-DGC | 5/20/2019 | USDC VA, Eastern District | Fears Nachawati Law Firm | Ronnie Jay Martin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03268-PHX-DGC |
| McCullough, Marie | CV-18-03602-PHX-DGC | 10/31/2018 | USDC VA, Eastern District | Fears Nachawati Law Firm | Marie McCullough v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03602-PHX-DGC |
| Miller, Michael Shane | CV-18-03746-PHX-DGC | 11/2/2018 | USDC VA, Eastern District | Fears Nachawati Law Firm | Michael Shane Miller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03746-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Mummaw, Lisa Lynn | CV-19-02189-PHX-DGC | 4/3/2019 | USDC VA, Eastern District | Fears Nachawati Law Firm | Lisa Lynn Mummaw v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02189-PHX-DGC |
| Thompson, Doris D | CV-18-00778-PHX-DGC | 3/9/2018 | USDC VA, Eastern District | Curtis Law Group | Doris Thompson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00778-PHX-DGC |
| Williams, Yolanda | CV-19-03271-PHX-DGC | 5/20/2019 | USDC VA, Eastern District | Fears Nachawati Law Firm | Yolanda Williams and Anthony Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03271-PHX-DGC |
| Blevins, Ronald Jean | CV-18-02265-PHX-DGC | 7/18/2018 | USDC VA, Western District | Fears Nachawati Law Firm | Ronald Jean Blevins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02265-PHX-DGC |
| Fogarty, Darrell Eugene | CV-18-04094-PHX-DGC | 11/16/2018 | USDC VA, Western District | Fears Nachawati Law Firm | Darrell Eugene Fogarty v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04094-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Hall, Doris Taylor | CV-19-02628-PHX-DGC | 4/24/2019 | USDC VA, Western District | Fears Nachawati Law Firm | Doris Taylor Hall v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02628-PHX-DGC |
| Emery, Patricia | CV-16-04169-PHX-DGC | 12/1/2016 | USDC WA, Eastern District | Gruber & Gruber | Patricia Emery v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04169-PHX-DGC |
| Brown, Shannon | CV-16-02091-PHX-DGC | 6/28/2016 | USDC WA, Western District | Fears Nachawati Law Firm | Shannon Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02091-PHX-DGC |
| Glines, Rose Naomi | CV-19-04153-PHX-DGC | 5/31/2019 | USDC WA, Western District | Fears Nachawati Law Firm | Rose Naomi Glines and Danny L. Glines v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division,CV-19-04153-PHX-DGC |
| Hinkley, Frederick J | CV-18-01656-PHX-DGC | 5/31/2018 | USDC WA, Western District | Moody Law Firm, Inc. | Frederick Hinkley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01656-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Ross, Rachel Marie | CV-16-02297-PHX-DGC | 7/12/2016 | USDC WA, Western District | Potts Law Firm, LLP | Rachel Marie Ross v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02297-PHX-DGC |
| Smith, Lisa Marie | CV-18-00222-PHX-DGC | 1/23/2018 | USDC WA, Western District | Moody Law Firm, Inc. | Lisa Marie Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00222-PHX-DGC |
| Wilson, James K | CV-18-03195-PHX-DGC | 10/8/2018 | USDC WA, Western District | Fears Nachawati Law Firm | James K. Wilson and Carol Wilson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03195-PHX-DGC |
| Gretz, Rebecca | CV-19-02188-PHX-DGC | 4/3/2019 | USDC WI, Eastern District | Fears Nachawati Law Firm | Rebecca Gretz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02188-PHX-DGC |
| Grzeca, John Paul | CV-17-02983-PHX-DGC | 9/1/2017 | USDC WI, Eastern District | Curtis Law Group | John Grzeca v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02983-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Moseley, Travis E | CV-16-04242-PHX-DGC | 12/6/2016 | USDC WI, Eastern District | Gruber & Gruber | Travis E. Moseley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04242-PHX-DGC |
| Olson, Jerald Edward | CV-18-03745-PHX-DGC | 11/2/2018 | USDC WI, Eastern District | Fears Nachawati Law Firm | Jerald Edward Olson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03745-PHX-DGC |
| Orlowski, Michael Lawrence | CV-16-04245-PHX-DGC | 12/6/2016 | USDC WI, Eastern District | Gruber & Gruber | Michael Lawrence Orlowski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04245-PHX-DGC |
| Rewolinski, Scott | CV-19-04001-PHX-DGC | 5/30/2019 | USDC WI, Eastern District | Fears Nachawati Law Firm | Scott Rewolinski v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04001-PHX-DGC |
| Schmidt, Andrew P | CV-19-02364-PHX-DGC | 4/11/2019 | USDC WI, Eastern District | Fears Nachawati Law Firm | Andy Schmidt and Lisa Schmidt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02364-PHX-DGC |
| Waggoner-Roberts, Lisa | CV-16-02862-PHX-DGC | 8/26/2016 | USDC WI, Eastern District | Moody Law Firm, Inc. | Lisa Waggoner-Roberts v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02862-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Ward, Elton L | CV-16-04310-PHX-DGC | 12/8/2016 | USDC WI, Eastern District | Gruber & Gruber | Elton L. Ward v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04310-PHX-DGC |
| Whitaker, Tammy | CV-18-01897-PHX-DGC | 6/18/2018 | USDC WI, Eastern District | Curtis Law Group | Tammy Whitaker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01897-PHX-DGC |
| Conley, Mary Elizabeth | CV-18-04814-PHX-DGC | 12/20/2018 | USDC WV, Northern District | Fears Nachawati Law Firm | Mary Elizabeth Conley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04814-PHX-DGC |
| Lambert, Vickie Lynn | CV-19-02333-PHX-DGC | 4/10/2019 | USDC WV, Southern District | Fears Nachawati Law Firm | Vickie Lynn Lambert v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02333-PHX-DGC |
| Crook, Cheryl D | CV-19-03749-PHX-DGC | 5/29/2019 | USDC WY | Fears Nachawati Law Firm | Cheryl D Crook v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03749-PHX-DGC |

| Plaintiff | Civil Action | Date Complaint Filed | Transferor Venue | Plaintiffs' Firm | Caption |
|---|---|---|---|---|---|
| Underwood, Kelly J | CV-18-02262-PHX-DGC | 7/18/2018 | USDC WY | Fears Nachawati Law Firm | Kelly J. Underwood v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02262-PHX-DGC |