# EXHIBIT C
## TRANSFER CHART

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Smith, Patricia Lynn | CV-18-03407-PHX-DGC | USDC AK | NA | NA | Fears Nachawati Law Firm | Patricia Lynn Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03407-PHX-DGC |
| Burroughs, Ronnie D | CV-19-00459-PHX-DGC | USDC AL, Middle District | 11/20/2019 | 20896 | Freese & Goss PLLC | Ronnie D. Burroughs v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00459-PHX-DGC |
| Harris, Kristy A | CV-19-01754-PHX-DGC | USDC AL, Middle District | NA | NA | Hollis, Wright, Clay & Vail, PC | Kristy A. Harris v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01754-PHX-DGC |
| Hill, Shuane Yvette | CV-19-03443-PHX-DGC | USDC AL, Middle District | NA | NA | Fears Nachawati Law Firm | Shuane Torbert Hill and Billy Hill v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03443-PHX-DGC |
| Riley, Jill S | CV-18-01148-PHX-DGC | USDC AL, Middle District | NA | NA | Fears Nachawati Law Firm | Jill Riley and Terry Riley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01148-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Coats, Russell | CV-16-02136-PHX-DGC | USDC AL, Northern District | 1/3/2020 | 21015 | Babbitt & Johnson, PA | Russell Coats v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02136-PHX-DGC |
| Davis, Donald | CV-19-03501-PHX-DGC | USDC AL, Northern District | 12/9/2019 | 20988 | Johnson Law Group | Donald Davis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03501-PHX-DGC |
| Head, Carol Ruth | CV-19-02630-PHX-DGC | USDC AL, Northern District | NA | NA | Fears Nachawati Law Firm | Carol Ruth Head and Rufus F. Head v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02630-PHX-DGC |
| Hyche, Joel | CV-19-02715-PHX-DGC | USDC AL, Northern District | NA | NA | Fears Nachawati Law Firm | Joel Hyche and Joan Osborn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02715-PHX-DGC |
| Ingle, Laura M | CV-19-03149-PHX-DGC | USDC AL, Northern District | NA | NA | Fears Nachawati Law Firm | Laura M. Ingle v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03149-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Keene, Thomas | CV-17-03996-PHX-DGC | USDC AL, Northern District | 1/9/2020 | 21217 | Marc J Bern & Partners LLP | Thomas Keene v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03996-PHX-DGC |
| Powell, Jonathon | CV-19-02353-PHX-DGC | USDC AL, Northern District | NA | NA | Fears Nachawati Law Firm | Jonathon Powell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02353-PHX-DGC |
| Warren, Cecil Vester | CV-19-04181-PHX-DGC | USDC AL, Northern District | NA | NA | Fears Nachawati Law Firm | Cecil Warren and Sheila Warren v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04181-PHX-DGC |
| Thomas, Vincent Wayne | CV-16-01221-PHX-DGC | USDC AL, Southern District | 12/16/2019 | 20990 | Shaw Cowart, LLP | Vincent Wayne Thomas v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01221-PHX-DGC |
| Turner, Lakeisha M | CV-19-03171-PHX-DGC | USDC AL, Southern District | NA | NA | Fears Nachawati Law Firm | Lakeisha Turner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03171-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Allred, Dewayne M | CV-18-03856-PHX-DGC | USDC AR, Eastern District | NA | NA | Fears Nachawati Law Firm | Dewayne Allred and Melinda G. Allred v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03856-PHX-DGC |
| Paxton, James A | CV-17-01775-PHX-DGC | USDC AR, Eastern District | 1/14/2020 | 21041 | Babbitt & Johnson, PA | James Paxton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01775-PHX-DGC |
| Stephens, Patricia L | CV-16-04292-PHX-DGC | USDC AR, Eastern District | NA | NA | Gruber & Gruber | Patricia Stephens v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04292-PHX-DGC |
| Wilcox, Diana J | CV-19-02713-PHX-DGC | USDC AR, Eastern District | NA | NA | Fears Nachawati Law Firm | Diana J. Wilcox v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02713-PHX-DGC |
| Canley, Tysha | CV-18-03193-PHX-DGC | USDC AR, Western District | NA | NA | Fears Nachawati Law Firm | Tysha Canley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03193-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Hunter, Mark Allen | CV-19-03187-PHX-DGC | USDC AR, Western District | NA | NA | Fears Nachawati Law Firm | Mark Hunter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03187-PHX-DGC |
| Sutton, Rodney V | CV-17-02208-PHX-DGC | USDC AR, Western District | 12/18/2019 | 21014 | Flint Law Firm LLC | Rodney Sutton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02208-PHX-DGC |
| Wilhite, Cindy Denise | CV-17-01933-PHX-DGC | USDC AR, Western District | 1/3/2020 | 21017 | Babbitt & Johnson, PA | Cindy D. Wilhite v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01933-PHX-DGC |
| Bowen, Rozalynne | CV-19-02375-PHX-DGC | USDC CA, Central District | NA | NA | Fears Nachawati Law Firm | Rozalynne Bowen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02375-PHX-DGC |
| Contreras, Junnigh | CV-17-00857-PHX-DGC | USDC CA, Central District | 1/3/2020 | 21015 | Babbitt & Johnson, PA | Junnigh Contreras v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00857-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Dew, John | CV-19-01873-PHX-DGC | USDC CA, Central District | 1/10/2020 | 21047 | Blankenship Law Firm | John Dew v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01873-PHX-DGC |
| Grafton, Bennie | CV-19-02808-PHX-DGC | USDC CA, Central District | NA | NA | Fears Nachawati Law Firm | Bennie Grafton and Aishia Grafton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02808-PHX-DGC |
| Hernandez, Jimmy R | CV-19-03752-PHX-DGC | USDC CA, Central District | NA | NA | Fears Nachawati Law Firm | Jimmy Hernandez and Maria Hernandez v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03752-PHX-DGC |
| Hillstock, Kevin Louis | CV-18-04177-PHX-DGC | USDC CA, Central District | NA | NA | Fears Nachawati Law Firm | Kevin Louis Hillstock and Stephanie Hillstock v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04177-PHX-DGC |
| Komosa, Anila | CV-18-01793-PHX-DGC | USDC CA, Central District | NA | NA | Fears Nachawati Law Firm | Anila Komosa and Adam Komosa v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01793-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Lee, Rumell Gerard | CV-19-01136-PHX-DGC | USDC CA, Central District | 11/21/2019 | 20900 | Johnson Law Group | Rumell Lee v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01136-PHX-DGC |
| Sandoval, Laura | CV-19-04199-PHX-DGC | USDC CA, Central District | NA | NA | Fears Nachawati Law Firm | Laura Sandoval and Ramiro Ramirez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04199-PHX-DGC |
| Solis, Danielle | CV-19-01893-PHX-DGC | USDC CA, Central District | NA | NA | Fears Nachawati Law Firm | Danielle Solis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01893-PHX-DGC |
| Solties, Michelle | CV-18-01809-PHX-DGC | USDC CA, Central District | NA | NA | Fears Nachawati Law Firm | Michelle Solties v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01809-PHX-DGC |
| Trudel, Gaetan | CV-19-03167-PHX-DGC | USDC CA, Central District | NA | NA | Fears Nachawati Law Firm | Gaetan Trudel and Merliee Trudel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03167-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Vanderupwich, Robert | CV-19-00145-PHX-DGC | USDC CA, Central District | 12/17/2019 | 21005 | Bertram & Graf LLC | Robert Vanderupwich v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00145-PHX-DGC |
| Williams, Juanita L | CV-19-01646-PHX-DGC | USDC CA, Central District | 1/3/2020 | 21017 | Babbitt & Johnson, PA | Juanita L. Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01646-PHX-DGC |
| Adams, Issac Desmond | CV-17-03352-PHX-DGC | USDC CA, Eastern District | NA | NA | Fears Nachawati Law Firm | Issac Desmond Adams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03352-PHX-DGC |
| Baker, Tara | CV-18-00405-PHX-DGC | USDC CA, Eastern District | NA | NA | Fears Nachawati Law Firm | Tara Baker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00405-PHX-DGC |
| Cheap, Pasqualina M | CV-19-02329-PHX-DGC | USDC CA, Eastern District | NA | NA | Fears Nachawati Law Firm | Pasqualina Cheap and James Cheap v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02329-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Encalade, Tammy | CV-18-04558-PHX-DGC | USDC CA, Eastern District | 11/20/2019 | 20897 | Freese & Goss PLLC | Tammy Encalade v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04558-PHX-DGC |
| Hoyopatubbi, Deborah Charlene | CV-18-00687-PHX-DGC | USDC CA, Eastern District | NA | NA | Curtis Law Group | Deborah Hoyopatubbi v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00687-PHX-DGC |
| Lee, Micheline Elaine | CV-19-03977-PHX-DGC | USDC CA, Eastern District | 12/16/2019 | 20999 | McDonald Worley, PC | Micheline Lee v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03977-PHX-DGC |
| Lee, Mister JC | CV-19-01897-PHX-DGC | USDC CA, Eastern District | 1/2/2020 | 21003 | Bertram & Graf LLC | Mister Lee v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01897-PHX-DGC |
| McKinney, III, Randall | CV-19-01797-PHX-DGC | USDC CA, Eastern District | NA | NA | McGlynn, Glisson & Mouton | Christine McKinney, as Surviving Spouse of the Estate of Randall McKinney, III v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01797-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Olsen, Joseph E | CV-18-02044-PHX-DGC | USDC CA, Eastern District | 1/8/2020 | 20987 | Johnson Law Group | Joseph Olsen v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02044-PHX-DGC |
| Anberg, Jeanne R | CV-18-01799-PHX-DGC | USDC CA, Northern District | NA | NA | Fears Nachawati Law Firm | Jeanne R. Anberg v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01799-PHX-DGC |
| Smith, James B | CV-18-01831-PHX-DGC | USDC CA, Northern District | 1/8/2020 | 21002 | Johnson Law Group | James Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01831-PHX-DGC |
| Leyva, Elizabeth | CV-16-01758-PHX-DGC | USDC CA, Southern District | 1/14/2020 | 21041 | Lowe Law Group | Elizabeth Leyva and Juan Leyva v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01758-PHX-DGC |
| Dale, Heather | CV-18-00894-PHX-DGC | USDC CO | NA | NA | Fears Nachawati Law Firm | Heather Dale v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00894-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Ortiz, Rosa | CV-19-04229-PHX-DGC | USDC CO | 1/13/2020 | 21269 | Marc J Bern & Partners LLP | Rosa Ortiz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04229-PHX-DGC |
| Perez, Manuel | CV-17-01064-PHX-DGC | USDC CO | 12/10/2019 | 20981 | Aylstock, Witkin, Kreis & Overholtz, PLLC | Manuel Perez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01064-PHX-DGC |
| Stroh, Linda Dianne | CV-19-03451-PHX-DGC | USDC CO | NA | NA | Fears Nachawati Law Firm | Linda Dianne Stroh and Paul Stroh v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03451-PHX-DGC |
| Wisniach, Rose E | CV-16-04312-PHX-DGC | USDC CO | NA | NA | Gruber & Gruber | Rose Wisniach v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04312-PHX-DGC |
| Dengler, Mary | CV-18-00592-PHX-DGC | USDC CT | 12/10/2019 | 20974 | Niemeyer, Grebel & Kruse LLC | Mary Dengler and Thomas Dengler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00592-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Forbes, Christopher L | CV-19-00464-PHX-DGC | USDC CT | 11/20/2019 | 20897 | Freese & Goss PLLC | Christopher L. Forbes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00464-PHX-DGC |
| Goodman, Lisa | CV-19-03764-PHX-DGC | USDC CT | NA | NA | Fears Nachawati Law Firm | Lisa Goodman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03764-PHX-DGC |
| Gowash, Kenneth F | CV-18-04518-PHX-DGC | USDC CT | NA | NA | Fears Nachawati Law Firm | Kenneth F. Gowash and Tammy L. Gowash v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04518-PHX-DGC |
| Perry, Elbert Porter | CV-19-04027-PHX-DGC | USDC CT | NA | NA | Fears Nachawati Law Firm | Elbert Porter Perry v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04027-PHX-DGC |
| Russell, Sr, William P | CV-19-02758-PHX-DGC | USDC CT | NA | NA | Fears Nachawati Law Firm | William Russell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02758-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Smith, Donitta Rene | CV-19-04013-PHX-DGC | USDC DC | NA | NA | Fears Nachawati Law Firm | Donitta Smith v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04013-PHX-DGC |
| Williamson, Michael | CV-16-04115-PHX-DGC | USDC DC | NA | NA | Lopez McHugh LLP | Sharica Williamson, as Personal Representative of the Estate of Michael Williamson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04115-PHX-DGC |
| Fletcher, Louis Floyd | CV-16-01820-PHX-DGC | USDC DE | 1/3/2020 | 21015 | Babbitt & Johnson, PA | Louis Floyd Fletcher and Roxanne Fletcher v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01820-PHX-DGC |
| Barnhill, Eric M | CV-18-02832-PHX-DGC | USDC FL, Middle District | NA | NA | Fears Nachawati Law Firm | Eric Barnhill and Victoria Howard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02832-PHX-DGC |
| Bernet, Harry R | CV-19-02673-PHX-DGC | USDC FL, Middle District | NA | NA | Fears Nachawati Law Firm | Harry R. Bernet and Genevieve B. Bernet v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02673-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Bernstein, Helene | CV-16-01775-PHX-DGC | USDC FL, Middle District | 1/3/2020 | 21015 | Babbitt & Johnson, PA | Helen Bernstein v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01775-PHX-DGC |
| Burt, Lauren Alice | CV-18-04121-PHX-DGC | USDC FL, Middle District | NA | NA | Fears Nachawati Law Firm | Lauren Alice Burt and Kenneth Burt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04121-PHX-DGC |
| Cobe, Richard | CV-19-03876-PHX-DGC | USDC FL, Middle District | NA | NA | Fears Nachawati Law Firm | Richard Cobe v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03876-PHX-DGC |
| Coleman, Curtis E | CV-17-03698-PHX-DGC | USDC FL, Middle District | 11/20/2019 | 20897 | Freese & Goss PLLC | Curtis E. Coleman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03698-PHX-DGC |
| Conner, Franklin Glenn | CV-17-04387-PHX-DGC | USDC FL, Middle District | 12/4/2019 | 20978 | Freese & Goss PLLC | Franklin Conner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04387-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Croft, Myrtis Marie | CV-18-03743-PHX-DGC | USDC FL, Middle District | NA | NA | Fears Nachawati Law Firm | Myrtis Marie Croft and Benjamin L. Croft v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03743-PHX-DGC |
| Duncan, Roxanne Elizabeth | CV-18-04562-PHX-DGC | USDC FL, Middle District | NA | NA | Fears Nachawati Law Firm | Roxonne Duncan and Yvonne Wijs v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04562-PHX-DGC |
| England, Linda Ann | CV-18-01142-PHX-DGC | USDC FL, Middle District | NA | NA | Fears Nachawati Law Firm | Linda Ann England and Johnny Randall England v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01142-PHX-DGC |
| Frieri, Luis A | CV-19-02700-PHX-DGC | USDC FL, Middle District | NA | NA | Fears Nachawati Law Firm | Luis Frieri and Daisy Frieri v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02700-PHX-DGC |
| Garvin, Zachary | CV-16-04417-PHX-DGC | USDC FL, Middle District | NA | NA | Gruber & Gruber | Zachary Garvin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04417-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Gibson, Angela | CV-16-04009-PHX-DGC | USDC FL, Middle District | NA | NA | Lopez McHugh LLP | Angela Gibson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04009-PHX-DGC |
| Gray, Amy | CV-19-02701-PHX-DGC | USDC FL, Middle District | NA | NA | Fears Nachawati Law Firm | Amy Gray and David Gray v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02701-PHX-DGC |
| Hargrove, Betty Jean | CV-19-03341-PHX-DGC | USDC FL, Middle District | NA | NA | Fears Nachawati Law Firm | Betty Jean Hargrove v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03341-PHX-DGC |
| Hepler, Kim M | CV-16-00630-PHX-DGC | USDC FL, Middle District | 1/14/2020 | 21041 | Lowe Law Group | Kim M. Hepler v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00630-PHX-DGC |
| Hostos, Zovema | CV-19-04022-PHX-DGC | USDC FL, Middle District | NA | NA | Fears Nachawati Law Firm | Zovema Hostos v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04022-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Hunter, Kemene A | CV-18-04369-PHX-DGC | USDC FL, Middle District | 11/21/2019 | 20898 | Freese & Goss PLLC | Kemene A. Hunter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04369-PHX-DGC |
| Interlandi, Brenda Kay | CV-19-03866-PHX-DGC | USDC FL, Middle District | NA | NA | Fears Nachawati Law Firm | Brenda K Interlandi v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03866-PHX-DGC |
| Jordan, Eileen | CV-18-01343-PHX-DGC | USDC FL, Middle District | 11/21/2019 | 20898 | Ferrer, Poirot & Wansbrough | Eileen Jordan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01343-PHX-DGC |
| Lee, Janice P | CV-18-03573-PHX-DGC | USDC FL, Middle District | NA | NA | Fears Nachawati Law Firm | Janice P. Lee v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03573-PHX-DGC |
| Loewer, Sr, Sean Parker | CV-17-02966-PHX-DGC | USDC FL, Middle District | 1/10/2020 | 21045 | Osborne & Francis Law Firm, PLLC | Sean Loewer and Christina Suero v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02966-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| McCright, LaVaunn | CV-18-01144-PHX-DGC | USDC FL, Middle District | NA | NA | Fears Nachawati Law Firm | LaVaunn McCright v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01144-PHX-DGC |
| McNeill, Robin | CV-19-03743-PHX-DGC | USDC FL, Middle District | NA | NA | Fears Nachawati Law Firm | Robin McNeill v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03743-PHX-DGC |
| Meredith, James R | CV-19-02184-PHX-DGC | USDC FL, Middle District | NA | NA | Fears Nachawati Law Firm | James R. Meredith and Dawn Meredith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02184-PHX-DGC |
| Millen, Betty Jean | CV-18-04137-PHX-DGC | USDC FL, Middle District | NA | NA | Fears Nachawati Law Firm | Betty Jean Millen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04137-PHX-DGC |
| Niblick, Kenrick Laverne | CV-19-03266-PHX-DGC | USDC FL, Middle District | NA | NA | Fears Nachawati Law Firm | Kenrick Niblick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03266-PHX-DGC |
| Schultz, Ethel M | CV-19-02276-PHX-DGC | USDC FL, Middle District | NA | NA | Fears Nachawati Law Firm | Ethel M. Schultz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02276-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Shockley, Sr, William Joseph | CV-18-00314-PHX-DGC | USDC FL, Middle District | 1/7/2020 | 21001 | Johnson Law Group | William Shockley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00314-PHX-DGC |
| Smith, Douglas K | CV-19-03450-PHX-DGC | USDC FL, Middle District | NA | NA | Fears Nachawati Law Firm | Douglas Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03450-PHX-DGC |
| Smith, Rodney Lenear | CV-19-01894-PHX-DGC | USDC FL, Middle District | NA | NA | Fears Nachawati Law Firm | Rodney Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01894-PHX-DGC |
| Strief, Terry Lee | CV-19-03151-PHX-DGC | USDC FL, Middle District | NA | NA | Fears Nachawati Law Firm | Terry Lee Strief and Robyn A. Strief v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03151-PHX-DGC |
| Tait, Virginia | CV-19-03028-PHX-DGC | USDC FL, Middle District | 1/8/2020 | 21002 | Johnson Law Group | Virginia Tait v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03028-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Thompson, Alric | CV-19-03267-PHX-DGC | USDC FL, Middle District | NA | NA | Fears Nachawati Law Firm | Alric Thompson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03267-PHX-DGC |
| Tovar, Frank Edward | CV-18-03606-PHX-DGC | USDC FL, Middle District | NA | NA | Fears Nachawati Law Firm | Frank Tovar and Donna Tovar v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03606-PHX-DGC |
| Trenkle, Angel Damaris | CV-19-01018-PHX-DGC | USDC FL, Middle District | 1/8/2020 | 21002 | Johnson Law Group | Angel Trenkle v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01018-PHX-DGC |
| Turner, Janet V | CV-19-01233-PHX-DGC | USDC FL, Middle District | 12/4/2019 | 20972 | Wagstaff & Cartmell LLP | Janet V. Turner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01233-PHX-DGC |
| Walker, Nancy J | CV-16-04304-PHX-DGC | USDC FL, Middle District | NA | NA | Gruber & Gruber | Nancy Walker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04304-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Bradam, Jerry | CV-19-03713-PHX-DGC | USDC FL, Northern District | NA | NA | Fears Nachawati Law Firm | Jerry Bradam v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03713-PHX-DGC |
| Hiatt, Neal | CV-19-00799-PHX-DGC | USDC FL, Northern District | 1/10/2020 | 21045 | Osborne & Francis Law Firm, PLLC | Neal Hiatt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00799-PHX-DGC |
| MacEachern, David A | CV-17-02497-PHX-DGC | USDC FL, Northern District | 1/31/2020 | 21419 | Johnston Law Group | David MacEachern v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02497-PHX-DGC |
| Mixson, Joseph Catlin | CV-16-00268-PHX-DGC | USDC FL, Northern District | NA | NA | Lopez McHugh LLP | Joseph Catlin Mixson and Virginia Breann Mixson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00268-PHX-DGC |
| Chery, Antoine J | CV-18-03523-PHX-DGC | USDC FL, Southern District | 11/20/2019 | 20896 | Freese & Goss PLLC | Antoine J. Chery v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03523-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Cruz, Zunilda | CV-18-03060-PHX-DGC | USDC FL, Southern District | NA | NA | Bernstein Liebhard LLP | Zunilda Cruz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03060-PHX-DGC |
| Garbarino, Jessica M | CV-19-02638-PHX-DGC | USDC FL, Southern District | NA | NA | Fears Nachawati Law Firm | Jessica M. Garbarino v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02638-PHX-DGC |
| Greggs, Arnold | CV-19-00242-PHX-DGC | USDC FL, Southern District | NA | NA | Fears Nachawati Law Firm | Arnold Greggs v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00242-PHX-DGC |
| Haas, James | CV-17-04177-PHX-DGC | USDC FL, Southern District | 12/30/2019 | 21037 | Richard J Plezia & Associates | James Haas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04177-PHX-DGC |
| Henion, Robert | CV-16-01222-PHX-DGC | USDC FL, Southern District | NA | NA | Baron & Budd PC | Robert Henion v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01222-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Lewis, Lashan | CV-19-03442-PHX-DGC | USDC FL, Southern District | NA | NA | Fears Nachawati Law Firm | Lashan Lewis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03442-PHX-DGC |
| McDonald, Frederick | CV-19-02765-PHX-DGC | USDC FL, Southern District | NA | NA | Fears Nachawati Law Firm | Frederick McDonald and Frances McDonald v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02765-PHX-DGC |
| Nolte, John Richard | CV-18-03749-PHX-DGC | USDC FL, Southern District | NA | NA | Fears Nachawati Law Firm | John Richard Nolte v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03749-PHX-DGC |
| Osborne, Jeffrey Robert | CV-18-01145-PHX-DGC | USDC FL, Southern District | NA | NA | Fears Nachawati Law Firm | Jeffrey Robert Osborne v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01145-PHX-DGC |
| Pinckney, VaRawn | CV-19-01964-PHX-DGC | USDC FL, Southern District | 12/18/2019 | 21033 | Perdue & Kidd, LLP | VaRawn Pickney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01964-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Roach, Patsy | CV-19-01001-PHX-DGC | USDC FL, Southern District | NA | NA | Fenstersheib Law Group, PA | Patsy Roach v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01001-PHX-DGC |
| Sherwin, Louis Lee | CV-16-03962-PHX-DGC | USDC FL, Southern District | 1/3/2020 | 21017 | Babbitt & Johnson, PA | Louis L. Sherwin and Lisa Sherwin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03962-PHX-DGC |
| Silva, Felipe Alberto | CV-19-02626-PHX-DGC | USDC FL, Southern District | NA | NA | Fears Nachawati Law Firm | Felipe Silva v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02626-PHX-DGC |
| Thomas, Marvin | CV-19-00219-PHX-DGC | USDC FL, Southern District | NA | NA | Fears Nachawati Law Firm | Marvin Thomas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00219-PHX-DGC |
| Tomlinson, Gary | CV-16-00235-PHX-DGC | USDC FL, Southern District | NA | NA | Fears Nachawati Law Firm | Gary Tomlinson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00235-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Walton, Edward | CV-19-02290-PHX-DGC | USDC FL, Southern District | NA | NA | Fears Nachawati Law Firm | Edward Walton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc. United States District Court, District of Arizona, Phoenix Division, CV-19-02290-PHX-DGC |
| Wantuck, Erik Roger | CV-19-03162-PHX-DGC | USDC FL, Southern District | NA | NA | Fears Nachawati Law Firm | Erik Wantuck v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03162-PHX-DGC |
| Ward, Jamel Abdul | CV-19-03760-PHX-DGC | USDC FL, Southern District | NA | NA | Fears Nachawati Law Firm | Jamel Ward v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03760-PHX-DGC |
| Weber, III, Louis Henry | CV-19-01169-PHX-DGC | USDC FL, Southern District | 1/8/2020 | 21004 | Johnson Law Group | Louis Henry Weber, III v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01169-PHX-DGC |
| Weir, Mary | CV-19-02695-PHX-DGC | USDC FL, Southern District | NA | NA | Fears Nachawati Law Firm | Mary Weir v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02695-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Wright, Virgil | CV-19-00126-PHX-DGC | USDC FL, Southern District | NA | NA | Fears Nachawati Law Firm | Christine Wright, Personal Representative for the Estate of Virgil Wright, deceased v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00126-PHX-DGC |
| Epps, Antonio Johan | CV-19-01636-PHX-DGC | USDC GA, Middle District | NA | NA | Fears Nachawati Law Firm | Antonio Johan Epps v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01636-PHX-DGC |
| Franks, Kimberly | CV-17-01551-PHX-DGC | USDC GA, Middle District | NA | NA | Gruber & Gruber | Kimberly Franks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01551-PHX-DGC |
| Hayes, Ronald F | CV-18-04142-PHX-DGC | USDC GA, Middle District | NA | NA | Fears Nachawati Law Firm | Ronald Hayes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04142-PHX-DGC |
| Howard, Jr, Henry Johnson | CV-18-01041-PHX-DGC | USDC GA, Middle District | NA | NA | Curtis Law Group | Henry Howard, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01041-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Jenkins, Bridgette | CV-19-00177-PHX-DGC | USDC GA, Middle District | NA | NA | Fears Nachawati Law Firm | Bridgette Jenkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00177-PHX-DGC |
| Jester, Dena J | CV-19-03945-PHX-DGC | USDC GA, Middle District | 12/16/2019 | 20999 | McDonald Worley, PC | Dena Jester v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03945-PHX-DGC |
| Climpson, Gale | CV-19-03314-PHX-DGC | USDC GA, Northern District | NA | NA | Fears Nachawati Law Firm | Gale Climpson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03314-PHX-DGC |
| Cuzzourt, Barbara Marie | CV-19-03188-PHX-DGC | USDC GA, Northern District | NA | NA | Fears Nachawati Law Firm | Barbara Marie Cuzzourt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03188-PHX-DGC |
| Dukes, Benjamin | CV-18-03629-PHX-DGC | USDC GA, Northern District | 11/20/2019 | 20897 | Freese & Goss PLLC | Benjamin Dukes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03629-PHX-DGC |
| Flymn, Marilyn | CV-19-03197-PHX-DGC | USDC GA, Northern District | NA | NA | Fears Nachawati Law Firm | Marilyn Flymn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03197-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Jackson, Edna M | CV-18-03427-PHX-DGC | USDC GA, Northern District | 1/6/2020 | 20996 | Johnson Law Group | Edna Jackson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03427-PHX-DGC |
| Jett, John | CV-18-03634-PHX-DGC | USDC GA, Northern District | 10/25/2019 | 20685 | Freese & Goss PLLC | John Jett v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03634-PHX-DGC |
| Johnson, Lulisa | CV-19-03260-PHX-DGC | USDC GA, Northern District | NA | NA | Fears Nachawati Law Firm | Lulisa Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03260-PHX-DGC |
| Johnson-Winfrey, Sophelia | CV-17-04301-PHX-DGC | USDC GA, Northern District | 1/14/2020 | 21041 | Babbitt & Johnson, PA | Sophelia Johnson-Winfrey and Gerald S. Winfrey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04301-PHX-DGC |
| McMillan, Allen A | CV-18-03572-PHX-DGC | USDC GA, Northern District | NA | NA | Fears Nachawati Law Firm | Allen A. McMillan and Rosa McMillan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03572-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Middlebrooks, Felicia Renee | CV-19-03344-PHX-DGC | USDC GA, Northern District | NA | NA | Fears Nachawati Law Firm | Felicia Renee Middlebrooks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03344-PHX-DGC |
| Parks, Billy E | CV-19-00181-PHX-DGC | USDC GA, Northern District | NA | NA | Fears Nachawati Law Firm | Billy Parks and Kathleen G. Parks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00181-PHX-DGC |
| Parks, Gerard Miguel | CV-17-00199-PHX-DGC | USDC GA, Northern District | NA | NA | Fears Nachawati Law Firm | Gerard M. Parks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00199-PHX-DGC |
| Ramsey, Jr, Perry | CV-19-03263-PHX-DGC | USDC GA, Northern District | NA | NA | Fears Nachawati Law Firm | Perry Ramsey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03263-PHX-DGC |
| Gilmore, Teresa | CV-18-03909-PHX-DGC | USDC GA, Southern District | NA | NA | Fears Nachawati Law Firm | Teresa Gilmore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03909-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Haffa, Brenda | CV-18-04868-PHX-DGC | USDC GA, Southern District | NA | NA | McGlynn, Glisson & Mouton | Brenda Haffa v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04868-PHX-DGC |
| Kirkland, Jr, Robert | CV-17-03936-PHX-DGC | USDC GA, Southern District | 12/10/2019 | 20974 | Niemeyer, Grebel & Kruse LLC | Robert Kirkland v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03936-PHX-DGC |
| Mathis, Reginald | CV-17-03469-PHX-DGC | USDC GA, Southern District | 1/7/2020 | 20998 | Johnson Law Group | Reginald Mathis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03469-PHX-DGC |
| Turner, John Trevor | CV-16-00816-PHX-DGC | USDC GA, Southern District | 12/4/2019 | 20978 | Freese & Goss PLLC | John T. Turner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00816-PHX-DGC |
| Grant, James L | CV-17-04425-PHX-DGC | USDC IA, Southern District | 12/4/2019 | 20978 | Freese & Goss PLLC | James L. Grant v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04425-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Daily, Ashley R | CV-18-01141-PHX-DGC | USDC ID | NA | NA | Fears Nachawati Law Firm | Ashley R. Daily v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01141-PHX-DGC |
| Adolphson, James C | CV-16-04099-PHX-DGC | USDC IL, Central District | NA | NA | Gruber & Gruber | James C. Adolphson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04099-PHX-DGC |
| Chandler, Ellen | CV-17-02602-PHX-DGC | USDC IL, Central District | NA | NA | Curtis Law Group | Ellen Chandler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02602-PHX-DGC |
| Donohoe, Melinda | CV-18-00779-PHX-DGC | USDC IL, Central District | NA | NA | Curtis Law Group | Melinda Donohoe v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00779-PHX-DGC |
| Earl, Kenneth A | CV-18-02911-PHX-DGC | USDC IL, Central District | NA | NA | Fears Nachawati Law Firm | Kenneth A. Earl v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02911-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Schneider, Charles A | CV-18-01691-PHX-DGC | USDC IL, Central District | 1/7/2020 | 21001 | Johnson Law Group | Charles Schneider v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01691-PHX-DGC |
| Casado, Rosalinda | CV-16-03831-PHX-DGC | USDC IL, Northern District | NA | NA | Fears Nachawati Law Firm | Rosalinda Casado and Lazaro Casado v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03831-PHX-DGC |
| Harper, Lagone | CV-19-00182-PHX-DGC | USDC IL, Northern District | NA | NA | Fears Nachawati Law Firm | Lagone Harper v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00182-PHX-DGC |
| Ostap, Jerry A | CV-16-02342-PHX-DGC | USDC IL, Northern District | 1/14/2020 | 21041 | Babbitt & Johnson, PA | Jerry A. Ostap and Nadine Ostap v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02342-PHX-DGC |
| Palhegyi, Thomas | CV-18-03582-PHX-DGC | USDC IL, Northern District | NA | NA | Fears Nachawati Law Firm | Thomas Palhegyi v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03582-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Taylor, Edna | CV-19-01584-PHX-DGC | USDC IL, Northern District | NA | NA | Fears Nachawati Law Firm | Edna Taylor v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01584-PHX-DGC |
| Tribble, Annie L | CV-19-03339-PHX-DGC | USDC IL, Northern District | NA | NA | Fears Nachawati Law Firm | Annie Tribble v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03339-PHX-DGC |
| Zeledon, Frank | CV-18-04423-PHX-DGC | USDC IL, Northern District | 11/21/2019 | 20902 | Freese & Goss PLLC | Frank Zeledon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04423-PHX-DGC |
| Stevens, Bill R | CV-18-03823-PHX-DGC | USDC IL, Southern District | 12/11/2019 | 21108 | Freese & Goss PLLC | Bill R. Stevens v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03823-PHX-DGC |
| Collins, Darleen Sue | CV-19-04088-PHX-DGC | USDC IN, Northern District | NA | NA | Fears Nachawati Law Firm | Darleen Collins and Richard Collins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04088-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Godsell, Daniel E | CV-18-02091-PHX-DGC | USDC IN, Northern District | 12/18/2019 | 21014 | Flint Law Firm LLC | Daniel Godsell and Carolyn Godsell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02091-PHX-DGC |
| Koop, Susan Gaynelle | CV-19-03448-PHX-DGC | USDC IN, Northern District | NA | NA | Fears Nachawati Law Firm | Susan Koop and Donald Koop v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03448-PHX-DGC |
| Walter, Casey L | CV-17-02609-PHX-DGC | USDC IN, Northern District | NA | NA | Curtis Law Group | Casey Walter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02609-PHX-DGC |
| Zigler, Morris D | CV-18-03591-PHX-DGC | USDC IN, Southern District | NA | NA | Fears Nachawati Law Firm | Morris D. Zigler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03591-PHX-DGC |
| Crawford, Erica S | CV-18-00454-PHX-DGC | USDC IN, Western District | NA | NA | Curtis Law Group | Erica Crawford v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00454-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Petty, Mathew Allan | CV-18-00456-PHX-DGC | USDC IN, Western District | NA | NA | Curtis Law Group | Matthew Petty v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00456-PHX-DGC |
| Sligh, Kimberly Renee | CV-18-00459-PHX-DGC | USDC IN, Western District | NA | NA | Curtis Law Group | Kimberly Sligh v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00459-PHX-DGC |
| Burton-Wells, Kimberly S | CV-19-04077-PHX-DGC | USDC KS | NA | NA | Fears Nachawati Law Firm | Kimberly Burton-Wells and Steven Wells v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04077-PHX-DGC |
| Foy, Darrin | CV-19-00443-PHX-DGC | USDC KS | 11/20/2019 | 20897 | Freese & Goss PLLC | Darrin Foy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00443-PHX-DGC |
| Jeannotte, Jeffrey | CV-19-03261-PHX-DGC | USDC KS | NA | NA | Fears Nachawati Law Firm | Jeffrey Jeannotte v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03261-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Anderson, Philip Dale | CV-19-02612-PHX-DGC | USDC KY, Eastern District | NA | NA | Fears Nachawati Law Firm | Philip Dale Anderson and Shawn R. Anderson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02612-PHX-DGC |
| Boggs, Kristina R | CV-19-02947-PHX-DGC | USDC KY, Eastern District | 12/9/2019 | 20984 | Johnson Law Group | Kristina Boggs v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02947-PHX-DGC |
| Felty, Glenn R | CV-18-02697-PHX-DGC | USDC KY, Eastern District | NA | NA | Fears Nachawati Law Firm | Glenn Felty v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02697-PHX-DGC |
| Henry, Jeffery Scott | CV-19-03262-PHX-DGC | USDC KY, Eastern District | NA | NA | Fears Nachawati Law Firm | Jeffery Henry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03262-PHX-DGC |
| Hurt, Brenda | CV-16-04308-PHX-DGC | USDC KY, Eastern District | NA | NA | Curtis Law Group | Brenda Hurt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04308-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Martin, Alisha Darae | CV-18-04162-PHX-DGC | USDC KY, Eastern District | NA | NA | Baron & Budd PC | Alisha Darae Martin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04162-PHX-DGC |
| Mitchell, Raymond Lee | CV-19-00163-PHX-DGC | USDC KY, Eastern District | NA | NA | Fears Nachawati Law Firm | Raymond Lee Mitchell and Betty A. Mitchell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00163-PHX-DGC |
| Moore, Tonya M | CV-19-02337-PHX-DGC | USDC KY, Eastern District | NA | NA | Fears Nachawati Law Firm | Tonya Moore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02337-PHX-DGC |
| Ryan, Angie M | CV-18-03853-PHX-DGC | USDC KY, Eastern District | NA | NA | Fears Nachawati Law Firm | Angie Ryan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03853-PHX-DGC |
| Anderson, Paris R | CV-18-03840-PHX-DGC | USDC KY, Western District | NA | NA | Fears Nachawati Law Firm | Paris R. Anderson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03840-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Cecil, William | CV-17-00666-PHX-DGC | USDC KY, Western District | NA | NA | Fears Nachawati Law Firm | William Cecil and Jacqueline Cecil v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00666-PHX-DGC |
| Harper, James | CV-19-00221-PHX-DGC | USDC KY, Western District | NA | NA | Fears Nachawati Law Firm | James Harper v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00221-PHX-DGC |
| Peters, Terry | CV-18-00396-PHX-DGC | USDC KY, Western District | NA | NA | Fears Nachawati Law Firm | Terry Peters v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00396-PHX-DGC |
| Agnelly, John | CV-16-00608-PHX-DGC | USDC LA, Eastern District | 12/17/2019 | 21131 | Branch Law Firm | John Agnelly and Sue Agnelly v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00608-PHX-DGC |
| Dembinski, Daniel John | CV-19-01456-PHX-DGC | USDC LA, Eastern District | NA | NA | Fears Nachawati Law Firm | Daniel John Dembinski and Marilyn G. Dembinski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01456-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Hall, Joshua | CV-19-01140-PHX-DGC | USDC LA, Middle District | 11/21/2019 | 20898 | Freese & Goss PLLC | Joshua Hall v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01140-PHX-DGC |
| Richardson, Rubie J | CV-19-04174-PHX-DGC | USDC LA, Middle District | NA | NA | Fears Nachawati Law Firm | Rubie Richardson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04174-PHX-DGC |
| Armstrong, Undre C | CV-19-03168-PHX-DGC | USDC LA, Western District | NA | NA | Fears Nachawati Law Firm | Undre C. Armstrong v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03168-PHX-DGC |
| Ray, Dan | CV-19-03159-PHX-DGC | USDC LA, Western District | NA | NA | Fears Nachawati Law Firm | Dan Ray v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03159-PHX-DGC |
| Hartwell, Steven | CV-18-02698-PHX-DGC | USDC MA | NA | NA | Fears Nachawati Law Firm | Steven Hartwell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02698-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Matton, Edmond | CV-19-04092-PHX-DGC | USDC MA | NA | NA | Fears Nachawati Law Firm | Edmond Matton and Cynthia J. Mitchell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04092-PHX-DGC |
| Stuart, Michael B | CV-18-03381-PHX-DGC | USDC MA | 12/11/2019 | 21108 | Freese & Goss PLLC | Michael B. Stuart v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03381-PHX-DGC |
| Sylvester, Armand | CV-18-02309-PHX-DGC | USDC MA | NA | NA | Fears Nachawati Law Firm | Armand Sylvester and Cynthia Sylvester v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02309-PHX-DGC |
| Bradford, Anthony J | CV-16-04148-PHX-DGC | USDC MD | NA | NA | Gruber & Gruber | Anthony J. Bradford v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04148-PHX-DGC |
| Cooper, Tyrone Michael | CV-17-01355-PHX-DGC | USDC MD | NA | NA | Baron & Budd PC | Tyrone Cooper v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01355-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Crabtree, Eleanor E | CV-16-04153-PHX-DGC | USDC MD | NA | NA | Gruber & Gruber | Eleanor E. Crabtree v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04153-PHX-DGC |
| Gerideau, Derick Jermaine | CV-17-00411-PHX-DGC | USDC MD | 12/16/2019 | 20990 | Shaw Cowart, LLP | Derick Gerideau v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00411-PHX-DGC |
| Ivison, Josephine A | CV-19-02335-PHX-DGC | USDC MD | NA | NA | Fears Nachawati Law Firm | Josephine A. Ivison and James Ivison v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02335-PHX-DGC |
| Jackson, Lennard K | CV-19-03480-PHX-DGC | USDC MD | NA | NA | Fears Nachawati Law Firm | Lennard K. Jackson and Alicia Gary v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03480-PHX-DGC |
| Johnson, Donald Alvin | CV-19-02643-PHX-DGC | USDC MD | NA | NA | Fears Nachawati Law Firm | Donald Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02643-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Manning, Thomas Joseph | CV-17-00865-PHX-DGC | USDC MD | NA | NA | Fears Nachawati Law Firm | Thomas Manning v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00865-PHX-DGC |
| McKeiver, Valerie | CV-18-03607-PHX-DGC | USDC MD | NA | NA | Fears Nachawati Law Firm | Valerie McKeiver v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03607-PHX-DGC |
| Perry, Angela L | CV-19-03172-PHX-DGC | USDC MD | NA | NA | Fears Nachawati Law Firm | Angela Perry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03172-PHX-DGC |
| Stewardson, Stephen Wesley | CV-19-02697-PHX-DGC | USDC MD | NA | NA | Fears Nachawati Law Firm | Stephen Wesley Stewardson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02697-PHX-DGC |
| Blue-Thomas, Bianca J | CV-18-03249-PHX-DGC | USDC MI, Eastern District | NA | NA | Fears Nachawati Law Firm | Bianca J. Blue-Thomas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03249-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Kolito, Ronald E | CV-18-01805-PHX-DGC | USDC MI, Eastern District | NA | NA | Fears Nachawati Law Firm | Ronald Kolito and Ann Kolito v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01805-PHX-DGC |
| Little, Brenda L | CV-19-00127-PHX-DGC | USDC MI, Eastern District | NA | NA | Fears Nachawati Law Firm | Brenda Little v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00127-PHX-DGC |
| Realy, Paulette M | CV-18-04477-PHX-DGC | USDC MI, Eastern District | 11/21/2019 | 20900 | Freese & Goss PLLC | Paulette M. Realy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04477-PHX-DGC |
| Reaves, Rodney L | CV-19-03769-PHX-DGC | USDC MI, Eastern District | NA | NA | Fears Nachawati Law Firm | Rodney Reaves v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03769-PHX-DGC |
| Marenger, Penny | CV-19-03157-PHX-DGC | USDC MI, Western District | NA | NA | Fears Nachawati Law Firm | Penny Marenger and Glenn Marenger v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03157-PHX-DGC |
| Mills, Stephanie | CV-16-03401-PHX-DGC | USDC MI, Western District | 12/11/2019 | 20985 | Tautfest Bond, PLLC | Stephanie Mills v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03401-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Wheeler, Melinda May | CV-18-03114-PHX-DGC | USDC MI, Western District | NA | NA | Baron & Budd PC | Melinda Wheeler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03114-PHX-DGC |
| Beckey, Michael | CV-18-03609-PHX-DGC | USDC MN | NA | NA | Fears Nachawati Law Firm | Michael Beckey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03609-PHX-DGC |
| Vukovich, Linda | CV-19-00980-PHX-DGC | USDC MN | 1/7/2020 | 21004 | Johnson Law Group | Linda Vukovich v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00980-PHX-DGC |
| Buchanan, Kelly Burt | CV-19-03166-PHX-DGC | USDC MO, Eastern District | NA | NA | Fears Nachawati Law Firm | Kelly Burt Buchanan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03166-PHX-DGC |
| DuFrenne, Mariette E | CV-18-01808-PHX-DGC | USDC MO, Eastern District | NA | NA | Fears Nachawati Law Firm | Mariette DuFrenne v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01808-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Geppert, Lonnie M | CV-19-03312-PHX-DGC | USDC MO, Eastern District | NA | NA | Fears Nachawati Law Firm | Lonnie M. Geppert and Michelle Geppert v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03312-PHX-DGC |
| Hartt, George | CV-19-03789-PHX-DGC | USDC MO, Eastern District | NA | NA | Curtis Law Group | George Hartt v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03789-PHX-DGC |
| Jones, Cynetta | CV-19-03447-PHX-DGC | USDC MO, Eastern District | NA | NA | Fears Nachawati Law Firm | Cynetta Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03447-PHX-DGC |
| Lauer, Timothy | CV-19-00113-PHX-DGC | USDC MO, Eastern District | 1/2/2020 | 21003 | Bertram & Graf LLC | Timothy Lauer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00113-PHX-DGC |
| Ousley, Dennis Alvin | CV-19-02323-PHX-DGC | USDC MO, Eastern District | NA | NA | Fears Nachawati Law Firm | Dennis A. Ousley and Anna Ousley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02323-PHX-DGC |
| Winkelmann, Sr, James A | CV-18-03198-PHX-DGC | USDC MO, Eastern District | NA | NA | Fears Nachawati Law Firm | James Winkelmann v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03198-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Decker, Barbara J | CV-18-04119-PHX-DGC | USDC MO, Western District | NA | NA | Fears Nachawati Law Firm | Barbara Decker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04119-PHX-DGC |
| Fletcher, Steven David | CV-19-03716-PHX-DGC | USDC MO, Western District | NA | NA | Fears Nachawati Law Firm | Steven D. Fletcher and Ebony Fletcher v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03716-PHX-DGC |
| Henley, Ginger Geraldine | CV-19-03949-PHX-DGC | USDC MO, Western District | 12/16/2019 | 20999 | McDonald Worley, PC | Ginger Henley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03949-PHX-DGC |
| Holloway, Michelle E | CV-19-01063-PHX-DGC | USDC MO, Western District | NA | NA | Fenstersheib Law Group, PA | Michelle Holloway v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01063-PHX-DGC |
| Mace, Larry Melvin | CV-18-02731-PHX-DGC | USDC MO, Western District | 1/13/2020 | 21271 | Florin Roebig, PA | Larry Mace v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02731-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Barnett, Stephanie | CV-19-02875-PHX-DGC | USDC MS, Northern District | 12/9/2019 | 20984 | Johnson Law Group | Stephanie Barnett v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02875-PHX-DGC |
| Cunningham, Chelsey | CV-19-04130-PHX-DGC | USDC MS, Northern District | NA | NA | Fears Nachawati Law Firm | Chelsey Cunningham and David Cunningham v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04130-PHX-DGC |
| Dillard, Calvin | CV-19-02764-PHX-DGC | USDC MS, Northern District | NA | NA | Fears Nachawati Law Firm | Calvin Dillard and Yolanda Dillard v. C. R. Bard, Inc. and  Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02764-PHX-DGC |
| Hamp, Syreeta L | CV-19-03788-PHX-DGC | USDC MS, Northern District | NA | NA | Curtis Law Group | Syreeta Hamp v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03788-PHX-DGC |
| Morgan, Albert R | CV-18-04447-PHX-DGC | USDC MS, Northern District | 12/4/2019 | 20978 | Freese & Goss PLLC | Albert R. Morgan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04447-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Neal, Jeff | CV-19-03270-PHX-DGC | USDC MS, Northern District | NA | NA | Fears Nachawati Law Firm | Jeff Neal v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03270-PHX-DGC |
| Thomas, Carrie L | CV-18-04450-PHX-DGC | USDC MS, Northern District | 12/11/2019 | 21108 | Freese & Goss PLLC | Carrie L. Thomas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04450-PHX-DGC |
| Goodman, Brian K | CV-19-02289-PHX-DGC | USDC MS, Southern District | NA | NA | Fears Nachawati Law Firm | Brian Goodman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02289-PHX-DGC |
| Gray, Dorothy Jean | CV-19-04238-PHX-DGC | USDC MS, Southern District | NA | NA | Fears Nachawati Law Firm | Nakia Lemon, as Next-of-Kin and Personal Representative of the Estate of Dorothy Gray v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04238-PHX-DGC |
| Hamilton, Gary F | CV-16-01581-PHX-DGC | USDC MS, Southern District | 12/4/2019 | 20978 | Matthews & Associates | Gary F. Hamilton and Glenda F. Roberts v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01581-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Haralson, Candace D | CV-19-00642-PHX-DGC | USDC MS, Southern District | 11/21/2019 | 20967 | Freese & Goss PLLC | Candace D. Haralson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00642-PHX-DGC |
| Huffman, Roger N | CV-18-03488-PHX-DGC | USDC MS, Southern District | 11/21/2019 | 20898 | Freese & Goss PLLC | Roger N. Huffman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03488-PHX-DGC |
| Jones, Paul Bedford | CV-19-03253-PHX-DGC | USDC MS, Southern District | NA | NA | Fears Nachawati Law Firm | Paul Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03253-PHX-DGC |
| Lott, Nancy B | CV-19-03916-PHX-DGC | USDC MS, Southern District | NA | NA | Fenstersheib Law Group, PA | Nancy Lott v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03916-PHX-DGC |
| Parker, Dennis R | CV-19-04299-PHX-DGC | USDC MS, Southern District | NA | NA | Fears Nachawati Law Firm | Dennis R. Parker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04299-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Peavy, Aaron | CV-18-01800-PHX-DGC | USDC MS, Southern District | NA | NA | Fears Nachawati Law Firm | Aaron Peavy and Barbara Peavy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01800-PHX-DGC |
| Pitts, Robin | CV-19-01081-PHX-DGC | USDC MS, Southern District | 1/7/2020 | 21001 | Johnson Law Group | Robin Pitts v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01081-PHX-DGC |
| VanNorman, Leah | CV-18-04258-PHX-DGC | USDC MS, Southern District | NA | NA | Moody Law Firm, Inc. | Leah VanNorman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04258-PHX-DGC |
| Menicucci, Belva L | CV-19-00179-PHX-DGC | USDC MT | NA | NA | Schneider Hammers LLC | Belva L. Menicucci v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00179-PHX-DGC |
| Mitchell, Mary | CV-19-02528-PHX-DGC | USDC NC, Eastern District | 12/17/2019 | 21006 | Wright & Schulte, LLC | Mary Mitchell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02528-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Solomon, Shirley Mae | CV-19-02282-PHX-DGC | USDC NC, Eastern District | NA | NA | Fears Nachawati Law Firm | Shirley Mae Solomon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02282-PHX-DGC |
| Watts, Christy A | CV-17-03449-PHX-DGC | USDC NC, Eastern District | 11/21/2019 | 20902 | Freese & Goss PLLC | Christy Watts v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03449-PHX-DGC |
| Taylor, Ricky Lee | CV-19-02229-PHX-DGC | USDC NC, Middle District | NA | NA | Fears Nachawati Law Firm | Ricky Lee Taylor v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02229-PHX-DGC |
| Terrell, Donald | CV-18-04490-PHX-DGC | USDC NC, Middle District | 12/11/2019 | 21108 | Freese & Goss PLLC | Donald Terrell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04490-PHX-DGC |
| Mason, Devin L | CV-18-03768-PHX-DGC | USDC NC, Western District | 11/21/2019 | 20900 | Freese & Goss PLLC | Devin L. Mason v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03768-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Parsons, Latiesha Lashea | CV-16-00887-PHX-DGC | USDC NC, Western District | 1/14/2020 | 21041 | Babbitt & Johnson, PA | Latiesha Parsons v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00887-PHX-DGC |
| Ross, Charles Theodore | CV-18-03278-PHX-DGC | USDC ND | 12/11/2019 | 21108 | Freese & Goss PLLC | Charles T. Ross v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03278-PHX-DGC |
| Simpson, Bradley J | CV-18-00098-PHX-DGC | USDC NE | 12/4/2019 | 20972 | Wagstaff & Cartmell LLP | Bradley Simpson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00098-PHX-DGC |
| Angelina, Vincent | CV-19-03169-PHX-DGC | USDC NJ | NA | NA | Fears Nachawati Law Firm | Vincent Angelina and Patricia Angelina v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03169-PHX-DGC |
| Barcomb, Susan Michelle | CV-18-04660-PHX-DGC | USDC NJ | NA | NA | Curtis Law Group | Susan Barcomb v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04660-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Britt, Stephanie | CV-18-03170-PHX-DGC | USDC NJ | 1/3/2020 | 21015 | Curtis Law Group | Stephanie Britt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03170-PHX-DGC |
| Contos, Frank Thomas | CV-19-03350-PHX-DGC | USDC NJ | NA | NA | Curtis Law Group | Frank Contos v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03350-PHX-DGC |
| Crocker, Terrance | CV-18-03167-PHX-DGC | USDC NJ | NA | NA | Curtis Law Group | Terrance Crocker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03167-PHX-DGC |
| Davis, Donald L | CV-18-04659-PHX-DGC | USDC NJ | NA | NA | Curtis Law Group | Donald Davis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04659-PHX-DGC |
| Godfrey, James | CV-19-03351-PHX-DGC | USDC NJ | NA | NA | Curtis Law Group | James Godfrey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03351-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Greene, David | CV-19-03581-PHX-DGC | USDC NJ | NA | NA | Curtis Law Group | David Greene v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03581-PHX-DGC |
| Ireland, Jr, James | CV-19-03792-PHX-DGC | USDC NJ | NA | NA | Curtis Law Group | James Ireland, Jr v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03792-PHX-DGC |
| Kiley, Sr, Timothy | CV-18-03166-PHX-DGC | USDC NJ | NA | NA | Curtis Law Group | Timothy Kiley, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03166-PHX-DGC |
| Lazaros, Harry | CV-18-02994-PHX-DGC | USDC NJ | NA | NA | Curtis Law Group | Harry Lazaros v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02994-PHX-DGC |
| Mashburn, Barbara Ann | CV-19-00704-PHX-DGC | USDC NJ | NA | NA | Curtis Law Group | Barbara Mashburn v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00704-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Murphy, Orndary Foster | CV-17-01225-PHX-DGC | USDC NJ | 1/7/2020 | 20987 | Johnson Law Group | Orndary Murphy v. C. R. Bard, Inc. and Bard Peripheral Vascular Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01225-PHX-DGC |
| Paffel, Bridget | CV-18-02456-PHX-DGC | USDC NJ | NA | NA | Curtis Law Group | Bridget Paffel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02456-PHX-DGC |
| Rasmussen, Stacie A | CV-19-03582-PHX-DGC | USDC NJ | NA | NA | Curtis Law Group | Stacie Rasmussen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03582-PHX-DGC |
| Rennick, Jerry K | CV-19-03353-PHX-DGC | USDC NJ | NA | NA | Curtis Law Group | Jerry Rennick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03353-PHX-DGC |
| Sirin, Milissa | CV-19-03586-PHX-DGC | USDC NJ | NA | NA | Curtis Law Group | Milissa Sirin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03586-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Stephens, Chico | CV-19-04211-PHX-DGC | USDC NJ | 12/16/2019 | 20999 | McDonald Worley, PC | Chico Stephens v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04211-PHX-DGC |
| Yoho, Heather | CV-18-03172-PHX-DGC | USDC NJ | NA | NA | Curtis Law Group | Heather Yoho v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03172-PHX-DGC |
| Angelo, Mark Anthony | CV-17-01385-PHX-DGC | USDC NM | NA | NA | Baron & Budd PC | Mark Angelo v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01385-PHX-DGC |
| Claude, Virgil Ray | CV-19-03153-PHX-DGC | USDC NM | NA | NA | Fears Nachawati Law Firm | Virgil Ray Claude v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03153-PHX-DGC |
| Crooker, Karen | CV-17-00521-PHX-DGC | USDC NM | NA | NA | Fears Nachawati Law Firm | Karen Crooker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00521-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Gallegos, Anna | CV-19-03436-PHX-DGC | USDC NM | 1/6/2020 | 20995 | Johnson Law Group | Anna Gallegos v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03436-PHX-DGC |
| Garcia, Michael | CV-19-03774-PHX-DGC | USDC NM | NA | NA | Fears Nachawati Law Firm | Michael Garcia v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03774-PHX-DGC |
| Izor, William | CV-19-03495-PHX-DGC | USDC NM | 1/6/2020 | 20996 | Johnson Law Group | William Izor v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03495-PHX-DGC |
| Colucci, Dominic S | CV-18-04924-PHX-DGC | USDC NV | NA | NA | Fears Nachawati Law Firm | Dominic S. Colucci and Jennifer M. Colucci v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04924-PHX-DGC |
| Edging, Michael W | CV-17-02960-PHX-DGC | USDC NV | 1/2/2020 | 21003 | Davis, Bethune & Jones, LLC | Michael Edging v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., Untied States District Court, District of Arizona, Phoenix Division, CV-17-02960-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Fairchild, Patricia | CV-17-03885-PHX-DGC | USDC NV | 1/10/2020 | 21021 | Marc J Bern & Partners LLP | Patty Fairchild v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03885-PHX-DGC |
| Griego, Nestor | CV-19-00929-PHX-DGC | USDC NV | 12/10/2019 | 20981 | Aylstock, Witkin, Kreis & Overholtz, PLLC | Nestor Griego v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00929-PHX-DGC |
| Hilton, Glen R | CV-19-03152-PHX-DGC | USDC NV | NA | NA | Fears Nachawati Law Firm | Glen R. Hilton and Catherine Hilton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03152-PHX-DGC |
| Penkowicz, Deiter John | CV-19-03452-PHX-DGC | USDC NV | NA | NA | Fears Nachawati Law Firm | Deiter Penkowicz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03452-PHX-DGC |
| Small, Jessica Lee | CV-19-04086-PHX-DGC | USDC NV | NA | NA | Fears Nachawati Law Firm | Jessica Small v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04086-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Benitez, Shashawna E Jones | CV-16-04111-PHX-DGC | USDC NY, Eastern District | 1/14/2020 | 21041 | Babbitt & Johnson, PA | Shashawna Jones Benitez and Edwin Benitez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04111-PHX-DGC |
| Costanzo, Nicole | CV-17-00460-PHX-DGC | USDC NY, Eastern District | 1/3/2020 | 21015 | Lowe Law Group | Nicole Costanzo v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00460-PHX-DGC |
| DelPrete, Robert | CV-19-04062-PHX-DGC | USDC NY, Eastern District | NA | NA | Fears Nachawati Law Firm | Robert Del Prete v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04062-PHX-DGC |
| Edwards, Monica | CV-16-02785-PHX-DGC | USDC NY, Eastern District | 1/3/2020 | 21015 | Babbitt & Johnson, PA | Monica Edwards v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02785-PHX-DGC |
| Murphy, Cecilia | CV-19-01924-PHX-DGC | USDC NY, Eastern District | 1/2/2020 | 21003 | Bertram & Graf LLC | Cecilia Murphy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01924-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Tsomos, Brigitte | CV-16-01132-PHX-DGC | USDC NY, Eastern District | NA | NA | Fears Nachawati Law Firm | Brigitte Tsomos and Georgios Tsomos v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01132-PHX-DGC |
| Turner, Clevon | CV-19-02029-PHX-DGC | USDC NY, Eastern District | 1/3/2020 | 21017 | Flint Law Firm LLC | Clevon Turner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02029-PHX-DGC |
| Walker, Heather | CV-19-03707-PHX-DGC | USDC NY, Eastern District | NA | NA | Fears Nachawati Law Firm | Heather Walker and Gene Walker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03707-PHX-DGC |
| Bush, Edward Eugene | CV-16-04017-PHX-DGC | USDC NY, Northern District | NA | NA | Fears Nachawati Law Firm | Edward Eugene Bush v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04017-PHX-DGC |
| Drea, Karen L | CV-18-04084-PHX-DGC | USDC NY, Northern District | NA | NA | Fears Nachawati Law Firm | Karen L. Drea v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04084-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Forkey, Ann M | CV-18-01938-PHX-DGC | USDC NY, Northern District | 1/6/2020 | 20995 | Johnson Law Group | Ann Forkey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01938-PHX-DGC |
| Wennet, Norman F | CV-19-02277-PHX-DGC | USDC NY, Northern District | NA | NA | Fears Nachawati Law Firm | Norman F. Wennet v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02277-PHX-DGC |
| Orgad, Stephanie | CV-16-02799-PHX-DGC | USDC NY, Southern District | NA | NA | Rheingold, Giuffra, Ruffo & Plotkin LLP | Stephanie Orgad v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02799-PHX-DGC |
| Patton, Lyn E | CV-19-02714-PHX-DGC | USDC NY, Southern District | NA | NA | Fears Nachawati Law Firm | Lyn E. Patton and Kennith Patton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02714-PHX-DGC |
| Rhoden, Sr, Hugh M | CV-19-00593-PHX-DGC | USDC NY, Southern District | 12/11/2019 | 21108 | Freese & Goss PLLC | Hugh M. Rhoden, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00593-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Smith, Remie J | CV-18-02130-PHX-DGC | USDC NY, Southern District | NA | NA | Baron & Budd PC | Remie Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02130-PHX-DGC |
| Vails, Eleanor L | CV-17-03413-PHX-DGC | USDC NY, Southern District | 11/21/2019 | 20902 | Freese & Goss PLLC | Eleanor L. Vails v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-17-03413-PHX-DGC |
| Zayat, Sam | CV-17-00997-PHX-DGC | USDC NY, Southern District | NA | NA | Fears Nachawati Law Firm | Sam Zayat v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00997-PHX-DGC |
| Amatore, Rosalie M | CV-17-03864-PHX-DGC | USDC NY, Western District | 1/8/2020 | 21018 | Marc J Bern & Partners LLP | Rosalie Amatore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03864-PHX-DGC |
| Green, Michael Lyndell | CV-18-02231-PHX-DGC | USDC NY, Western District | NA | NA | Fears Nachawati Law Firm | Michael Lyndell Green v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02231-PHX-DGC |
| McGreath, John | CV-19-00659-PHX-DGC | USDC NY, Western District | 11/21/2019 | 20900 | Freese & Goss PLLC | John McGreath v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00659-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Walker, Maurice | CV-18-02699-PHX-DGC | USDC NY, Western District | NA | NA | Fears Nachawati Law Firm | Maurice Walker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02699-PHX-DGC |
| Anderson, John | CV-16-00270-PHX-DGC | USDC OH, Northern District | NA | NA | Fears Nachawati Law Firm | John Anderson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00270-PHX-DGC |
| Anderson, Rodney B | CV-19-00217-PHX-DGC | USDC OH, Northern District | NA | NA | Fears Nachawati Law Firm | Rodney B. Anderson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00217-PHX-DGC |
| Brendez, Jr, Andres H | CV-17-01001-PHX-DGC | USDC OH, Northern District | NA | NA | Fears Nachawati Law Firm | Andres Brendez, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01001-PHX-DGC |
| Burrows, Jr, Albert W | CV-18-01645-PHX-DGC | USDC OH, Northern District | 12/30/2019 | 21048 | Blankenship Law Firm | Albert Burrows v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01645-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Latina, Carl Russell | CV-17-00894-PHX-DGC | USDC OH, Northern District | NA | NA | Fears Nachawati Law Firm | Carl Russell Latina v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00894-PHX-DGC |
| Lenart, Linda | CV-18-02696-PHX-DGC | USDC OH, Northern District | NA | NA | Fears Nachawati Law Firm | Linda Lenart v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02696-PHX-DGC |
| Lutz, Daniel William | CV-18-01143-PHX-DGC | USDC OH, Northern District | NA | NA | Fears Nachawati Law Firm | Daniel William Lutz and Kathy Lee Lutz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01143-PHX-DGC |
| Mattwig, Michael J | CV-17-01505-PHX-DGC | USDC OH, Northern District | 1/14/2020 | 21041 | Babbitt & Johnson, PA | Michael J. Mattwig v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01505-PHX-DGC |
| McAtee, Megan | CV-19-02344-PHX-DGC | USDC OH, Northern District | NA | NA | Fears Nachawati Law Firm | Megan McAtee v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02344-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Mosher, Nancy | CV-18-03286-PHX-DGC | USDC OH, Northern District | NA | NA | Fears Nachawati Law Firm | Nancy Mosher v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03286-PHX-DGC |
| Overton, Victoria | CV-18-00150-PHX-DGC | USDC OH, Northern District | 1/2/2020 | 21003 | Skikos, Crawford, Skikos & Joseph, LLP | Victoria Overton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00150-PHX-DGC |
| Pruitt, Jessie | CV-19-03869-PHX-DGC | USDC OH, Northern District | NA | NA | Fears Nachawati Law Firm | Jessie Pruitt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03869-PHX-DGC |
| Pulfer, Rodney I | CV-19-02710-PHX-DGC | USDC OH, Northern District | NA | NA | Fears Nachawati Law Firm | Rodney I. Pulfer and Patricia A. Pulfer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02710-PHX-DGC |
| Shehadeh, Abdel Hameed | CV-18-00768-PHX-DGC | USDC OH, Northern District | 1/31/2020 | 21424 | | |
| Smith, Carol | CV-19-00904-PHX-DGC | USDC OH, Northern District | 1/8/2020 | 21002 | Johnson Law Group | Carol Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00904-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Smith, Lucille | CV-19-02812-PHX-DGC | USDC OH, Northern District | NA | NA | Fears Nachawati Law Firm | Lucille Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02812-PHX-DGC |
| Verba-Boda, Deborah J | CV-19-00095-PHX-DGC | USDC OH, Northern District | NA | NA | Fears Nachawati Law Firm | Deborah J. Verba-Boda v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00095-PHX-DGC |
| Wilson, David Kelton | CV-19-03381-PHX-DGC | USDC OH, Northern District | NA | NA | Schneider Hammers LLC | David Wilson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03381-PHX-DGC |
| Aldridge, Milton Gregory | CV-19-03173-PHX-DGC | USDC OH, Southern District | NA | NA | Fears Nachawati Law Firm | Milton G. Aldridge and Sharon Aldridge v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03173-PHX-DGC |
| Frecka, Margaret C | CV-18-02305-PHX-DGC | USDC OH, Southern District | NA | NA | Fears Nachawati Law Firm | Margaret C. Frecka v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02305-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Liston, Jessica | CV-19-01167-PHX-DGC | USDC OH, Southern District | 1/7/2020 | 20998 | Johnson Law Group | Jessica Liston v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01167-PHX-DGC |
| Richardson, Verna Kay | CV-19-01698-PHX-DGC | USDC OH, Southern District | NA | NA | Fears Nachawati Law Firm | Verna Richardson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01698-PHX-DGC |
| Williams, Gregory C | CV-16-03646-PHX-DGC | USDC OH, Southern District | NA | NA | Fears Nachawati Law Firm | Gregory C. Williams v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03646-PHX-DGC |
| Gammon, Tammy Lynn | CV-17-00267-PHX-DGC | USDC OK, Eastern District | NA | NA | Murphy Law Firm LLC | Tammy Lynn Gammon v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00267-PHX-DGC |
| Lee, Verlin | CV-18-01811-PHX-DGC | USDC OK, Eastern District | NA | NA | McGlynn, Glisson & Mouton | Verlin Lee v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01811-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Rethman, Michael Ben | CV-19-00220-PHX-DGC | USDC OK, Eastern District | NA | NA | Fears Nachawati Law Firm | Michael Ben Rethman and Patricia A. Rethman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00220-PHX-DGC |
| Turner, Waylan N | CV-18-01096-PHX-DGC | USDC OK, Northern District | NA | NA | Fears Nachawati Law Firm | Waylan Turner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01096-PHX-DGC |
| Furr, Dennis | CV-16-03386-PHX-DGC | USDC OK, Western District | NA | NA | Fears Nachawati Law Firm | Dennis Furr v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03386-PHX-DGC |
| Hampton, Christopher | CV-16-04202-PHX-DGC | USDC OR | NA | NA | Gruber & Gruber | Christopher Hampton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04202-PHX-DGC |
| Allen, George R | CV-17-03484-PHX-DGC | USDC PA, Eastern District | 11/20/2019 | 20896 | Freese & Goss PLLC | George R. Allen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03484-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Burke, Sarah | CV-18-01652-PHX-DGC | USDC PA, Eastern District | NA | NA | Moody Law Firm, Inc. | Sarah Burke v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01652-PHX-DGC |
| Deane, Betsie C | CV-17-03288-PHX-DGC | USDC PA, Eastern District | 1/2/2020 | 21003 | Bertram & Graf LLC | Betsie Deane v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03288-PHX-DGC |
| Deluca, Rachel | CV-16-03810-PHX-DGC | USDC PA, Eastern District | NA | NA | Fears Nachawati Law Firm | Rachel Deluca v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03810-PHX-DGC |
| Fitzpatrick, William | CV-17-03568-PHX-DGC | USDC PA, Eastern District | NA | NA | Curtis Law Group | William Fitzpatrick v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03568-PHX-DGC |
| Guiteras, Gregory | CV-18-02495-PHX-DGC | USDC PA, Eastern District | 1/6/2020 | 20995 | Johnson Law Group | Gregory Guiteras v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02495-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Holmes, Troy A | CV-17-03841-PHX-DGC | USDC PA, Eastern District | 1/8/2020 | 21023 | Marc J Bern & Partners LLP | Troy Holmes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03841-PHX-DGC |
| James, Priscilla | CV-17-01951-PHX-DGC | USDC PA, Eastern District | 1/2/2020 | 21003 | Skikos, Crawford, Skikos & Joseph, LLP | Priscilla James and William Fisher v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District of Arizona, Phoenix Division, CV-17-01951-PHX-DGC |
| Kanas, Theodore David | CV-19-02211-PHX-DGC | USDC PA, Eastern District | NA | NA | Nations Law Firm - Houston, TX | Theodore David Kanas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02211-PHX-DGC |
| Little, Vantroy | CV-18-00780-PHX-DGC | USDC PA, Eastern District | NA | NA | Curtis Law Group | Vantroy Little v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00780-PHX-DGC |
| Confer, Sr, Robert E | CV-17-04678-PHX-DGC | USDC PA, Middle District | 1/8/2020 | 21020 | Marc J Bern & Partners LLP | Robert Confer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04678-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Henry, James E | CV-16-00228-PHX-DGC | USDC PA, Middle District | 11/21/2019 | 20898 | Freese & Goss PLLC | James E. Henry v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00228-PHX-DGC |
| Kissinger, David A | CV-17-03074-PHX-DGC | USDC PA, Middle District | 10/29/2019 | 20660 | Freese & Goss PLLC | David A. Kissinger v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03074-PHX-DGC |
| Knarr, Noble J | CV-18-01802-PHX-DGC | USDC PA, Middle District | NA | NA | Fears Nachawati Law Firm | Noble J. Knarr v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01802-PHX-DGC |
| Seeger, Ruth Ann | CV-18-04262-PHX-DGC | USDC PA, Middle District | NA | NA | Fears Nachawati Law Firm | Ruth Seeger and Scott A. Seeger v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04262-PHX-DGC |
| Himes, Danielle R | CV-19-03313-PHX-DGC | USDC PA, Western District | NA | NA | Fears Nachawati Law Firm | Danielle Himes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03313-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Samuels, Robert A | CV-19-00658-PHX-DGC | USDC PA, Western District | 12/11/2019 | 21108 | Freese & Goss PLLC | Barbara Samuels personal representative deceased Robert A Samuels v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00658-PHX-DGC |
| McKee, Pamela M | CV-19-00175-PHX-DGC | USDC RI | NA | NA | Fears Nachawati Law Firm | Pamela M. McKee v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00175-PHX-DGC |
| Clea, Pia | CV-17-01362-PHX-DGC | USDC SC | NA | NA | Baron & Budd PC | Pia Clea v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01362-PHX-DGC |
| Coleman, Bruce B | CV-19-02759-PHX-DGC | USDC SC | NA | NA | Fears Nachawati Law Firm | Bruce B. Coleman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02759-PHX-DGC |
| Lanham, Jasson T | CV-18-03699-PHX-DGC | USDC SC | 11/21/2019 | 20900 | Freese & Goss PLLC | Jasson T. Lanham v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03699-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Morgan, James Ronald | CV-16-04109-PHX-DGC | USDC SC | 1/14/2020 | 21041 | Babbitt & Johnson, PA | James Ronald Morgan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04109-PHX-DGC |
| Tanner, Laura C | CV-17-03988-PHX-DGC | USDC SC | 12/17/2019 | 21005 | Skikos, Crawford, Skikos & Joseph, LLP | Laura Tanner and Shane Tanner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03988-PHX-DGC |
| Troxler, Mark L | CV-19-02291-PHX-DGC | USDC SC | NA | NA | Fears Nachawati Law Firm | Mark L. Troxler and Nancy C. Troxler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02291-PHX-DGC |
| Turner, Zackery Edward | CV-18-04636-PHX-DGC | USDC SC | NA | NA | Fears Nachawati Law Firm | Zackery Turner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04636-PHX-DGC |
| Washington, Bessie M | CV-18-03974-PHX-DGC | USDC SC | NA | NA | Fears Nachawati Law Firm | Bessie Washington v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03974-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Witt, Jessica L | CV-16-01815-PHX-DGC | USDC SC | NA | NA | Fears Nachawati Law Firm | Jessica Witt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01815-PHX-DGC |
| Adkins, Miles Nicholas | CV-18-01804-PHX-DGC | USDC TN, Eastern District | NA | NA | Fears Nachawati Law Firm | Miles N. Adkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01804-PHX-DGC |
| Allshouse, Deborah D | CV-16-03439-PHX-DGC | USDC TN, Eastern District | NA | NA | Curtis Law Group | Deborah Allshouse v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03439-PHX-DGC |
| Buchanan, Barbara | CV-16-02090-PHX-DGC | USDC TN, Eastern District | 12/4/2019 | 20973 | Gallagher Law Firm | Barbara Buchanan and James Buchanan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02090-PHX-DGC |
| Cole, Samuel | CV-19-01413-PHX-DGC | USDC TN, Eastern District | 1/31/2020 | 21424 | Johnston Law Group | Samuel Cole v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01413-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Earvin, Jr, Hubert Edward | CV-17-01240-PHX-DGC | USDC TN, Eastern District | NA | NA | Nations Law Firm - Houston, TX | Hubert Edward Earvin, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01240-PHX-DGC |
| Easterle, Mark | CV-18-04256-PHX-DGC | USDC TN, Eastern District | NA | NA | Fears Nachawati Law Firm | Mark Easterle and Vickie Blair v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04256-PHX-DGC |
| Hill, Charles Derek | CV-16-04215-PHX-DGC | USDC TN, Eastern District | NA | NA | Gruber & Gruber | Charles Derek Hill v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04215-PHX-DGC |
| Polson, Jeffrey S | CV-18-04699-PHX-DGC | USDC TN, Eastern District | NA | NA | Fears Nachawati Law Firm | Jeffrey S. Polson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04699-PHX-DGC |
| Royston, Larry D | CV-17-03423-PHX-DGC | USDC TN, Eastern District | 12/11/2019 | 21108 | Freese & Goss PLLC | Larry D. Royston v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03423-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Songer, Wesley James | CV-18-03194-PHX-DGC | USDC TN, Eastern District | NA | NA | Fears Nachawati Law Firm | Wesley Songer v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03194-PHX-DGC |
| Adams, Timothy Ora | CV-19-01078-PHX-DGC | USDC TN, Middle District | 12/9/2019 | 21099 | Johnson Law Group | Timothy Adams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01078-PHX-DGC |
| Balthrop, Nolan E | CV-18-03842-PHX-DGC | USDC TN, Middle District | NA | NA | Fears Nachawati Law Firm | Nolan Balthrop and Kimberly Balthrop v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03842-PHX-DGC |
| Blackwood, Melissa Annette | CV-17-03292-PHX-DGC | USDC TN, Middle District | NA | NA | Fears Nachawati Law Firm | Melissa Blackwood v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03292-PHX-DGC |
| Capps, Charles G | CV-19-03147-PHX-DGC | USDC TN, Middle District | NA | NA | Fears Nachawati Law Firm | Charles G. Capps v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03147-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Clark, Vickie Evonne | CV-19-04128-PHX-DGC | USDC TN, Middle District | NA | NA | Fears Nachawati Law Firm | Vickie E. Clark v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04128-PHX-DGC |
| Denson, Timothy Dell | CV-18-03839-PHX-DGC | USDC TN, Middle District | NA | NA | Fears Nachawati Law Firm | Timothy Denson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03839-PHX-DGC |
| Frey, Richard Fredrick | CV-18-02232-PHX-DGC | USDC TN, Middle District | NA | NA | Fears Nachawati Law Firm | Richard Fredrick Frey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02232-PHX-DGC |
| Miner, Emory Edward | CV-18-03288-PHX-DGC | USDC TN, Middle District | NA | NA | Fears Nachawati Law Firm | Emory Edward Miner and Glenda Hudson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03288-PHX-DGC |
| Rittenberry, Amanda | CV-19-04295-PHX-DGC | USDC TN, Middle District | NA | NA | Fears Nachawati Law Firm | Amanda Rittenberry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04295-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Vaughan, Mary Ellen | CV-18-03598-PHX-DGC | USDC TN, Middle District | NA | NA | Fears Nachawati Law Firm | Mary Vaughan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03598-PHX-DGC |
| Barnes, Robert Wayne | CV-19-04045-PHX-DGC | USDC TN, Western District | NA | NA | Fears Nachawati Law Firm | Robert W. Barnes and Joan A. Barnes v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., Unites States District Court, District of Arizona, Phoenix Division, CV-19-04045-PHX-DGC |
| Hensley, Beverly Kay | CV-18-03855-PHX-DGC | USDC TN, Western District | NA | NA | Fears Nachawati Law Firm | Beverly Kay Hensley and Steven J. Hensley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03855-PHX-DGC |
| Jones, Cynthia Lynn | CV-19-02341-PHX-DGC | USDC TN, Western District | NA | NA | Fears Nachawati Law Firm | Cynthia Lynn Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02341-PHX-DGC |
| King, Patty | CV-16-00183-PHX-DGC | USDC TN, Western District | NA | NA | Baron & Budd PC | Patty King v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00183-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| McNeal, Curtisteen | CV-17-03642-PHX-DGC | USDC TN, Western District | 11/21/2019 | 20900 | Freese & Goss PLLC | Curtisteen McNeal v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03642-PHX-DGC |
| Cobb, Lance Anthony | CV-18-04691-PHX-DGC | USDC TX, Eastern District | 12/30/2019 | 21038 | Weitz & Luxenberg, PC | Debra Cobb, as Administratix and Loss of Consortium of the Estate of Lance Cobb v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04691-PHX-DGC |
| Erving, Douglas Odell | CV-19-02763-PHX-DGC | USDC TX, Eastern District | NA | NA | Fears Nachawati Law Firm | Douglas Odell Erving and Nena Erving v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02763-PHX-DGC |
| Phillips, Jimmy | CV-19-02270-PHX-DGC | USDC TX, Eastern District | 1/31/2020 | 21424 | Johnston Law Group | Jimmy Phillips v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02270-PHX-DGC |
| Rodgers, Melvin Lynn | CV-19-02340-PHX-DGC | USDC TX, Eastern District | NA | NA | Fears Nachawati Law Firm | Melvin Lynn Rodgers and Rhonda Rodgers v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02340-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Rucker, Janie L | CV-19-02183-PHX-DGC | USDC TX, Eastern District | NA | NA | Fears Nachawati Law Firm | Janie Rucker and Gary Rucker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02183-PHX-DGC |
| Terry, Dorothy Marie | CV-18-03922-PHX-DGC | USDC TX, Eastern District | NA | NA | Fears Nachawati Law Firm | Cheryl Till, as Power of Attorney of the Estate of Dorothy Terry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03922-PHX-DGC |
| Wallace, Belva Renee | CV-17-00999-PHX-DGC | USDC TX, Eastern District | NA | NA | Fears Nachawati Law Firm | Belva Wallace v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00999-PHX-DGC |
| Washington, Olin | CV-19-02711-PHX-DGC | USDC TX, Eastern District | NA | NA | Fears Nachawati Law Firm | Olin Washington v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02711-PHX-DGC |
| Augustus, Brenda Faye | CV-18-01871-PHX-DGC | USDC TX, Northern District | NA | NA | Fears Nachawati Law Firm | Brenda Augustus v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01871-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Babcock, Kristin Marie | CV-18-00407-PHX-DGC | USDC TX, Northern District | NA | NA | Fears Nachawati Law Firm | Kristin Babcock and Chad Babcock v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00407-PHX-DGC |
| Bonner, Margo Denise | CV-17-00998-PHX-DGC | USDC TX, Northern District | NA | NA | Fears Nachawati Law Firm | Margo Denise Bonner v. C. R. Bard, Inc. and Bard, Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00998-PHX-DGC |
| Buie, Hal Wesley | CV-19-00759-PHX-DGC | USDC TX, Northern District | 12/9/2019 | 20984 | Johnson Law Group | Hal Buie v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00759-PHX-DGC |
| Florez, Brenda | CV-19-03155-PHX-DGC | USDC TX, Northern District | NA | NA | Fears Nachawati Law Firm | Brenda Florez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03155-PHX-DGC |
| Frausto, Data L | CV-19-03165-PHX-DGC | USDC TX, Northern District | NA | NA | Fears Nachawati Law Firm | Data L. Frausto and Johnnie Frausto v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03165-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Gordon, Beulah | CV-19-03411-PHX-DGC | USDC TX, Northern District | 1/6/2020 | 20995 | Johnson Law Group | Tina Gustin, as Personal Representative of the Estate of Beulah Gordon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03411-PHX-DGC |
| Hayes, Curley Gene | CV-16-02061-PHX-DGC | USDC TX, Northern District | 1/14/2020 | 21041 | Babbitt & Johnson, PA | Curley Gene Hayes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02061-PHX-DGC |
| Lewis, James Arthur | CV-19-01216-PHX-DGC | USDC TX, Northern District | NA | NA | Fears Nachawati Law Firm | James Lewis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01216-PHX-DGC |
| Mata, Summer D | CV-19-03342-PHX-DGC | USDC TX, Northern District | NA | NA | Fears Nachawati Law Firm | Summer Mata and Jose Mata v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03342-PHX-DGC |
| Miller, Ben | CV-19-01437-PHX-DGC | USDC TX, Northern District | 1/2/2020 | 21003 | Bertram & Graf LLC | Ben Miller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01437-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Miramontez, Jr, David A | CV-16-02622-PHX-DGC | USDC TX, Northern District | NA | NA | Nations Law Firm - Houston, TX | David A. Miramontez, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02622-PHX-DGC |
| Moore, Carlton Lamon | CV-19-00165-PHX-DGC | USDC TX, Northern District | 1/7/2020 | 20987 | Johnson Law Group | Carlton Moore v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00165-PHX-DGC |
| Piotrowski, Christopher John | CV-18-03231-PHX-DGC | USDC TX, Northern District | NA | NA | Fears Nachawati Law Firm | Christopher John Piotrowski and Connie Piotrowski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03231-PHX-DGC |
| Sample, Rayford | CV-19-02760-PHX-DGC | USDC TX, Northern District | NA | NA | Fears Nachawati Law Firm | Rayford Sample v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02760-PHX-DGC |
| Simmons, John Patrick | CV-18-00404-PHX-DGC | USDC TX, Northern District | NA | NA | Fears Nachawati Law Firm | John Patrick Simmons and Beatrice Simmons v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-18-00404-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Vela, Jeffery S | CV-18-02941-PHX-DGC | USDC TX, Northern District | 11/21/2019 | 20902 | Johnson Law Group | Jeff Vela v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02941-PHX-DGC |
| Warren, Shirley | CV-18-03599-PHX-DGC | USDC TX, Northern District | NA | NA | Fears Nachawati Law Firm | Shirley Warren v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03599-PHX-DGC |
| Ameel, Alexis A | CV-16-02766-PHX-DGC | USDC TX, Southern District | 12/5/2019 | 20983 | Freese & Goss PLLC | Alexis A. Ameel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02766-PHX-DGC |
| Barker, James A | CV-17-03656-PHX-DGC | USDC TX, Southern District | 11/20/2019 | 20896 | Freese & Goss PLLC | James A. Barker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03656-PHX-DGC |
| Fontenot, Effie | CV-18-01166-PHX-DGC | USDC TX, Southern District | 1/6/2020 | 20995 | Johnson Law Group | Effie Fontenot v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01166-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Hayes, Stanley Ervin | CV-19-00096-PHX-DGC | USDC TX, Southern District | NA | NA | Fears Nachawati Law Firm | Stanley E. Hayes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00096-PHX-DGC |
| Holland, Race | CV-19-02762-PHX-DGC | USDC TX, Southern District | NA | NA | Fears Nachawati Law Firm | Race Holland v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02762-PHX-DGC |
| Irwin, Alvis Lynn | CV-17-03084-PHX-DGC | USDC TX, Southern District | 11/21/2019 | 20898 | Freese & Goss PLLC | Alvis L. Irwin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03084-PHX-DGC |
| Legan, Verna Jean | CV-17-01354-PHX-DGC | USDC TX, Southern District | NA | NA | Baron & Budd PC | Verna Legan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01354-PHX-DGC |
| Little, Preston | CV-18-03604-PHX-DGC | USDC TX, Southern District | NA | NA | Fears Nachawati Law Firm | Preston Little v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03604-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Robinson, Lonnie Mae | CV-19-02547-PHX-DGC | USDC TX, Southern District | 12/11/2019 | 21108 | Freese & Goss PLLC | Lonnie Mae Robinson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02547-PHX-DGC |
| Timberlake, Calvin R | CV-16-03999-PHX-DGC | USDC TX, Southern District | 1/3/2020 | 21017 | Babbitt & Johnson, PA | Calvin Timberlake and Karen Timberlake v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03999-PHX-DGC |
| Trevino, Rodolfo | CV-18-03309-PHX-DGC | USDC TX, Southern District | NA | NA | Fears Nachawati Law Firm | Rodolfo Trevino v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03309-PHX-DGC |
| Whalen, Robert J | CV-18-02700-PHX-DGC | USDC TX, Southern District | NA | NA | Fears Nachawati Law Firm | Robert J. Whalen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02700-PHX-DGC |
| Boggs, Marvin Keith | CV-18-03415-PHX-DGC | USDC TX, Western District | NA | NA | Fears Nachawati Law Firm | Marvin Boggs v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03415-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Ford, Evelyn Elaine | CV-19-04284-PHX-DGC | USDC TX, Western District | NA | NA | Fears Nachawati Law Firm | Evelyn Ford v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04284-PHX-DGC |
| Garza, Olga LQ | CV-19-02639-PHX-DGC | USDC TX, Western District | NA | NA | Fears Nachawati Law Firm | Olga LQ Garza v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02639-PHX-DGC |
| Zimmerle, Carlos | CV-18-03254-PHX-DGC | USDC TX, Western District | NA | NA | Fears Nachawati Law Firm | Carlos Zimmerle and Evenzia Zimmerle v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03254-PHX-DGC |
| Jones, Ashlee Marie | CV-18-02266-PHX-DGC | USDC UT | NA | NA | Fears Nachawati Law Firm | Ashlee Marie Jones and Matthew Richard Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02266-PHX-DGC |
| Bachschmid, Michael David | CV-19-02343-PHX-DGC | USDC VA, Eastern District | NA | NA | Fears Nachawati Law Firm | Michael David Bachschmid v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02343-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Floyd, Kenneth | CV-19-02526-PHX-DGC | USDC VA, Eastern District | 12/17/2019 | 21006 | Wright & Schulte, LLC | Kenneth Floyd v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02526-PHX-DGC |
| Foots, Bruce O | CV-18-03222-PHX-DGC | USDC VA, Eastern District | NA | NA | Fears Nachawati Law Firm | Bruce O. Foots v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03222-PHX-DGC |
| LaMotte, Lisa Elisabeth | CV-16-03383-PHX-DGC | USDC VA, Eastern District | NA | NA | Fears Nachawati Law Firm | Lisa Elisabeth LaMotte v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03383-PHX-DGC |
| Martin, Ronnie Jay | CV-19-03268-PHX-DGC | USDC VA, Eastern District | NA | NA | Fears Nachawati Law Firm | Ronnie Jay Martin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03268-PHX-DGC |
| McCullough, Marie | CV-18-03602-PHX-DGC | USDC VA, Eastern District | NA | NA | Fears Nachawati Law Firm | Marie McCullough v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03602-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Miller, Michael Shane | CV-18-03746-PHX-DGC | USDC VA, Eastern District | NA | NA | Fears Nachawati Law Firm | Michael Shane Miller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03746-PHX-DGC |
| Mummaw, Lisa Lynn | CV-19-02189-PHX-DGC | USDC VA, Eastern District | NA | NA | Fears Nachawati Law Firm | Lisa Lynn Mummaw v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02189-PHX-DGC |
| Williams, Yolanda | CV-19-03271-PHX-DGC | USDC VA, Eastern District | NA | NA | Fears Nachawati Law Firm | Yolanda Williams and Anthony Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03271-PHX-DGC |
| Blevins, Ronald Jean | CV-18-02265-PHX-DGC | USDC VA, Western District | NA | NA | Fears Nachawati Law Firm | Ronald Jean Blevins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02265-PHX-DGC |
| Fogarty, Darrell Eugene | CV-18-04094-PHX-DGC | USDC VA, Western District | NA | NA | Fears Nachawati Law Firm | Darrell Eugene Fogarty v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04094-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Hall, Doris Taylor | CV-19-02628-PHX-DGC | USDC VA, Western District | NA | NA | Fears Nachawati Law Firm | Doris Taylor Hall v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02628-PHX-DGC |
| Brown, Shannon | CV-16-02091-PHX-DGC | USDC WA, Western District | NA | NA | Fears Nachawati Law Firm | Shannon Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02091-PHX-DGC |
| Glines, Rose Naomi | CV-19-04153-PHX-DGC | USDC WA, Western District | NA | NA | Fears Nachawati Law Firm | Rose Naomi Glines and Danny L. Glines v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division,CV-19-04153-PHX-DGC |
| Wilson, James K | CV-18-03195-PHX-DGC | USDC WA, Western District | NA | NA | Fears Nachawati Law Firm | James K. Wilson and Carol Wilson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03195-PHX-DGC |
| Gretz, Rebecca | CV-19-02188-PHX-DGC | USDC WI, Eastern District | NA | NA | Fears Nachawati Law Firm | Rebecca Gretz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02188-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Grzeca, John Paul | CV-17-02983-PHX-DGC | USDC WI, Eastern District | NA | NA | Curtis Law Group | John Grzeca v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02983-PHX-DGC |
| Olson, Jerald Edward | CV-18-03745-PHX-DGC | USDC WI, Eastern District | NA | NA | Fears Nachawati Law Firm | Jerald Edward Olson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03745-PHX-DGC |
| Orlowski, Michael Lawrence | CV-16-04245-PHX-DGC | USDC WI, Eastern District | NA | NA | Gruber & Gruber | Michael Lawrence Orlowski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04245-PHX-DGC |
| Rewolinski, Scott | CV-19-04001-PHX-DGC | USDC WI, Eastern District | NA | NA | Fears Nachawati Law Firm | Scott Rewolinski v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04001-PHX-DGC |
| Savetwith, Susan L | CV-18-03465-PHX-DGC | USDC WI, Eastern District | 12/30/2019 | 21038 | Weitz & Luxenberg, PC | Susan Savetwith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03465-PHX-DGC |
| Schmidt, Andrew P | CV-19-02364-PHX-DGC | USDC WI, Eastern District | NA | NA | Fears Nachawati Law Firm | Andy Schmidt and Lisa Schmidt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02364-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Whitaker, Tammy | CV-18-01897-PHX-DGC | USDC WI, Eastern District | NA | NA | Curtis Law Group | Tammy Whitaker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01897-PHX-DGC |
| Crum, Terry G | CV-19-00630-PHX-DGC | USDC WI, Western District | 11/20/2019 | 20897 | Freese & Goss PLLC | Terry G. Crum v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00630-PHX-DGC |
| Conley, Mary Elizabeth | CV-18-04814-PHX-DGC | USDC WV, Northern District | NA | NA | Fears Nachawati Law Firm | Mary Elizabeth Conley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04814-PHX-DGC |
| Lambert, Vickie Lynn | CV-19-02333-PHX-DGC | USDC WV, Southern District | NA | NA | Fears Nachawati Law Firm | Vickie Lynn Lambert v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02333-PHX-DGC |
| Crook, Cheryl D | CV-19-03749-PHX-DGC | USDC WY | NA | NA | Fears Nachawati Law Firm | Cheryl D Crook v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03749-PHX-DGC |

| Plaintiff | Current Civil Action | Transferee Jurisdiction | DWOP Entered | DKT # for DWOP | Plaintiffs Firm | Caption |
|---|---|---|---|---|---|---|
| Underwood, Kelly J | CV-18-02262-PHX-DGC | USDC WY | NA | NA | Fears Nachawati Law Firm | Kelly J. Underwood v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02262-PHX-DGC |