**EXHIBIT B**
**List of Plaintiffs Whose Actions Are Ripe for Transfer**

| Plaintiff | MDL Civil Action | Transferee Venue | Plaintiffs Firm | Caption |
|---|---|---|---|---|
| Beady, Brett | CV-16-04130-PHX-DGC | USDC AL, Middle District | Gruber & Gruber | Brett Beady v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04130-PHX-DGC |
| Falks, Scott H | CV-19-00693-PHX-DGC | USDC AL, Middle District | Fenstersheib Law Group, PA | Scott Falks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00693-PHX-DGC |
| Hamm, Jonathan D | CV-17-04076-PHX-DGC | USDC AL, Middle District | Curtis Law Group | Jonathan Hamm v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04076-PHX-DGC |
| Harris, Kristy A | CV-18-00123-PHX-DGC | USDC AL, Middle District | Curtis Law Group | Kristy Harris v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00123-PHX-DGC |
| Jones, Jereme D | CV-18-01195-PHX-DGC | USDC AL, Middle District | Curtis Law Group | Jereme Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01195-PHX-DGC |

| Plaintiff | MDL Civil Action | Transferee Venue | Plaintiffs Firm | Caption |
|---|---|---|---|---|
| Kornegay, Mandy L | CV-17-02606-PHX-DGC | USDC AL, Middle District | Curtis Law Group | Mandy Kornegay v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02606-PHX-DGC |
| Lloyd, Cretest | CV-16-04218-PHX-DGC | USDC AL, Middle District | Gruber & Gruber | Cretest Lloyd v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04218-PHX-DGC |
| Mitchell, Suzat Regina | CV-17-02414-PHX-DGC | USDC AL, Middle District | Curtis Law Group | Suzat Mitchell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02414-PHX-DGC |
| Rowe, Abbie Eulene | CV-17-04075-PHX-DGC | USDC AL, Middle District | Curtis Law Group | Abbie Rowe v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04075-PHX-DGC |
| Strother, Catherine | CV-18-00126-PHX-DGC | USDC AL, Middle District | Curtis Law Group | Catherine Strother v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00126-PHX-DGC |
| Deason, Jr, Robert F | CV-19-01047-PHX-DGC | USDC AL, Northern District | Fenstersheib Law Group, PA | Robert Deason v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01047-PHX-DGC |

| Plaintiff | MDL Civil Action | Transferee Venue | Plaintiffs Firm | Caption |
|---|---|---|---|---|
| Lambert, Leoma C | CV-17-01359-PHX-DGC | USDC AR, Eastern District | Baron & Budd PC | Leoma Lambert v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01359-PHX-DGC |
| Shields, Larry D | CV-16-02865-PHX-DGC | USDC AR, Eastern District | Curtis Law Group | Larry Shields v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02865-PHX-DGC |
| Whitmore, Carrie Jo | CV-17-01353-PHX-DGC | USDC AZ | Baron & Budd PC | Carrie Whitmore v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01353-PHX-DGC |
| Adkins, Robert T | CV-17-02184-PHX-DGC | USDC CA, Central District | Curtis Law Group | Robert Adkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02184-PHX-DGC |
| Bethke, Fonda V | CV-17-04530-PHX-DGC | USDC CA, Central District | Curtis Law Group | Fonda Bethke v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04530-PHX-DGC |
| Black, Karen Sue | CV-19-01258-PHX-DGC | USDC CA, Central District | Baron & Budd PC | Karen Black v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01258-PHX-DGC |

| Plaintiff | MDL Civil Action | Transferee Venue | Plaintiffs Firm | Caption |
|---|---|---|---|---|
| Bryant, Ronald Dean | CV-17-04077-PHX-DGC | USDC CA, Central District | Curtis Law Group | Ron Bryant v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04077-PHX-DGC |
| Bull, Michael | CV-19-02702-PHX-DGC | USDC CA, Central District | Fears Nachawati Law Firm | Michael Bull v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02702-PHX-DGC |
| Carrillo, Dora Alicia | CV-17-03564-PHX-DGC | USDC CA, Central District | Curtis Law Group | Dora Carrillo v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03564-PHX-DGC |
| Casci, Kathleen Louise | CV-17-03565-PHX-DGC | USDC CA, Central District | Curtis Law Group | Kathleen Casci v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03565-PHX-DGC |
| DiPatri-LoFaro, Christey A | CV-17-04073-PHX-DGC | USDC CA, Central District | Curtis Law Group | Christey DiPatri-LoFaro v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04073-PHX-DGC |
| Duffala, Dale S | CV-18-00020-PHX-DGC | USDC CA, Central District | Curtis Law Group | Dale Duffala v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00020-PHX-DGC |

| Plaintiff | MDL Civil Action | Transferee Venue | Plaintiffs Firm | Caption |
|---|---|---|---|---|
| Fitch, John Patrick | CV-18-00124-PHX-DGC | USDC CA, Central District | Curtis Law Group | John Fitch v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00124-PHX-DGC |
| Gonzalez, Jessie J | CV-19-02366-PHX-DGC | USDC CA, Central District | Cellino & Barnes PC | Jessie J. Gonzalez and Felicia R. Gonzalez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02366-PHX-DGC |
| Italiane, Frank Lane | CV-19-03348-PHX-DGC | USDC CA, Central District | Lopez McHugh LLP | Frank Italiane v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03348-PHX-DGC |
| Najarro, Didy | CV-19-03119-PHX-DGC | USDC CA, Central District | Cellino & Barnes PC | Didy Najarro v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03119-PHX-DGC |
| Romero, Jaime Lynn | CV-18-00021-PHX-DGC | USDC CA, Central District | Curtis Law Group | Jaime Romero v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00021-PHX-DGC |
| Walker, Justin M | CV-19-02945-PHX-DGC | USDC CA, Central District | Cellino & Barnes PC | Justin M. Walker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02945-PHX-DGC |

| Plaintiff | MDL Civil Action | Transferee Venue | Plaintiffs Firm | Caption |
|---|---|---|---|---|
| Ferroni, Jill Ann | CV-17-01386-PHX-DGC | USDC CA, Eastern District | Baron & Budd PC | Jill Ferroni v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01386-PHX-DGC |
| Menez, Donald | CV-16-01207-PHX-DGC | USDC CA, Eastern District | Baron & Budd PC | Donald Menez v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01207-PHX-DGC |
| Parker, Sheila | CV-19-03961-PHX-DGC | USDC CA, Eastern District | Fenstersheib Law Group, PA | Sheila Parker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03961-PHX-DGC |
| Gauntt, James L | CV-18-04155-PHX-DGC | USDC CA, Southern District | Baron & Budd PC | James Gauntt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04155-PHX-DGC |
| Mancuso, Felicia M | CV-19-02775-PHX-DGC | USDC CA, Southern District | Cellino & Barnes PC | Felicia M. Mancuso v. C. R. Bard, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02775-PHX-DGC |
| McKean, Nicholas F | CV-18-01741-PHX-DGC | USDC CA, Southern District | Fenstersheib Law Group, PA | Nicholas McKean v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, district of Arizona, Phoenix Division, CV-18-01741-PHX-DGC |

| Plaintiff | MDL Civil Action | Transferee Venue | Plaintiffs Firm | Caption |
|---|---|---|---|---|
| Smith, Edward L | CV-17-01361-PHX-DGC | USDC CA, Southern District | Baron & Budd PC | Edward Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01361-PHX-DGC |
| Dean, Timothy Alan | CV-17-03567-PHX-DGC | USDC CO | Curtis Law Group | Tim Dean v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03567-PHX-DGC |
| Angiolillo, Laura Noel | CV-18-00457-PHX-DGC | USDC CT | Curtis Law Group | Laura Angiolillo v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00457-PHX-DGC |
| Albert, Steven J | CV-19-03786-PHX-DGC | USDC FL, Middle District | Curtis Law Group | Steven Albert v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03786-PHX-DGC |
| Armstrong, Antion | CV-18-00968-PHX-DGC | USDC FL, Middle District | Lopez McHugh LLP | Antion Armstrong v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00968-PHX-DGC |
| Barraza, Maria Milagros | CV-18-03098-PHX-DGC | USDC FL, Middle District | Baron & Budd PC | Maria M. Barraza v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03098-PHX-DGC |

| Plaintiff | MDL Civil Action | Transferee Venue | Plaintiffs Firm | Caption |
|---|---|---|---|---|
| Dougal, Robert | CV-16-00180-PHX-DGC | USDC FL, Middle District | Baron & Budd PC | Robert Dougal v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00180-PHX-DGC |
| Fleming, Eddie | CV-19-01541-PHX-DGC | USDC FL, Middle District | Napoli Shkolnik PLLC | Eddie Fleming v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01541-PHX-DGC |
| Freeman, Nicko TaWanda | CV-18-03102-PHX-DGC | USDC FL, Middle District | Baron & Budd PC | Nicko Freeman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03102-PHX-DGC |
| Gibson, Judy K | CV-16-00181-PHX-DGC | USDC FL, Middle District | Baron & Budd PC | Judy Gibson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00181-PHX-DGC |
| Minor, Christine M | CV-19-00414-PHX-DGC | USDC FL, Middle District | Fenstersheib Law Group, PA | Christine Minor v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00414-PHX-DGC |
| Nance, Anastasha | CV-19-03897-PHX-DGC | USDC FL, Middle District | Fenstersheib Law Group, PA | Anastasha Nance v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03897-PHX-DGC |

| Plaintiff | MDL Civil Action | Transferee Venue | Plaintiffs Firm | Caption |
|---|---|---|---|---|
| Nevadomski, Gregory | CV-16-04243-PHX-DGC | USDC FL, Middle District | Gruber & Gruber | Gregory Nevadomski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04243-PHX-DGC |
| Parmenter, Michael | CV-16-04246-PHX-DGC | USDC FL, Middle District | Gruber & Gruber | Michael Parmenter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04246-PHX-DGC |
| Remache, Shannon Lee | CV-18-03109-PHX-DGC | USDC FL, Middle District | Baron & Budd PC | Shannon Remache v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03109-PHX-DGC |
| Smith, Stephanie | CV-19-02267-PHX-DGC | USDC FL, Middle District | Kirkendall Dwyer LLP | Stephanie Smith v. Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02267-PHX-DGC |
| Ward, Richard Carl | CV-17-01356-PHX-DGC | USDC FL, Middle District | Baron & Budd PC | Richard Ward v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01356-PHX-DGC |
| Watson, Virginia | CV-17-01383-PHX-DGC | USDC FL, Middle District | Baron & Budd PC | Donald Brown, as Anticipated Personal Representative of the Estate of Virginia Watson, v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01383-PHX-DGC |

| Plaintiff | MDL Civil Action | Transferee Venue | Plaintiffs Firm | Caption |
|---|---|---|---|---|
| Williams, Amanda L | CV-18-01046-PHX-DGC | USDC FL, Middle District | Baron & Budd PC | Amanda L. Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01046-PHX-DGC |
| Harrison, John B | CV-19-00426-PHX-DGC | USDC FL, Northern District | Fenstersheib Law Group, PA | John Harrison v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00426-PHX-DGC |
| Waser, Jason John | CV-18-03113-PHX-DGC | USDC FL, Northern District | Baron & Budd PC | Jason Waser v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03113-PHX-DGC |
| Baker, Adam | CV-19-00556-PHX-DGC | USDC FL, Southern District | Fenstersheib Law Group, PA | Adam Baker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00556-PHX-DGC |
| Brown, Taneesha | CV-19-00429-PHX-DGC | USDC FL, Southern District | Fenstersheib Law Group, PA | Taneesha Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00429-PHX-DGC |
| Hall, Matthew | CV-16-01363-PHX-DGC | USDC FL, Southern District | Baron & Budd PC | Matthew Hall v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01363-PHX-DGC |

| Plaintiff | MDL Civil Action | Transferee Venue | Plaintiffs Firm | Caption |
|---|---|---|---|---|
| Iaderose, James V | CV-19-01043-PHX-DGC | USDC FL, Southern District | Fenstersheib Law Group, PA | James Iaderose v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01043-PHX-DGC |
| Pryor, Valerie Elizabeth | CV-16-01240-PHX-DGC | USDC FL, Southern District | Baron & Budd PC | Valerie Pryor v. C. R. Bard, Inc., and Bard Peripheral Vascular Inc., USDC, District of Arizona, CV-16-01240-PHX-DGC |
| Wilson, Alice | CV-18-03097-PHX-DGC | USDC FL, Southern District | Baron & Budd PC | Alice Wilson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03097-PHX-DGC |
| Anguin, Christina | CV-16-04105-PHX-DGC | USDC GA, Middle District | Gruber & Gruber | Christina Anguin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04105-PHX-DGC |
| Carroll, Sr, Alford John | CV-17-02984-PHX-DGC | USDC GA, Middle District | Curtis Law Group | Alford Carroll, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02984-PHX-DGC |
| Chitty, Sabrina Marion | CV-17-02980-PHX-DGC | USDC GA, Middle District | Curtis Law Group | Sabrina Chitty v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02980-PHX-DGC |

| Plaintiff | MDL Civil Action | Transferee Venue | Plaintiffs Firm | Caption |
|---|---|---|---|---|
| Clark, Patricia Ann | CV-16-04150-PHX-DGC | USDC GA, Middle District | Gruber & Gruber | Patricia Clark v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04150-PHX-DGC |
| Conley, Barbara Ann | CV-17-03566-PHX-DGC | USDC GA, Middle District | Curtis Law Group | Barbara Conley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03566-PHX-DGC |
| Dire, Hannah R | CV-18-01732-PHX-DGC | USDC GA, Middle District | Fenstersheib Law Group, PA | Hannah Dire v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01732-PHX-DGC |
| Funderburk, Barbara | CV-18-01820-PHX-DGC | USDC GA, Middle District | Curtis Law Group | Barbara Funderburk v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01820-PHX-DGC |
| Garrett, Randy | CV-16-02122-PHX-DGC | USDC GA, Middle District | Fears Nachawati Law Firm | Randy Garrett and Deanna Garrett v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02122-PHX-DGC |
| Howell, Pamla J | CV-17-02413-PHX-DGC | USDC GA, Middle District | Curtis Law Group | Pamla Howell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02413-PHX-DGC |

| Plaintiff | MDL Civil Action | Transferee Venue | Plaintiffs Firm | Caption |
|---|---|---|---|---|
| Ikard, Victoria | CV-19-01064-PHX-DGC | USDC GA, Middle District | Fenstersheib Law Group, PA | Victoria Ikard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01064-PHX-DGC |
| Jacobs, Carla | CV-18-00781-PHX-DGC | USDC GA, Middle District | Curtis Law Group | Carla Jacobs v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00781-PHX-DGC |
| McCain, Sidney Sue | CV-17-02979-PHX-DGC | USDC GA, Middle District | Curtis Law Group | Sidney McCain v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02979-PHX-DGC |
| Owens, James Ray | CV-17-02607-PHX-DGC | USDC GA, Middle District | Curtis Law Group | James Owens v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02607-PHX-DGC |
| Redding, Felicia L | CV-18-03107-PHX-DGC | USDC GA, Middle District | Baron & Budd PC | Felicia Redding v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03107-PHX-DGC |
| Hill, Victavia | CV-16-02123-PHX-DGC | USDC GA, Northern District | Fears Nachawati Law Firm | Victavia Hill and David Hill v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02123-PHX-DGC |

| Plaintiff | MDL Civil Action | Transferee Venue | Plaintiffs Firm | Caption |
|---|---|---|---|---|
| Townley, Brenda | CV-16-01359-PHX-DGC | USDC GA, Northern District | Baron & Budd PC | Brenda Townley v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01359-PHX-DGC |
| Williams, Michael Shane | CV-18-04205-PHX-DGC | USDC GA, Northern District | Baron & Budd PC | Michael S. Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, CV-18-04205-PHX-DGC |
| Lynch, Lina Mireya | CV-16-02130-PHX-DGC | USDC GA, Southern District | Fears Nachawati Law Firm | Lina Lynch v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02130-PHX-DGC |
| Morris, Catherine B | CV-19-00802-PHX-DGC | USDC GA, Southern District | Fenstersheib Law Group, PA | Catherine Morris v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00802-PHX-DGC |
| Souza, Paul A | CV-16-04281-PHX-DGC | USDC HI | Gruber & Gruber | Paul A. Souza v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04281-PHX-DGC |
| Demuth-Kresser, Cheryl Rae | CV-17-04074-PHX-DGC | USDC IA, Northern District | Curtis Law Group | Cheryl Demuth-Kresser v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04074-PHX-DGC |

| Plaintiff | MDL Civil Action | Transferee Venue | Plaintiffs Firm | Caption |
|---|---|---|---|---|
| Reed, Clifford Eldon | CV-17-02608-PHX-DGC | USDC IA, Northern District | Curtis Law Group | Clifford Reed v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02608-PHX-DGC |
| Scott, James Dennis | CV-17-01508-PHX-DGC | USDC IA, Northern District | Curtis Law Group | James Scott v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01508-PHX-DGC |
| Dolan, Kathleen M | CV-19-01147-PHX-DGC | USDC IA, Southern District | Fenstersheib Law Group, PA | Kathleen Dolan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01147-PHX-DGC |
| Lucas, Keith E | CV-19-04108-PHX-DGC | USDC IA, Southern District | Fenstersheib Law Group, PA | Keith Lucas v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04108-PHX-DGC |
| Hess, Donna Pauline | CV-17-02603-PHX-DGC | USDC ID | Curtis Law Group | Donna Hess v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02603-PHX-DGC |
| Buis, John Russel | CV-17-03563-PHX-DGC | USDC IL, Central District | Curtis Law Group | John Buis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03563-PHX-DGC |

| Plaintiff | MDL Civil Action | Transferee Venue | Plaintiffs Firm | Caption |
|---|---|---|---|---|
| Carter, Sr, Robert L | CV-16-04149-PHX-DGC | USDC IL, Central District | Gruber & Gruber | Robert L. Carter, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04149-PHX-DGC |
| George, Barbara A | CV-16-03987-PHX-DGC | USDC IL, Central District | Gruber & Gruber | Barbara George v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03987-PHX-DGC |
| Gharrett, Kim | CV-19-03170-PHX-DGC | USDC IL, Central District | Fears Nachawati Law Firm | Kim Gharrett v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03170-PHX-DGC |
| Marx Jr, Paul K | CV-16-04226-PHX-DGC | USDC IL, Central District | Gruber & Gruber | Paul K. Marx, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04226-PHX-DGC |
| Mays, Michael E | CV-16-04227-PHX-DGC | USDC IL, Central District | Gruber & Gruber | Michael E. Mays v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04227-PHX-DGC |
| Mockridge, David H | CV-17-02978-PHX-DGC | USDC IL, Central District | Curtis Law Group | David Mockridge v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02978-PHX-DGC |

| Plaintiff | MDL Civil Action | Transferee Venue | Plaintiffs Firm | Caption |
|---|---|---|---|---|
| Stokes-Harris, Michelle L | CV-18-00777-PHX-DGC | USDC IL, Central District | Curtis Law Group | Michelle Stokes-Harris v. C. R. Bard, Inc. and Bard Peripheral Vascular, United States District Court, District of Arizona, Phoenix Division, CV-18-00777-PHX-DGC |
| Fink, Nanette A | CV-19-01000-PHX-DGC | USDC IL, Northern District | Fenstersheib Law Group, PA | Nanette Fink v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01000-PHX-DGC |
| Ford, Margarita A | CV-19-00690-PHX-DGC | USDC IL, Northern District | Fenstersheib Law Group, PA | Margarita Ford v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00690-PHX-DGC |
| Sell, Tiffany | CV-16-01241-PHX-DGC | USDC IL, Northern District | Baron & Budd PC | Tiffany Sell v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, CV-16-01241-PHX-DGC |
| Darden, Krushay | CV-19-00943-PHX-DGC | USDC IL, Southern District | Fenstersheib Law Group, PA | Krushay Darden v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00943-PHX-DGC |
| Cash, Mark A | CV-16-03462-PHX-DGC | USDC IN, Northern District | Lopez McHugh LLP | Mark Cash v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03462-PHX-DGC |

| Plaintiff | MDL Civil Action | Transferee Venue | Plaintiffs Firm | Caption |
|---|---|---|---|---|
| Early, Michael D | CV-18-00387-PHX-DGC | USDC IN, Northern District | Curtis Law Group | Michael Early v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00387-PHX-DGC |
| Lee, Allen L | CV-19-04100-PHX-DGC | USDC IN, Northern District | Fenstersheib Law Group, PA | Allen Lee v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04100-PHX-DGC |
| Legg, Sonya L | CV-19-00694-PHX-DGC | USDC IN, Northern District | Fenstersheib Law Group, PA | Sonya Legg v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00694-PHX-DGC |
| Serres, Gary | CV-16-04279-PHX-DGC | USDC IN, Northern District | Gruber & Gruber | Gary Serres v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04279-PHX-DGC |
| Beasley, Paul F | CV-18-03079-PHX-DGC | USDC KS | Baron & Budd PC | Paul Beasley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03079-PHX-DGC |
| Dinkle, Velma F | CV-16-04155-PHX-DGC | USDC KS | Gruber & Gruber | Velma F. Dinkle v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04155-PHX-DGC |

| Plaintiff | MDL Civil Action | Transferee Venue | Plaintiffs Firm | Caption |
|---|---|---|---|---|
| Hooks, Robert Brandon | CV-19-00554-PHX-DGC | USDC KS | Fenstersheib Law Group, PA | Robert Hooks v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00554-PHX-DGC |
| Hull, Kathryn Yvette | CV-17-00494-PHX-DGC | USDC KS | Curtis Law Group | Kathryn Hull v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00494-PHX-DGC |
| Ross, Patrick D | CV-17-02183-PHX-DGC | USDC KS | Curtis Law Group | Patrick Ross v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02183-PHX-DGC |
| Chapman, Larry Darnell | CV-18-04151-PHX-DGC | USDC KY, Eastern District | Baron & Budd PC | Larry Darnell Chapman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04151-PHX-DGC |
| Jordan, La Kel | CV-16-03130-PHX-DGC | USDC KY, Eastern District | Curtis Law Group | La Kel Jordan v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03130-PHX-DGC |
| Linville, Marjorie C | CV-17-00493-PHX-DGC | USDC KY, Eastern District | Curtis Law Group | Marjorie Linville v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00493-PHX-DGC |

| Plaintiff | MDL Civil Action | Transferee Venue | Plaintiffs Firm | Caption |
|---|---|---|---|---|
| Steinhilber, James | CV-16-03129-PHX-DGC | USDC KY, Eastern District | Curtis Law Group | James Steinhilber v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03129-PHX-DGC |
| Allemand, Nancy A | CV-16-02193-PHX-DGC | USDC LA, Eastern District | Curtis Law Group | Nancy Allemand v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02193-PHX-DGC |
| Eastman, Jr, Edmund | CV-16-03760-PHX-DGC | USDC LA, Eastern District | Baron & Budd PC | Edmund Eastman, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03760-PHX-DGC |
| Gaines, Leddie | CV-19-01061-PHX-DGC | USDC LA, Eastern District | Fenstersheib Law Group, PA | Leddie Gaines v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01061-PHX-DGC |
| Jarred, Scott | CV-17-02604-PHX-DGC | USDC LA, Eastern District | Curtis Law Group | Scott Jarred v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02604-PHX-DGC |
| Melton, Louann | CV-17-01507-PHX-DGC | USDC LA, Eastern District | Curtis Law Group | Louann Melton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01507-PHX-DGC |

| Plaintiff | MDL Civil Action | Transferee Venue | Plaintiffs Firm | Caption |
|---|---|---|---|---|
| Richard, Mario M | CV-18-03093-PHX-DGC | USDC LA, Eastern District | Baron & Budd PC | Mario Richard v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03093-PHX-DGC |
| Romig, Bobbie Jo | CV-16-04276-PHX-DGC | USDC LA, Eastern District | Gruber & Gruber | Bobbie Romig v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04276-PHX-DGC |
| Smith, Kayla | CV-16-04280-PHX-DGC | USDC LA, Eastern District | Gruber & Gruber | Kayla Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04280-PHX-DGC |
| Smith, Brenda Duncan | CV-17-01388-PHX-DGC | USDC LA, Middle District | Baron & Budd PC | Brenda Smith v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01388-PHX-DGC |
| Brown, Linda | CV-16-02191-PHX-DGC | USDC LA, Western District | Curtis Law Group | Linda Brown v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02191-PHX-DGC |
| Bates, Frances Jean | CV-16-04129-PHX-DGC | USDC MA | Gruber & Gruber | Frances J. Bates v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04129-PHX-DGC |

| Plaintiff | MDL Civil Action | Transferee Venue | Plaintiffs Firm | Caption |
|---|---|---|---|---|
| Bicica, Kirsten Jessica | CV-16-00177-PHX-DGC | USDC MA | Baron & Budd PC | Kirsten Bicica v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00177-PHX-DGC |
| Dion, Sharon A | CV-17-00492-PHX-DGC | USDC MA | Curtis Law Group | Sharon Dion v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00492-PHX-DGC |
| Siegfried, Tammie | CV-18-04201-PHX-DGC | USDC MA | Baron & Budd PC | Tammie Siegfried v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04201-PHX-DGC |
| Walton, Winston L | CV-18-04203-PHX-DGC | USDC MA | Baron & Budd PC | Winston Walton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04203-PHX-DGC |
| Cueford, Samuel Alonzo | CV-19-04090-PHX-DGC | USDC MD | Curtis Law Group | Samuel Cueford v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04090-PHX-DGC |
| Friedhoff, Thomas | CV-19-01004-PHX-DGC | USDC MD | Fenstersheib Law Group, PA | Thomas Friedhoff v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01004-PHX-DGC |

| Plaintiff | MDL Civil Action | Transferee Venue | Plaintiffs Firm | Caption |
|---|---|---|---|---|
| Gardner, Raymond | CV-19-00045-PHX-DGC | USDC MD | Baron & Budd PC | Tyler Hands, as Personal Representative of the Estate of Raymond Gardner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00045-PHX-DGC |
| Haynes, Jonathan | CV-16-04203-PHX-DGC | USDC MD | Gruber & Gruber | Jonathan Haynes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04203-PHX-DGC |
| Jackson, Jr, Edward S | CV-18-03832-PHX-DGC | USDC MD | Curtis Law Group | Edward Jackson, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03832-PHX-DGC |
| Pearce, William E | CV-16-04247-PHX-DGC | USDC MD | Gruber & Gruber | William Pearce v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04247-PHX-DGC |
| Robinson, Robin L | CV-16-04263-PHX-DGC | USDC MD | Gruber & Gruber | Robin L. Robinson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04263-PHX-DGC |
| Scott, Elouise | CV-18-02763-PHX-DGC | USDC MD | Baron & Budd PC | Elouise Scott v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02763-PHX-DGC |

| Plaintiff | MDL Civil Action | Transferee Venue | Plaintiffs Firm | Caption |
|---|---|---|---|---|
| Ward, Jack McKinley | CV-17-01357-PHX-DGC | USDC MD | Baron & Budd PC | Jack Ward v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01357-PHX-DGC |
| Whitley, Gregory | CV-18-01899-PHX-DGC | USDC MD | Curtis Law Group | Gregory Whitley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01899-PHX-DGC |
| Williams, Anthony | CV-16-01361-PHX-DGC | USDC MD | Baron & Budd PC | Anthony Williams v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01361-PHX-DGC |
| Young, Henry | CV-18-03173-PHX-DGC | USDC MD | Curtis Law Group | Henry Young v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03173-PHX-DGC |
| Cady, Jr, Irvin L | CV-18-03099-PHX-DGC | USDC MI, Eastern District | Baron & Budd PC | Irvin Cady v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03099-PHX-DGC |
| Cervantes, Luis | CV-19-03787-PHX-DGC | USDC MI, Eastern District | Curtis Law Group | Luis Cervantes v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03787-PHX-DGC |

| Plaintiff | MDL Civil Action | Transferee Venue | Plaintiffs Firm | Caption |
|---|---|---|---|---|
| Erickson, Sandra | CV-19-01003-PHX-DGC | USDC MI, Eastern District | Fenstersheib Law Group, PA | Sandra Erickson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01003-PHX-DGC |
| Martino, Christina M | CV-16-04219-PHX-DGC | USDC MI, Eastern District | Gruber & Gruber | Diane L. Martino, as Successor in Interest of the Estate of Christina Martino v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04219-PHX-DGC |
| Stokely, Kristen A | CV-17-03385-PHX-DGC | USDC MI, Eastern District | Baron & Budd PC | Kristen Stokely v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03385-PHX-DGC |
| Williams, Stephanie A | CV-17-01360-PHX-DGC | USDC MI, Eastern District | Baron & Budd PC | Stephanie Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01360-PHX-DGC |
| Bethea, Katina | CV-18-04199-PHX-DGC | USDC MI, Western District | Baron & Budd PC | Vanessa Davis, as Personal Representative of the Estate of Katina Bethea v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04199-PHX-DGC |
| Curtis, Colleen M | CV-17-02408-PHX-DGC | USDC MN | Curtis Law Group | Colleen Curtis v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02408-PHX-DGC |

| Plaintiff | MDL Civil Action | Transferee Venue | Plaintiffs Firm | Caption |
|-----------|------------------|------------------|-----------------|---------|
| El-Amin, RaSheedah NuMan | CV-17-01358-PHX-DGC | USDC MN | Baron & Budd PC | RaSheedah El-Amin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01358-PHX-DGC |
| Britton, Lynda Michele | CV-18-00455-PHX-DGC | USDC MO, Eastern District | Curtis Law Group | Lynda Britton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00455-PHX-DGC |
| Fowler, Mark R | CV-19-03915-PHX-DGC | USDC MO, Eastern District | Fenstersheib Law Group, PA | Mark Fowler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03915-PHX-DGC |
| Waller, Carrie Charlotta | CV-18-00128-PHX-DGC | USDC MO, Eastern District | Curtis Law Group | Carrie Waller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00128-PHX-DGC |
| Medley, Donald Wayne | CV-17-04183-PHX-DGC | USDC MO, Western District | Marc J Bern & Partners LLP | Donald Wayne Medley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04183-PHX-DGC |
| Luna, II, Randle Tate | CV-18-01898-PHX-DGC | USDC MS, Northern District | Curtis Law Group | Randle Luna, II v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01898-PHX-DGC |

| Plaintiff | MDL Civil Action | Transferee Venue | Plaintiffs Firm | Caption |
|---|---|---|---|---|
| Madison, III, Cargin D | CV-18-00460-PHX-DGC | USDC MS, Northern District | Curtis Law Group | Cargin Madison, III v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00460-PHX-DGC |
| Stephenson, Christopher R | CV-18-00127-PHX-DGC | USDC MS, Northern District | Curtis Law Group | Christopher Stephenson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00127-PHX-DGC |
| Williams, Kristy Leigh | CV-16-00435-PHX-DGC | USDC MS, Northern District | Curtis Law Group | Kristy Leigh Williams v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00435-PHX-DGC |
| Harris, Lisa A | CV-19-01062-PHX-DGC | USDC MS, Southern District | Fenstersheib Law Group, PA | Lisa Harris v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01062-PHX-DGC |
| Hooper, Michael | CV-19-00999-PHX-DGC | USDC MS, Southern District | Fenstersheib Law Group, PA | Michael Hooper v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00999-PHX-DGC |
| Ivy, Windy Wray | CV-19-01007-PHX-DGC | USDC MS, Southern District | Fenstersheib Law Group, PA | Windy Ivy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01007-PHX-DGC |

| Plaintiff | MDL Civil Action | Transferee Venue | Plaintiffs Firm | Caption |
|---|---|---|---|---|
| Johnson, Andrew Lee | CV-16-03816-PHX-DGC | USDC MS, Southern District | Baron & Budd PC | Andrew Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03816-PHX-DGC |
| Patterson, Patricia Ann | CV-18-03106-PHX-DGC | USDC MS, Southern District | Baron & Budd PC | Patricia Patterson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03106-PHX-DGC |
| Perry, Russell Seward | CV-18-02831-PHX-DGC | USDC MS, Southern District | Fears Nachawati Law Firm | Russell S. Perry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02831-PHX-DGC |
| Prince, James D | CV-18-03199-PHX-DGC | USDC MS, Southern District | Fears Nachawati Law Firm | James D. Prince v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03199-PHX-DGC |
| Spane, Jennifer Bonita | CV-18-01581-PHX-DGC | USDC MS, Southern District | Baron & Budd PC | Jennifer Spane v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01581-PHX-DGC |
| Townsend, Benjamin | CV-16-01384-PHX-DGC | USDC MS, Southern District | Baron & Budd PC | Benjamin Townsend v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01384-PHX-DGC |

| Plaintiff | MDL Civil Action | Transferee Venue | Plaintiffs Firm | Caption |
|-----------|------------------|------------------|-----------------|---------|
| Ross, Brian Vaughn Weslyn | CV-18-03092-PHX-DGC | USDC NC, Eastern District | Baron & Budd PC | Brian Ross v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03092-PHX-DGC |
| Tuck, Dariel | CV-18-04202-PHX-DGC | USDC NC, Eastern District | Baron & Budd PC | Dariel Tuck v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04202-PHX-DGC |
| Graham, James Cleveland | CV-18-03103-PHX-DGC | USDC NC, Middle District | Baron & Budd PC | James Graham v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03103-PHX-DGC |
| Hopkins, Michael Corea | CV-19-03641-PHX-DGC | USDC NC, Middle District | Ferrer, Poirot & Wansbrough | Michael Hopkins and Karen Hopkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03641-PHX-DGC |
| Rosengrant, Kristen Marie | CV-19-02696-PHX-DGC | USDC NC, Middle District | Fears Nachawati Law Firm | Kristen Rosengrant and David Acevedo v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02696-PHX-DGC |
| Hood, Scott Allen | CV-18-01742-PHX-DGC | USDC NC, Western District | Fenstersheib Law Group, PA | Scott Hood v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01742-PHX-DGC |

| Plaintiff | MDL Civil Action | Transferee Venue | Plaintiffs Firm | Caption |
|---|---|---|---|---|
| Howard, Deborah | CV-16-01223-PHX-DGC | USDC NC, Western District | Baron & Budd PC | Deborah Howard v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01223-PHX-DGC |
| Thomas, Kimberly Moore | CV-19-03912-PHX-DGC | USDC NC, Western District | Fenstersheib Law Group, PA | Kimberly Moore Thomas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03912-PHX-DGC |
| Deck, Valli | CV-16-04199-PHX-DGC | USDC ND | Gruber & Gruber | Valli Deck v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04199-PHX-DGC |
| Dahl, Amy Elizabeth | CV-18-03101-PHX-DGC | USDC NE | Baron & Budd PC | Amy Elizabeth Dahl v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03101-PHX-DGC |
| Dostie, Jr, Robert William | CV-18-04152-PHX-DGC | USDC NH | Baron & Budd PC | Robert Dostie v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04152-PHX-DGC |
| Anderson, Jean M | CV-19-00703-PHX-DGC | USDC NJ | Curtis Law Group | Jean Anderson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00703-PHX-DGC |

| Plaintiff | MDL Civil Action | Transferee Venue | Plaintiffs Firm | Caption |
|---|---|---|---|---|
| Atkins, Clifton L | CV-18-02592-PHX-DGC | USDC NJ | Curtis Law Group | Clifton Atkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02592-PHX-DGC |
| Bell, Courtney | CV-19-03355-PHX-DGC | USDC NJ | Curtis Law Group | Courtney Bell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03355-PHX-DGC |
| Blair, Todd | CV-19-03575-PHX-DGC | USDC NJ | Curtis Law Group | Todd Blair v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03575-PHX-DGC |
| Briggs, Martha Anne | CV-19-03572-PHX-DGC | USDC NJ | Curtis Law Group | Martha Briggs v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03572-PHX-DGC |
| Calandra, Jr, John D | CV-19-03356-PHX-DGC | USDC NJ | Curtis Law Group | John Calandra, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03356-PHX-DGC |
| Cheney, Howard Theodore | CV-18-03831-PHX-DGC | USDC NJ | Curtis Law Group | Howard Cheney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03831-PHX-DGC |

| Plaintiff | MDL Civil Action | Transferee Venue | Plaintiffs Firm | Caption |
|---|---|---|---|---|
| Collins, Artrick | CV-19-00705-PHX-DGC | USDC NJ | Curtis Law Group | Artrick Collins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00705-PHX-DGC |
| Cristallo, Doreen | CV-19-03576-PHX-DGC | USDC NJ | Curtis Law Group | Doreen Cristallo v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03576-PHX-DGC |
| Davis, Elke | CV-19-04107-PHX-DGC | USDC NJ | Curtis Law Group | Elke Davis v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04107-PHX-DGC |
| DeMaio, Gabriel | CV-19-03357-PHX-DGC | USDC NJ | Curtis Law Group | Gabriel DeMaio v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03357-PHX-DGC |
| Donna, Marie M | CV-19-03358-PHX-DGC | USDC NJ | Curtis Law Group | Marie Donna v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03358-PHX-DGC |
| Douglas, Jr, Dennis | CV-18-02993-PHX-DGC | USDC NJ | Curtis Law Group | Dennis Douglas, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02993-PHX-DGC |

| Plaintiff | MDL Civil Action | Transferee Venue | Plaintiffs Firm | Caption |
|---|---|---|---|---|
| Erickson, Kevin | CV-19-00707-PHX-DGC | USDC NJ | Curtis Law Group | Kevin Erickson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00707-PHX-DGC |
| Faulkner, Tiffiney V | CV-18-02992-PHX-DGC | USDC NJ | Curtis Law Group | Tiffiney Faulkner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02992-PHX-DGC |
| Gerhart, Stephen W | CV-19-03578-PHX-DGC | USDC NJ | Curtis Law Group | Stephen Gerhart v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03578-PHX-DGC |
| Gordon, Lester | CV-18-03168-PHX-DGC | USDC NJ | Curtis Law Group | Lester Gordon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03168-PHX-DGC |
| Greenleaf, Kevin | CV-18-02002-PHX-DGC | USDC NJ | Curtis Law Group | Kevin Greenleaf v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02002-PHX-DGC |
| Guy, Anthony | CV-19-03590-PHX-DGC | USDC NJ | Curtis Law Group | Anthony Guy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03590-PHX-DGC |

| Plaintiff | MDL Civil Action | Transferee Venue | Plaintiffs Firm | Caption |
|---|---|---|---|---|
| Hamilton, Rick L | CV-19-03349-PHX-DGC | USDC NJ | Curtis Law Group | Rick Hamilton v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03349-PHX-DGC |
| Henley, Jacob | CV-19-03790-PHX-DGC | USDC NJ | Curtis Law Group | Jacob Henley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03790-PHX-DGC |
| Holcomb, Tamara N | CV-19-03791-PHX-DGC | USDC NJ | Curtis Law Group | Tamara Holcomb v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03791-PHX-DGC |
| Hughes, Pearlie | CV-18-04655-PHX-DGC | USDC NJ | Curtis Law Group | Pearlie Hughes v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04655-PHX-DGC |
| Jimenez, Margaret Mary | CV-18-02455-PHX-DGC | USDC NJ | Curtis Law Group | Margaret Jimenez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02455-PHX-DGC |
| Johnson, Debra S | CV-19-00921-PHX-DGC | USDC NJ | Curtis Law Group | Debra Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00921-PHX-DGC |

| Plaintiff | MDL Civil Action | Transferee Venue | Plaintiffs Firm | Caption |
|---|---|---|---|---|
| Johnson, Ryan | CV-18-03833-PHX-DGC | USDC NJ | Curtis Law Group | Ryan Johnson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03833-PHX-DGC |
| Jones, Denise C | CV-19-01521-PHX-DGC | USDC NJ | Curtis Law Group | Denise Jones v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01521-PHX-DGC |
| Lessig, Doris Annetta | CV-19-04109-PHX-DGC | USDC NJ | Curtis Law Group | Doris Lessig v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-04109-PHX-DGC |
| Lingrel, Virgil Raymond | CV-19-03352-PHX-DGC | USDC NJ | Curtis Law Group | Virgil Lingrel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03352-PHX-DGC |
| Manning, Gloria G | CV-18-02995-PHX-DGC | USDC NJ | Curtis Law Group | Gloria Manning v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02995-PHX-DGC |
| Martinez, Rosendo | CV-19-04112-PHX-DGC | USDC NJ | Curtis Law Group | Rosendo Martinez v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04112-PHX-DGC |

| Plaintiff | MDL Civil Action | Transferee Venue | Plaintiffs Firm | Caption |
|---|---|---|---|---|
| McBride, Jamie Lynn | CV-19-03793-PHX-DGC | USDC NJ | Curtis Law Group | Jamie McBride v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03793-PHX-DGC |
| McCloskey, Sara | CV-19-03354-PHX-DGC | USDC NJ | Curtis Law Group | Sara McCloskey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03354-PHX-DGC |
| Menzel, David Anthony | CV-19-03794-PHX-DGC | USDC NJ | Curtis Law Group | David Menzel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03794-PHX-DGC |
| Nichols, Leslie John | CV-19-03359-PHX-DGC | USDC NJ | Curtis Law Group | Leslie Nichols v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03359-PHX-DGC |
| Patterson, Benny James | CV-18-02591-PHX-DGC | USDC NJ | Curtis Law Group | Benny Patterson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02591-PHX-DGC |
| Patterson, Orval Anthony | CV-19-00706-PHX-DGC | USDC NJ | Curtis Law Group | Orval Patterson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00706-PHX-DGC |

| Plaintiff | MDL Civil Action | Transferee Venue | Plaintiffs Firm | Caption |
|---|---|---|---|---|
| Pinero, Jr, Anibal | CV-19-03360-PHX-DGC | USDC NJ | Curtis Law Group | Anibal Pinero, Jr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03360-PHX-DGC |
| Pitman, Terry | CV-18-03834-PHX-DGC | USDC NJ | Curtis Law Group | Terry Pitman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03834-PHX-DGC |
| Powell-Bey, Tenika N | CV-18-04657-PHX-DGC | USDC NJ | Curtis Law Group | Tenika Powell-Bey v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04657-PHX-DGC |
| Price, Ella | CV-18-02762-PHX-DGC | USDC NJ | Curtis Law Group | Ella Price v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02762-PHX-DGC |
| Reels, Marla | CV-18-02996-PHX-DGC | USDC NJ | Curtis Law Group | Marla Reels v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02996-PHX-DGC |
| Rose, Audrey Mae | CV-19-03583-PHX-DGC | USDC NJ | Curtis Law Group | Audrey Rose v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03583-PHX-DGC |

| Plaintiff | MDL Civil Action | Transferee Venue | Plaintiffs Firm | Caption |
|---|---|---|---|---|
| Scallions, Brenda | CV-18-04658-PHX-DGC | USDC NJ | Curtis Law Group | Brenda Scallions v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04658-PHX-DGC |
| Seidler, Warren | CV-19-04114-PHX-DGC | USDC NJ | Curtis Law Group | Warren Seidler v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04114-PHX-DGC |
| Shackford, David | CV-19-03585-PHX-DGC | USDC NJ | Curtis Law Group | David Shackford v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03585-PHX-DGC |
| Smith, Peggy J | CV-19-04097-PHX-DGC | USDC NJ | Curtis Law Group | Peggy Smith v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04097-PHX-DGC |
| Staples, Thomas Erwin | CV-18-03835-PHX-DGC | USDC NJ | Curtis Law Group | Thomas Staples v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03835-PHX-DGC |
| Sweeney, Clayton | CV-18-03171-PHX-DGC | USDC NJ | Curtis Law Group | Clayton Sweeney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03171-PHX-DGC |

| Plaintiff | MDL Civil Action | Transferee Venue | Plaintiffs Firm | Caption |
|---|---|---|---|---|
| Trujillo, Rosemary | CV-19-04099-PHX-DGC | USDC NJ | Curtis Law Group | Rosemary Trujillo v. C.R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-04099-PHX-DGC |
| Wagner, Margaret | CV-18-04656-PHX-DGC | USDC NJ | Curtis Law Group | Margaret Wagner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04656-PHX-DGC |
| Wood, James Laffan | CV-19-03797-PHX-DGC | USDC NJ | Curtis Law Group | James Wood v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03797-PHX-DGC |
| Wrice, Sr, Jerry | CV-19-03588-PHX-DGC | USDC NJ | Curtis Law Group | Jerry Wrice, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03588-PHX-DGC |
| Zirbel, Linda Marie | CV-18-02454-PHX-DGC | USDC NJ | Curtis Law Group | Linda Zirbel v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02454-PHX-DGC |
| Abla, Steve | CV-18-01819-PHX-DGC | USDC NM | Curtis Law Group | Steve Abla v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01819-PHX-DGC |

| Plaintiff | MDL Civil Action | Transferee Venue | Plaintiffs Firm | Caption |
|---|---|---|---|---|
| Arp, Brigitte | CV-19-03258-PHX-DGC | USDC NM | Schneider Hammers LLC | Brigitte Arp and Fritz M. Arp v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03258-PHX-DGC |
| Markle, Valarie Ann | CV-19-00428-PHX-DGC | USDC NM | Fenstersheib Law Group, PA | Valarie Markle v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00428-PHX-DGC |
| Allen, Gary L | CV-17-02601-PHX-DGC | USDC NV | Curtis Law Group | Gary Allen v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02601-PHX-DGC |
| Burns, Sarah | CV-19-01048-PHX-DGC | USDC NV | Fenstersheib Law Group, PA | Sarah Burns v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01048-PHX-DGC |
| Martel, Shirley | CV-16-01242-PHX-DGC | USDC NV | Baron & Budd PC | Shirley Martel and Donald Martel v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, CV-16-01242-PHX-DGC |
| Shaw, Rick Anthony | CV-18-01593-PHX-DGC | USDC NV | Snyder & Wenner, PC | Rick Shaw v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01593-PHX-DGC |

| Plaintiff | MDL Civil Action | Transferee Venue | Plaintiffs Firm | Caption |
|---|---|---|---|---|
| Boncoraglio, George | CV-16-04137-PHX-DGC | USDC NY, Eastern District | Gruber & Gruber | George Boncoraglio v. C. R. Bard, Inc. and Bard Peripheral Vascular, United States District Court, District of Arizona, Phoenix Division, CV-16-04137-PHX-DGC |
| Currenti, Kerry Ann | CV-18-02761-PHX-DGC | USDC NY, Eastern District | Baron & Budd PC | Kerry Currenti v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-02761-PHX-DGC |
| Ganschow, Lois | CV-16-04171-PHX-DGC | USDC NY, Eastern District | Gruber & Gruber | Lois Ganschow v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04171-PHX-DGC |
| Leary, Kevin | CV-16-02128-PHX-DGC | USDC NY, Eastern District | Fears Nachawati Law Firm | Kevin Leary and Audrey Leary v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02128-PHX-DGC |
| Morales, Dora M | CV-19-02943-PHX-DGC | USDC NY, Eastern District | Cellino & Barnes PC | Dora M. Morales v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02943-PHX-DGC |
| Squitieri, Richard | CV-16-04282-PHX-DGC | USDC NY, Eastern District | Gruber & Gruber | Richard Squitieri v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04282-PHX-DGC |

| Plaintiff | MDL Civil Action | Transferee Venue | Plaintiffs Firm | Caption |
|---|---|---|---|---|
| Jenkins, Lisa A | CV-17-00201-PHX-DGC | USDC NY, Northern District | Bottar Leone, PLLC | Sean Grace, as Administratix of the Estate of Lisa Jenkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00201-PHX-DGC |
| Krell, Amy L | CV-19-02779-PHX-DGC | USDC NY, Northern District | Cellino & Barnes PC | Amy L. Krell and Adam J. Walker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02779-PHX-DGC |
| McCoy, Kelly | CV-18-03466-PHX-DGC | USDC NY, Northern District | Freese & Goss PLLC - Birmingham, AL | Kelly McCoy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03466-PHX-DGC |
| Moss, Diana | CV-18-00032-PHX-DGC | USDC NY, Northern District | Baron & Budd PC | Diana Moss v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00032-PHX-DGC |
| Szymanoski, Steven Stanley | CV-19-02931-PHX-DGC | USDC NY, Northern District | Cellino & Barnes PC | Steven S. Szymanoski v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02931-PHX-DGC |
| Caceres, Nanette | CV-19-02365-PHX-DGC | USDC NY, Southern District | Cellino & Barnes PC | Nanette Caceres v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02365-PHX-DGC |

| Plaintiff | MDL Civil Action | Transferee Venue | Plaintiffs Firm | Caption |
|---|---|---|---|---|
| Hoffler, Donna M | CV-18-03087-PHX-DGC | USDC NY, Southern District | Baron & Budd PC | Donna Hoffler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03087-PHX-DGC |
| Thomas, Karen S | CV-16-00090-PHX-DGC | USDC NY, Southern District | Cellino & Barnes PC | Karen S Thomas v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00090-PHX-DGC |
| Blaha, Richard J | CV-19-03958-PHX-DGC | USDC NY, Western District | Fenstersheib Law Group, PA | Richard Blaha v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03958-PHX-DGC |
| Cottone, Josephine R | CV-19-03220-PHX-DGC | USDC NY, Western District | Cellino & Barnes PC | Josephine R. Cottone v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03220-PHX-DGC |
| Edwards, Antoine | CV-19-03722-PHX-DGC | USDC NY, Western District | Cellino & Barnes PC | Courtney Humphrey as Administratix of the Estate of Antoine Edwards v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03722-PHX-DGC |
| McMahon, David M | CV-19-02783-PHX-DGC | USDC NY, Western District | Cellino & Barnes PC | David M. McMahon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02783-PHX-DGC |

| Plaintiff | MDL Civil Action | Transferee Venue | Plaintiffs Firm | Caption |
|---|---|---|---|---|
| Parkinson, Emmily | CV-19-02944-PHX-DGC | USDC NY, Western District | Cellino & Barnes PC | Emmily Parkinson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02944-PHX-DGC |
| Fuentes-Parrish, DeirDrea W | CV-17-04072-PHX-DGC | USDC OH, Northern District | Curtis Law Group | DeirDrea Fuentes-Parrish v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04072-PHX-DGC |
| Haye, Lori A | CV-19-01046-PHX-DGC | USDC OH, Northern District | Fenstersheib Law Group, PA | Lori Haye v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01046-PHX-DGC |
| Hostettler, David Frederick | CV-17-03570-PHX-DGC | USDC OH, Northern District | Curtis Law Group | David Hostettler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03570-PHX-DGC |
| Hunt, Carl | CV-16-02197-PHX-DGC | USDC OH, Northern District | Curtis Law Group | Carl Hunt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02197-PHX-DGC |
| Mayle, Darlene K | CV-17-02186-PHX-DGC | USDC OH, Northern District | Curtis Law Group | Darlene Mayle v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02186-PHX-DGC |

| Plaintiff | MDL Civil Action | Transferee Venue | Plaintiffs Firm | Caption |
|---|---|---|---|---|
| McCorkle, Samuel A | CV-18-03090-PHX-DGC | USDC OH, Northern District | Baron & Budd PC | Samuel McCorkle v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03090-PHX-DGC |
| Newson, Michael | CV-17-00869-PHX-DGC | USDC OH, Northern District | Robenalt Law Firm, Inc. | Michael Newson and Iris Newson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00869-PHX-DGC |
| Nickerson, Nancy H | CV-18-00912-PHX-DGC | USDC OH, Northern District | Curtis Law Group | Nancy Nickerson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00912-PHX-DGC |
| Steinmuller, Stephany L | CV-16-04424-PHX-DGC | USDC OH, Northern District | Gruber & Gruber | Stephany Steinmuller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04424-PHX-DGC |
| Sweet, Margaret C | CV-18-03095-PHX-DGC | USDC OH, Northern District | Baron & Budd PC | Margaret Sweet v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03095-PHX-DGC |
| Hayes, Susan | CV-16-00182-PHX-DGC | USDC OH, Southern District | Baron & Budd PC | Susan Hayes v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00182-PHX-DGC |

| Plaintiff | MDL Civil Action | Transferee Venue | Plaintiffs Firm | Caption |
|-----------|------------------|------------------|-----------------|---------|
| McGhee, Kenya | CV-16-01238-PHX-DGC | USDC OH, Southern District | Baron & Budd PC | Kenya McGhee v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, CV-16-01238-PHX-DGC |
| Chuculate, Eric H | CV-18-00019-PHX-DGC | USDC OK, Eastern District | Curtis Law Group | Eric Chuculate v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00019-PHX-DGC |
| Garner, Carrie Leena | CV-18-03085-PHX-DGC | USDC OK, Eastern District | Baron & Budd PC | Carrie Garner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03085-PHX-DGC |
| King, Tammy V | CV-18-00125-PHX-DGC | USDC OK, Eastern District | Curtis Law Group | Tammy King v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00125-PHX-DGC |
| Houle, Steven | CV-19-00263-PHX-DGC | USDC OK, Western District | Fensttersheib Law Group, PA | Steven Houle v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00263-PHX-DGC |
| Huff, David | CV-19-00415-PHX-DGC | USDC OK, Western District | Fensttersheib Law Group, PA | David Huff v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00415-PHX-DGC |

| Plaintiff | MDL Civil Action | Transferee Venue | Plaintiffs Firm | Caption |
|---|---|---|---|---|
| Riggs, Waynetta Sharon | CV-17-03325-PHX-DGC | USDC OK, Western District | Baron & Budd PC | Eddie Riggs, as Personal Representative and Spouse of the Estate of Waynetta Riggs v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03325-PHX-DGC |
| Carter, Cheyenne | CV-16-00178-PHX-DGC | USDC OR | Baron & Budd PC | Cheyenne Carter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00178-PHX-DGC |
| DAntonio, Michael | CV-16-02196-PHX-DGC | USDC PA, Eastern District | Curtis Law Group | Michael D'Antonio v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02196-PHX-DGC |
| Garcia, Nicholas T | CV-19-03938-PHX-DGC | USDC PA, Eastern District | Fenstersheib Law Group, PA | Nicholas Garcia v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03938-PHX-DGC |
| Goshert, Jesse D | CV-16-04187-PHX-DGC | USDC PA, Eastern District | Gruber & Gruber | Jesse D. Goshert v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04187-PHX-DGC |
| Harpster, Elizabeth Jean | CV-18-01197-PHX-DGC | USDC PA, Eastern District | Curtis Law Group | Elizabeth Harpster v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01197-PHX-DGC |

| Plaintiff | MDL Civil Action | Transferee Venue | Plaintiffs Firm | Caption |
|---|---|---|---|---|
| Hoover, Carla | CV-16-02199-PHX-DGC | USDC PA, Eastern District | Curtis Law Group | Carla Hoover v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02199-PHX-DGC |
| Kiley, Nancy | CV-16-01239-PHX-DGC | USDC PA, Eastern District | Baron & Budd PC | Nancy Kiley v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, CV-16-01239-PHX-DGC |
| Krause, William E | CV-18-03104-PHX-DGC | USDC PA, Eastern District | Baron & Budd PC | William Krause v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03104-PHX-DGC |
| Martz, Mandie C | CV-18-03089-PHX-DGC | USDC PA, Eastern District | Baron & Budd PC | Mandie Martz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03089-PHX-DGC |
| McGilloway, Alicia | CV-19-00413-PHX-DGC | USDC PA, Eastern District | Fenstersheib Law Group, PA | Alicia McGilloway v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00413-PHX-DGC |
| Miller, Barbara J | CV-16-04241-PHX-DGC | USDC PA, Eastern District | Gruber & Gruber | Barbara Miller v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04241-PHX-DGC |

| Plaintiff | MDL Civil Action | Transferee Venue | Plaintiffs Firm | Caption |
|---|---|---|---|---|
| Tressler, Gina Danielle | CV-17-04071-PHX-DGC | USDC PA, Eastern District | Curtis Law Group | Gina Tressler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04071-PHX-DGC |
| Williams, Keith | CV-16-04311-PHX-DGC | USDC PA, Eastern District | Gruber & Gruber | Keith Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04311-PHX-DGC |
| Himes-Fox, Cherie | CV-18-04158-PHX-DGC | USDC PA, Middle District | Baron & Budd PC | Cherie Himes-Fox v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04158-PHX-DGC |
| McComb, Debra | CV-19-00695-PHX-DGC | USDC PA, Middle District | Fenstersheib Law Group, PA | Debra McComb v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00695-PHX-DGC |
| Williams, Stanley J | CV-19-04254-PHX-DGC | USDC PA, Middle District | Fears Nachawati Law Firm | Stanley J. Williams v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., Untied States District Court, District of Arizona, Phoenix Division, CV-19-04254-PHX-DGC |
| Levine, Benjamin I | CV-18-03105-PHX-DGC | USDC PA, Western District | Baron & Budd PC | Ben Levine v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03105-PHX-DGC |

| Plaintiff | MDL Civil Action | Transferee Venue | Plaintiffs Firm | Caption |
|---|---|---|---|---|
| Marshall, Nathan O | CV-19-03956-PHX-DGC | USDC PA, Western District | Fenstersheib Law Group, PA | Nathan Marshall v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-03956-PHX-DGC |
| Showalter, Shirley | CV-18-03112-PHX-DGC | USDC PA, Western District | Baron & Budd PC | Shirley Showalter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03112-PHX-DGC |
| Horowitz, Philip R | CV-18-04161-PHX-DGC | USDC SC | Baron & Budd PC | Philip Horowitz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04161-PHX-DGC |
| Medes, Charles B | CV-19-03827-PHX-DGC | USDC SC | Schneider Hammers LLC | Charles Medes and Kelly Medes v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, Phoenix Division, CV-19-03827-PHX-DGC |
| White, Peggy Marie | CV-18-04204-PHX-DGC | USDC SC | Baron & Budd PC | Peggy White v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04204-PHX-DGC |
| Carroll, Charles | CV-16-03126-PHX-DGC | USDC TN, Eastern District | Curtis Law Group | Charles Carroll v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03126-PHX-DGC |

| Plaintiff | MDL Civil Action | Transferee Venue | Plaintiffs Firm | Caption |
|-----------|------------------|------------------|-----------------|---------|
| Cummings, Timothy | CV-16-03127-PHX-DGC | USDC TN, Eastern District | Curtis Law Group | Timothy Cummings v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03127-PHX-DGC |
| Hunt, Barbara Ann | CV-17-00972-PHX-DGC | USDC TN, Eastern District | Curtis Law Group | Barbara Hunt v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00972-PHX-DGC |
| Masters, Richard Earl | CV-17-03611-PHX-DGC | USDC TN, Eastern District | Curtis Law Group | Richard Masters v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03611-PHX-DGC |
| Stricklin, Lois Ann | CV-17-04516-PHX-DGC | USDC TN, Eastern District | McGlynn, Glisson & Mouton | Lois Ann Stricklin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04516-PHX-DGC |
| Hopkins, Marsha Ann | CV-17-01436-PHX-DGC | USDC TN, Middle District | Roxell Richards Law Firm | Marsha Hopkins v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01436-PHX-DGC |
| McCartney, Lester Dale | CV-17-00126-PHX-DGC | USDC TN, Middle District | Baron & Budd PC | Lester Dale McCartney v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00126-PHX-DGC |

| Plaintiff | MDL Civil Action | Transferee Venue | Plaintiffs Firm | Caption |
|---|---|---|---|---|
| Carter, Sandra Lee | CV-18-03100-PHX-DGC | USDC TN, Western District | Baron & Budd PC | Sandra Carter v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03100-PHX-DGC |
| Coleman, Stephanie | CV-16-02190-PHX-DGC | USDC TN, Western District | Curtis Law Group | Stephanie Coleman v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02190-PHX-DGC |
| Hammond, Lorella N | CV-18-03086-PHX-DGC | USDC TN, Western District | Baron & Budd PC | Lorella Hammond v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03086-PHX-DGC |
| Hinson, Larry | CV-19-04082-PHX-DGC | USDC TN, Western District | Fears Nachawati Law Firm | Larry Hinson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division,CV-19-04082-PHX-DGC |
| Alejandro, Guadalupe | CV-17-03562-PHX-DGC | USDC TX, Eastern District | Curtis Law Group | Guadalupe Alejandro v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03562-PHX-DGC |
| Burgess, Keith Allen | CV-18-03911-PHX-DGC | USDC TX, Eastern District | Potts Law Firm, LLP | Keith Allen Burgess v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03911-PHX-DGC |

| Plaintiff | MDL Civil Action | Transferee Venue | Plaintiffs Firm | Caption |
|---|---|---|---|---|
| Crissey, Martin | CV-16-01362-PHX-DGC | USDC TX, Eastern District | Baron & Budd PC | Martin Crissey v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01362-PHX-DGC |
| Finnels, Sr, Calvin Lee | CV-17-01382-PHX-DGC | USDC TX, Eastern District | Baron & Budd PC | Calvin Finnels v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01382-PHX-DGC |
| Henson, Kathleen Anne | CV-17-02985-PHX-DGC | USDC TX, Eastern District | Curtis Law Group | Kathleen Henson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02985-PHX-DGC |
| Jackson, Jr, Charles Melvin | CV-17-03571-PHX-DGC | USDC TX, Eastern District | Curtis Law Group | Charles Jackson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03571-PHX-DGC |
| Jimenez, George | CV-17-02605-PHX-DGC | USDC TX, Eastern District | Curtis Law Group | George Jimenez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02605-PHX-DGC |
| Larue, Timothy Errol | CV-18-01818-PHX-DGC | USDC TX, Eastern District | Curtis Law Group | Tim Larue v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01818-PHX-DGC |

| Plaintiff | MDL Civil Action | Transferee Venue | Plaintiffs Firm | Caption |
|---|---|---|---|---|
| Lemmons, Derrick | CV-18-01196-PHX-DGC | USDC TX, Eastern District | Curtis Law Group | Derrick Lemmons v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01196-PHX-DGC |
| McCoy, Chani | CV-18-01908-PHX-DGC | USDC TX, Eastern District | Baron & Budd PC | Chani McCoy v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01908-PHX-DGC |
| Quesenberry, Frank E | CV-17-03573-PHX-DGC | USDC TX, Eastern District | Curtis Law Group | Frank Quesenberry v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03573-PHX-DGC |
| Richardson, Michelle | CV-17-04531-PHX-DGC | USDC TX, Eastern District | Curtis Law Group | Michelle Richardson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04531-PHX-DGC |
| Rubio, Linda H | CV-17-03574-PHX-DGC | USDC TX, Eastern District | Curtis Law Group | Linda Rubio v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-03574-PHX-DGC |
| Taylor, Joseph Frank | CV-19-02699-PHX-DGC | USDC TX, Eastern District | Fears Nachawati Law Firm | Joseph F. Taylor v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-02699-PHX-DGC |

| Plaintiff | MDL Civil Action | Transferee Venue | Plaintiffs Firm | Caption |
|---|---|---|---|---|
| Waggoner, Shari | CV-18-04329-PHX-DGC | USDC TX, Eastern District | Baron & Budd PC | Shari Waggoner v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-04329-PHX-DGC |
| Washington, Mark Edward | CV-17-02610-PHX-DGC | USDC TX, Eastern District | Curtis Law Group | Mack Washington v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02610-PHX-DGC |
| Wilemon, Wade Kenneth | CV-17-04070-PHX-DGC | USDC TX, Eastern District | Curtis Law Group | Wade Wilemon v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04070-PHX-DGC |
| Ybanez, Angel Linda | CV-18-01363-PHX-DGC | USDC TX, Eastern District | Curtis Law Group | Angel Ybanez v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-01363-PHX-DGC |
| Anderson, Theresa | CV-19-00378-PHX-DGC | USDC TX, Northern District | Weitz & Luxenberg, PC | Theresa Anderson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00378-PHX-DGC |
| Arcos, Janie | CV-17-00491-PHX-DGC | USDC TX, Northern District | Curtis Law Group | Janie Arcos v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-00491-PHX-DGC |

| Plaintiff | MDL Civil Action | Transferee Venue | Plaintiffs Firm | Caption |
|---|---|---|---|---|
| Flippin, Freddie O | CV-17-01387-PHX-DGC | USDC TX, Northern District | Baron & Budd PC | Freddie Flippin v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01387-PHX-DGC |
| Herring, Bonnie Faye | CV-17-02410-PHX-DGC | USDC TX, Northern District | Curtis Law Group | Bonnie Herring v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02410-PHX-DGC |
| Lopez, Joe | CV-16-01358-PHX-DGC | USDC TX, Northern District | Baron & Budd PC | Joe Lopez v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01358-PHX-DGC |
| Lyle, Jack Lee | CV-16-02129-PHX-DGC | USDC TX, Northern District | Fears Nachawati Law Firm | Jack Lyle and Kathi Lyle v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02129-PHX-DGC |
| Hall, Joyce | CV-16-00851-PHX-DGC | USDC TX, Southern District | Baron & Budd PC | Joyce Hall v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00851-PHX-DGC |
| Hinojosa, Venessa | CV-16-02124-PHX-DGC | USDC TX, Southern District | Fears Nachawati Law Firm | Venessa Hinojosa v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-02124-PHX-DGC |

| Plaintiff | MDL Civil Action | Transferee Venue | Plaintiffs Firm | Caption |
|---|---|---|---|---|
| Mitchell, Dolores Ann | CV-19-01059-PHX-DGC | USDC TX, Southern District | Fenstersheib Law Group, PA | Dolores Mitchell v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01059-PHX-DGC |
| Molina, Denise Yvonne | CV-19-01040-PHX-DGC | USDC TX, Southern District | Fenstersheib Law Group, PA | Denise Molina v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01040-PHX-DGC |
| Collins, Sr, Arthur Lee | CV-18-03081-PHX-DGC | USDC TX, Western District | Baron & Budd PC | Arthur Lee Collins, Sr. v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03081-PHX-DGC |
| Curry, Kimberly | CV-16-00179-PHX-DGC | USDC TX, Western District | Baron & Budd PC | Kimberly Curry v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-00179-PHX-DGC |
| Headley, James Amos | CV-19-01042-PHX-DGC | USDC TX, Western District | Fenstersheib Law Group, PA | James Headley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-01042-PHX-DGC |
| Lazenby, Mary Juanita | CV-17-04087-PHX-DGC | USDC UT | Baron & Budd PC | Mary Lazenby v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-04087-PHX-DGC |

| Plaintiff | MDL Civil Action | Transferee Venue | Plaintiffs Firm | Caption |
|---|---|---|---|---|
| Blankenship, William Carl | CV-16-04135-PHX-DGC | USDC VA, Eastern District | Gruber & Gruber | William C. Blankenship v. C. R. Bard, Inc. and Bard Peripheral Vascular, United States District Court, District of Arizona, Phoenix Division, CV-16-04135-PHX-DGC |
| Crump, Wanda A | CV-18-00785-PHX-DGC | USDC VA, Eastern District | Curtis Law Group | Wanda Crump v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00785-PHX-DGC |
| Green, Jimmy Clyde | CV-17-02986-PHX-DGC | USDC VA, Eastern District | Curtis Law Group | Jimmy Green v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02986-PHX-DGC |
| Honaker, Larry Carl | CV-17-02411-PHX-DGC | USDC VA, Eastern District | Curtis Law Group | Larry Honaker v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02411-PHX-DGC |
| Nason, Erin Heather | CV-18-03091-PHX-DGC | USDC VA, Eastern District | Baron & Budd PC | Erin Nason v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-03091-PHX-DGC |
| Thompson, Doris D | CV-18-00778-PHX-DGC | USDC VA, Eastern District | Curtis Law Group | Doris Thompson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-18-00778-PHX-DGC |

| Plaintiff | MDL Civil Action | Transferee Venue | Plaintiffs Firm | Caption |
|---|---|---|---|---|
| Wheeler, Kyle A | CV-19-00099-PHX-DGC | USDC VA, Eastern District | Fears Nachawati Law Firm | Kyle Wheeler v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00099-PHX-DGC |
| Chance, Laura | CV-16-03627-PHX-DGC | USDC VA, Western District | Baron & Budd PC | Laura Chance and Mark Allen Chance, Sr. v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-03627-PHX-DGC |
| Huff, Star | CV-16-01243-PHX-DGC | USDC VA, Western District | Baron & Budd PC | Star Huff v. C. R. Bard, Inc., and Bard Peripheral Vascular, Inc., USDC, District of Arizona, CV-16-01243-PHX-DGC |
| Wertz, Elisha Belle | CV-17-01389-PHX-DGC | USDC VA, Western District | Baron & Budd PC | Elisha Wertz v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01389-PHX-DGC |
| Emery, Patricia | CV-16-04169-PHX-DGC | USDC WA, Eastern District | Gruber & Gruber | Patricia Emery v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04169-PHX-DGC |
| Geiger, Margaret E | CV-19-00997-PHX-DGC | USDC WI, Eastern District | Fenstersheib Law Group, PA | Margaret Geiger v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00997-PHX-DGC |

| Plaintiff | MDL Civil Action | Transferee Venue | Plaintiffs Firm | Caption |
|---|---|---|---|---|
| Hanson, Evelyn L | CV-19-00945-PHX-DGC | USDC WI, Eastern District | Fenstersheib Law Group, PA | Evelyn Hanson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00945-PHX-DGC |
| Moseley, Travis E | CV-16-04242-PHX-DGC | USDC WI, Eastern District | Gruber & Gruber | Travis E. Moseley v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04242-PHX-DGC |
| Nelson, Ruth E | CV-17-01384-PHX-DGC | USDC WI, Eastern District | Baron & Budd PC | Ruth Nelson v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-01384-PHX-DGC |
| Ward, Elton L | CV-16-04310-PHX-DGC | USDC WI, Eastern District | Gruber & Gruber | Elton L. Ward v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-04310-PHX-DGC |
| Harwell, Cindy Lou | CV-16-01364-PHX-DGC | USDC WI, Western District | Baron & Budd PC | Robert Harwell, Executor of the Estate of Cindy Harwell  v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-16-01364-PHX-DGC |
| Meier, Jerold I | CV-17-02128-PHX-DGC | USDC WI, Western District | Lopez McHugh LLP | Jerold Meier v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-17-02128-PHX-DGC |

| Plaintiff | MDL Civil Action | Transferee Venue | Plaintiffs Firm | Caption |
|---|---|---|---|---|
| Grimmett, Walter Scott | CV-19-00691-PHX-DGC | USDC WV, Southern District | Fenstersheib Law Group, PA | Walter Grimmett v. C. R. Bard, Inc. and Bard Peripheral Vascular, Inc., United States District Court, District of Arizona, Phoenix Division, CV-19-00691-PHX-DGC |